Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

## OBJECTION ADJOURNED10/26/2010

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| MIGUEL VILLALOBOS<br>3840 SW 128 AVE<br><br>MIAMI, FL 33175 | 1167 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

***OBJECTION ADJOURNED***　　　　　　　**1**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MICHAEL CONNER SEARCY<br>C/O CONNER SEARCY<br>3835 STRATFORD AVE<br>DALLAS, TX 75205 | 26818 | Motors Liquidation Company | $4,142.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL CORRIE<br>17 GARDEN STREET<br>GARDEN CITY, NY 11530 | 5565 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL COUGHLIN<br>156 ASHAROKEN AVE.<br>NORTHPORT, NY 11768 | 16800 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL CZAPIEWSKI<br>15951 57TH ST NE<br>OLSO, MN 56744 | 13739 | Motors Liquidation Company | $36,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL D BERNARDINI<br>2157 WESTLAND AVE<br>SAN DIEGO, CA 92104 | 4966 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL D BOLLE<br>24070 S MANARD RD<br>FORT GIBSON, OK 74434 | 4423 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL D CRUMMITT JR<br>PO BOX 277<br>MARTINS FERRY, OH 43935 | 62511 | Motors Liquidation Company | $7,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL D HECHT &<br>MARY PHILLIPS HECHT JT TEN<br>252 TILLBROOK RD<br>IRWIN, PA 15642 | 3003 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL D KVIDERA & JANETTE M KVIDERA JT TEN<br>308 NORTH 15TH STREET<br>MARSHALLTOWN, IA 50158 | 51121 | Motors Liquidation Company | $40,405.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MICHAEL D ROWE<br>& NANCY C ROWE JTTEN<br>3923 COUNTY RD 35<br>AUBURN, IN 46706 | 18930 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL D. JONES<br>1244 MAPLEWOOD DR.<br>AMBLER, PA 19002 | 20006 | Motors Liquidation Company | $1,289.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL DANIEL ROSENMAN<br>ALLEN ROSENMAN<br>145 LAKE DESTINY TR<br>ALTAMONTE SPRINGS, FL 32714 | 12423 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL D'ARCANGELIS<br>144 CARLETON AVENUE<br>EAST ISLIP, NY 11730 | 8624 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL DAVID ATHERTON &<br>CHRISTINE V ATHERTON JT TEN<br>3728 2ND ST S<br>ARLINGTON, VA 22204 | 17291 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL DESMON<br>AGENT FOR THE<br>DESMON & CREIGHTON PC PSP<br>U/A/D 03/31/1981<br>305 EAST MAPLE ROAD<br>TROY, MI 48083 | 15940 | Motors Liquidation Company | $489,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL DRANSMAN LIVING TRUST<br>MICHAEL AND TERESA DRANSMAN CO-TTEE<br>U/A DTD 11/1/93<br>6345 OAK CREEK DRIVE<br>CINCINNATI, OH 45247 | 31716 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL E CONWAY<br>6249 WILMINGTON WAY<br>FLOWERY BR, GA 30542 | 3355 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL E COX & FRANCES COX JT TEN<br>TOD K COX B COX M COXJ COX J COX<br>SUBJECT TO STA RULES<br>1491 CORDERO BAY AVENUE<br>LAS VEGAS, NV 89123 | 3004 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MICHAEL E EGGLY SCHOLARSHIP FUND<br>29 FLINTSTONE DRIVE<br>MARLTON, NJ 08053 | 9926 | Motors Liquidation Company | $3,834.59<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL E GURLEY<br>1004 CLOVERDALE CIRCLE<br>TALLADEGA, AL 35160 | 12192 | Motors Liquidation Company | $1,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL E LYNCH<br>RVA MARQUES DA SILVA 4, 3D<br>1170-224 LISBON PORTUGAL<br>,<br>PORTUGAL | 13945 | Motors Liquidation Company | $39,624.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL E MULHERN<br>7050 QUITO CT<br>CAMARILLO, CA 93012 | 26502 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL E. FISHER<br>16560 GLASTONBURY RD<br>DETROIT, MI 48219<br>UNITED STATES OF AMERICA | 67939 | Motors Liquidation Company | $2,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL EDWARD RICKETSON<br>CHARLES SCHWAB & CO<br>IRA ROLLOVER<br>1046 CHASE RD<br>CORNELIA, GA 30571 | 29624 | Motors Liquidation Company | $11,756.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL EDWARD RICKETSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1046 CHASE RD<br>CORNELIA, GA 30531 | 29625 | Motors Liquidation Company | $25,504.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL F & JUDITH A MEE<br>425 BEACH RD<br>APARTMENT 8 OCEAN<br>TEQUESTA, FL 33469<br>UNITED STATES OF AMERICA | 50627 | Motors Liquidation Company | $107,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL F & JUDITH A MEE<br>425 BEACH ROAD APT 8 OCEAN<br>TEQUESTA, FL 33469 | 65797 | Motors Liquidation Company | $107,125.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MICHAEL F ALLAM & GAETANA F ALLAM JT WROS 4 YORKSHIRE CT DEARBORN, MI 48126 | 70197 | Motors Liquidation Company | $10,380.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL F CARL & YVONNE FRASER CARL JT TEN 45265 WOODLEIGH WAY PLYMOUTH, MI 48170 | 9294 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL F DURTSCHI 652 DAVOS RD BOX 1012 GIRDWOOD, AK 99587 | 8064 | Motors Liquidation Company | $95,110.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL F SALMON 1537 T JEFFERSON CT MAYS LANDING, NJ 08330 | 3232 | Motors Liquidation Company | $34,791.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL FARAN 1003 JACKSONVILLE RD BURLINGTON, NJ 08016 | 20353 | Motors Liquidation Company | $8,556.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL G SIGNORE + VIRGINIA R SIGNORE 1385 TIERRA CIR WINTER PARK, FL 32792 | 62912 | Motors Liquidation Company | $17,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL G SIGNORE R/O IRA 1385 TIERRA CIR WINTER PARK, FL 32792 | 62913 | Motors Liquidation Company | $17,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL GALBRAITH & HEATHER VONHERRMANN MACAMOR FOUNDATION TRUST U/A DTD 11/07/1955 C/O WHITENER CAPITAL MANAGEMENT, INC. PO BOX 7743 ROCKY MOUNT, NC 27804 | 15313 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL GERALD QUINN 15277 FOX RUN TRAIL MISHAWAKA, IN 46545 UNITED STATES OF AMERICA | 62321 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL GRIFFIN 6348 38TH AVE SW SEATTLE, WA 98126 | 7571 | Motors Liquidation Company | $20,613.07 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MICHAEL GRIFFIN<br>6348 38TH AVE SW<br><br>SEATTLE, WA 98126 | 7572 | Motors Liquidation Company | $20,613.07<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL GRIFFIN SCHAFER & KATHRYN L SCHAFER JT TEN<br>602 E AVE R<br><br>PALMDALE, CA 93550 | 17329 | Motors Liquidation Company | $6,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL H CASEY & DIANE T CASEY TTEE<br>12 APRIAN CT<br><br>DANVILLE, CA 94526 | 3525 | Motors Liquidation Company | $10,138.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL H PRICE<br>11435 CEDAR GLEN CIRCLE<br><br>FLINT, TX 75762 | 13115 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL H WEISSMAN AND<br>MARIANNE WEISSMAN JTWROS<br>INCOME ACCOUNT #2<br>2 DEER CREEK LANE<br>MOUNT KISCO, NY 10549 | 17069 | Motors Liquidation Company | $97,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL H WEISSMAN AND<br>MARIANNE WEISSMAN JTWROS<br>INCOME ACCOUNT<br>2 DEER CREEK LANE<br>MOUNT KISCO, NY 10549 | 17070 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL HOLDENRIEDER<br>THALFINGER STRASSE 24<br>NEU-ULM 89233 GERMANY<br>,<br>GERMANY | 18170 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL I COTHERN<br>25200 66TH AVE<br><br>LOS MOLINOS, CA 96055 | 9575 | Motors Liquidation Company | $4,994.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J & MARY BOLAND<br>34111 STAGECOACH BLVD<br><br>EVERGREEN, CO 80439<br>UNITED STATES OF AMERICA | 61164 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J & MARY M SCHROEDER<br>2625 HUNTSMAN TRAIL<br><br>ZEBULON, NC 27597 | 11916 | Motors Liquidation Company | $3,005.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| MICHAEL J CINGLE<br>4879 SUMMER LN<br><br>BROOKLIN, OH 44144 | 4644 | Motors Liquidation Company | $791.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J CINGLE<br>4879 SUMMER LN<br><br>BROOKLIN, OH 44144 | 16652 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J CONNOLLY - IRA THROUGH UBS FINANCIAL SERVICES<br>C/O UBS FINANCIAL SERVICES INC.<br>ONE NORTHBROOK PLACE<br>5 REVERE DR<br>NORTHBROOK, IL 60062 | 30378 | Motors Liquidation Company | $1,056.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J CONNOLLY THROUGH TD AMERITRADE<br>C/O TD AMERITRADE<br>DIVISION OF TD AMERITRADE INC.<br>PO BOX 2209<br>OMAHA, NE 68103 | 30379 | Motors Liquidation Company | $1,109.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J CRONIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>25 FOX HEDGE RD<br>COLTS NECK, NJ 07722 | 11535 | Motors Liquidation Company | $12,656.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J FORD<br>200 BROOK AVE<br>TORONTO ON M5M2K6<br>CANADA<br>,<br>CANADA | 19617 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J GAFFNEY AND<br>CYNTHIA ABBOTT GAFFNEY JTWROS<br>868 LONGWOOD CIRCLE<br>HADDONFIELD, NJ 08033 | 9632 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J GOLDBERG<br>15 VIA MARINA<br><br>VENICE, CA 90292 | 22475 | Motors Liquidation Company | $75,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J INTILLE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>3605 W LAWTHER DR<br>DALLAS, TX 75214 | 3673 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MICHAEL J KOLISCHAK REV TRUST<br>MICHAEL J KOLISCHAK AND<br>MARY B KOLISCHAK CO-TTEES<br>3000 MAGAZINE DR<br>WINSTON SALEM, NC 27106 | 11268 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J MACOLUS & EVA-MARIE MACOLUS TTEES<br>MICHAEL J & EVA-MARIE MACOLUS<br>TRUST U/A DTD 09/27/07<br>1340 MARGARET ST<br>ST PAUL, MN 55106 | 43296 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J PHILLIPS<br>401 WEDGEWOOD DR<br>LOWER BURRELL, PA 15068 | 11208 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J SCHMIDT AND ELIZABETH E SCHMIDT<br>LAUREL ROAD<br>PO BOX 259<br>SOLEBURY, PA 18963 | 19834 | Motors Liquidation Company | $135,610.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J ZUCKER<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>965 W EUCALYPTUS PL<br>TUCSON, AZ 85704 | 64392 | Motors Liquidation Company | $26,189.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J. GOLDBERG SEP IRA<br>15 VIA MARINA<br>VENICE, CA 90292 | 22476 | Motors Liquidation Company | $125,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL JAMES & LAURA L MOORE<br>31275 BIG RIVER WAY<br>COARSEGOLD, CA 93614 | 18949 | Motors Liquidation Company | $100.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL JAY ZUCKER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>965 W EUCALYPTUS PL<br>TUCSON, AZ 85704 | 64391 | Motors Liquidation Company | $98,928.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL JAY ZUCKER<br>965 W EUCALYPTUS PL<br>TUCSON, AZ 85704 | 64393 | Motors Liquidation Company | $63,499.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MICHAEL JAY ZUCKER TTEE<br>RYTE OPTICAL INC DEF BEN PEN P<br>U/A DTD 05/01/1998<br>965 W EUCALYPTUS PL<br>TUCSON, AZ 85704 | 64390 | Motors Liquidation Company | $50,637.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL JESS COMPKINS LIVING TRUST<br>2731 AVERY RD<br>ST JOHNS, MI 48879 | 5848 | Motors Liquidation Company | $9,356.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL KAPLAN R/O IRA<br>FCC AS CUSTODIAN<br>45 COPPERMINE RD<br>PRINCETON, NJ 08540 | 21916 | Motors Liquidation Company | $50,270.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL KAPLAN R/O IRA<br>FCC AS CUSTODIAN<br>45 COPPERMINE RD<br>PRINCETON, NJ 08540 | 27358 | Motors Liquidation Company | $50,270.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL KRAUT<br>MELANIE M KRAUT<br>83 EDGEWOOD AVE<br>LARCHMONT, NY 10538 | 16199 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL L & LINDA A SWEENEY<br>5452 WOODSTREAM CT<br>GAINESVILLE, GA 30507 | 30987 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL L DILLER<br>TOD ACCOUNT<br>BOX 178<br>SOUTH SHORE, KY 41175 | 15373 | Motors Liquidation Company | $10,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL L MATTHEWS & TERRI M HANDEY JTWROS<br>38 SETH JOHNSON DRIVE<br>WETUMPKA, AL 36093<br>UNITED STATES OF AMERICA | 16758 | Motors Liquidation Company | $65,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL L SANDOZ<br>5113 KINGSWAY<br>ANACORTES, WA 98221<br>UNITED STATES OF AMERICA | 14583 | Motors Liquidation Company | $30,891.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL L SWEENEY<br>5452 WOODSTREAM CT<br>GAINESVILLE, GA 30507 | 30988 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Third Omnibus Objection

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | |
|---|---|---|---|---|
| MICHAEL L WOLINSKI<br>121 LEANNE DRIVE<br>WOODLAWN ESTATES<br>MIDDLETOWN, DE 19709 | 65205 | Motors Liquidation Company | $5,109.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL L. MESTER<br>MICHAEL L & ELIZABETH J. MESTER<br>225 KENTUCKY DRIVE<br>LOWER BURRELL, PA 15068<br>UNITED STATES OF AMERICA | 28576 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL LEE KELLER<br>6537 DAVIDSBURG RD<br>DOVER, PA 17315 | 68118 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL LIVINGSTONE MILNE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5352 WATERFORD DRIVE<br>DUNWOODY, GA 30338 | 19772 | Motors Liquidation Company | $12,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL LIVINGSTONE MILNE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>5352 WATERFORD DR<br>DUNWOODY, GA 30338 | 19773 | Motors Liquidation Company | $12,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL MANES<br>WEDBUSH MORGAN SEC CTDN<br>IRA CONT 01/17/06 ALT INV<br>6002 W ALDER AVE<br>LITTLETON, CO 80128 | 8868 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL MCADAMS AND<br>DIANE MCADAMS JTWROS<br>1509 LARK BLVD.<br>STUART, FL 34996 | 28911 | Motors Liquidation Company | $4,234.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL MCCARTY<br>245 HEMLOCK AVE<br>CARLSBAD, CA 92008 | 3008 | Motors Liquidation Company | $97,267.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL MICHELETTI TTEE<br>BY ETILO B MICHELETTI TRUST<br>1730 PICKWICK LN<br>GLENVIEW, IL 60026 | 16727 | Motors Liquidation Company | $810.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MICHAEL MIGDOLL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>930 DONNER AVE<br>SONOMA, CA 95476 | 64484 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL MOSKALUK<br>PO BOX 6571<br>EDISON, NJ 08818 | 8579 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL NAVILIO<br>2404 S WOLCOTT, UNIT 2627<br>CHICAGO, IL 60608 | 58675 | Motors Liquidation Company | $155,554.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL NIGHTINGALE<br>5 WEDGEWOOD COURT<br>GLEN HEAD, NY 11545<br>UNITED STATES OF AMERICA | 67816 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL O WARREN<br>11911 APPLING VALLEY RD<br>FAIRFAX, VA 22030 | 20902 | Motors Liquidation Company | $23,380.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL P BECKET<br>2722 ELDER RD<br>KATY, TX 77493 | 69378 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL PALUMBO<br>12 FERNWOOD PL<br>OLD BRIDGE, NJ 08857 | 17066 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL PONEROS<br>275 SQUAWBROOK ROAD<br>WYCKOFF, NJ 07481<br>UNITED STATES OF AMERICA | 45816 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL R GROSODONIA AND<br>JOANNA M GROSODONIA TEN COM<br>PO BOX 10819<br>ROCHESTER, NY 14610 | 28947 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL R HIGEL & JEANETTE J HIGEL<br>JTTEN TOD JENNY SHIN & MIKE HIGEL<br>SUBJECT TO STA RULES<br>1630 LANDFALL DRIVE<br>NOKOMIS, FL 34275 | 9662 | Motors Liquidation Company | $9,807.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MICHAEL R LUFRANO<br>5707 N RAVENSWOOD<br><br>CHICAGO, IL 60660 | 6340 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL R LUFRANO<br>5707 N RAVENSWOOD<br><br>CHICAGO, IL 60660 | 63200 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL R MONTEMURRO AND<br>MICHAEL R MONTEMURRO AND DOROTHY M MONTEMURRO TTEE FBO<br>MICHAEL R & DOROTHY M<br>MONTEMURRO REV TR DTD 10/14/98<br>3524 7TH AVENUE APT 432<br>KENOSHA, WI 53140 | 31875 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL R. LINN R/O IRA<br>MICHAEL LINN IRA<br>C/O MICHAEL LINN<br>5675 GOLFRIDGE DR<br>ALMA, MI 48801 | 17115 | Motors Liquidation Company | $5,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL ROACH &<br>PATSY ROACH JTWROS<br>2387 TOBY RD<br>EATON, OH 45320 | 9473 | Motors Liquidation Company | $20,331.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL ROTHMAN<br>10 ANTOINE COURT<br><br>HUNTINGTON, NY 11743 | 14149 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL S BLICHA<br>5737 BROAD ST<br><br>SOUTH PARK, PA 15129 | 12793 | Motors Liquidation Company | $10,297.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL S BRODER<br>CGM IRA ROLLOVER CUSTODIAN<br>908 HUNTSFORD TERR<br>THOMASVILLE, NC 27360 | 6346 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL S DEUTSCH<br>9 WOODSIDE DR<br><br>STRATHAM, NH 03885 | 12935 | Motors Liquidation Company | $75,705.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL S QUINN<br>3419 SHANDON RD<br><br>ROCK HILL, SC 29730 | 45164 | Motors Liquidation Company | $10,218.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| MICHAEL SALERNO<br>151 FEDERAL ROAD<br><br>MONROE TOWNSHIP, NJ 08831 | 12245 | Motors Liquidation Company | $26,808.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL SANH HUU TRAN<br>1036 MONTCLAIR ROAD<br><br>BIRMINGHAM, AL 35213 | 29863 | Motors Liquidation Company | $9,845.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL SANH HUU TRAN<br>1036 MONTCLAIR RD<br><br>BIRMINGHAM, AL 35213 | 65834 | Motors Liquidation Company | $9,845.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL SCHARL<br>2541 RED FOX TR<br><br>TROY, MI 48098 | 18829 | Motors Liquidation Company | $10,536.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL SCHOENFELDER<br>PERSHING LLC AS CUSTODIAN<br>1110 CLINTON ST #7<br>HOBOKEN, NJ 07030 | 17034 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL SEITZ TTEE<br>MICHAEL SEITZ DDS<br>DEFINED CONTRIBUTION PLAN DTD 1/1/82<br>299 ANGOLA ROAD<br>CORNWALL, NY 12518 | 11349 | Motors Liquidation Company | $10,887.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL SELDEN<br>PO BOX 1966<br><br>YUCCA VALLEY, CA 92286 | 44438 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL SELDEN<br>PO BOX 1966<br><br>YUCCA VALLEY, CA 92286 | 65179 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL SHAFFER<br>33065 SPRING GARDEN DRIVE<br><br>GLADE SPRING, VA 24340<br>UNITED STATES OF AMERICA | 50839 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL STANWOOD<br>8314 FOREST GATE DR<br><br>SUGAR LAND, TX 77479 | 16428 | Motors Liquidation Company | $201,322.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MICHAEL STIERMAN<br>12704 SHADOW RUN BLVD<br><br>RIVERVIEW, FL 33569 | 6728 | Motors Liquidation Company | $17,370.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL STUDER<br>6818 E SANDRA TERRACE<br><br>SCOTTSDALE, AZ 85254 | 12618 | Motors Liquidation Company | $35,284.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL T CHRISTIAN, SR.<br>110 BELMEADE CIRCLE<br><br>JOHNSON CITY, TN 37601 | 790 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL T CRIMMINS<br>PO BOX 729<br><br>MONTVILLE, NJ 07045 | 27406 | Motors Liquidation Company | $70,890.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL T HUDSON AND<br>LINDA B HUDSON JTWROS<br>2 CLUBHOUSE DR<br>ROGERS, AR 72758 | 28806 | Motors Liquidation Company | $496,637.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL T MICHELETTI TRUSTEE<br>ETILO B MICHELETTI<br>1950 ROBINCREST LN<br>GLENVIEW, IL 60025 | 16728 | Motors Liquidation Company | $810.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL T MINEO<br>2005 DRYDEN<br><br>HOUSTON, TX 77030 | 18212 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL THAYER<br>BOX 777<br><br>NORTH VERNON, IN 47265 | 1542 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL TORRENTO TTEE<br>M J TORRENTO & A TORRENTO REV TR<br>U/A DTD 07/14/1997<br>22501 MASONIC BLVD<br>ST CLAIR SHORES, MI 48082 | 11891 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL TSAO<br>5662 OAKLEY TER<br><br>IRVINE, CA 92603 | 65207 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MICHAEL W GERLACH<br>7411 CLEARWATER ST<br><br>ENGLEWOOD, FL 34224<br>UNITED STATES OF AMERICA | 68669 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL W KUBICHEK<br>1704 RIVIERA CT<br><br>PT PLEASANT, NJ 08742 | 17493 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL W LAMPOS TRUST<br>16491 RIVERWIND DR<br><br>JUPITER, FL 33477 | 65034 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL W ROEHRIG, LIV TRUST UA DTD 4/13/96<br>MICHAEL W ROEHRIG, TRUSTEE<br>21100 MICHAEL CT<br>ST CLAIR SHORES, MI 48081 | 17106 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL W STUART<br>104 FAIRINGTON<br><br>TROY, IL 62294 | 18677 | Motors Liquidation Company | $903.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL WEBER AND JENNIFER WEBER TRUSTEES<br>JENNIFER J WEBER REVOCABLE TRUST<br>7373 SAHALEE DR<br>DENVER, NC 28037 | 9326 | Motors Liquidation Company | $148,345.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL WEINREIS<br>TOD REGISTRATION<br>7108 TAMARACK CT<br>THIENSVILLE, WI 53092 | 14271 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL WYCISK<br>CHRISTOPH-PROBST-STRASSE 8<br>APPARTMENT 335<br>80805 MUENCHEN GERMANY<br>,<br><br>GERMANY | 63231 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAELENE M BATTAGLIA<br>TOD REGISTRATION<br>10104 S WOOD ST<br>CHICAGO, IL 60643 | 63218 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAELENE M BATTAGLIA<br>TOD REGISTRATION<br>10104 S WOOD STREET<br>CHICAGO, IL 60643 | 63219 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MICHEAL J EBELS<br>3261 S VANDER MEULEN<br><br>LAKE CITY, MI 49651 | 9809 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHEL COTE<br>34 RUE MARTIN<br>ST ETIENNE DE LAUZON QUEBEC G6J 1P3 CANADA<br>,<br>CANADA | 36915 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHEL HABCHI ET/OU YOLLA HABCHI NEE SALAME<br>C/O EMIRATES LEBANON BANK- AGENCE JOUNIEH<br>CENTRE BADOUI - PLACE MUNICIPALITE<br>JOUNIEH LIBAN PO BOX 11<br>1608 BEIRUT LEBANON<br>,<br>LEBANON | 39269 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHELE A BELSON C/F<br>GENOA G. BELSON<br>U/IL/UTMA<br>5 BENEDICT AVENUE<br>PORTSMOUTH, RI 02871 | 12683 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHELE ELIEZER<br>PO BOX 15496<br><br>NEW ORLEANS, LA 70175 | 69022 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHELE H BROWNSTEIN A/C/F BLAKE<br>BROWNSTEIN, UTMA CT<br>ONE BRADLEY RD, STE 305<br>WOODBRIDGE, CT 06525 | 22921 | Motors Liquidation Company | $31,617.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHELE MCDONALD<br>TOD ACCOUNT<br>112 COUNTY ROAD 4325<br>PITTSBURG, TX 75686 | 31275 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHELE S WHITLATCH<br>CUSTODIAN UNDER AZ/UTMA FOR<br>SUZANNAH M WHITLATCH<br>5330 E GOLDER RANCH RD<br>TUCSON, AZ 85739 | 69584 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHELINA KNAPP TRUST<br>MICHELINA KNAPP TTEE<br>OTTO A KNAPP TTEE<br>U/A DTD 07/24/2000<br>4812 SUNSET DR<br>VERO BEACH, FL 32963 | 18495 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MICHELLE COHAN<br>JILL SIMPSON TTEE<br>PO BOX 229<br>450 TILTON RD<br>NORTHFIELD, NJ 08225 | 28728 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHELLE M MAYNE-BERRY TTEE OF<br>THE EDWARD F MAYNE JR TR DTD<br>06/12/2001 FBO THE CHILDREN OF<br>DAWN WIENS<br>350 JUNIPER HILL RD<br>RENO, NV 89519 | 59914 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHELLE M MAYNE-BERRY TTEE OF<br>THE EDWARD F MAYNE JR TR DTD 06/1<br>2/2001 FBO DAWN WIENS<br>350 JUNIPER HILL ROAD<br>RENO, NV 89519 | 59915 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHELLE STONEBURN<br>26 W 10 ST<br>NEW YORK CITY, NY 10011 | 8300 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHELSON LIVING TRUST<br>C/O RICHARD L MICHELSON<br>IRENE A MICHELSON, TTEES<br>1654 COYOTE RD<br>PRESCOTT, AZ 86303 | 23964 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHELSON LIVING TRUST<br>UAD 06/23/08<br>RICHARD MICHELSON &<br>IRENE A MICHELSON TTEES<br>1654 COYOTE RD<br>PRESCOTT, AZ 86303 | 23965 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHELSON LIVING TRUST<br>UAD 06/23/08<br>RICHARD MICHELSON & IRENE A MICHELSON TTEES<br>1654 COYOTE RD<br>PRESCOTT, AZ 86303 | 23966 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHELSON LIVING TRUST<br>UAD 06/23/08<br>RICHARD MICHELSON & IRENE A MICHELSON TTEES<br>1654 COYOTE RD<br>PRESCOTT, AZ 86303 | 23967 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHIGAN ASSOCIATION OF PRIVATE CAMPGROUND OWNERS (MAPCO)<br>ATTN WAYNE PURCHASE<br>16043 RODRICK ST<br>GRAND HAVEN, MI 49417 | 11123 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MICHIGAN MEDICAL ANESTHESIA PC<br>PFT SH PLN & TST U/A 11/01/84<br>1143 KINGS CARRIAGE RD<br>GRAND BLANC, MI 48439 | 13430 | Motors Liquidation Company | $11,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICK A NAULIN FOUNDATION INC<br>N73 W15906 EDELWEISS LA<br>MENOMONEE FALLS, WI 53051 | 12884 | Motors Liquidation Company | $9,045.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIDDLE EAST SHIPPING<br>AGENCIES OVERSEAS LTD<br>19 MILTIADOU STR<br>GLYFADA 16675 GREECE<br>,<br>GREECE | 20927 | Motors Liquidation Company | $250,020.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIGUEL ANGEL BALTANAS AND ANA MARIA DEL ROSARIO VALENCIA<br>PRIMERO DE MAYO 3317<br>3000 SANTA FE ARGENTINA<br>,<br>ARGENTINA | 46242 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIGUEL ANGEL DE ALVA & MARIA LEVY DE ALVA<br>PRIVADA PILAV #111 COL HACIENDA EL ROSARIO<br>SAN PEDRO GARZA GARCIA NL 66247 MEXICO<br>,<br>MEXICO | 21328 | Motors Liquidation Company | $76,991.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIGUEL G MOLINA<br>10 MEADOW LANE<br>GARDEN HILLS<br>00966 GUAYNABO PUERTO RICO<br>,<br>PUERTO RICO | 47974 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIGUEL SOTO AND ROSA G SOTO<br>4141 CORAL TREE CIRCLE<br>#341<br>COCONUT CREEK, FL 33073 | 12395 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIGUEL YUNES SADDI<br>ELISA DEL C CAPITAINE DE YUNES &<br>MAURICIO YUNES C JT TEN<br>TOD DTD 04/02/2009<br>CLLE 33 SUR #3904 COL LAS ANIMAS ,PUEBLA PUE CP 72400 MEXICO<br>,<br>MEXICO | 18853 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIJANKA S.A<br>6410 NW 82ND AVE # 0037<br>MIAMI, FL 33166 | 13752 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MIJANKA SA<br>64010 NW 82ND AVE 0#0037<br><br>MIAMI, FL 33166<br>UNITED STATES OF AMERICA | 15279 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIKAEL WINTERS<br>551 SW 131 AVE<br><br>DAVIE, FL 33325 | 740 | Motors Liquidation Company | $1,008.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIKE E NEICOFF<br>AGNES NEICOFF, TRUSTEES<br>500 PINENEEDLE CT<br>ROSEVILLE, CA 95747 | 36159 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIKE RAPASARDI<br>1221 18 1/2 RD<br><br>FRUITA, CO 81521 | 4212 | Motors Liquidation Company | $14,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIKE S CHATTERTON &<br>WENDY A CHATTERTON JT TEN<br>40892 IRIS RD<br>SQUAW VALLEY, CA 93675 | 6897 | Motors Liquidation Company | $20,494.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIKHAIL BENFELD<br>2 GODWIN AVE<br><br>FAIR LAWN, NJ 07410 | 37721 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED A VENESI<br>4000 TUNLAW ROAD N W<br><br>WASHINGTON, DC 20007 | 36109 | Motors Liquidation Company | $7,638.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED BARBARA SANTOPOLO TRUST<br>JOHN SANTOPOLO TTEE<br>1570 STEVENSON RD<br>HEWLETT, NY 11557 | 15718 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED CONOVER<br>1592 SIX POINT COURT<br><br>WORTHINGTON, OH 43085 | 10437 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED EPSTEIN FAMILY TRUST<br>UAD 12/12/02<br>HAROLD EPSTEIN & TAMARA K LEVINE TTEES<br>795 PROSPECT AVE  APT A3<br>HARTFORD, CT 06105 | 3999 | Motors Liquidation Company | $50,143.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MILDRED F MILLER<br>509 ROUTE 530<br><br>WHITING, NJ 08759 | 64366 | Motors Liquidation Company | $3,860.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED FOX CUMMINGS<br>1630 SHERIDAN ROAD<br><br>WELMETTE, IL 60091 | 8030 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED FOX CUMMINGS<br>1630 SHERIDAN RD<br><br>WILMETTE, IL 60091 | 8031 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED GRAEF<br>5054 SEABREEZE DRIVE<br><br>SAN ANTONIO, TX 78220 | 44871 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED GRANITZ<br>18 THE CIRCLE<br><br>EAST HAMPTON, NY 11937 | 17647 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED H KRNACIK<br>11465 CANTERBURY DR<br><br>STERLING HTS, MI 48312 | 11985 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED HARRIS<br>LLOYD G HARRIS TTEES<br>U/A/D 11-02-1999<br>FBO THE HARRIS LIVING TRUST<br>3A ROTHWELL DR<br>MONROE TWP, NJ 08831 | 16269 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED HIESIGER<br>11753 CASTELLON CT<br><br>BOYNTON BEACH, FL 33437 | 11144 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED J BROWN TTEE OF THE<br>MILDRED J BROWN TRUST DTD 1/23/85<br>3500 GALT OCEAN DR APT 310<br>FT LAUDERDALE, FL 33308 | 9012 | Motors Liquidation Company | $23,063.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED K GRIMM<br>2850 S OCEAN BLVD<br>APT 513<br>PALM BEACH, FL 33480 | 8717 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

Sixty-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MILDRED KESSELER<br>C/O JOAN JACOBS EXECUTOR<br>8114 146TH CT NE<br>REDMOND, WA 98052<br>UNITED STATES OF AMERICA | 15531 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED LUECKE<br>3845 W COLLEGE AVE<br>MILWAUKEE, WI 53221 | 11220 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED LUECKE<br>3845 WEST COLLEGE AVE.<br>MILWAUKEE, WI 53221<br>UNITED STATES OF AMERICA | 11309 | Motors Liquidation Company | $187,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED LUECKE<br>3845 W. COLLEGE AVE<br>MILWAUKEE, WI 53221<br>UNITED STATES OF AMERICA | 17715 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED LUECKE<br>3845 WEST COLLEGE AVE<br>MILWAUKEE, WI 53221 | 17756 | Motors Liquidation Company | $187,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED M APGAR<br>36112 WATSONIA ST<br>FORT MILL, SC 29707 | 15977 | Motors Liquidation Company | $11,141.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED MCCONNELL & JOAN SALTER<br>302 OVERLOOK DR<br>OPELIKA, AL 36801 | 22452 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED N RYAN REV TR DATED 10/21/99<br>C/O MILDRED N RYAN<br>1417 SADLER ROAD #379<br>FERNANDINA BEACH, FL 32034 | 2355 | Motors Liquidation Company | $6,394.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED O CHRISTIAN<br>8911 LAKE DR #406<br>CAPE CANAVERAL, FL 32920 | 13235 | Motors Liquidation Company | $48,287.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED RAGOZINE<br>4301 SAGEMORE DR<br>MARLTON, NJ 08053 | 6510 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MILDRED S PALETTA<br>111 HIGHLAND AVE<br><br>NEW KENSINGTON, PA 15068 | 8116 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED S RODRIGUEZ TTEE<br>THE RODRIGUEZ FAMILY TRUST U/A<br>DTD 08/31/1992<br>2101 W UNIVERSITY AVE<br>STILLWATER, OK 74074 | 17640 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED STONE TTEE<br>MILDRED STONE REV TRUST<br>U/A DTD DEC 2 1992<br>6152 N VERDE TRAIL APT B-211<br>BOCA RATON, FL 33433 | 23115 | Motors Liquidation Company | $25,485.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED STROM<br>BY MILDRED STROM REVCBLE TRUST<br>401 E LINTON BLVD APT 526<br>DELRAY BEACH, FL 33483 | 15368 | Motors Liquidation Company | $42,241.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED T AMOS<br>CGM IRA CUSTODIAN<br>603 OVERBROOK RD<br>BALTIMORE, MD 21212 | 63189 | Motors Liquidation Company | $4,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED T AMOS<br>CGM IRA BENEFICIARY CUSTODIAN<br>BENEF OF WILLIAM AMOS<br>603 OVERBROOK RD<br>BALTIMORE, MD 21212 | 63190 | Motors Liquidation Company | $4,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED TAYLOR<br>12 ESSEX ROAD<br><br>SCOTCH PLAINS, NJ 07076 | 16342 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED WEITZEL<br>23925 LAKE RD<br><br>BAY VILLAGE, OH 44140 | 45286 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED WHITTEN<br>S 1434 WALNUT ST<br><br>SPOKANE, WA 99203 | 68544 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED WILLIAMS<br>1914 DOBBS RD<br><br>ALEX CITY, AL 35010 | 7336 | Motors Liquidation Company | $9,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MILDRED WILLIAMS<br>1914 DOBBS RD<br><br>ALEX CITY, AL 35010 | 10416 | Motors Liquidation Company | $9,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED WOOD<br>340 E 80 ST 11L<br><br>NEW YORK, NY 10015 | 65967 | Motors Liquidation Company | $13,845.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED WUERTHNER (IRA)<br>FCC AS CUSTODIAN<br>5250 WOODLAND LAKES DR APT 226<br>PALM BCH GDNS, FL 33418 | 16361 | Motors Liquidation Company | $9,753.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILEWICZ INVESTMENTS LLC<br>ALLEN L MILEWICZ CONTROLLING MGR<br>3715 FARBER ST<br>HOUSTON, TX 77005 | 70017 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILEWICZ INVESTMENTS LLC<br>C/O ALLEN L MILEWICZ CONTROLLING MGR<br>3715 FARBER ST<br>HOUSTON, TX 77005 | 70018 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILITZA RADKOVICH IRA<br>5230 BELLINGHAM AVENUE UNIT 5<br><br>VALLEY VILLAGE, CA 91607<br>UNITED STATES OF AMERICA | 27245 | Motors Liquidation Company | $30,988.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILLARD E GLEB<br>RBC CAPITAL MARKETS CUSTODIAN<br>MILLARD E GLEB, INDIVIDUAL RETIREMENT ACCOUNT<br>2404 POINTVIEW PL NW<br>GIG HARBOR, WA 98335 | 2575 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILLER FAMILY INVESTMENT LP<br>17430 CAMPBELL RD STE 230<br><br>DALLAS, TX 75252 | 61912 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILLER, LANNY R<br>900 DAMON ST<br><br>AKRON, OH 44310 | 62067 | Motors Liquidation Company | $16,753.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILLICENT A PICKER<br>240 VALLEY FORGE LOOKOUT PL<br><br>RADNOR, PA 19087 | 16079 | Motors Liquidation Company | $11,419.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MILLYCENT MARCUS<br>102 LAKE HELEN DR<br><br>WEST PALM BEACH, FL 33411 | 7326 | Motors Liquidation Company | $18,826.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILO & MARIE CARROLL<br>PO BOX 144<br><br>ELLENDALE, MN 56026<br>UNITED STATES OF AMERICA | 12489 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON B HANCOCK &<br>SHIRLEY A KING JT TEN<br>3308 COUNTRYSIDE ST.<br>BRANDON, FL 33511 | 48439 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON C COTTEN<br>490 COSTA MESA ST<br><br>COSTA MESA, CA 92627 | 13144 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON C COTTEN TTEE<br>ETHELYN G COTTEN TTE<br>490 COSTA MESA ST<br>COSTA MESA, CA 92627 | 13657 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON E AND IRENE S NATHAN<br>19435 FRIAR ST<br><br>TARZANA, CA 91335 | 17417 | Motors Liquidation Company | $19,147.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON E KINCANNON<br>32898 EDGEWATER ISLE<br><br>SAN BENITO, TX 78586 | 6733 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON GIGEAR<br>PO BOX 276<br><br>SUTHERLIN, OR 97479 | 64447 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON GRAY IRA<br>1002 11TH ST NW<br><br>GREAT FALLS, MT 59404 | 14660 | Motors Liquidation Company | $1,716.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON HANCOCK<br>3308 COUNTRYSIDE DR<br><br>BRANDON, FL 33511 | 48431 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MILTON HANCOK<br>3308 COUNTRYSIDE DR<br>BRANDON, FL 33511 | 48438 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON KOSTROFF<br>23 GRASSFIELD RD<br>GREAT NECK, NY 11024 | 29731 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON L GAMSEY & ROSALIND L GAMSEY<br>6034 RIVER RD<br>NORFOLK, VA 23505 | 17434 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON ROSENTHAL<br>INGE ROSENTHAL<br>7505 DEVERON CT<br>SAN JOSE, CA 95135 | 4117 | Motors Liquidation Company | $19,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON SCHERTZ<br>8180 BELLWORT PL<br>BOYNTON BEACH, FL 33472<br>UNITED STATES OF AMERICA | 7770 | Motors Liquidation Company | $10,305.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON ZIPPER LIVING TRUST<br>MILTON ZIPPER TTEE<br>U/A DTD 5/22/02<br>460 EAST OCEAN AVE., APT 105<br>LANTANA, FL 33462 | 3654 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIMI C CERNIGLIA CO TRUSTEE<br>WILLIAM N CERNIGLIA CO TRUSTEE<br>U/A/D 11-4-85 BY SAMUEL CERNIGLIA GRANTOR<br>40 RAINTREE LANE<br>ORMOND BEACH, FL 32174 | 2165 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIMI RATERMAN CUST FBO LANCE RATERMAN UTMA/MO<br>MIMI AND BRYAN RATERMAN<br>2063 HILLSIDE LN<br>HERMANN, MO 65041 | 3585 | Motors Liquidation Company | $4,985.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIN YU<br>2340 N COMMONWEALTH APT 507<br>CHICAGO, IL 60614 | 64898 | Motors Liquidation Company | $17,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIN YU<br>2340 N COMMONWEALTH APT 507<br>CHICAGO, IL 60614 | 64899 | Motors Liquidation Company | $1,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MINA & MEHDI KAROON JTWROS<br>10590 WILSHIRE BLVD #1201<br><br>LOS ANGELES, CA 90024 | 69198 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MINA AND MEHDI KAROON JT WROS<br>MINA AND MEHDI KAROON<br>10590 WILSHIRE BLVD APT 1201<br>LOS ANGELES, CA 90024 | 67891 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MINA WEISS<br>10175 COLLINS AVE APT 306<br><br>BAL HORBOUR, FL 33154 | 9063 | Motors Liquidation Company | $450,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MINALDO CARLO & DAINESE CRISTINA<br>VIA GIORGIO LA PIRA N 13<br>35030 RUBANO PD ITALY<br>,<br>ITALY | 63620 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MINALDO CARLO & DAINESE CRISTINA<br>VIA GIORGIO LA PIRA NO13<br>35030 RUBANO - PD - ITALY<br>,<br>ITALY | 63980 | Motors Liquidation Company | $200,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MINDY BERSTEIN IRA<br>MINDY BERSTEIN<br>300 EDWARDS ST 3MW<br>ROSLYN HEIGHTS, NY 11577 | 49539 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MINERVA LEAH GLASTON<br>8288 WATERLINE DR #106<br><br>BOYNTON BEACH, FL 33412 | 49572 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MINNA LANTNER<br>2611 E 63RD ST<br><br>BROOKLYN, NY 11234 | 16417 | Motors Liquidation Company | $5,291.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MINNETTE DIAMOND TTEE<br>DIAMOND FAMILY MARITAL TRUST<br>U/A DTD 7/7/92<br>22991 STONEBRIDGE<br>CUPERTINO, CA 95014 | 22411 | Motors Liquidation Company | $5,338.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 25

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MINNIE OPAL RAMEY &<br>MELANIE LYNN WHITE &<br>ETHEL ELAINE RINEHART JT WROS<br>2661 ADAMS RD<br>BEAVER, OH 45613 | 15736 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRCEA ABRAMOVICI & ANA MARIA ABRAMOVICI JT TEN<br>30 SPICE DR<br>WASHINGTON TP, NJ 07676 | 17664 | Motors Liquidation Company | $21,983.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRCEA ABRAMOVICI IRA<br>FCC AS CUSTODIAN<br>30 SPICE DR<br>WASHINGTON TP, NJ 07676 | 17840 | Motors Liquidation Company | $9,290.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRCEA ABRAMOVICI ROTH IRA<br>FCC AS CUSTODIAN<br>30 SPICE DR<br>WASHINGTON TP, NJ 07676 | 18175 | Motors Liquidation Company | $4,171.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRCEA BRADESCU<br>850 N EL CAMINO REAL APT 440<br>SAN MATEO, CA 94401 | 28658 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM A EDWARDS<br>U/A 10-3-74 BY ALFRED H EDWARDS<br>28455 CANO<br>MISSION VIEJO, CA 92692 | 44398 | Motors Liquidation Company | $10,002.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM A EDWARDS<br>28455 CANO<br>MISSION VIEJO, CA 92692 | 44399 | Motors Liquidation Company | $10,879.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM B MADDUX & BARBARA J BEGG JT TEN<br>1055 2ND AVE # 2A<br>NEW YORK, NY 10022 | 22150 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM BENQUIS ENGAS<br>AVDA QUINCHAMALI #14258<br>LAS CONDES<br>SANTIAGO DE CHILE<br>,<br>CHILE | 22316 | Motors Liquidation Company | $162,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM CUTLER AND<br>ELIZABETH L CUTLER JTWROS<br>7 MADISON LANE<br>AVON, CT 06001 | 8834 | Motors Liquidation Company | $5,929.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 26

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MIRIAM DENNIS<br>14028 CAMBERRA CT<br><br>CHESTERFIELD, MO 63017 | 28295 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM E. NELSON AND JUDITH WEINSTOCK, MD<br>145 ROUTE 37 S<br><br>SHARMAN, CT 06784 | 10487 | Motors Liquidation Company | $26,012.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM K WEINBERG<br>11476 ALIENTO CT<br><br>SAN DIEGO, CA 92127 | 22555 | Motors Liquidation Company | $430.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM LAWRENCE<br>JOSEPH LAWRENCE<br>11377 SW 84TH ST<br>APT 232<br>MIAMI, FL 33173 | 12542 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM LAWRENCE<br>JOSEPH LAWRENCE<br>11377 SW 84TH ST APT 232<br>MIAMI, FL 33173 | 12543 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM PAGNAM<br>959 GARRISON RD<br><br>VINELAND, NJ 08360<br>UNITED STATES OF AMERICA | 22172 | Motors Liquidation Company | $10,540.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM PUTTER<br>1089 EASTBROOK RD<br><br>MARTINSVILLE, NJ 08836<br>UNITED STATES OF AMERICA | 14783 | Motors Liquidation Company | $11,316.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM PUTTER<br>1089 EASTBROOK RD<br><br>MARTINSVILLE, NJ 08836<br>UNITED STATES OF AMERICA | 14784 | Motors Liquidation Company | $54,831.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM ROBBINS<br>TOD REGISTRATION<br>1000 ISLAND BLVD.<br>APT. #508W<br>AVENTURA, FL 33160 | 6497 | Motors Liquidation Company | $4,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MIRIAM STERN &<br>SHEYA R STERN JT TEN<br>1317 E 4TH ST<br>BROOKLYN, NY 11230 | 6593 | Motors Liquidation Company | $4,357.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM T BROWN IRA ACCOUNT<br>C/O ISABEL B BOGGS POA<br>804 ARCADIA LAKES DR<br>COLUMBIA, SC 29206 | 63177 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIELLE M HOULE<br>PO BOX 7029<br>HUDSON, FL 34674<br>UNITED STATES OF AMERICA | 4732 | Motors Liquidation Company | $2,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRZA H MEGHJI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER DTD 07/31/1999<br>5632 ROSSER CT<br>LILBURN, GA 30047 | 7430 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MISKEL E & CHARLOTTE A ELLER<br>3 DOGWOOD LANE<br>BARBOURSVILLE, WV 25504<br>UNITED STATES OF AMERICA | 27008 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MISS CORINNE BOREN<br>685 W END AVE # 8E<br>NEW YORK, NY 10025 | 14088 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MISS JO ANN HITMAN<br>328 HARMONY CHURCH RD<br>GILLSVILLE, GA 30543 | 36658 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MITCHELL A DAVIS<br>350 BJ MEMORY LN<br>TULLAHUMA, TN 37388 | 7925 | Motors Liquidation Company | $54,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MITCHELL J LEVINE<br>21 BEDFORD LANE<br>LINCOLN, MA 01773 | 62396 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MITCHELL J STACHEL &<br>DOLORES STACHEL<br>PO BOX 273<br>METAMORA, MI 48455 | 12485 | Motors Liquidation Company | $5,124.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MITCHELL LEVINE<br>21 BEDFORD LANE<br><br>LINCOLN, MA 01773 | 62397 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MITCHELL S CAMP<br>44 OAK ST<br><br>HARRINGTON PK, NJ 07640 | 3476 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MITCHELL WALTON TIMBERLAKE<br>C/O MITCHELL TIMBERLAKE<br>2884 JOHNSON SPRINGS RD<br>MUNFORDVILLE, KY 42765 | 27196 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MLPF & S  CUST FPO GERALD BAKER/BASIC<br>MR GERALD BAKER<br>PO BOX 180<br>BROOKSIDE, NJ 07926 | 14016 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MLPF & S CUST FBO JEROME DALE BOSEK IRRA<br>318 HWY 55<br>PO BOX 12<br>WENDELL, MN 56590 | 16077 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MLPF&S CUS. FBO JOHN RAGOZINE<br>JOHN RAGOZINE<br>4301 SAGEMORE DR<br>MARLTON, NJ 08053<br>UNITED STATES OF AMERICA | 6509 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MLPFS CUST JAMES A LOCKE IRRA<br>JAMES A LOCKE<br>3873 PERRY HIGHWAY<br>SLIPPERY ROCK, PA 16057 | 15190 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MM 2437 CO LTD<br>C/O MERRILL LYNCH INT BANK LTD<br>ATT TRUST DEPT<br>2 RAFFLES LINK<br>MARINA BAYFRONT 039392 SINGAPORE<br>,<br>SINGAPORE | 69161 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MM.2673 CO LTD<br>C/O CHRISTIAN CHANG<br>MZ H 35 URB EL CUADRO<br>CHACLACAYO-LIMA 08    PERU<br>,<br>PERU | 9590 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 29

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MM.2673.CO.LTD<br>C/O CHRISTIAN CHANG<br>HZ H-35 URB EL CUADRO<br>CHACLACAYO-LIMA 08 PERU<br>,<br>PERU | 9588 | Motors Liquidation Company | $175,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MM.2673.CO.LTD<br>C/O CHRISTIAN CHANG<br>HZ H-35 URB.EL CUADRO<br>CHACLACAYO-LIMA 08 PERU<br>,<br>PERU | 9589 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MME LOUISE BRISSY<br>26 RUE DEPATIE<br>LAVAL QC CANADA H7L 4Y5<br>,<br>CANADA | 9147 | Motors Liquidation Company | $6,957.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOHAMED F EL-GEIOUSHI<br>NADIA EL-GEIOUSHI<br>6219 CHAUNCY ST<br>TAMPA, FL 33647 | 5151 | Motors Liquidation Company | $82,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOHAN SEN<br>CGM IRA CUSTODIAN<br>4231 CANOE CREEK LANE<br>LIVERPOOL, NY 13090 | 64440 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOHAN W SITLANI<br>1913 SAN ANTONIO AVE<br>BERKELEY, CA 94707 | 68075 | Motors Liquidation Company | $23,258.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOHAN W SITLANI<br>1913 SAN ANTONIO AVE<br>BERKELEY, CA 94707 | 68076 | Motors Liquidation Company | $2,289.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOISES & NELLY CHOCRON<br>C/O MIRIAM CHOCRON<br>35 NOTRE DAME AVE<br>HICKSVILLE, NY 11801 | 17017 | Motors Liquidation Company | $20,619.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOLLY CHANCE BAILEY<br>10922 WHISPER HOLLOW<br>SAN ANTONIO, TX 78230 | 14429 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MOLLY DOUGHTY MINERY<br>2108 WESTWOOD AVE<br>SANTA ANA, CA 92706 | 21398 | Motors Liquidation Company | $2,089.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOLLY DOUGHTY MINERY<br>2108 WESTWOOD AVE<br>SANTA ANA, CA 92706 | 22466 | Motors Liquidation Company | $2,089.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOLLY KINDELBERGER &<br>VERNA KINDELBERGER JT TEN<br>503 N CHESTNUT ST<br>SCOTTDALE, PA 15683 | 16597 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOLLY ROGERS<br>11718 OKLAHOMA AVE<br>SOUTHGATE, CA 90280 | 36090 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOLLY STOR<br>300 WINSTON DR APT 2511<br>CUFFSIDE PARK, NJ 07010 | 14549 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MONA E HARRIS<br>6707 N OCEAN BLVD APT D<br>MYRTLE BEACH, SC 29572 | 3395 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MONA JOAN STANTON<br>TOD REGISTRATION<br>381 SW COVINGTON ROAD<br>PORT ST LUCIE, FL 34953 | 8984 | Motors Liquidation Company | $16,071.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MONA S MENDER<br>459 PASSAIC AVE APT 259<br>WEST CALDWELL, NJ 07006 | 27559 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MONICA DIANE SAWYER<br>7220 SUNSHINE DRIVE<br>ST PETERSBURG, FL 33705 | 22913 | Motors Liquidation Company | $18,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MONICA HAINES<br>7977 STAUNING COVE<br>COTTONWOOD HEIGHTS, UT 84121 | 17344 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MONIKA P KLEIN<br>IM ROETEL 10 A<br>CH-6300 ZUG   SWITZERLAND<br>,<br>SWITZERLAND | 28736 | Motors Liquidation Company | $40,057.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MONIQUE B GILLOTTI IRREV TR<br>SHERRY M TREUREN & CAROL JO<br>RUSS TTEES UAD 3/30/1994<br>3979 EDGAR AVE<br>BOYNTON BEACH, FL 33436 | 28953 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MONIQUE SAJOUS<br>2819 ORANGE GROVE TRL<br>NAPLES, FL 34120 | 16156 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MONMOUTH RADIOLOGISTS P/S TRUST<br>C/O DANIEL J SMURO<br>591 MONMOUTH PLACE<br>LONG BRANCH, NJ 07746 | 32930 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MONROE HYMAN<br>1801 BLEUTHERA POINT APT 23<br>COCONUT FL, FL 33066 | 9908 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MONROE J WIENER OR DANELIA B WIENER<br>10236 GENESEE LANE<br>ORLANDO, FL 32821 | 4653 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MONT BLANC LTD<br>C/O MERRILL LYNCH INT BANK LTD<br>ATTN TRUST DEPARTMENT<br>2 RAFFLES LINK, MARINA BAYFRONT<br>SINGAPORE 039392<br>,<br>SINGAPORE | 8427 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MONTAG, LARRY E<br>17049 LAKEVILLE XING<br>WESTFIELD, IN 46074 | 14564 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MONTY D DRESPLING &<br>DOROTHY M DRESPLING JT TEN<br>1739 LYNWOOD COURT<br>FLOSSMOOR, IL 60422 | 7140 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 32

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MONTYNA M KELLY & KAREN W DOAK<br>C/O MONTYNA KELLY<br>1018 W 12TH STREET<br>PANAMA CITY, FL 32401 | 597 | Motors Liquidation Company | $5,548.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOORE & CO PC MNY PRENSE PL<br>TIMOTHY MOORE TRUSTEE<br>2603 AUGUSTA STE 1100<br>HOUSTON, TX 77057 | 7079 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORDECAI V EFRON<br>6700 192ND ST APT 1701<br>FRESH MEADOWS, NY 11365 | 27302 | Motors Liquidation Company | $3,582.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORDECHAI BLACHORSKY IRA<br>9 WASHINGTON AVE<br>LAKEWOOD, NJ 08701 | 9940 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORDECHAI BLACHORSKY IRA<br>9 WASHINGTON AVE<br>LAKEWOOD, NJ 08701 | 9941 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOREDECHAI M BLACHORSKY IRR TR<br>9 WASHINGTON AVE<br>LAKEWOOD, NJ 08701 | 9942 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOREDECHAI M BLACHORSKY IRR TR TRUST<br>9 WASHINGTON AVE<br>LAKEWOOD, NJ 08701 | 9943 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORGAN STANLEY & CO<br>C/O WAYNE F MARTIN<br>1227 SWEETIE DRIVE<br>COLLIERVILLE, TN 38017 | 9051 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORGAN STANLEY C/F TOMMY H HICKS IRA<br>TOMMY H HICKS<br>112 ALBA ST E<br>VENICE, FL 34285 | 16915 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORGAN STANLEY CUST IRA<br>LYNNE Z GOLD-BIKIN IRA<br>MORGAN STANLEY CUST<br>307 HUGHES RD<br>KING OF PRUSSIA, PA 19406 | 62790 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| MORGAN STANLEY SMITH BARNEY<br>MARLENE VIDA<br>4202 W LIBERTY RD<br>DUBOIS, PA 15801 | 18642 | Motors Liquidation Company | $14,672.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORGAN STANLEY SMITH BARNEY<br>C/O SANFORD FLEISHER<br>46 HEMLOCK RD<br>MANHASSET, NY 11030 | 20537 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORGAN T RIDINGTON<br>28356 FAIRWAY DRIVE<br>MELFA, VA 23410 | 64469 | Motors Liquidation Company | $13,926.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORLEY KERSCHNER<br>4341 PHYLLIS DRIVE<br>NORHBROOK, IL 60062 | 14104 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORRIS & JOAN KAGAN, TTEES<br>OF THE KAGAN FAMILY TRUST<br>930 UNIVERSITY<br>BURBANK, CA 91504 | 2818 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORRIS J KASSIN<br>150 BROADWAY<br>RM 1007<br>NEW YORK, NY 10038 | 9742 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORRIS J. KASSIN<br>150 BROADWAY, ROOM 1007<br>NEW YORK, NY 10038 | 14921 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORRIS JOSEPHER<br>6662 BOCA DEL MAR DR #611<br>BOCA RATON, FL 33433 | 6454 | Motors Liquidation Company | $46,679.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORRIS L RUBIN TUST DTD 07/08/92<br>LARRY E RUBIN TTEE<br>PO BOX 452<br>SOUTH CHATHAM, MA 02659 | 11885 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORRIS RAPOPORT & RUTH RAPOPORT<br>JT TEN TOD ACCOUNT<br>1450 NW 18TH AVE<br>DELRAY BEACH, FL 33445 | 7063 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MORTON B DIMENSTIEN<br>CGM IRA ROLLOVER CUSTODIAN<br>5015 PINE BARK CIRCLE N.E.<br>ATLANTA, GA 30338 | 10930 | Motors Liquidation Company | $9,932.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORTON BERGER<br>25 CHESTNUT HILL TERRACE<br>CHESTNUT HILL, MA 02467 | 62846 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORTON BERTISCH CPA PROFIT SHARING<br>421 NW SPRINGVIEW LOOP<br>PORT ST LUCIE, FL 34986 | 21590 | Motors Liquidation Company | $4,531.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORTON E EPSTEIN TTEE<br>MORTON E EPSTEIN TRUST<br>U/A DTD 3-24-98<br>2606 S GREEN RD<br>UNIV HEIGHTS, OH 44122 | 17218 | Motors Liquidation Company | $7,777.75<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORTON H ALDER<br>SUTTON TERRACE #1105<br>50 BELMONT AVE<br>BALA CYNWYD, PA 19004<br>UNITED STATES OF AMERICA | 6075 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORTON PULLMAN<br>23 CRENSHAW COURT<br>MONROE TWP, NJ 08831 | 918 | Motors Liquidation Company | $100,902.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORTON RAPPAPORT<br>BRACHA RAPPAPORT<br>3068 DONA SUSANA DR<br>STUDIO CITY, CA 91604 | 13452 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORTON SINGER<br>1449 THE HIDEOUT<br>LAKE ARIEL, PA 18436 | 11397 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORTON SNYDER<br>3520 S OCEAN BLVD<br>#103A<br>S PALM BEACH, FL 33480 | 5452 | Motors Liquidation Company | $77,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORTON TENZER, VIRGINIA TENZER<br>100 YORK STREET 9D<br>NEW HAVEN, CT 06511 | 5060 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Sixty-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MORTON WEISBURD<br>ETHEL WEISBURD<br>10 FAIRLAWN PKWY<br>RYE BROOK, NY 10573 | 11105 | Motors Liquidation Company | $62,337.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MORTON WEISBURD<br>10 FAIRLAWN PKWY<br><br>RYE BROOK, NY 10573 | 11106 | Motors Liquidation Company | $15,432.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOSHMAN ASSOC PSP & T<br>JACK MOSHMAN TRUSTEE<br>STE 201<br>6000 EXECUTIVE BLVD<br>NORTH BETHESDA, MD 20852 | 6702 | Motors Liquidation Company | $25,453.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOTHE LIFE INSURANCE COMPANY<br>ATTN: DES R. MOTHE<br>ATTN DENNIS NECAISE, PRESIDENT<br>PO BOX 2128<br>GRETNA, LA 70054 | 12155 | Motors Liquidation Company | $1,561,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOUNIR MAKHOUL HABCHI<br>C/O EMIRATES LEBANON BANK<br>AGENCE JOUNIEH CENTRE BADOUI PLACE MUNICIPALITE<br>PO BOX 11_1608 BEIRUT JOUNIEH LEBANON<br>,<br>LEBANON | 61648 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOYE W CHAMBERS<br>113 STONEHOUSE DR<br><br>GALLATIN, TN 37066 | 3341 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MOYNA SINGH<br>301 WEST 57 STREET # 23C<br><br>NEW YORK, NY 10019 | 45096 | Motors Liquidation Company | $5,496.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR & MRS BILL BREY<br>271 OLD TAYLOR RD<br><br>JEFFERSONVILLE, NY 12748 | 33202 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR & MRS DELLENEY RUFF<br>516 SIMS AVE<br><br>COLUMBIA, SC 29205 | 10156 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR & MRS GEORGE R COONTZ<br>4340 MAUREEN CT SE UNIT E<br><br>CEDAR RAPIDS, IA 52403 | 24052 | Motors Liquidation Company | $4,983.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR & MRS OIKONOMOY<br>MR CHRISTOS AND MARIOS OIKONOMOY<br>MRS ELENI AND PATRISA OIKONOMOY<br>83 PAMVOTIDOS STR ANO GLYFADA<br>ATHENS 16561 GREECE<br><br>GREECE | 18927 | Motors Liquidation Company | $387,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR & MRS ROBTERT T ACKER<br>34 ROBIN CT<br><br>PLAINVIEW, NY 11803 | 37742 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR & MRS SPYRIDON SPOZITOS<br>ALEXANDRA SPOZITOY  CHRISTINA-MARIA SPOZITOY<br>18 SP ALEVIZOY STR<br>N SMIRNI-ATHENS GREECE 17124<br><br>GREECE | 16180 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR & MS KAPELLOS<br>MR. KONSTANTINOS KAPELLOS<br>MS. STEFANIE KAPELLOS<br>21-23 RIGA FEREOU<br>KALLITHEA ATHENS 17671 GREECE<br><br>GREECE | 19590 | Motors Liquidation Company | $600,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ALBERT CANOSSA<br>725 AVENUE A PEGLION<br>06190 ROQUEBRUNE CAP MARTIN FRANCE<br><br>FRANCE | 9157 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ALDO AKHRAS<br>BANQUE DE LEUROPE MERIDIONALE BEMO<br>16 BOULEVARD ROYAL<br>L 2449 LUXEMBOURG<br><br>LUXEMBOURG | 64319 | Motors Liquidation Company | $261,366.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ALEX DOMANIAN<br>BANQUE DE LEUROPE MERIDIONALE BEMO<br>16 BOULEVARD ROYAL<br>L 2449 LUXEMBOURG<br><br>LUXEMBOURG | 64320 | Motors Liquidation Company | $267,266.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ALEX DOMANIAN<br>BANQUE DE LEUROPE MERIDIONALE BEMO<br>16 BOULEVARD ROYAL<br>L 2449 LUXEMBOURG<br><br>LUXEMBOURG | 64322 | Motors Liquidation Company | $538,759.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MR AND MRS ARNDT KILCHE<br>64-11 77 PL<br><br>MIDDLE VILLAGE, NY 11379 | 3296 | Motors Liquidation Company | $412.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR AND MRS DRAGGOO<br>2614 W 225TH ST<br><br>TORRANCE, CA 90505 | 45614 | Motors Liquidation Company | $19,592.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR AND MRS FRANCIS A DECASARE<br>FRANCIS A DECESARE<br>JEANNE L DECESARE<br>246 RIDGE LANE<br>MURRYSVILLE, PA 15668<br>UNITED STATES OF AMERICA | 8328 | Motors Liquidation Company | $19,460.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR AND MRS JOHN DRIPPS<br>JOHN DRIPPS<br>EVELYN DRIPPS<br>1446 GREENTREE ROAD<br>PITTSBURGH, PA 15220<br>UNITED STATES OF AMERICA | 8325 | Motors Liquidation Company | $4,943.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ANDRE HENNAUT<br>RESIDENCE DE L'ANNONCIADE APT 2920<br>17 BOULEVARD DE L'ANNONCIADE<br>MC 98000 MONTE CARLO  MONACO<br>,<br>MONACO | 31164 | Motors Liquidation Company | $1,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ANDREAS KALOGEROPOULOS<br>MRS EVANGELIA PSALTOPOULOU, MS ELENI KALOGEROPOULOU<br>KONSTANTINOS KALOGEROPOULOS<br>12 AMAZONON STR ELLINIKO<br>ATHENS 16777 GREECE<br>,<br>GREECE | 20133 | Motors Liquidation Company | $203,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ANDREAS KOUTSOUDES<br>MRS EIRINI MYRSIN KOUTSOUDI<br>77 THESSALIAS<br>VOULA<br>ATHENS 16673,GREECE<br>,<br>GREECE | 26810 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ANDREAS KOUTSOUDES<br>MRS EIRINI MIRSIN KOUTSOUDI<br>77 THESSALIAS<br>VOULA<br>ATHENS 16673 GREECE<br>,<br>GREECE | 26811 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim.  Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MR ANDREAS KOUTSOUDES<br>MRS EIRINI MYRSIN KOUTSOUDI<br>77 THESSALIAS<br>16673 VOULA, ATHENS, GREECE<br>,<br>GREECE | 61287 | Motors Liquidation Company | $301,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ANDREAS KOUTSOUDES<br>MRS ERINI MYRSIN KOUTSOUDI<br>77 THESSALIAS<br>16673 VOULA, ATHENS, GREECE<br>,<br>GREECE | 61288 | Motors Liquidation Company | $387,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ANGEL VEGA<br>MRS MANUELA VEGA<br>1300 SW 122ND AVE APT 320<br>MIAMI, FL 33184 | 70300 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ANSEL BAKER<br>8126 DUOMO CIRCLE<br>BOYNTON BEACH, FL 33472 | 15941 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ANTONIO P BERMUDEZ<br>MRS BARBARA J BERMUDEZ<br>4326 BOLTON RD<br>GASPORT, NY 14067 | 22940 | Motors Liquidation Company | $8,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ARNOLD J ROSS<br>420 E 72ND ST # 19<br>NEW YORK, NY 10021 | 4940 | MLCS, LLC | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ATHANASIOS PRINTSIOS<br>MISS MARIA-MARINA PRINTSIOU<br>IVIS 11<br>152-34 HALANDRI ATHENS GREECE<br>,<br>GREECE | 22322 | Motors Liquidation Company | $152,594.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ATHANASIOS SOTIRIS<br>MRS MARIA SOTIRI<br>MRS EVGENIA SOTIRI<br>MR ADRIANOS SOTIRIS<br>ELIKONOS 3, ALIMOS,ATHENS 17456, GREECE<br>,<br>GREECE | 16730 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR AVRAHAM NAGEL<br>43 SEASIDE CT<br>MARGATE, NJ 08402 | 3160 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MR BERNARD NASSAU TTEE<br>FBO BERNARD NASSAU TRUST<br>U/A/D 06/28/99<br>7561 SAN PEDRO ST<br>BOYNTON BEACH, FL 33437 | 23669 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR BERTWIN SEITZ<br>BISCHOF-VON-LINGG-STR 4<br>89407 DILLINGEN, GERMANY<br>,<br>GERMANY | 1086 | Motors Liquidation Company | $9,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR BERTWIN SEITZ<br>BISCHOF-VON-LINGG-STR 4<br>89407 DILLINGEN, GERMANY<br>,<br>GERMANY | 21037 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR BOYD CHUGG<br>15199 WETHERBURN DR<br>CENTREVILLE, VA 20120 | 3441 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR BRUCE SNELL<br>3701 S OAK ST<br>CASPER, WY 82601 | 14963 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR C GERALD TAYLOR<br>424 RIVERWALK<br>MCDONOUGH, GA 30252 | 67605 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR C WILLIAM CYR<br>BETH CYR<br>514 HAVERHILL RD<br>JOPPA, MD 21085 | 20348 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR CECIL A BENJAMIN<br>CGM IRA CUSTODIAN<br>347 MT HOPE BOULEVARD<br>HASTINGS-ON-HUDSON, NY 10706 | 7192 | Motors Liquidation Company | $53,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR CHARLES P GORDON<br>8808 BLUE SMOKE DR<br>GAITHERSBURG, MD 20879 | 18382 | Motors Liquidation Company | $3,949.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR CLYDE R BUTLER<br>2706 ALCO AVE<br>DALLAS, TX 75211 | 31240 | Motors Liquidation Company | $2,660.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR CORNELIS JAN VELZEBOER JR<br>4141 S BRAESWOOD BLVD APT 260<br><br>HOUSTON, TX 77025 | 17794 | Motors Liquidation Company | $11,053.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR DAN T LITTLEJOHN<br>5549 W SAMPLE AVE<br><br>FRESNO, CA 93722 | 38838 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR DANIEL J DEERING III<br>9629 FAIRWOOD CT<br><br>PORT ST LUCIE, FL 34986 | 11191 | Motors Liquidation Company | $84,990.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR DANIEL ZAVALA<br>CGM IRA CUSTODIAN<br>1509 MINTWOOD DRIVE<br>MCLEAN, VA 22101 | 9553 | Motors Liquidation Company | $43,122.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR DANTE J SCIOSCIA JR<br>CGM IRA ROLLOVER CUSTODIAN<br>45 WARWICK ROW<br>RIVERHEAD, NY 11901 | 30711 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR DAVID ALLEN RICHARDSON<br>355 BLACKSTONE BLVD, APT 326<br><br>PROVIDENCE, RI 02906 | 14714 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR DAVID L MCCANN<br>33 BERESFORD RD<br><br>ROCHESTER, NY 14610 | 11214 | Motors Liquidation Company | $6,458.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR DAVID L PARRY<br>MRS MAGDA S PARRY<br>1503 SAN PABLO DR<br>SAN MARCOS, CA 92078 | 12445 | Motors Liquidation Company | $14,674.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR DAVID ROSER<br>MRS HENRIETTE ROSEN<br>MR ISAAC ROSEN<br>KOMEMIUT 10/4<br>RAANANAH,ISRAEL<br>,<br>ISRAEL | 60085 | Motors Liquidation Company | $139,353.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR DIMITRIOS PAPADOPOULOS<br>MRS STYLIANI KASVIKI<br>14A K. PALAMA STR.<br>ALIMOS<br>ATHENS 17455, GREECE<br>,<br>GREECE | 17501 | Motors Liquidation Company | $103,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR DIMITRIOS ZREIKAT<br>MRS VASILIKI ZREIKAT<br>MR ALEXANDROS ZREIKAT, MR SYMEON TASOGLOU<br>43 PANDROSOU STR P. FALIRON<br>ATHENS 17564 GREECE<br>,<br>GREECE | 27089 | Motors Liquidation Company | $581,438.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR DONALD E DECESARE<br>CATHERINE F DECESARE<br>157 N SEIR HILL RD<br>NORWALK, CT 06850 | 68093 | Motors Liquidation Company | $34,049.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR EDWARD C LUSNIA<br>3406 PRISCILLA AVE<br>PARMA, OH 44134 | 4936 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR EDWARD KHMELEVSKY<br>#522 ELGIN MILLS ROAD WEST<br>RICHMOND HILL, ONTARIO, L4C 4M2<br>CANADA<br>,<br>CANADA | 1390 | Motors Liquidation Company | $2,328.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR EDWARD KHMELEVSKY<br>#522 ELGIN MILLS ROAD WEST<br>RICHMOND HILL ONTARIO L4C 4M2<br>,<br>CANADA | 18664 | Motors Liquidation Company | $4,656.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR EDWARD KORN<br>MRS BETTY KORN<br>2036 HIGH RIDGE RD<br>STAMFORD, CT 06903 | 20049 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR EDWARD W KORN<br>2036 HIGH RIDGE RD<br>STAMFORD, CT 06903 | 20048 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR EDWARD WHITNEY<br>120 CREEKWARD DRIVE<br>WEST SENECA, NY 14224 | 6629 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MR ESTA ANTOINE OU MYRNA<br>BANQUE DE LEUROPE MERIDIONALE BEMO<br>16 BOULEVARD ROYAL<br>L 2449 LUXEMBOURG<br>,<br>LUXEMBOURG | 64321 | Motors Liquidation Company | $53,453.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR EUGENE D PETREY<br>MRS CAROLEE I PETREY<br>1975 TWIN DOLPHIN LN<br>FT LAUDERDALE, FL 33316 | 8270 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR FRANK ACETO<br>16646 N 29TH DR<br>PHOENIX, AZ 85053 | 2431 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR FRANK GERATY<br>10862 ANDORA AVE<br>CHATSWORTH, CA 91311 | 33212 | Motors Liquidation Company | $27,523.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR FRANK GUARRERA<br>MRS JOSEPHINE B GUARRERA<br>2142 CENTURY PARK LN APT 306<br>LOS ANGELES, CA 90067 | 16369 | Motors Liquidation Company | $50,807.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR FRANK J SPOSATO<br>27 OAKWOOD DR<br>LLOYD HARBOR, NY 11743 | 19582 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR FREDERIC C MULDER<br>8910 RIVER BEACH LANE<br>BOISE, ID 83714 | 15760 | Motors Liquidation Company | $9,848.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR G GORDON HACKER<br>PO BOX 308<br>STANLEY, NC 28164 | 16811 | Motors Liquidation Company | $9,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR GAETANO MILAZZO<br>MRS TINA MILAZZO<br>201 FRANKLIN ST<br>ELMWOOD PARK, NJ 07407 | 29504 | Motors Liquidation Company | $26,443.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR GARY D HARRELL SOLE & SEP PROPERTY<br>3532 WINIFRED DR<br>FT WORTH, TX 76133 | 945 | Motors Liquidation Company | $6,700.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MR GARY J LAVINE<br>6808 HOLLISTON CIR<br><br>FAYETTEVILLE, NY 13066 | 23984 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR GEORGE FREIJ<br>AL KHOR PLAZA BUILDING AL GORHOUD<br>PO BOX 11154<br>DUBAI UAE<br>,<br>UNITED ARAB EMIRATES | 68419 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR GEORGE L THOMAS SR<br>MRS ANNABELLE THOMAS<br>C/O THOMAS ROOFING<br>6587 DELILAH RD<br>EGG HBR TWP, NJ 08234 | 17079 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR GEORGIOS ALEVIZAKIS<br>MS ELESSA ALEVIZAKI<br>MR ANTONIOS ALEVIZAKIS<br>11 PAPARIGOIOULOU STR<br>VOULA, ATHENS 16673 GREECE<br>,<br>GREECE | 19776 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR GEORGIOS LIOUTAS<br>MRS EIRINI LIOUTA<br>14-16A NAFSIKAS<br>GLYFADA<br>ATHENS 16675,GREECE<br>,<br>GREECE | 17502 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR GEORGIOS RANIOS ET AL ET AL<br>1 KYPROU ST. 16346 ATHENS<br>GREECE<br>,<br>GREECE | 16782 | Motors Liquidation Company | $43,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR GERALD J SLUTSKY<br>12 CHAUCER RD<br><br>MANALAPAN, NJ 07726 | 6878 | Motors Liquidation Company | $147,068.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR GERARD D MURPHY<br>MRS PATRICIA K MURPHY<br>28971 GLENROCK PL<br>HIGHLAND, CA 92346 | 11881 | Motors Liquidation Company | $30,137.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR GILBERT L GREENAWALT MRS LORA JEAN GREENAWALT<br>MRS LORA JEAN GREENAWALT<br>303 S OLLER AVE<br>WAYNESBORO, PA 17268 | 5921 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MR HARRY E VIENER<br>125 HOLLY DRIVE<br><br>HAMMOND, LA 70401 | 8129 | Motors Liquidation Company | $5,152.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR HERBERT ROBINSON<br>127 NOANETT RD<br><br>NEEDHAM, MA 02494 | 60738 | Motors Liquidation Company | $2,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR HING LIN CHAN<br>MS SHUK YI LIU<br>3A, BLOCK 32 GREENWOOD TERRACE<br>26-28 SUI WO ROAD<br>FO TAN SHATIN HONG KONG<br>,<br>HONG KONG, CHINA | 27074 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR HOMER G EDWARDS & MRS MARTHA H EDWARDS<br>15053 ASHMONT BLVD SE<br><br>HUNTSVILLE, AL 35803 | 19361 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR HOWARD M LIEBMAN<br>30 AVENUE DE BOETENDAEL<br>1180 BRUSSELS BELGIUM<br>,<br>BELGIUM | 24269 | Motors Liquidation Company | $62,212.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR IOANNIS KAKOLYRIS<br>MS ALIKI KAKOLYRI<br>LYKOURGOU 46-48<br>GLYFADA<br>ATHENS 16675,GREECE<br>,<br>GREECE | 19803 | Motors Liquidation Company | $688,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR IRVIN ZIMET<br>5403 BRANDY CIRCLE<br><br>FORT MYERS, FL 33919 | 12417 | Motors Liquidation Company | $12,617.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR IRVIN ZIMET<br>5403 BRANDY CIRCLE<br><br>FORT MYERS, FL 33919 | 12418 | Motors Liquidation Company | $24,848.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JACK M CARON & MRS SHIRLEY S CARON<br>415 BARRINGTON OAKS CIR<br><br>ROSWELL, GA 30075 | 22779 | Motors Liquidation Company | $9,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MR JACKSON L GRAY<br>132 H L KING DR<br><br>LAKE CITY, SC 29560 | 6559 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JACOB PEELER<br>2108 RODMAN BLVD<br><br>GALLATIN, TN 37066 | 21213 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JACQUES GERMANS<br>67-59 214TH ST<br><br>FLUSHING, NY 11364 | 11453 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JAMES A LOCKE<br>MRS LOIS LOCKE<br>3873 PERRY HWY<br>SLIPPERY ROCK, PA 16057 | 15191 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JAMES R TEAL SR<br>220 E MYRTLE BEACH HWY<br><br>SCRANTON, SC 29591 | 7725 | Motors Liquidation Company | $44,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JEFFREY A HUMAN<br>MR ALVIN G HUMAN<br>465 MAIN ST STE 600<br>BUFFALO, NY 14203 | 36094 | Motors Liquidation Company | $20,307.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JEFFREY JOHN DIFILIPPO<br>MRS STEPHANIE D DIFILIPPO<br>238 W END AVE<br>BROOKLYN, NY 11235 | 11611 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JEROME SHNEIDER<br>MRS CAROLE J SHNEIDER<br>3521 RIVER FALLS DR<br>NORTHBROOK, IL 60062 | 69509 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JOAQUIM MANUEL C MATOS<br>MRS BEATRIZ M C MATOS<br>RUA MARECHAL SALDANHA<br>553-3 DTO<br>4150-658 PORTO PORTUGAL<br>,<br>PORTUGAL | 21578 | Motors Liquidation Company | $12,221.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JOE BONELLO<br>MRS SHIRLEY A BONELLO<br>4977 GARDINERS BAY CIR<br>SARASOTA, FL 34238 | 5291 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 46

**Exhibit A**

Sixty-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MR JOEL S POMERANZ<br>6 MILBURNE LN<br><br>ROBBINSVILLE, NJ 08691 | 20726 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JOHN A MACON ACF<br>REBECCA A MACON U/MD/UTMA<br>9 RUFFED GROUSE COURT<br>TOWSON, MD 21286 | 14112 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JOHN A MACON AND<br>MRS SANDRA L MACON TEN BY ENT<br>9 RUFFED GROUSE COURT<br>TOWSON, MD 21286 | 14216 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JOHN C BANNACH AND MS EMILY E BANNACH<br>276 LAKESIDE PARK DR<br><br>HENDERSONVILLE, TN 37075 | 21214 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JOHN E HENNEN<br>MRS HELEN H HENNEN<br>4100 GALT OCEAN DR APT 509<br>FT LAUDERDALE, FL 33308 | 12637 | Motors Liquidation Company | $13,123.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JOHN F LETHERT<br>RITA A LETHERT<br>606 HILLCREST DR<br>FAIRBORN, OH 45324 | 28547 | Motors Liquidation Company | $5,071.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JOHN J PRZYBYLA<br>MRS BONITA M PRZYBYLA TTEE<br>U/A/D 05/01/97<br>FBO PRZYBYLA LIVING TRUST<br>531 E. BONITA DR<br>OAK CREEK, WI 53154 | 3181 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JOHN P BOSSLER<br>MRS LORETTE B BOSSLER<br>147 MEADOWLARK DR<br>HAMILTON, NJ 08690 | 16366 | Motors Liquidation Company | $7,345.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JOHN P OPYT JR<br>15736 E END AVE<br><br>DOLTON, IL 60419 | 21567 | Motors Liquidation Company | $32,338.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JOHN S MORGAN<br>545 N 100TH PL<br><br>MESA, AZ 85207 | 20050 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MR JOHN SAMUELSON<br>MR JOHN SAMUELSON IRA<br>12 E 46TH ST<br>NEW YORK, NY 10017 | 17971 | Motors Liquidation Company | $1,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JORGE TOMAS S<br>MRS MARIA R C DE TOMAS<br>JORGE TOMAS-SEGURA<br>CALLE MALLORCA 419, 4TO 4TA<br>DERECHA,BARCELONA ESPANA 08013<br>,<br>SPAIN | 20480 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JOSEPH A RINALDI<br>410 W. MAHOGANY CT.<br>UNIT 601<br>PALATINE, IL 60067 | 5115 | Motors Liquidation Company | $9,600.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JOSEPH VINCENTO<br>ANNA VINCENTO TTEE<br>U/A/D 07-14-2005<br>FBO VINCENTO LIV. TR.<br>8045 STIRLING FALLS CIRCLE<br>SARASOTA, FL 34243 | 19208 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR JUAN DE DIOS HERRERA P<br>CALLEYARACUY QTA ANA GABRIELA<br>URB EL MARQUES CARACAS ESTADO MIRANDA VENEZUELA ZP 1060<br>,<br>VENEZUELA | 64708 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR KENNETH H CHANDLER AND<br>MRS NANCY CHANDLER<br>JT TEN<br>5119 IMPERIAL DR<br>COLUMBUS, IN 47203 | 3566 | Motors Liquidation Company | $15,500.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR KENNETH R MERNER<br>12455 WEST JANESVILLE ROAD<br>UNIT 405<br>MUSKEGO, WI 53150 | 20325 | Motors Liquidation Company | $12,338.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR KONSTANTINOS MICHAILIDIS<br>MRS DAVINA MICHAELIDES<br>13 TROIAS STR.<br>VOULA<br>ATHENS 16673,GREECE<br>,<br>GREECE | 19223 | Motors Liquidation Company | $170,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR KONSTANTINOS MICHAILIDIS<br>MRS DAVINA MICHAELIDES<br>13 TROIAS STR<br>VOULA<br>ATHENS 16673 GREECE<br>,<br>GREECE | 19224 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR LANE B WALTERS<br>CGM IRA ROLLOVER CUSTODIAN<br>9817 QUEEN CHARLOTTE DRIVE<br>LAS VEGAS, NV 89145 | 62699 | Motors Liquidation Company | $10,980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR LARRY J TALLEY<br>511 WEST MAIN STREET<br>HOMER, LA 71040 | 15988 | Motors Liquidation Company | $84,802.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR LARRY L MAC DONALD<br>MRS LOUISE L MAC DONALD<br>3722 NOTRE DAME AVE<br>SAN DIEGO, CA 92122 | 4742 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR LEROY A HOLMES<br>MRS GAIL L HOLMES TTEE<br>U/A/D 03-26-1996<br>FBO HOLMES 1996 FAMILY TRUST<br>P.O.BOX 1003<br>DENAIR, CA 95316 | 14446 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR LOUIS FEATHERS<br>CGM IRA ROLLOVER CUSTODIAN<br>10170 E BELLA VISTA<br>SCOTTSDALE, AZ 85258 | 17473 | Motors Liquidation Company | $9,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR LOUIS G KRAMER AND<br>MRS LUCILLE KRAMER JTWROS<br>620 BEACON LNDG<br>TINTON FALLS, NJ 07753 | 13262 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR LOUKAS GEORGIOU<br>MRS KONSTANTINA GEORGIOU<br>MR PANAGIOTIS GEORGIOU<br>62 CHRONOPOULOU STR.<br>P. FALIRO, ATHENS 17563,GREECE<br>,<br>GREECE | 26803 | Motors Liquidation Company | $605,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 49

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MR LOUKAS GEORGIOU<br>MRS KONSTANTINA GEORGIOU<br>MR PANAGIOTIS GEORGIOU<br>62 CHRONOPOULOU STR<br>P FALIRO, ATHENS 17563 GREECE<br>,<br>GREECE | 63668 | Motors Liquidation Company | $605,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR LYLE D PAULEY<br>6 EXMOOR LN<br>LINCOLNSHIRE, IL 60069 | 12668 | Motors Liquidation Company | $54,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR MARK MIRONER<br>CGM IRA CUSTODIAN<br>2237 56 DRIVE<br>BROOKLYN, NY 11234 | 2800 | Motors Liquidation Company | $1,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR MEHMET SELIS<br>DEFNE SITES : 8 BLOK, D 15<br>386 SOKAK NO 1<br>UMITKOY<br>ANKARA,TURKEY<br>,<br>TURKEY | 23257 | Motors Liquidation Company | $59,566.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR MICHAEL BRACHFELD<br>4433 CARAMBOLA CIR S<br>KARANDA VILLAGE II<br>COCONUT CREEK, FL 33066 | 9111 | Motors Liquidation Company | $24,312.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR MICHAEL P WILSON<br>MRS MARYANN WILSON<br>502 HEARTHSTONE DR<br>BOISE, ID 83702 | 19515 | Motors Liquidation Company | $2,660.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR MILTON GALLUB AND<br>NEAL GALLUB JTWROS<br>241 LAKEVIEW DRIVE<br>FAIRFIELD, CT 06825 | 19441 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR MITCHELL S CAMP<br>44 OAK ST<br>HARRINGTON PK, NJ 07640 | 3793 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR MORRIS F COLEMAN<br>6722 S MERLEING LOOP<br>FLORAL CITY, FL 34436 | 28575 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR MORRIS ROCHELLE<br>70 N COUNTRY RD STE 301<br><br>PRT JEFFERSON, NY 11777 | 37637 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR N FRANK MALDONADO<br>226 FRANKLIN AVE<br><br>VANDERGRIFT, PA 15690 | 12788 | Motors Liquidation Company | $320,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR NATE TAYLOR<br>CGM IRA CUSTODIAN<br>12 BOXWOOD LANE<br>EAST HILLS, NY 11577 | 23342 | Motors Liquidation Company | $30,585.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR NICOS JOHN YIANNAKIS<br>MRS AIMILIA CHOUTOPOULOU<br>MISS ELENI EFROSYNI YIANNAKI<br>SYROU 6, HOLARGOS<br>155 62 ATHENS GREECE<br>,<br>GREECE | 26706 | Motors Liquidation Company | $164,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR NIKOLAOS CHRYSIKOPOULOS<br>MRS K. CHRYSSIKOPOULOS<br>MS Z. CHRYSSIKOPOULOS<br>24 PAPAFLESSA STR.<br>17563 PALAIO FALIRO ATHENS GREECE<br>,<br>GREECE | 17498 | Motors Liquidation Company | $103,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR NIKOLAOS KOUMBAROS<br>MRS MARIA-D KOUMBAROU<br>KASSAVETI AND LADA NO 2<br>KIFISIA<br>ATHENS 14562 GREECE<br>,<br>GREECE | 15145 | Motors Liquidation Company | $81,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR NIKOLAOS MOIRASGETIS<br>MRS RACHIL MOIRASGETI<br>MR ALEXANDROS MOIRASGETIS<br>10 IGOUMENITSIS<br>VOULA, ATTICA 16673,GREECE<br>,<br>GREECE | 23648 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR NIKOLAOS MOIRASGETIS<br>MRS RACHIL MOIRASGETI<br>MR ALEXANDROS MOIRASGETIS<br>10 IGOUMENITSIS<br>VOULA ATTICA 16673 GREECE<br>,<br>GREECE | 23649 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 51

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | | | | |
|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | |
| MR OMAN FERNANDEZ<br>100 LAKEVIEW AVE APT 3A<br><br>CLIFTON, NJ 07011 | 65080 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR PATRICK J FRIEL PHD<br>FMT CO CUST FBO<br>389 W DOERR PATH<br>HERNANDO, FL 34442 | 4555 | Motors Liquidation Company | $162,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR PAUL W KRYSTOCK<br>MRS LINDA A KRYSTOCK<br>65 MOUNTAIN BROOK DR<br>CHESHIRE, CT 06410 | 19541 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR PETER WEINREICH &<br>MRS PATRICIA WEINREICH JTTEN<br>6982 WEBSTER ROAD<br>ORCHARD PARK, NY 14127 | 12014 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR PHILLIP DE POALO<br>MRS JOAN DE POALO<br>6 MARGAUX DR<br>MANCHESTER, NJ 08759 | 17151 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR RALPH A SORRENTINO<br>MRS MARIANNE SORRENTINO<br>340 KATAN AVE<br>STATEN ISLAND, NY 10308 | 22131 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR RALPH F. BERNESSER<br>MRS JUNE ANN BERNESSER TTEE<br>RALPH F. & JUNE ANN BERN<br>DTD 06/26/89<br>28407 GORDON HILL RD<br>VALLEY CENTER, CA 92082 | 8023 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR RAYMOND L JOHNSON<br>1042 ROLLOVER ACCOUNT<br>402 CLYDE CT<br>MCDONOUGH, GA 30252<br>UNITED STATES OF AMERICA | 67600 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR RAYMOND MARKOWITZ<br>4816 MARBLE HL<br><br>LAFAYETTE HILL, PA 19444 | 2953 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR RICHARD A MARHOLD AND EDITH M MARHOLD JTTEN<br>34 WASHINGTON STREET<br>CLARK, NJ 07066 | 19769 | Motors Liquidation Company | $2,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR RICHARD BERNARDE<br>71 MC NOMEE ST<br>OAKLAND, NJ 07436 | 67333 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR RICHARD G BROWN<br>11817 PEACH TREE CIR<br>YUCAIPA, CA 92399 | 10065 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR RICHARD G MAXFIELD<br>MRS JOYCE U MAXFIELD<br>37 TURQUOISE AVE<br>NAPLES, FL 34114 | 16343 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR RICHARD HENDRICKS<br>200 FARMINGTON PL<br>GREENSBURG, PA 15601 | 12833 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR RICHARD M FORSTER<br>127 MASON RD<br>FAIRPORT, NY 14450 | 9181 | Motors Liquidation Company | $2,589.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR RICHARD W DUQUETTE<br>CGM SAR-SEP IRA CUSTODIAN<br>34173 DOROF COURT<br>WILDOMAR, CA 92595 | 27073 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ROBERT DAVID HURT<br>10030 TREE HAVEN COURT<br>SAN DIEGO, CA 92131 | 65610 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ROBERT E BARNHART<br>MRS JOANNA BARNHART<br>1606 E LAUREL CIR<br>MT PLEASANT, PA 15666 | 6534 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*        **498**

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.