Sixty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| MR ROBERT E MACHOLD AND<br>MRS CAROLYN M MACHOLD JT TEN<br>1140 E CALLE MARIPOSA<br>TUCSON, AZ 85718 | 16439 | Motors Liquidation Company | $23,530.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ROBERT J BELLAN<br>MRS LOIS R BELLAN<br>137 CHESTNUT HILL LN S<br>WILLIAMSVILLE, NY 14221 | 3607 | Motors Liquidation Company | $31,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ROBERT J GOODSON<br>1224 WINDY KNOLL RD<br>WOODSTOCK, GA 30188 | 18715 | Motors Liquidation Company | $74,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ROBERT JENKINS<br>700 PORT ST APT 122<br>EASTON, MD 21601 | 62027 | Motors Liquidation Company | $22,840.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ROBERT NIEDSON<br>MRS JANICE NIEDSON<br>11623 ROBINWOOD BLVD<br>WARREN, MI 48093 | 12486 | Motors Liquidation Company | $15,344.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ROBERT P PEREMES<br>10 SUNRISE LN<br>U SADDLE RIV, NJ 07458 | 17073 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR RODNEY B THOMAS AND<br>MRS BEVERLY J THOMAS JTWROS<br>5126 SHIRAZ LANE<br>FAYETTEVILLE, NY 13066 | 62959 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR RODNEY SPANGLER<br>6240 N PLACATA DE ROJELIO<br>TUCSON, AZ 85718 | 22152 | Motors Liquidation Company | $24,032.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR RODRIGO ARAMBURU<br>MS ADRIANA S SUZAL<br>CLEMENTE PRADINES 1704<br>MONTEVIDEO URUGUAY CP 11500<br>,<br>URUGUAY | 14347 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MR ROY B LUCY JR<br>MRS FRANCES T LUCY<br>2057A RALEIGH RD<br>HUMMELSTOWN, PA 17036 | 62278 | Motors Liquidation Company | $18,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR SEAMUS CONNOLLY<br>5144 SW 27TH DR<br>GAINESVILLE, FL 32608 | 2847 | Motors Liquidation Company | $19,609.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR SEYMOUR WEINMAN<br>182 CLARKEN DR<br>WEST ORANGE, NJ 07052 | 66275 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR SHAW VEE FOONG<br>1 SCOTTS ROAD #13-00<br>228208 SINGAPORE<br>,<br>SINGAPORE | 19797 | Motors Liquidation Company | $112,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR SPYROS P TSOUROUFLIS<br>MS ELENI N TSOUROUFLI<br>MS KONSTANTINA TSOUROUFLI<br>24 NIOVIS STR<br>FILOTHEI 15237, GREECE<br>,<br>GREECE | 15146 | Motors Liquidation Company | $77,313.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR STANLEY J SCHER<br>MR WILLIAM G SCHER TTEE<br>U/A/D 08-20-2004<br>FBO SJS REVOCABLE TRUST<br>7901 MONTECITO PLACE<br>DELRAY BEACH, FL 33446 | 3014 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR STANLEY M DREWNOWSKI<br>38 ELTING AVE<br>NEW PALTZ, NY 12561 | 11308 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR STEFAN HASDORF AND MRS CLAUDIA OSWALD<br>STOBERLSTR 1<br>80687 MUNCHEN GERMANY<br>,<br>GERMANY | 1447 | Motors Liquidation Company | $36,260.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR STEPHEN R HARRELL, SOLE & SEP. PROPERTY<br>701 GLEN GARRY DR<br>FLOWER MOUND, TX 75022 | 947 | Motors Liquidation Company | $6,700.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MR STEVE LIN TUNG-LIANG<br>MRS LIN TSENG CHING-NING<br>3F NO. 9 LANE 157<br>JI HU ROAD<br>TAIPEI TAIWAN<br>,<br>TAIWAN | 30083 | Motors Liquidation Company | $650,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR THEMISTOKLIS KAPELLOS<br>MRS EIRINI KAPELLOU<br>MS PANAGIOTA KAPELLOU<br>22 METONOS STREET<br>PAPAGOU 156 69,ATHENS GREECE<br>,<br>GREECE | 26703 | Motors Liquidation Company | $108,749.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR THEODOROS CHALIKIAS<br>SOFIA CHALIKIA<br>ASIMINA CHALIKIA<br>KONSTANTINOS CHALIKIAS<br>ACHILLEOS 85 PALEON FALIRON<br>ATHENS 17563 GREECE,<br>GREECE | 18928 | Motors Liquidation Company | $100,141.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR THOMAS E SULLIVAN<br>138 OXFORD BLVD<br>GARDEN CITY, NY 11530 | 2323 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR THOMAS L RUTTER<br>609 COULTER AVE<br>GREENSBURG, PA 15601 | 61855 | Motors Liquidation Company | $5,430.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR THOMAS ORSO<br>CGM IRA CUSTODIAN<br>200 MACFARLANE DR  APT 1204<br>DELRAY BEACH, FL 33483 | 68912 | Motors Liquidation Company | $33,545.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR THOMAS P CHERBERG<br>MRS MARY T CHERBERG<br>919 E FAIRFIELD DR<br>PENSACOLA, FL 32503 | 5273 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR VALERY RABINOVICH<br>2780 W 5TH ST APT 12E<br>BROOKLYN, NY 11224 | 65778 | Motors Liquidation Company | $18,281.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MR VICTOR R GARCIA JR AND<br>MRS ELIZABETH J GARCIA JTWROS<br>7 BUTTONBALL RD<br>WHITESBORO, NY 13492 | 3996 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR WADE A HUBER AND<br>MRS ROWENA B HUBER TEN IN COM<br>P O BOX 8738<br>HORSESHOE BAY, TX 78657 | 61873 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR WILLIAM B PARSONS<br>919 KENNY STREET<br>GALLATIN, TN 37066 | 21211 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR WILLIAM BLUM<br>MRS KATHY J BLUM<br>81 BROMPTON RD<br>GARDEN CITY, NY 11530 | 17041 | Motors Liquidation Company | $85,571.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR WILLIAM D SCHAEFER<br>JOSEPHINE SCHAEFER<br>164 STAGECOACH RD<br>BELL CANYON, CA 91307 | 6907 | Motors Liquidation Company | $94,329.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR WILLIAM F. SHERIDAN TTEE<br>FBO S. DECEDENT'S TRUST<br>U/A/D 06/19/19<br>3670 NORTH CAROLINA AVE.<br>EDGEWATER, MD 21037 | 14163 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR WILLIAM JAMES<br>3955 DOBBINS PIKE<br>PORTLAND, TN 37148 | 21210 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR WILLIAM L BOGGS<br>35 GREENWOOD LN<br>OCEAN PINES, MD 21811 | 22896 | Motors Liquidation Company | $9,241.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR WILLIAM P MITCHELL<br>200 WHITE HAMPTON LN APT 721<br>PITTSBURGH, PA 15236 | 19876 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR WILLIAM RAY FORRESTER JR<br>1442 NASHVILLE AVE<br>NEW ORLEANS, LA 70115 | 9865 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MR YIU LEUNG WAI<br>MR YIU LEUNG WAI/MS WUN PIK JALAN KWOK<br>FLAT 1 1/F BLOCK 46<br>HENG FA CHUEN<br>100 SHING TAI ROAD HONG KONG<br>.<br>HONG KONG, CHINA | 67949 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR YOSHIAKI IDE<br>MRS MARY NEWBY IDE<br>6120 FERRIER CT<br>GAINESVILLE, VA 20155 | 2615 | Motors Liquidation Company | $13,219.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. & MS. DELLENEY RUFF<br>516 SIMS AVE<br>COLUMBIA, SC 29205 | 10140 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. AND MRS. LARRY R FOSTER<br>2290 W 276TH ST<br>SHERIDAN, IN 46069 | 1888 | Motors Liquidation Company | $140,930.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. C GERALD TAYLOR<br>1042 ROLLOVER ACCOUNT<br>424 RIVERWALK<br>MCDONOUGH, GA 30252<br>UNITED STATES OF AMERICA | 67599 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. DAVID O. COOPER<br>CGM IRA ROLLOVER CUSTODIAN<br>PM - PBG - GMF9<br>895 NEWLINS ROAD EAST<br>EASTON, PA 18040 | 19722 | Motors Liquidation Company | $26,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. EFSTRATIOS GIANNAKOULIS<br>MRS. CHRISTINA-MARIA GIANNAKOULI<br>MR. NIKOLAOS GIANNAKOULIS<br>1, TZAVELA STR<br>P. FALIRO ATHENS 17563 GREECE<br>.<br>GREECE | 17497 | Motors Liquidation Company | $144,935.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. GARY D. HARRELL, SOLE & SEP. PROPERTY<br>GARY D. HARRELL<br>3532 WINIFRED DR.<br>FT. WORTH, TX 76133 | 806 | Motors Liquidation Company | $6,700.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. GERALD WEISS<br>CGM IRA ROLLOVER CUSTODIAN<br>10502 CASCADE FALLS<br>OWINGS MILLS, MD 21117 | 30757 | Motors Liquidation Company | $9,887.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MR. HIROSHI YANAGAWA<br>3-36-15B NISHIHARA, SHIBUYA-KU<br>TOKYO 1510066<br>,<br>JAPAN | 15239 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. IRVIN ZIMET<br>5403 BRANDY CIRCLE<br>FORT MYERS, FL 33919 | 12416 | Motors Liquidation Company | $8,680.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. JAMES DANNY BABB TTEE<br>FBO JAMES D. BABB FAMILY TRUST<br>U/A/D 08/10/92 SPECIAL ACCT<br>4327 NEWTON STREET<br>TORRANCE, CA 90505 | 16943 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. JOSEPH J LISA III AND<br>MRS JULIE D LISA JTWROS<br>106 WEDGEWOOD DR<br>EGG HARBOR TWP, NJ 08234 | 4091 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. KAY KAHUS<br>16009 N 61 ST<br>SCOTTSDALE, AZ 85254 | 17590 | Motors Liquidation Company | $50,835.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. PERIKLIS GIANNOPOULOS<br>MRS. MARIA GIANNOPOULOU AND<br>ELENI GIANNOPOULOU JTWROS<br>10A OLIMPIAS, ANOHARAVGI - DAFNI<br>ATHENS 17236 GREECE<br>,<br>GREECE | 17500 | Motors Liquidation Company | $103,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. RAYMOND L JOHNSON<br>402 CLYDE CT<br>MCDONOUGH, GA 30252<br>UNITED STATES OF AMERICA | 67601 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. RICHARD COCKS, TR.<br>7355 DE MAR RD<br>CINCINNATI, OH 45243 | 30010 | Motors Liquidation Company | $125,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. RICHARD MCCUSKER<br>MRS FRANCES MCCUSKER AND<br>MS. JANET COACCI JTWROS<br>289 GREEN LAKE ROAD<br>CATSKILL, NY 12414 | 12675 | Motors Liquidation Company | $9,490.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MR. ROBERT J J DEVINE<br>21426 W BASSWOOD LN<br><br>PLAINFIELD, IL 60544 | 15259 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. STEPHEN R. HARRELL, SOLE & SEP. PROPERTY<br>701 GLEN GARRY DR.<br><br>FLOWER MOUND, TX 75022 | 816 | Motors Liquidation Company | $6,700.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS AMY M. MIKUSA<br>CGM IRA ROLLOVER CUSTODIAN<br>108 CONSTITUTION DR<br>MORGANTON, NC 28655 | 5824 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS ANN M. VENUTO<br>CGM ROTH IRA CUSTODIAN<br>124 TIMBERLANE DRIVE<br>WILLIAMSVILLE, NY 14221 | 21537 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS ANNABELLE DACHS<br>DIANNE LANDMAN<br>7321 AMBERLY LN APT 307<br>DELRAY BEACH, FL 33446 | 12233 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS ANNE HALLER<br>473 SUMMIT DR<br><br>PITTSBURGH, PA 15228<br>UNITED STATES OF AMERICA | 4816 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS ANNETTE L YESNER<br>TOD ALAN J YESNER AND JUDITH M<br>SAKA SUBJECT TO STA TOD RULES<br>2801 PRAIRIE AVE<br>MIAMI BEACH, FL 33140 | 11957 | Motors Liquidation Company | $19,483.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS ARTEMIS STYLIANOU & DIMITRIOS STYLIANOU<br>14 DIMOKRATIAS STREET<br>15452 ATHENS PALIO PSYCHIKO GREECE<br>,<br>GREECE | 48368 | Motors Liquidation Company | $100,758.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS ARTEMIS STYLIANOU & MR DIMITRIOS STYLIANOS<br>14 DIMOKRATIAS STREET<br>ATHENS PALIO PSYCHIKO GREECE 154-52<br>,<br>GREECE | 48369 | Motors Liquidation Company | $71,712.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MRS ARTEMIS STYLIANOU AND DIMITRIOS STYLIANOS<br>14 DIMOKRATIAS STREET<br>15452 ATHENS PALIO PSYCHIKO GREECE<br>,<br>GREECE | 48370 | Motors Liquidation Company | $74,115.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS BETTY WISE<br>1472 HERON RIDGE BLVD<br>GREENWOOD, IN 46143 | 6791 | Motors Liquidation Company | $4,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS BEVERLY DE VITO<br>64 CHARDON PL<br>NAPLES, FL 34110 | 15462 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS DEBORAH K WASSON SOLE & SEP PROPERTY<br>C/O MRS DEBORAH K WASSON<br>706 VANDERSLICE DR<br>LONGVIEW, TX 75602 | 944 | Motors Liquidation Company | $6,675.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS DIANE MC CARRICK<br>80 ROXEN RD<br>ROCKVILLE CTR, NY 11570 | 22247 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS DIANE PORTER<br>60 E 9TH ST # 322<br>NEW YORK, NY 10003 | 12721 | Motors Liquidation Company | $34,580.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS DOLORES M KURTZ<br>317 BIDDLE DR<br>EXTON, PA 19341 | 17822 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS DORIS NADDER<br>1551 WINNETKA RD<br>GLENVIEW, IL 60025 | 2968 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS ELAINE KANE HARTMAN<br>1933 GRANGE AVE<br>RACINE, WI 53403 | 17612 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS ELIZABETH ARNOLD<br>340 WOODLYN DR<br>COLLEGEVILLE, PA 19426 | 12938 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MRS ELIZABETH JACOBS<br>CGM IRA ROLLOVER CUSTODIAN<br>6081 LAKE LINDERO DRIVE<br>AGOURA HILLS, CA 91301 | 59013 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS EVELYN K KANNATT<br>CGM IRA CUSTODIAN<br>973 WEST SHELLEY ROAD<br>NORTH BELLMORE, NY 11710 | 30969 | Motors Liquidation Company | $26,031.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS GENEVIEVE H MARSH<br>106 MANCHESTER DR<br>IRWIN, PA 15642 | 1846 | Motors Liquidation Company | $34,447.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS GEORGANN TIMS FILAK<br>5000 MONTROSE BLVD # 22B<br>HOUSTON, TX 77006 | 18155 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS IDA B COWLEY<br>PO BOX 802<br>ELIZABETHTOWN, KY 42702 | 26930 | Motors Liquidation Company | $50,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS IRENE E DAVIS<br>1471 9TH ST<br>WEST BABYLON, NY 11704 | 14976 | Motors Liquidation Company | $12,904.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS IRIS B DECINA<br>303 EARLINGTON RD<br>HAVERTOWN, PA 19083 | 31310 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS JANICE A ARMUTH<br>4111 RIVER ROAD<br>COLUMBUS, IN 47203 | 5822 | Motors Liquidation Company | $10,193.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS JEAN ANSTATT<br>603 GUNSTON LN<br>WILMINGTON, NC 28405 | 6520 | Motors Liquidation Company | $8,420.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS JO ANN MELTZER ACF<br>MARISSA MARX U/FL/UTMA<br>75 CALVERT ST<br>HARRISON, NY 10528 | 3458 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MRS JOAN DANYLAK<br>111-20 73RD AVE APT 7A<br><br>FOREST HILLS, NY 11375 | 62383 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS JOSEE DUPUIS<br>6340 AV DES JALESNES<br>ANJOU QC H1M 1Y2  CANADA<br>,<br>CANADA | 21414 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS JOYCE D BALTZ<br>BY JOYCE D BALTZ<br>2041 KING AIR CT<br>PORT ORANGE, FL 32128 | 60622 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS KALLIRROI MANETA<br>MR MARIOS MANETAS<br>MR KLEOMENIS MANETAS<br>MR ALEXANDROS MANETAS<br>7 ETH ANTISTASEOS N PEDELI 15236 ATHENS GREECE<br>,<br>GREECE | 17499 | Motors Liquidation Company | $177,355.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS KATHLEEN KEEFE-RAFFEL<br>MR COREY RAFFEL<br>102 ASHBOURNE RD<br>BEXLEY, OH 43209 | 64413 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS KATHY ANN KEANE<br>TOD JAMES MICHAEL KEANE<br>SUBJECT TO STA TOD RULES<br>255 NORFOLK AVENUE<br>LYNCHBURG, VA 24503 | 10833 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS LEE STEINBERG<br>CGM IRA CUSTODIAN<br>27010 GRAND CENTRAL PKWY<br>APT 4-D<br>FLORAL PARK, NY 11005 | 31276 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS LEILA R HAMMER<br>460 NEPTUNE AVE 15F<br><br>BROOKLYN, NY 11224 | 15677 | Motors Liquidation Company | $1,891.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS LOIS TAMARIN CAMP<br>44 OAK ST<br><br>HARRINGTON PK, NJ 07640 | 4273 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MRS MARIE LANGBEIN MALKEY<br>61 ECHO LANE<br><br>LARCHMONT, NY 10538 | 27387 | Motors Liquidation Company | $23,093.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS MARTHA W WALDER<br>MRS VIRGINIA W ORBAN<br>MR THOMAS G WALDER<br>39 SALT CEDAR LN<br>KIAWAH ISLAND, SC 29455 | 5777 | Motors Liquidation Company | $42,545.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS MARY C. WILLIAMS<br>CGM IRA ROLLOVER CUSTODIAN<br>2710 MOHICAN ST.<br>SUMTER, SC 29150 | 26980 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS MARY CAMPBELL<br>38 WHITNEY CIRCLE<br><br>GLEN COVE, NY 11542 | 25468 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS MATILDA E KUHLMAN<br>33 PINE VALLEY RD<br><br>JACKSON, NJ 08527 | 28919 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS MONA G BELTRAM<br>CGM IRA CUSTODIAN<br>2167 HIDDENBROOK DRIVE<br>WALL, NJ 07719 | 61795 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS MORITA E SPERRA<br>MRS MORITA E SPERRA<br>2 ASHMONT CT<br>WHITING, NJ 08759 | 45280 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS OLIVE R MYERS<br>7022 N PARK AVE<br><br>INDIANAPOLIS, IN 46220 | 11069 | Motors Liquidation Company | $9,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS PAULA M NIKLAS<br>REV TR DTD 8/16/83<br>PAULA M NIKLAS TTEE<br>3003 EUCLID<br>TAMPA, FL 33629 | 28248 | Motors Liquidation Company | $46,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS ROBERTA R ECKLEY<br>1155 NORTH LISBON ST<br><br>CARROLLTON, OH 44615 | 19866 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MRS ROSEMARY C SAMMARCO<br>1865 EILEEN WAY<br><br>POINT PLEASANT, NJ 08742 | 2157 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS VASSILIKI KARYSTINOV<br>MRS ALEXANDRA KARYSTINOV<br>MRS SOFIA KARYSTINOV<br>PO BOX 78523<br>17602 TZITZIFIES ATHENS GREECE<br>,<br>GREECE | 61674 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS VICTORIA MIRONER<br>CGM ROTH IRA CUSTODIAN<br>2237 56 DRIVE<br>BROOKLYN, NY 11234 | 2366 | Motors Liquidation Company | $2,072.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS YETTA FISHMAN<br>2890 BAYVIEW AVE<br><br>WANTAGH, NY 11793 | 16714 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS. ALICIA Z GURNE<br>2105 FLINTON VIEW CIR<br><br>ROCHESTER HILLS, MI 48309 | 64105 | Motors Liquidation Company | $9,324.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS. JOSEPHINE MORABITO<br>600 BREEZE PARK DR<br>APT 301<br>ST CHARLES, MO 63304 | 14189 | Motors Liquidation Company | $20,550.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRUDULA K VYAS<br>2472 VALLEY LN<br><br>GRAND BLANC, MI 48439 | 9330 | Motors Liquidation Company | $25,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F<br>DONALD G SLOO<br>8116 RUMFORD ROAD<br>INDIANAPOLIS, IN 46219 | 3924 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F<br>C/O DANIEL LOUIS WASNICK<br>IRA ROLLOVER DTD 02/25/86<br>555 E SANDRA AVE<br>TULARE, CA 93274 | 4913 | Motors Liquidation Company | $24,612.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS & CO C/F GARY M MASTRY 6851 CYPRESS GROVE CIRCLE PUNTA GORDA, FL 33992 | 5360 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F BERNARD A KUTE IRA ROLLOVER DATED 6/20/83 1600 VIA TURQUESA LAS CRUCES, NM 88007 UNITED STATES OF AMERICA | 6056 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F CHARLES T SANDERS 3283 MOLINO RD MOLINO, FL 32577 | 9185 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F BERNARD KRAISMAN IRA STANDARD DATED 3/19/07 303 E 57TH ST  APT 16D NEW YORK, NY 10022 | 10536 | Motors Liquidation Company | $42,557.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F C/O CARTER & RUBY IRA STANDARD DTD 9/7/84 2610 CORDELIA RD LOS ANGELES, CA 90049 | 12257 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F S BRUCE HARRISON IRA ROLLOVER DATED 11/10/95 3856 HANLEY RD CINCINNATI, OH 45247 | 15908 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F C/O PAULINE E LITCHFIELD 1331 W FEEMSTER VISALIA, CA 93277 | 15994 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F C/O EUGENE L SPECK 2228 CHATSWORTH COURT HENDERSON, NY 89074 | 28303 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F DONNA L HRUSKA PO BOX 80540 LAS VEGAS, NV 89180 | 28441 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS & CO C/F<br>JEROME HRUSKA<br>PO BOX 80540<br>LAS VEGAS, NV 89180 | 28713 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F<br>ABRAHAM SCHINDLER<br>IRA ROLLOVER DATED 12/06/06<br>16 PIEDMONT A<br>DELRAY BEACH, FL 33484 | 29529 | Motors Liquidation Company | $11,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F<br>JANICE MATSON<br>1106 VALLEY AVE<br>ALBERT LEA, MN 56007 | 32925 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F<br>THEODORE AIN<br>C/O KENT REALTY<br>136-48 39TH AVE<br>FLUSHING, NY 11354 | 64356 | Motors Liquidation Company | $38,443.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F<br>ANDREW O ZIRNGIBL<br>IRA STANDARD DATED 8/23/08<br>10715 FOOTPRINT LANE<br>PORT RICHEY, FL 34668 | 68376 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F ARNOLD GREENBERG<br>84 ACORN PONDS DRIVE<br>ROSLYN, NY 11576<br>UNITED STATES OF AMERICA | 63145 | Motors Liquidation Company | $21,754.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F C/F DON JOHNSON<br>194 FAIRWAY DR<br>SEQUIM, WA 98382 | 68665 | Motors Liquidation Company | $10,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F DAVID LEHMAN<br>IRA ROLLOVER DTD 01/22/2003<br>5658 WEDGE LANE<br>ALLENTOWN, PA 18106 | 9475 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F EDMUND KOENIG IRA<br>ROUTE 597 CANAAN RD<br>WAYMART, PA 18472 | 7788 | Motors Liquidation Company | $41,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS & CO C/F ERNEST C FILICE SR<br>IRA ROLLOVER DATE 3/29/96<br>5500 1-E PASEO DEL LAGO WEST<br>LAGUNA WOODS, CA 92673 | 9747 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F GEORGE SNOLLENBERGER<br>IRA ROLLOVER<br>547 ROBYS LANDING<br>COLDWATER, MI 49036 | 13271 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F IRA OF<br>JOSEPH FICARA<br>324 CROCE AVE<br>GIBBSTOWN, NJ 08027 | 37221 | Motors Liquidation Company | $17,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F MARY JANE KENNARD<br>IRA ROLLOVER DTD 7/24/00<br>698 HOLIDAY DR<br>WILLARD, OH 44890 | 9064 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F MARY JANE KENNARD<br>IRA ROLLOVER DATED 7/24/00<br>698 HOLIDAY DR<br>WILLARD, OH 44890 | 9065 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO CF<br>JEANETTE ROSENBERGER<br>IRA ROLLOVER DATED 11/30/90<br>737 S DEQUINCY ST<br>INDIANAPOLIS, IN 46203 | 10819 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO CUST FBO VINCENT J OLIVERI IRA<br>15 FRANCELLA ROAD<br>METHVEN, MA 01844 | 64439 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & COMPANY C/F<br>JACKSON H CUNDIFF IRA ROLLOVER<br>DATED 2/18/03<br>5473 TIMBER CREEK CIRCLE<br>PACE, FL 32571 | 8787 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS + CO ALBERT BLAKENSHIP JR<br>2912 N TUCSON BLVD<br>TUCSON, AZ 85716 | 58886 | Motors Liquidation Company | $27,968.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS AND CO C/F JERRY L BICKEL IRA ROLLOVER DATED 09/23/99 5007 BIRCH GROVE DR GROVEPORT, OH 43125 | 15166 | Motors Liquidation Company | $21,058.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS AND CO C/F PATRICIA O WHELAN 1379 CHATEAU COMMON LIVERMORE, CA 94550 | 15831 | Motors Liquidation Company | $2,530.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS AND CO C/F JOHN WILSON IRA ROLLOVER DATED 10/9/95 16800 EDGAR ST PACIFIC PALISADES, CA 90272 | 16376 | Motors Liquidation Company | $3,420.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS AND CO C/F BARBARA BURROUGHS 9942 GRAPEWOOD COURT MANASSAS, VA 20110 | 18149 | Motors Liquidation Company | $5,111.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS AND CO C/F HARRY BURROUGHS IRA STANDARD DATED 04/03/84 9942 GRAPEWOOD COURT MANASSAS, VA 20110 | 18157 | Motors Liquidation Company | $5,111.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS AND CO C/F DOROTHY E BURKE IRA STANDARD DATED 08/31/95 3432 TALLYWOOD CIR SARASOTA, FL 34237 | 22876 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS AND CO C/F PHILLIP M SCHLESSER IRA ROLLOVER DATED 10/24/01 15813 RIDGELAND AVE OAK FOREST, IL 60452 | 17852 | Motors Liquidation Company | $810.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS AND CO C/F THOMAS V LISLE IRA STANDARD DATED 4/23/03 PO BOX 549 LAKESIDE, MI 49116 | 17851 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS BARBARA GILBERT 427 WYNOLA ST PACIFIC PALISADES, CA 90272 | 29883 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS BARBARA STERLING TTEE<br>FBO BARBARA ANN STERLING<br>U/A/D 07/15/96<br>10790 WILSHIRE BLVD, UNIT 1104<br>LOS ANGELES, CA 90024 | 22934 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS BETTY YEE<br>2917 S ATLANTIC AVE APT 905<br>DAYTONA BEACH, FL 32118 | 28225 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS CECILIA WOON CHI FOK<br>A-1<br>17/F NICHOLSON TOWER<br>8 WONG NEI CHUNG GAP ROAD<br>HONG KONG<br><br>HONG KONG, CHINA | 37740 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS CHING-CHI DAISY CHONG<br>GPO BOX 9804<br>CENTRAL, HONG KONG, HONG KONG<br><br>HONG KONG, CHINA | 29021 | Motors Liquidation Company | $44,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS CO<br>RICHARD GREY<br>409 CAMINO DEL RIO SOUTH<br>STE 303<br>SAN DIEGO, CA 92108 | 13113 | Motors Liquidation Company | $1,266.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS COHN FAMILY LLP<br>5602 N SCOTTSDALE ROAD<br>SCOTTSDALE, AZ 85253 | 68924 | Motors Liquidation Company | $49,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS DOROTHEA ELLERN<br>90 RIVERSIDE DRIVE<br>NEW YORK, NY 10024 | 15044 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS ELIZABETH R WILBURN<br>1430 WOODLAND DR<br>KINGSTREE, SC 29556 | 10969 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS GERALDINE FINEGOLD<br>5402 CAROL RUN W<br>WEST BLOOMFIELD, MI 48322 | 12097 | Motors Liquidation Company | $11,007.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MS HARRIET A BURACK<br>10859 BOCA WOODS LN<br>BOCA RATON, FL 33428 | 14773 | Motors Liquidation Company | $9,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS HELENE M DOOLEY<br>515 WINDSOR  ST<br>READING, PA 19601 | 28501 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS JEANNIE SUN CHOW<br>B1 12/F SUMMIT COURT<br>TIN HAU TEMPLE ROAD<br>HONG KONG<br>,<br>HONG KONG, CHINA | 69701 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS JOAN B LUCHETTI<br>7 TERRACE DRIVE<br>WEST WY, PA 18644 | 5268 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS JOAN B LUCHETTI<br>7 TERRACE DRIVE<br>WEST WYOMING, PA 18644 | 5269 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS MARGARET M CREGER, TTEE<br>2719 PROVINCETOWN CT<br>ANN ARBOR, MI 48103 | 2791 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS MARGARET SHELBY PARSONS<br>919 KENNY ST<br>GALLATIN, TN 37066 | 21212 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS MARGUERITE ROSSELLI<br>215 SUNSET LANE<br>HOWELL, NJ 07731 | 2538 | Motors Liquidation Company | $126.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS NINA CARABOTT<br>1487 PATERSON PLANK ROAD<br>SECAUCUS, NJ 07094 | 3402 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS OPAL I O'NEAL<br>663 CEDAR AVE<br>CHULA VISTA, CA 91910 | 12105 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS PRISCILLA GRINDLE<br>900 HOLLINSHEAD SPRING RD<br><br>SKILL MEI, NJ 08558 | 17830 | Motors Liquidation Company | $25,897.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>FREDERICK G BLAKELOCK<br>IRA ROLLOVER DATED 03/25/03<br>4 RED OAK DR<br>VOORHEES, NJ 08043 | 1681 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARLENE ACREE<br>IRA STANDARD DATED 03/11/05<br>1503 SHORE ROAD<br>BALTIMORE, MD 21220 | 1695 | Motors Liquidation Company | $5,055.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CHARLES THOMAS ACREE<br>IRA STANDARD DATED 03/22/05<br>1503 SHORE ROAD<br>BALTIMORE, MD 21220 | 1696 | Motors Liquidation Company | $50,832.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LEONARD SCHIFFMAN<br>IRA ROLLOVER DATED 02/11/09<br>210 WOODSIDE DRIVE<br>HEWLETT, NY 11557 | 2163 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>J C DAKES<br>IRA STD/ROLLOVER DTD 02/17/83<br>10501 EMILIE LANE APT 3209<br>ORLAND PARK, IL 60467 | 2211 | Motors Liquidation Company | $32,932.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MELVIN CORNFIELD<br>IRA STANDARD DATED 02/13/03<br>4703 ISELIN AVE<br>BRONX, NY 10471 | 2316 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MICHAEL R EDELMAN<br>IRA STANDARD DATED 06/17/02<br>34-05 HILLSIDE TERRACE<br>FAIR LAWN, NJ 07410 | 2348 | Motors Liquidation Company | $12,327.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DALE W ROWE<br>IRA ROLLOVER DATED 07/11/00<br>7528 TANGLEWILD DRIVE<br>RALEIGH, NC 27613 | 2379 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>LESLIE RICHARD BRAVMAN<br>IRA STANDARD DATED 04/02/09<br>401 BLOSSOM WAY<br>MONROE TWP, NJ 08831 | 2540 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RAPHAEL K GRAVES<br>IRA ROLLOVER DATED 02/27/97<br>2470 EMORY LANE NE<br>MARIETTA, GA 30068 | 2773 | Motors Liquidation Company | $24,396.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DAVID A SONNENSCHEIN<br>IRA STANDARD DATED 02/26/08<br>4828 LENOMAR COURT<br>WEST BLOOMFIELD, MI 48322 | 2807 | Motors Liquidation Company | $25,816.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JAMES R JACKSON<br>IRA STANDARD DATED 04/29/83<br>5250 MANZ PLACE APT 112<br>SARASOTA, FL 34232 | 2842 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GUSTAVE D GOLDSHINE<br>IRA ROLLOVER DATED 11/30/92<br>336 HUDSON AVE<br>PLACENTIA, CA 92870 | 2976 | Motors Liquidation Company | $3,494.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DONALD O GRAY<br>IRA ROLLOVER DATED 06/10/86<br>4631 S VERDE VISTA ST<br>VISALIA, CA 93277 | 3054 | Motors Liquidation Company | $18,678.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CLARA LEE<br>IRA STANDARD DATED 01/14/05<br>11990 CHALON ROAD<br>LOS ANGELES, CA 90049 | 3057 | Motors Liquidation Company | $38,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ERNEST MINGSING LEE<br>ROTH CONVERTED IRA DATED 02/11/00<br>11990 CHALON ROAD<br>LOS ANGELES, CA 90049 | 3058 | Motors Liquidation Company | $27,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>ERNEST MINGSING LEE<br>IRA ROLLOVER DATED 11/04/99<br>11990 CHALON ROAD<br>LOS ANGELES, CA 90049 | 3059 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DORSEY CARROLL<br>IRA STD/ROLLOVER DTD 11/04/86<br>96 YORK DRIVE<br>SMYRNA, DE 19977 | 3205 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT LEWIS CARROLL<br>IRA ROLLOVER DATED 10/11/00<br>96 YORK DRIVE<br>SMYRNA, DE 19977 | 3206 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CECIL T SWINSON JR.<br>IRA ROLLOVER DATED 05/03/91<br>1224 S PENINSULA DRIVE #119<br>DAYTONA BEACH, FL 32118 | 3257 | Motors Liquidation Company | $33,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PAUL F ROBERTSON<br>IRA STANDARD DATED 02/28/05<br>17560 SW CASILDA CT<br>BEAVERTON, OR 97007 | 3281 | Motors Liquidation Company | $30,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>REGINALD DAVIES<br>IRA STANDARD DATED 10/07/97<br>11046 RUSSELL<br>UTICA, MI 48317 | 3301 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ELISABETH G GEHR<br>IRA STANDARD DATED 06/28/00<br>903 RIO GRANDE LOOP<br>GEORGETOWN, TX 78633 | 3419 | Motors Liquidation Company | $21,062.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>STANLEY R PRINGLE & MARY L PRINGLE<br>IRA ROLLOVER DATED 06/25/90<br>7852 E KIOWA AVE<br>MESA, AZ 85209 | 3529 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MS&CO C/F<br>MADELINE S. JOHNSON<br>IRA ROLLOVER DATED 01/29/99<br>8146 DUNFEE LANE<br>MECHANICSVILLE, VA 23111 | 3567 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>FRANK ROBIN<br>IRA ROLLOVER DATED 08/07/90<br>606 LAKEWAY DR<br>LAKE WAY, TX 78734 | 3592 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WARD A WOLLESEN<br>IRA STD/ROLLOVER DTD 03/28/08<br>2234 CROCUS DRIVE<br>BAKERSFIELD, CA 93311 | 3639 | Motors Liquidation Company | $1,151.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DONALD G SLOO<br>IRA ROLLOVER DATED 04/13/07<br>8116 RUMFORD ROAD<br>INDIANAPOLIS, IN 46219 | 3923 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ANITA JUNTILLA<br>IRA STD SPOUSAL DTD 05/27/82<br>754 CASTLEMAN DRIVE<br>WESTFIELD, NJ 07090 | 3941 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>TERRENCE OGRADY<br>IRA ROLLOVER DATED 07/25/07<br>41 HAMILTON STREET<br>ROCKVILLE CENTRE, NY 11570 | 3961 | Motors Liquidation Company | $44,480.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT GHATAN<br>IRA STD/ROLLOVER DTD 4/16/84<br>1200 SHENANDOAH<br>SAN MARINO, CA 91108 | 3965 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>FRANK X PLATTNER JR.<br>IRA SEP DATED 09/11/08<br>PO BOX 718<br>GREENVILLE, NY 12083 | 3982 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>FRANK X PLATTNER JR.<br>IRA STANDARD DATED 09/11/08<br>PO BOX 718<br>GREENVILLE, NY 12083 | 3983 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CEVIA SZELOG<br>IRA ROLLOVER DATED 04/21/93<br>4101 BLEDSOE AVENUE<br>LOS ANGELES, CA 90066 | 4023 | Motors Liquidation Company | $16,979.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>STANLEY R PRINGLE<br>IRA ROLLOVER DATED 07/26/84<br>7852 E. KIOWA AVE<br>MESA, AZ 85209 | 4118 | Motors Liquidation Company | $2,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT J MAHER<br>IRA ROLLOVER DATED 12/06/02<br>5615 MAURER ROAD<br>SHAWNEE, KS 66217 | 4122 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>KAREN KILGO<br>IRA STD/ROLLOVER DTD 10/25/06<br>3334 ALDERDALE<br>STERLING HTS, MI 48310 | 4217 | Motors Liquidation Company | $10,145.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PREWITT L PACE<br>IRA STD ROLLOVER DTD 3-22-82<br>2081 MICHIGAN AVE NE<br>ST PETERSBURG, FL 33703 | 4505 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ELEANOR NEWHARD<br>IRA STD/ROLLOVER DTD 04/25/07<br>671 S. ANDOVER<br>ANAHEIM, CA 92807 | 4529 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WILLIAM E TURNER<br>IRA STANDARD/SEP DTD 10/30/97<br>10135 NORWOOD RD<br>WINGINA, VA 24599 | 4700 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>CHIEN KHANG NGUYEN<br>IRA STD/ROLLOVER DTD 03/31/03<br>7141 MARETHA STREET<br>CITRUS HTS, CA 95610 | 4730 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ANDREW THOMAS JACKSON<br>IRA STANDARD DATED 08/19/94<br>117 KINGSDALE AVENUE<br>CHERRY HILL, NJ 08003 | 4808 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PHYLLIS FORMAN<br>IRA STANDARD DATED 07/31/92<br>113 WEST BAY RIDGE DR<br>FT LAUDERDALE, FL 33326 | 4818 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GERALD FORMAN<br>IRA STANDARD DATED 07/31/92<br>113 WEST BAY RIDGE DR<br>FT LAUDERDALE, FL 33326 | 4819 | Motors Liquidation Company | $19,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT F SNOW<br>IRA ROLLOVER DATED 03/12/03<br>915 CITY LIGHTS<br>PRESCOTT, AZ 86303 | 4851 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>KATHLEEN HONAN WASNICK<br>IRA ROLLOVER DATED 02/24/86<br>555 EAST SANDRA AVENUE<br>TULARE, CA 93274 | 4912 | Motors Liquidation Company | $10,588.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DAVID BARNOVITZ<br>IRA STANDARD DATED 12/01/05<br>38806 N 10TH STREET<br>PHOENIX, AZ 85086 | 5027 | Motors Liquidation Company | $131,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOHN MCMUNN<br>IRA STD/ROLLOVER DTD 04/04/00<br>1523 FRANKLIN AVE<br>REDLANDS, CA 92373 | 5190 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>ABRAHAM S LUDWIG<br>IRA STANDARD DATED 04/21/09<br>6242 WATER LILY LANE<br>BOYNTON BEACH, FL 33437 | 5253 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>NOEL MARK<br>IRA STANDARD DATED 12/05/07<br>61 HIDDEN RIDGE DRIVE<br>MONTICELLO, NY 12701 | 5254 | Motors Liquidation Company | $4,887.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARY ANNE ROSS<br>IRA STANDARD DATED 11/05/97<br>2315 REPUBLIC DRIVE<br>DUNEDIN, FL 34698 | 5370 | Motors Liquidation Company | $10,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JAMES B ROSS<br>IRA STD SPOUSAL DTD 10/09/98<br>2315 REPUBLIC DRIVE<br>DUNEDIN, FL 34698 | 5371 | Motors Liquidation Company | $4,805.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT E GONCE<br>IRA SEP DATED 10/07/05<br>3333 NW 63RD<br>OKLAHOMA CITY, OK 73116 | 5546 | Motors Liquidation Company | $7,188.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LOUIS AMELIA<br>IRA STANDARD DATED 04/26/06<br>285 WEST MIDLAND POND CT<br>MORICHES, NY 11955 | 5762 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WILLIAM E GALLIK<br>IRA ROLLOVER DATED 07/01/82<br>153 LEBANON ST<br>HAMILTON, NY 13346 | 5771 | Motors Liquidation Company | $6,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GERTRUDE GALATI<br>ROTH IRA DATED 05/28/98<br>8 ORCHARD AVENUE<br>BLASDELL, NY 14219 | 5791 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>BILLIE J PAPP<br>IRA ROLLOVER DATED 02/29/00<br>822 OLD CONYERS ROAD<br>STOCKBRIDGE, GA 30281 | 5853 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LESTER G GROTZINGER<br>IRA ROLLOVER DATED 10/07/87<br>418 WARWICK DRIVE<br>GREENSBURG, PA 15601 | 5870 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MICHAEL A FRIGO<br>IRA ROLLOVER DATED 04/07/92<br>125 N BRAINARD AVE<br>NAPERVILLE, IL 60540 | 5905 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>HARVEY STEVEN ISRAEL<br>IRA STANDARD DATED 01/29/00<br>1085 SEIBERT ROAD<br>BELLEFONTE, PA 16823 | 5919 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>L BURNETT POWELL<br>IRA STANDARD DATED 07/13/00<br>2388 ST ROUTE 12<br>RAWSON, OH 45881 | 5923 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CHARLES A GOUGLER<br>ROTH IRA DATED 01/17/02<br>7988 FAYETTE AVE NW<br>MASSILLON, OH 44646 | 6002 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GAYLE J KUTE<br>IRA STD/ROLLOVER DATED 06/20/83<br>1600 VIA TURQUESA<br>LAS CRUCES, NM 88007 | 6055 | Motors Liquidation Company | $85,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT P MURMANN<br>IRA STD/ROLLOVER DTD 07/18/01<br>1054 LEDGEVIEW DRIVE<br>MACEDONIA, OH 44056 | 6073 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>GERALD W SMILOVITZ<br>ROTH CONVERTED IRA DATED 05/18/04<br>PO BOX 6235<br>SAN MATEO, CA 94403 | 6089 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ANNA KLUMBACH<br>IRA STANDARD DATED 12/02/08<br>256 ASHWORTH AVE<br>STATEN ISLAND, NY 10314 | 6096 | Motors Liquidation Company | $10,162.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT THOMPSON<br>IRA STANDARD DATED 04/14/08<br>PO BOX 61<br>WHITE PLAINS, NY 10605 | 6180 | Motors Liquidation Company | $58,056.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>SYCTRILAS S MCNEALY<br>IRA STD/ROLLOVER DTD 12/13/99<br>9887 AILERON AVE<br>PENSACOLA, FL 32506 | 6287 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>R. GEORGE HUBBARD<br>IRA STANDARD DATED 04/20/99<br>237 FALCON DR.<br>NEWPORT NEWS, VA 23606 | 6405 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JERRY L BICKEL<br>IRA ROLLOVER DATED 09/23/99<br>5007 BIRCH GROVE DRIVE<br>GROVEPORT, OH 43125 | 6428 | Motors Liquidation Company | $21,058.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOSEPH P ANDERSON<br>IRA ROLLOVER DATED 01/13/03<br>1551 DYER ROAD<br>PAHRUMP, NV 89048 | 6446 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BERNICE SEGAL<br>IRA STD SPOUSAL DTD 10/19/98<br>10324 LONG LEAF PLACE<br>LAS VEGAS, NV 89134 | 6447 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>NORMAN SEGAL<br>IRA ROLLOVER DATED 04/16/96<br>10324 LONG LEAF PLACE<br>LAS VEGAS, NV 89134 | 6448 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RONALD M ORLANDO<br>IRA STD/ROLLOVER DTD 06/13/02<br>582 PLANTERS MANOR WAY<br>BRADENTON, FL 34212 | 6571 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WELTON R BALLARD<br>IRA STD/ROLLOVER DTD 02/03/86<br>5642 SPRINGBROOK RD<br>ROCKFORD, IL 61114 | 6590 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GERALD E LITTLEFIELD<br>IRA STD/ROLLOVER DTD 07/08/85<br>106 IROQUOIS DR<br>MARIETTA, OH 45750 | 6600 | Motors Liquidation Company | $36,405.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DWIGHT H BUTLER<br>ROTH IRA DATED 04/13/99<br>702 EAST 100 SOUTH<br>SALT LAKE CTY, UT 84102 | 6608 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>STEPHEN E WOEBER<br>IRA STD 3/29/83<br>140 COWPEN LANE<br>SARASOTA, FL 34240 | 6612 | Motors Liquidation Company | $23,679.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PAUL FRANTELL<br>IRA STANDARD DATED 11/20/06<br>5010 EAGLE RIDGE<br>SPRINGFIELD, IL 62711 | 6633 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LOUIS A GLEASON<br>IRA STD SPOUSAL DTD 02/24/95<br>642 TREBISKY ROAD<br>SOUTH EUCLID, OH 44143 | 6662 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>GIANMARIA MINERVINI<br>IRA STD/ROLLOVER DTD 12/09/02<br>1062 LANCASTER AVE APT 620<br>ROSEMONT, PA 19010 | 6696 | Motors Liquidation Company | $3,864.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ANNE M SHANNON<br>IRA ROLLOVER DATED 03/11/86<br>42 VENUS DRIVE<br>E GREENWICH, RI 02818 | 6698 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>E BYRON ONEILL MD<br>IRA ROLLOVER DATED 10/02/89<br>2815 21ST STREET<br>BAKERSFIELD, CA 93301 | 6700 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>EDMOND R ALLARD<br>IRA ROLLOVER DATED 05/16/91<br>33 BIRCHLAND AVE<br>SPRINGFIELD, MA 01119 | 6762 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARILYN J SWANSON<br>IRA ROLLOVER DATED 01/26/99<br>3223 E WESTCOTT<br>VISALIA, CA 93292 | 6798 | Motors Liquidation Company | $7,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>KATHRYN A FREDERICKS<br>IRA STANDARD DATED 07/17/00<br>2010 LONETREE DR<br>FINDLAY, OH 45840 | 6885 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARY LOU FREDERICK<br>IRA ROLLOVER DATED 06/02/95<br>2702 E 18TH STREET<br>TUCSON, AZ 85716 | 7001 | Motors Liquidation Company | $9,630.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BARBARA SUSAN MILLER<br>IRA ROLLOVER DATED 04/08/02<br>489 E COVERED WAGON DRIVE<br>TUCSON, AZ 85704 | 7013 | Motors Liquidation Company | $10,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>NATHAN H SISSELMAN<br>IRA STANDARD DATED 12/10/08<br>3024 NW 63RD STREET<br>BOCA RATON, FL 33496 | 7021 | Motors Liquidation Company | $51,781.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ALLAN J PINKELMAN<br>IRA STD/ROLLOVER DTD 04/18/01<br>4603 MANORWOOD ROAD<br>TOLEDO, OH 43612 | 7030 | Motors Liquidation Company | $1,028.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WALTER DEEBEL<br>ROTH IRA DATED 03/30/07<br>62 CHERRY LANE<br>SOUDERTON, PA 18964 | 7076 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARY L NEAL<br>IRA STANDARD DATED 01/28/03<br>PO BOX 106<br>OTTO, NY 14766 | 7091 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARIE ANN GARGIULO<br>IRA ROLLOVER DATED 09/21/01<br>4368 N OCOTILLO CANYON DR<br>TUCSON, AZ 85750 | 7098 | Motors Liquidation Company | $36,652.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOHN W STRANG<br>IRA ROLLOVER DATED 05/17/93<br>39687 CLOS DU VAL<br>MURRIETA, CA 92563 | 7195 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>KENNETH C CROLL<br>IRA ROLLOVER DATED 12/19/83<br>425 SOUTH PARK BLVD<br>VENICE, FL 34285 | 7360 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GRACE M ROTH<br>IRA ROLLOVER DATED 05/27/99<br>5817 PARK STREET NORTH APT 410<br>ST PETERSBURG, FL 33709 | 7432 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| MS&CO C/F<br>RALPH A ELLIS<br>IRA STANDARD DATED 10/21/98<br>5867 HWY 4 WEST<br>BAKER, FL 32531 | 7453 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>KATHRYN P BOHLEN<br>IRA STD/ROLLOVER DTD 04/04/94<br>131 MONARCH DRIVE<br>AMHERST, NY 14226 | 7485 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CHARLES E GILBERT<br>IRA STANDARD DATED 03/02/84<br>30 ROSEDALE BLVD<br>EGGERTSVILLE, NY 14226 | 7487 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GERALDINE GONCE<br>IRA ROLLOVER DATED 07/28/97<br>3333 NW 63RD<br>OKLAHOMA CITY, OK 73116 | 7525 | Motors Liquidation Company | $8,286.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BARBARA J KNAPP<br>IRA ROLLOVER DATED 04/08/92<br>812 S BROAD STREET #13<br>THOMASVILLE, GA 31792 | 7607 | Motors Liquidation Company | $10,545.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BETTE COX<br>IRA STANDARD DATED 03/16/98<br>6699 INVERNESS STREET<br>WESTERVILLE, OH 43082 | 7743 | Motors Liquidation Company | $10,373.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>G STANLEY COX<br>IRA ROLLOVER DATED 03/16/98<br>6699 INVERNESS STREET<br>WESTERVILLE, OH 43082 | 7745 | Motors Liquidation Company | $29,204.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JAMES S POTTER<br>IRA ROLLOVER DATED 11/23/88<br>1312 GOLDFINCH LANE<br>MILLVILLE, NJ 08332 | 7761 | Motors Liquidation Company | $9,855.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MS&CO C/F<br>VIRGINIA JANKOWIAK<br>IRA STANDARD DATED 05/11/06<br>19 KERNER DR<br>CHESTER, NY 10918 | 7771 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LOUIS PIZZUTI<br>IRA STANDARD DATED 06/07/06<br>1221 AVENUE X<br>BROOKLYN, NY 11235 | 7772 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LAWRENCE MARKS<br>IRA STANDARD DATED 05/08/06<br>6 PUNTA RD<br>NEW CITY, NY 10956 | 7775 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>TERENCE R OSMOND<br>IRA STD/ROLLOVER DTD 06/19/00<br>12513 WEST RAMPART DR<br>SUN CITY WEST, AZ 85375 | 7823 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>FRED E SPENCE<br>IRA STANDARD DATED 12/19/01<br>9538 BAYOU BROOK STREET<br>HOUSTON, TX 77063 | 7886 | Motors Liquidation Company | $17,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>KATHLEEN B RODIGHIER<br>IRA ROLLOVER DATED 02/22/99<br>16237 PRINCETON AVENUE<br>TINLEY PARK, IL 60477 | 7924 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ANGELA PIZZUTI<br>IRA STANDARD DATED 05/08/06<br>1221 AVENUE X<br>BROOKKLYN, NY 11235 | 7951 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CHARLES IORIO<br>IRA STANDARD DATED 05/17/06<br>2818 BIRCH STREET<br>YORKTOWN HEIGHTS, NY 10598 | 7954 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MS&CO C/F<br>ABRAHAM ADELMAN<br>IRA ROLLOVER DATED 07/22/02<br>7369 HAVILAND CIRCLE<br>BOYNTON BEACH, FL 33437 | 8007 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DALE DERBY<br>IRA STANDARD DATED 10/31/08<br>PO BOX 307<br>NEHALEM, OR 97131 | 8088 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JERI A ROBERTS<br>IRA STD/ROLLOVER DATED 03/07/83<br>548 W KANAI<br>PORTERVILLE, CA 93257 | 8132 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT M APPERSON<br>IRA ROLLOVER DATED 10/27/87<br>906 FAIRGREEN ROAD<br>GREENSBORO, NC 27410 | 8335 | Motors Liquidation Company | $48,673.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BRUCE BERNSTEIN<br>IRA STANDARD DATED 08/09/01<br>300 EAST 51ST STREET APT 6D<br>NEW YORK, NY 10022 | 8341 | Motors Liquidation Company | $32,479.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT A GREENBERGER<br>IRA STANDARD DATED 01/08/09<br>7678 E LAZY J RD<br>SCOTTSDALE, AZ 85266 | 8439 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT LESLIE FRIEDMAN<br>IRA SEP DATED 03/29/06<br>8337 TANNAMERA PL<br>NEW PORT RICHEY, FL 34655 | 8441 | Motors Liquidation Company | $860.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JACQUELINE R CHAMANDY<br>IRA STANDARD DATED 02/09/07<br>14 WINTHROP DR<br>RIVERSIDE, CT 06878 | 8547 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>JACQUELINE R CHAMANDY<br>ROTH CONVERTED IRA DATED 02/09/07<br>14 WINTHROP DRIVE<br>RIVERSIDE, CT 06878 | 8548 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WARREN R PERRY<br>IRA STANDARD DATED 01/09/91<br>292 REDHILL AVENUE<br>SAN ANSELMO, CA 94960 | 8553 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOSEPH LIBERATORE<br>IRA STANDARD DATED 06/07/02<br>467 JA HART RD<br>STATESBORO, GA 30461 | 8598 | Motors Liquidation Company | $5,168.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DEBORAH L LIBERATORE<br>IRA STD/ROLLOVER DTD 08/08/84<br>467 JA HART RD.<br>STATESBORO, GA 30461 | 8599 | Motors Liquidation Company | $6,202.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GUSTAVE J FIORAVANTI<br>IRA STANDARD DATED 02/25/85<br>3827 SAWGRASS COURT<br>LAKELAND, FL 33810 | 8728 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RAY D MORRIS<br>IRA ROLLOVER DATED 08/03/00<br>3649 LUTHER FOWLER RD<br>PACE, FL 32571 | 8788 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>VIRGINIA MARONA<br>IRA ROLLOVER DATED 12/18/98<br>4051 SW 141ST AVENUE<br>MIRAMAR, FL 33027 | 8905 | Motors Liquidation Company | $23,828.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>NANCY WRIGHT LINDE<br>SIMPLE IRA DATED 10/18/99<br>11848 GRAN CRIQUE CT SOUTH<br>JACKSONVILLE, FL 32223 | 8953 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixty-Fourth Omnibus Objection**

# Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>MILDRED J BROWN<br>IRA ROLLOVER DATED 11/16/93<br>3500 GALT OCEAN DR APT 310<br>FT LAUDERDALE, FL 33308 | 9011 | Motors Liquidation Company | $6,524.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BARBARA L BOWLING<br>IRA ROLLOVER DATED 09/13/07<br>1004 BUSHWOOD DRIVE<br>CANTONMENT, FL 32533 | 9184 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PHILLIP G MOWBRAY<br>IRA ROLLOVER DATED 07/09/92<br>5476 N VIA FRASSINO<br>TUCSON, AZ 85750 | 9225 | Motors Liquidation Company | $15,670.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DENNIS L ROTHWELL<br>IRA ROLLOVER DATED 11/09/94<br>13960 E PLACITA SIMPATICA<br>VAIL, AZ 85641 | 9227 | Motors Liquidation Company | $2,112.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>R DONALD DIXON<br>IRA ROLLOVER DATED 02/03/03<br>1501 W KEYSVILLE RD<br>PLANT CITY, FL 33567 | 9375 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BARBARA J GRANT<br>IRA ROLLOVER DATED 01/20/00<br>3721 MURRAYDALE RD<br>VALRICO, FL 33594 | 9377 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RAMAN PAREKH<br>SIMPLE IRA DATED 09/10/99<br>503 LEISURE DR<br>STAFFORD, TX 77477 | 9578 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JAMES F MARINO<br>IRA STANDARD DATED 01/29/07<br>7912 WOODHARBOR DRIVE<br>FORTWORTH, TX 76179 | 9637 | Motors Liquidation Company | $31,534.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F STANLEY M NEWMARK IRA STANDARD DATED 04/25/05 3151 OYSTER BAYOU WAY CLEARWATER, FL 33759 | 9660 | Motors Liquidation Company | $3,877.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F MICHAEL R HIGEL IRA STANDARD DATED 10/17/06 1630 LANDFALL DRIVE NOKOMIS, FL 34275 | 9663 | Motors Liquidation Company | $7,846.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F MURIEL P LEVINE IRA ROLLOVER DATED 05/22/06 9975 SEACREST CIRCLE APT 102 BOYNTON BEACH, FL 33437 | 9721 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F PAULA G BERKOWITZ IRA STANDARD DATED 05/03/06 1312 WALTER ROAD YORKTOWN HIEGHTS, NY 10598 | 9725 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F EDWARD H BUTLER SR IRA ROLLOVER DATED 06/16/92 704 WHELTON CIRCLE PASADENA, TX 77503 | 9767 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F STEPHEN P STONE IRA ROLLOVER DATED 05/05/92 2673 E JOHNSON DRIVE PENSACOLA, FL 32514 | 9779 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F DAVID F COE IRA ROLLOVER DATED 11/22/02 26 SCHOOL STREET MANCHESTER, MA 01944 | 9822 | Motors Liquidation Company | $14,213.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F ROBERT B JOHNSON IRA ROLLOVER DATED 01/24/03 1004 IVANHOE ROAD TALLAHASSEE, FL 32312 | 9841 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MS&CO C/F<br>MIKE PARTRIDGE<br>IRA STANDARD DATED 11/30/99<br>2104 BALTUSROL DR<br>AUSTIN, TX 78747 | 9887 | Motors Liquidation Company | $20,034.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ARTHUR GELMAN<br>IRA ROLLOVER DATED 12/29/99<br>7602 LAS CRUCES COURT<br>BOYNTON BEACH, FL 33437 | 9925 | Motors Liquidation Company | $24,017.25<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LEO V SWANSON<br>IRA ROLLOVER DATED 10/07/86<br>1500 W LAUREL<br>VISALIA, CA 93277 | 10014 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>SUEZETTE NELSEN<br>IRA STANDARD DATED 10/18/06<br>250 E CHESTNUT CT<br>VISALIA, CA 93277 | 10022 | Motors Liquidation Company | $4,393.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>FRANCIS A BUHLER<br>IRA STD DTD 1/1/82<br>2212 TRILLIUM TRAIL<br>ROCKFORD, IL 61108 | 10082 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CLIFFORD J MEAD<br>IRA ROLLOVER DATED 05/27/98<br>9 KYLE DRIVE<br>SALEM, NH 03079 | 10095 | Motors Liquidation Company | $4,521.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RICHARD K REULING<br>IRA ROLLOVER DATED 03/11/88<br>1971 VIA DEL PICAMADEROS<br>GREEN VALLEY, AZ 85622 | 10329 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT ENSINGER<br>IRA ROLLOVER DATED 07/24/00<br>443 AVENIDA SEVILLA APT D<br>LAGUNA WOODS, CA 92637 | 10343 | Motors Liquidation Company | $10,102.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F CHESTER A CROVICZ IRA ROLLOVER DATED 12/03/05 3229 BRENDA PLACE S PLAINFIELD, NJ 07080 | 10407 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F PATRICIA ANN MILLER ROTH IRA DATED 04/08/03 2144 ELM DRIVE FREMONT, OH 43420 | 10449 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F BERNARD KRAISMAN IRA STANDARD DATED 03/19/07 303 EAST 57TH STREET APT 16D NEW YORK, NY 10022 | 10537 | Motors Liquidation Company | $10,911.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F MARK H KOVEY IRA ROLLOVER DATED 04/29/85 30 WEST IRVING STREET CHEVY CHASE, MD 20815 | 10652 | Motors Liquidation Company | $9,401.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F WENDY ABRAHAMSON IRA ROLLOVER DATED 10/03/00 1007 KASPER ST PORT CLINTON, OH 43452 | 10841 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F EDWARD KLEIN IRA STD/ROLLOVER DTD 08/20/08 2004 FERN HILL CT HENDERSON, NV 89052 | 10896 | Motors Liquidation Company | $243,760.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F ROBERT R GARRY IRA STD/ROLLOVER DTD 10/09/01 10053 SOUTH MERRIMAC AVENUE OAK LAWN, IL 60453 | 10920 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F GUSTI SCHLEGEL (DECEASED) IRA STANDARD DATED 12/10/08 1390 GAGE RD. TOLEDO, OH 43612 | 10950 | Motors Liquidation Company | $4,142.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MS&CO C/F<br>PAUL R SCHLEGEL<br>IRA STANDARD DATED 12/10/08<br>1390 GAGE RD.<br>TOLEDO, OH 43612 | 10951 | Motors Liquidation Company | $6,213.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GEORGE FRANEY<br>IRA STANDARD DATED 02/10/87<br>6 GOLDENROD ROAD<br>GLEN GARDNER, NJ 08826 | 11016 | Motors Liquidation Company | $10,115.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ELAYNE J FEDER<br>IRA STANDARD DATED 10/09/03<br>65788 E DESERT MOON DR<br>TUCSON, AZ 85739 | 11093 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PATRICIA M BARTON<br>IRA STANDARD DATED 06/04/02<br>13880 N EMBASSY DR<br>TUCSON, AZ 85755 | 11095 | Motors Liquidation Company | $14,442.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>HARRIET SALEM<br>IRA ROLLOVER DATED 07/06/92<br>3871A VINE TREE TRAIL<br>LAKE WORTH, FL 33467 | 11114 | Motors Liquidation Company | $9,723.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RUTH BANDEL<br>ROTH IRA DATED 07/11/05<br>826 WASHINGTON STREET<br>BALDWIN, NY 11510 | 11134 | Motors Liquidation Company | $3,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>THOMAS L SEYMOUR<br>IRA ROLLOVER DATED 05/25/01<br>702 SANTA MARIA DR<br>WINTER HAVEN, FL 33884 | 11190 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RAYMOND L CHATELAIN<br>IRA STANDARD DATED 10/21/99<br>202 VIRGINIA AVE<br>WESTMONT, NJ 08108 | 11231 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MS&CO C/F<br>JULIUS ISRAEL<br>IRA STANDARD DATED 08/27/97<br>PO BOX 770458<br>MIAMI, FL 33177 | 11243 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>SANDRA ISRAEL<br>IRA STANDARD DATED 08/27/97<br>P O BOX 770458<br>MIAMI, FL 33177 | 11244 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JIMMY A WHISNANT<br>IRA ROLLOVER DATED 12/18/97<br>432 DRACENA WAY<br>GULF BREEZE, FL 32561 | 11265 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>THOMAS J DIAMOND<br>IRA STD/ROLLOVER DTD 03/30/01<br>229 CAMDEN RD<br>PENSACOLA, FL 32514 | 11266 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JAMES ROBERT MALUEG<br>IRA ROLLOVER DATED 03/17/92<br>536 S PLEASANT VIEW RD APT 3<br>PLYMOUTH, WI 53073 | 11299 | Motors Liquidation Company | $6,942.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOYCE W MALCOLM<br>IRA STANDARD DATED 01/09/01<br>63896 E GREENBELT LANE<br>TUCSON, AZ 85739 | 11358 | Motors Liquidation Company | $20,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>THERESA M DELAMATER<br>IRA STANDARD DATED 09/23/94<br>9130 PARISE DR<br>WHITTIER, CA 90603 | 11365 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WILLIAM B DELAMATER<br>IRA STANDARD DATED 09/23/94<br>9130 PARISE DR<br>WHITTIER, CA 90603 | 11366 | Motors Liquidation Company | $16,429.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>RICHARD H VANGELDER<br>IRA ROLLOVER DATED 12/27/96<br>8895 VIA TUSCANY DRIVE<br>BOYNTON BEACH, FL 33472 | 11375 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CLIFFORD A HICKEL<br>IRA STANDARD DATED 11/18/93<br>14500 BLANCO RD APT 1413<br>SAN ANTONIO, TX 78216 | 11446 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ANTOINETTE STEFANIA<br>IRA STD SPOUSAL DTD 05/01/97<br>80-42 263RD STREET<br>FLORAL PARK, NY 11004 | 11451 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GABRIEL J STEFANIA<br>IRA ROLLOVER DATED 04/23/97<br>80-42 263RD STREET<br>FLORAL PARK, NY 11004 | 11452 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WILLIAM J MAUSAR<br>IRA ROLLOVER DATED 04/24/00<br>29611 CRESTHAVEN DRIVE<br>WILLOWICK, OH 44095 | 11467 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PATRICIA A MAUSAR<br>IRA ROLLOVER DATED 09/20/90<br>29611 CRESTHAVEN DRIVE<br>WILLOWICK, OH 44095 | 11468 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WALTER A ADAMSKY<br>IRA ROLLOVER DATED 01/03/01<br>38 WINDERMERE WAY<br>AIKEN, SC 29803 | 11530 | Motors Liquidation Company | $51,630.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DUANE E HOOVER<br>IRA STD/ROLLOVER DTD 06/20/96<br>2505 NW 11TH STREET TERRACE<br>BLUE SPRINGS, MO 64015 | 11695 | Motors Liquidation Company | $11,309.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>FRANK SODEN<br>IRA STANDARD DATED 07/21/99<br>12003 BRANCH WATER STREET<br>FREDERICKSBURG, VA 22407 | 11855 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RAYMOND E MCCANN<br>IRA ROLLOVER DATED 12/17/08<br>19506 N 89TH DR<br>PEORIA, AZ 85382 | 11861 | Motors Liquidation Company | $61,821.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WILLIAM F LANGSDORF<br>IRA ROLLOVER DATED 10/26/99<br>111 BEEMER CHURCH ROAD<br>BRANCHVILLE, NJ 07826 | 11877 | Motors Liquidation Company | $67,651.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>REX KERN<br>IRA STANDARD/SEP DTD 03/23/06<br>2816 AVENIDA DE AUTLAN<br>CAMARILLO, CA 93010 | 11888 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ANDREW BRISKAR<br>IRA STD/ROLLOVER DTD 06/12/00<br>40 JANET LANE<br>BERKELEY HTS, NJ 07922 | 12085 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WARREN R PERRY<br>IRA STANDARD DATED 1/9/91<br>292 REDHILL AVENUE<br>SAN ANSELMO, CA 94960 | 12114 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ISABEL PERRIN<br>IRA STANDARD DATED 01/27/09<br>8454 MOORING CIRCLE<br>BOYNTON BEACH, FL 33472 | 12238 | Motors Liquidation Company | $24,761.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>KENNETH D POUST<br>IRA ROLLOVER DATED 08/04/03<br>4825 RT 220<br>HUGHESVILLE, PA 17737 | 12242 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>ANNE G RUBY<br>IRA STANDARD DATED 01/27/83<br>2610 CORDELIA ROAD<br>LOS ANGELES, CA 90049 | 12256 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LEONARD HILTON<br>IRA STANDARD DATED 01/03/05<br>22605 CAMINO DEL MAR APT 1129<br>BOCA RATON, FL 33433 | 12355 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JAY C HONEYFIELD<br>IRA STANDARD/SEP DTD 04/12/90<br>9249 OAKCREEK RD<br>CHERRY VALLEY, CA 92223 | 12385 | Motors Liquidation Company | $33,482.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GERALD P HIRSHMAN<br>IRA STANDARD DATED 03/19/90<br>145 WOODSTONE ROAD<br>BULL SHOALS, AR 72619 | 12570 | Motors Liquidation Company | $66,463.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GLORIA L MILIANO<br>IRA ROLLOVER DATED 07/21/99<br>11460 SW 93 ST<br>MIAMI, FL 33176 | 12573 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JANET B STRATTON<br>IRA ROLLOVER DATED 01/07/98<br>6228 GERDTS DR<br>SAN JOSE, CA 95135 | 12652 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>H RANDLOPH KLEIN<br>SIMPLE IRA DATED 09/30/99<br>333 NW 3RD AVENUE<br>OCALA, FL 34475 | 12687 | Motors Liquidation Company | $3,283.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LJUBICA WHITMAN<br>IRA STANDARD DATED 04/05/06<br>16998 ENCINO HILLS DRIVE<br>ENCINO, CA 91436 | 12710 | Motors Liquidation Company | $16,502.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>NORMAN WHITMAN<br>IRA STANDARD DATED 04/05/06<br>16998 ENCINO HILLS DRIVE<br>ENCINO, CA 91436 | 12711 | Motors Liquidation Company | $25,637.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CHARLES TUNLEY<br>IRA STANDARD DATED 07/12/04<br>17652 SE 92 GRANTHAM TERRACE<br>THE VILLAGES, FL 32162 | 12775 | Motors Liquidation Company | $2,366.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ADRI H KUHR<br>IRA ROLLOVER DATED 10/03/96<br>21658 W TAMARACK COURT<br>PLAINFIELD, IL 60544 | 12784 | Motors Liquidation Company | $8,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LAWRENCE W KYBER<br>IRA STD/ROLLOVER DTD 04/24/06<br>65 SHOAL CREEK WAY<br>DALLAS, GA 30132 | 12870 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BETTY ANN DONNELLY<br>ROTH IRA DATED 03/07/07<br>5689 N COLONIAL AVE<br>FRESNO, CA 93704 | 12931 | Motors Liquidation Company | $225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DOROTHY E ERNST<br>IRA STD/ROLLOVER DTD 09/06/02<br>2405 WILSON ROAD<br>BAKERSFIELD, CA 93304 | 13137 | Motors Liquidation Company | $5,116.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARY BETH KAPP<br>IRA STANDARD DATED 07/13/00<br>PO BOX 3445<br>PARK CITY, UT 84060 | 13190 | Motors Liquidation Company | $3,297.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>NORMAN S MCFALL<br>IRA ROLLOVER DATED 09/10/02<br>28 ROOKERY ROAD<br>SAVANNAH, GA 31411 | 13250 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MS&CO C/F<br>GREGORY E BORGEL<br>IRA STANDARD DATED 01/29/82<br>3747 HERITAGE AVE<br>LAS VEGAS, NV 89121 | 13345 | Motors Liquidation Company | $10,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WAI-MEI W BORGEL<br>IRA STANDARD DATED 02/24/82<br>3747 HERITAGE AV<br>LAS VEGAS, NV 89121 | 13346 | Motors Liquidation Company | $10,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ANDREW BALIK<br>IRA STANDARD DATED 08/08/07<br>33 WEST 42ND STREET<br>BAYONNE, NJ 07002 | 13661 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARYANN CASSIDENTS<br>IRA STANDARD DATED 03/15/05<br>154 AIMES DRIVE<br>WEST HAVEN, CT 06516 | 13663 | Motors Liquidation Company | $5,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DAVID WAYNE WARD<br>IRA STD/ROLLOVER DTD 11/26/99<br>4231 S SPENCER FIELD RD<br>PACE, FL 32571 | 13687 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JAMES E VICKERY<br>IRA ROLLOVER DATED 07/05/01<br>1010 WENDY DRIVE<br>CANTONMENT, FL 32533 | 13733 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MANUEL J GARCIA<br>IRA ROLLOVER DATED 03/15/95<br>2195 TRAYWICK CHASE<br>ALPHARETTA, GA 30004 | 13954 | Motors Liquidation Company | $1,092.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>NILAGENE M SCRANTON<br>IRA ROLLOVER DATED 03/26/97<br>1503 SE 17TH STREET<br>CAPE CORAL, FL 33990 | 13955 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Exhibit A

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F GERALD WEINROTH IRA ROLLOVER DATED 08/07/06 8953 EAST MEADOW HILL DR SCOTTSDALE, AZ 85260 | 14134 | Motors Liquidation Company | $16,856.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F HARRY WEISS IRA ROLLOVER DATED 02/03/06 1922 LEONARD LANE MERRICK, NY 11566 | 14162 | Motors Liquidation Company | $15,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F JOSEPH F POTTER IRA STANDARD DATED 03/14/05 902 MERRIWEATHER DRIVE FALLSTON, MD 21047 | 14214 | Motors Liquidation Company | $10,788.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F THOMAS A ROMANO IRA STANDARD DATED 04/22/09 4043 LIGONIER ROAD SPRING HILL, FL 34608 | 14558 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F EDWARD P DE VINE JR IRA/RO/I DTD 11/21/84 7012 LIBERTY RD SOLON, OH 44139 | 14626 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F FRANKLIN S NIERMAN IRA ROLLOVER DATED 09/15/99 603 ELTON COURT SOUTH SAINT JAMES, NY 11780 | 14699 | Motors Liquidation Company | $21,959.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F PHILIP SLIFKA IRA ROLLOVER DATED 12/24/98 153 LEGENDARY CIRCLE PALM BEACH GARDENS, FL 33418 | 14812 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F MARIE JOSE RICHER IRA STANDARD DATED 02/17/88 149 CANTERBURY ROAD WILLISTON PARK, NY 11596 | 14851 | Motors Liquidation Company | $3,622.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MS&CO C/F<br>LOUISE T OKADA<br>IRA STANDARD DATED 01/06/00<br>3733 SKY CT<br>SAN MATEO, CA 94403 | 15214 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BRUCE A CUMBO<br>IRA ROLLOVER DATED 05/23/96<br>7010 STANCLIFF COURT<br>CLEMMONS, NC 27012 | 15215 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>SANDRA R COHEN (BENE)<br>IRA ROLLOVER DATED 01/14/04<br>43 HAMLET DRIVE<br>HAUPPAUGE, NY 11788 | 15341 | Motors Liquidation Company | $21,947.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WALLACE S MARTIN III CHOICE<br>IRA STD/ROLLOVER DTD 07/17/97<br>3804 MARINE CT<br>ARLINGTON, TX 76016 | 15361 | Motors Liquidation Company | $21,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOHN H FIELDS<br>IRA STANDARD DATED 01/07/00<br>16 EDISON LANE<br>PALM COAST, FL 32164 | 15406 | Motors Liquidation Company | $25,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DORIS F MURPHY<br>IRA STANDARD DATED 10/21/02<br>48 LAKESIDE AVE<br>LAKEVILLE, MA 02347 | 15434 | Motors Liquidation Company | $8,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LEONARD T PERKINS<br>IRA ROLLOVER DATED 09/17/97<br>1117 SAN LEON COURT<br>SOLANA BEACH, CA 92075 | 15733 | Motors Liquidation Company | $9,032.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JAMES A MONTEGNY<br>IRA ROLLOVER DATED 02/06/84<br>1030 COUNTRY CLOSE DR<br>LUTZ, FL 33548 | 15743 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>STANLEY SALOMON<br>IRA STANDARD DATED 07/18/07<br>17 EAGLE CHASE DRIVE<br>WOODBURY, NY 11797 | 15792 | Motors Liquidation Company | $20,622.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PATRICIA O WHELAN<br>IRA STANDARD DATED 04/05/82<br>1379 CHATEAU COMMON<br>LIVERMORE, CA 94550 | 15832 | Motors Liquidation Company | $3,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CLIFFORD W FRANKLIN<br>IRA ROLLOVER DATED 05/21/01<br>28219 CULLEN TERRACE<br>SPRING, TX 77386 | 15861 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LEONARD E CORREIA<br>IRA STD/ROLLOVER DTD 04/07/86<br>1843 SO TAMARACK<br>VISALIA, CA 93277 | 15875 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>EDWARD DUFFY<br>IRA STANDARD DATED 05/10/06<br>250 CHERRY ROAD<br>YORKTOWN, NY 10598 | 15973 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>HARRIET RESNICK<br>IRA STANDARD DATED 05/15/06<br>1841 CENTRAL PARK AVE<br>YONKERS, NY 10710 | 15974 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARY R GOLDSTEIN<br>IRA STANDARD/SEP DTD 10/15/96<br>50 SUTTON PLACE SO APT 6H<br>NEW YORK, NY 10022 | 15975 | Motors Liquidation Company | $53,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LODENE I ROUSH<br>IRA STANDARD DATED 04/14/03<br>2622 WEST CHERRY COURT<br>VISALIA, CA 93277 | 15993 | Motors Liquidation Company | $16,603.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F WILLENE YOSHIMOTO IRA STANDARD DATED 12/28/04 6352 S LAC JAC AVE PARLIER, CA 93648 | 15995 | Motors Liquidation Company | $1,530.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F JOSEPH A INGOGLIA IRA ROLLOVER DATED 10/06/06 2005 GENE CRT ROWLAND HEIGHTS, CA 91748 | 16041 | Motors Liquidation Company | $10,055.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F ROBERT ALLEN DIXON IRA STANDARD DATED 07/09/03 8 AMBERWOOD CIRCLE SAVANNAH, GA 31405 | 16244 | Motors Liquidation Company | $11,424.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F R N FINCH IRA ROLLOVER DATED 08/22/89 9401 STONEBRIDGE COLLEGE STATION, TX 77845 | 16247 | Motors Liquidation Company | $10,412.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F BERTHA D RODRIGUEZ IRA ROLLOVER DATED 02/25/92 9980 PAPAYATREE TRAIL APT A BOYNTON BEACH, FL 33436 | 16336 | Motors Liquidation Company | $9,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F MARIA G WILSON IRA ROLLOVER DATED 10/09/95 16800 EDGAR STREET PACIFIC PLSDS, CA 90272 | 16377 | Motors Liquidation Company | $3,420.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F ROBERT E MACHOLD ROTH CONVERTED IRA DATED 01/13/98 1140 E CALLE MARIPOSA TUCSON, AZ 85718 | 16438 | Motors Liquidation Company | $3,145.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F JUDY ADAMS SIMPLE IRA DATED 04/10/01 24568 BAY AVENUE MILFORD, DE 19963 | 16458 | Motors Liquidation Company | $3,929.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>ALBERT W ADAMS<br>ROTH IRA DATED 07/22/99<br>24568 BAY AVENUE<br>MILFORD, DE 19963 | 16459 | Motors Liquidation Company | $9,816.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DONNA BOSSA<br>IRA ROLLOVER DATED 11/26/08<br>58 SHADOWOOD RD<br>FAIRFIELD, CT 06824 | 16661 | Motors Liquidation Company | $25,962.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>THOMAS P TAYLOR<br>IRA STANDARD DATED 08/27/04<br>9518 BULLY HILL COVE<br>AUSTIN, TX 78759 | 16809 | Motors Liquidation Company | $11,274.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>HANS T DAHMEN<br>IRA STANDARD DATED 01/23/92<br>10012 WILMINGTON LANE<br>APPLE VALLEY, CA 92308 | 16898 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ISABELLE ELLIOT<br>IRA ROLLOVER DATED 02/23/06<br>50 LENNOX ROAD<br>ROCKVILLE CENTER, NY 11570 | 16900 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JANET BENSON<br>IRA STD SPOUSAL DTD 09/12/02<br>6919 SEWARD<br>NILES, IL 60714 | 17071 | Motors Liquidation Company | $8,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>NANCY J FRIEL<br>IRA STANDARD DATED 03/27/02<br>4209 SOUTH FALCON DRIVE<br>SALT LAKE CTY, UT 84120 | 17100 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JAMES H TESTRAKE<br>IRA STANDARD DATED 04/05/88<br>10401 VEASEY MILL RD<br>RALEIGH, NC 27615 | 17139 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>CONSTANCE M LITRENTA<br>IRA ROLLOVER DTD 5/31/83<br>2319 LAFAYETTE AVE<br>BETHLEHEM, PA 18017 | 17365 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DONALD ROBERT<br>IRA ROLLOVER DATED 11/15/96<br>3741 CLOVER DRIVE<br>CENTER VALLEY, PA 18034 | 17368 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ELIZABETH A MEEK<br>IRA STANDARD DATED 11/23/04<br>9610 NOB LANE<br>SHREVEPORT, LA 71106 | 17382 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PATRICIA A CHECCA-ANESETTI<br>IRA STD/ROLLOVER DTD 02/24/89<br>5319 MEREDITH AVE<br>PALMDALE, CA 93552 | 17408 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MERWYN L ANESETTI<br>IRA STD/ROLLOVER DTD 02/20/85<br>5319 MEREDITH AVE<br>PALMDALE, CA 93552 | 17410 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WILLIAM L ABITZ<br>IRA ROLLOVER DATED 02/17/95<br>31 LAKE STREET<br>PITTSBURG, CA 94565 | 17457 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RICHARD BACON<br>IRA STANDARD DATED 07/21/93<br>76446 SWEET PEA WAY<br>PALM DESERT, CA 92211 | 17494 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DICK ROBINSON<br>IRA STANDARD DATED 06/15/00<br>8537 HELMSMAN CIRCLE<br>INDIANAPOLIS, IN 46256 | 17538 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MS&CO C/F<br>VANCE MORGAN<br>IRA ROLLOVER DATED 02/10/00<br>4 CAPTAIN'S WAY<br>KITTERY POINT, ME 03905 | 17796 | Motors Liquidation Company | $5,258.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BARBARA N LORD<br>IRA ROLLOVER DATED 02/09/01<br>5073 TERRA LAKE CIR<br>PENSACOLA, FL 32507 | 18070 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT E MARDEN<br>IRA STANDARD DATED 03/27/86<br>3674 RIVERVIEW DR<br>MADERA, CA 93637 | 18111 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>HARRY F BURROUGHS<br>IRA STANDARD DATED 04/03/84<br>9942 GRAPEWOOD COURT<br>MANASSAS, VA 20110 | 18150 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ESTELLE L LOCKWOOD<br>IRA STANDARD DATED 05/31/02<br>6 COOL SPRINGS DR<br>DOVER, DE 19901 | 18298 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BETTY ANN LOGGINS<br>IRA ROLLOVER DATED 03/29/94<br>8922 SVL BOX<br>VICTORVILLE, CA 92395 | 18380 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RONALD R LEPERE<br>IRA STANDARD DATED 08/01/95<br>6620 GLEN ARBOR WAY<br>NAPLES, FL 34119 | 18434 | Motors Liquidation Company | $14,123.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RICHARD P MALBURG<br>IRA STANDARD DATED 05/13/83<br>6060 GERMAN RD<br>EMMAUS, PA 18049 | 18456 | Motors Liquidation Company | $2,170.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MS&CO C/F<br>JOHN L SKIDMORE<br>IRA STD/ROLLOVER DTD 04/22/04<br>2760 BRENTWOOD CIR<br>ARROYO GRANDE, CA 93420 | 18587 | Motors Liquidation Company | $15,442.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CHARLES L TYREE<br>IRA ROLLOVER DATED 12/23/87<br>9700 HUMMINGBIRD LANE<br>OKLAHOMA CITY, OK 73162 | 18655 | Motors Liquidation Company | $2,667.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BARBARA E MORTON<br>ROTH CONVERTED IRA DATED 02/04/98<br>9267 WILLOW GROVE ROAD<br>CAMDEN WY, DE 19934 | 18656 | Motors Liquidation Company | $989.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>REBECCA GORDON<br>IRA STD/ROLLOVER DTD 01/15/91<br>167 WESTHILL DRIVE<br>CAMDEN WYO, DE 19934 | 18802 | Motors Liquidation Company | $5,152.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>TINA POTTS<br>IRA ROLLOVER DATED 02/28/00<br>44 COURTSIDE DRIVE APT B31<br>DOVER, DE 19904 | 18803 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARVIN J JESHIVA<br>IRA ROLLOVER DATED 07/08/96<br>28 MANOR HOUSE LANE<br>DOBBS FERRY, NY 10522 | 18811 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ALBERT C AGRESTI<br>IRA STANDARD DATED 08/03/00<br>308 SOUTHWOOD DRIVE<br>SCOTTS VALLEY, CA 95066 | 18822 | Motors Liquidation Company | $24,840.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ALBERT C AGRESTI<br>IRA STANDARD DATED 08/03/00<br>308 SOUTHWOOD DRIVE<br>SCOTTS VALLEY, CA 95066 | 18823 | Motors Liquidation Company | $49,130.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F GEORGE J JOSEPH IRA ROLLOVER DATED 01/30/02 5751 E HACIENDA AVE APT #124 LAS VEGAS, NV 89122 | 18886 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F EDWARD J FELLER IRA STANDARD DATED 03/26/97 7960 SW 144 STREET PALMETTO BAY, FL 33158 | 19573 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F MARTIN KLEINBART IRA ROLLOVER DATED 12/02/94 3640 YACHT CLUB DR #1010 N MIAMI BEACH, FL 33180 | 19574 | Motors Liquidation Company | $34,286.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F ROBERT SUHADOLNIK IRA STD/ROLLOVER DTD 04/08/94 1347 CALLE GALANTE SAN DIMAS, CA 91773 | 19644 | Motors Liquidation Company | $5,180.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F RICHARD A MARHOLD IRA ROLLOVER DATED 10/09/91 34 WASHINGTON STREET CLARK, NJ 07066 | 19767 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F CAROL KIRKUP BLOMSTROM IRA ROLLOVER DATED 03/20/02 6687 LA JOLLA SCENIC DRIVE SOUTH LA JOLLA, CA 92037 | 19818 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F MARY J BLIGH IRA ROLLOVER DATED 12/09/91 5016 W SUNNYSIDE CHICAGO, IL 60630 | 19952 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F JOHN B NORTHUP IRA ROLLOVER DATED 10/19/98 36442 KATHY LANE YUCAIPA, CA 92399 | 19979 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>MARGARET C KEHOE<br>IRA ROLLOVER DATED 02/01/89<br>2045 KOALA DRIVE<br>OXNARD, CA 93036 | 20007 | Motors Liquidation Company | $7,871.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WILLIAM F KEHOE<br>IRA ROLLOVER DATED 04/18/88<br>2045 KOALA DRIVE<br>OXNARD, CA 93036 | 20008 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PHYLLIS C QUIMBY<br>IRA ROLLOVER DATED 02/27/96<br>17090 WEST LINKS DR.<br>SURPRISE, AZ 85387 | 20009 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOHN N MANSON<br>IRA ROLLOVER DATED 10/01/87<br>430 LOMA MEDIA<br>SANTA BARBARA, CA 93103 | 20012 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>VIRGINIA H JAMES<br>MONEY PURCHASE PLAN DTD 05/08/87<br>411 E FRANKLIN STREET<br>FAYETTEVILLE, NY 13066 | 20101 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LEROY JACQUES<br>IRA ROLLOVER DATED 12/20/00<br>425 BRIGGS CT<br>ROSEVILLE, CA 95747 | 20335 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JENNIFER TARLOW<br>IRA STANDARD DATED 04/07/08<br>173 WEST 78TH ST APT 8D<br>NEW YORK, NY 10024 | 20358 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOHN ROMANIUK<br>IRA STANDARD DATED 06/15/00<br>2411 CROOKS ROAD<br>ROYAL OAK, MI 48073 | 20505 | Motors Liquidation Company | $9,274.46<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>ROBERT M LARSON<br>IRA STD/ROLLOVER DTD 03/21/86<br>6316 GARNET ST<br>ALTA LOMA, CA 91701 | 20616 | Motors Liquidation Company | $14,769.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PATRICIA DEL GUERCIO<br>IRA STANDARD DATED 10/24/07<br>4622 AZALIA DRIVE<br>TARZANA, CA 91356 | 20688 | Motors Liquidation Company | $43,839.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ALFRED SIRLIN<br>IRA STANDARD DATED 09/13/05<br>735 VERONA DRIVE<br>MELVILLE, NY 11747 | 20700 | Motors Liquidation Company | $3,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DORIS TUCKER<br>IRA ROLLOVER DATED 09/15/05<br>77 S PARK AVE APT C20<br>ROCKVILLE CENTRE, NY 11570 | 20701 | Motors Liquidation Company | $868.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BEN PERSHING<br>IRA STD/ROLLOVER DTD 04/13/83<br>P.O BOX 19811<br>STANFORD, CA 94309 | 20771 | Motors Liquidation Company | $60,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DONALD D LOGAN<br>IRA ROLLOVER DATED 11/10/99<br>306 SOUTHAMPTON BLVD<br>AUBURNDALE, FL 33823 | 20803 | Motors Liquidation Company | $20,338.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RONALD D BECKWITH<br>IRA ROLLOVER DATED 06/21/99<br>2401 N LINWOOD ST APT B<br>VISALIA, CA 93291 | 20899 | Motors Liquidation Company | $33,867.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MAUREEN K ZIMMERMAN<br>IRA ROLLOVER DATED 11/29/01<br>29 S TURNBERRY<br>DOVER, DE 19904 | 20990 | Motors Liquidation Company | $10,231.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| MS&CO C/F DOROTHY E BURKE IRA STANDARD DATED 08/31/95 3432 TALLYWOOD CIR SARASOTA, FL 34237 | 21077 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F NATALIE VILLARREAL IRA ROLLOVER DATED 11/11/98 1149 AZALEA DR MUNSTER, IN 46321 | 21096 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F MARIETTA CALABRESE IRA ROLLOVER DATED 06/29/95 1746 WEST 2ND STREET BROOKLYN, NY 11223 | 21160 | Motors Liquidation Company | $31,315.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F SIDNEY KAILLER IRA ROLLOVER DATED 12/21/01 2020 ST JOHNS AVE APT 508 HIGHLAND PARK, IL 60035 | 21230 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F AUDREY M KAILLER IRA STANDARD DATED 12/21/01 2020 ST JOHNS AVENUE #508 HIGHLAND PARK, IL 60035 | 21232 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F GORDON DEVORKIN IRA STANDARD DATED 12/19/01 7815 N REGENT ROAD MILWAUKEE, WI 53217 | 21233 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F LARRY J SELIG IRA ROLLOVER DATED 04/01/05 306 PARADISE POINT RD HOT SPRINGS, AR 71913 | 21307 | Motors Liquidation Company | $13,882.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F LILY S WILLIAMS IRA STANDARD DATED 11/15/07 5730 NW 125TH AVENUE CORAL SPRINGS, FL 33076 | 21442 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>BRUCE DAVENPORT<br>IRA STANDARD DATED 10/13/08<br>2355 SW 173RD CT<br>BEAVERTON, OR 97006 | 21475 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DENNIS E WOLFGRAM<br>ROTH CONVERTED IRA DATED 10/05/98<br>4373 METCALF DRIVE<br>EAGAN, MN 55122 | 21548 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JO A FORMINO<br>IRA STANDARD DATED 03/21/94<br>4881 SILVERADO AVE<br>BANNING, CA 92220 | 21657 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>SALVATORE F FORMINO<br>IRA STD/ROLLOVER DTD 03/21/94<br>4881 SILVERADO AVE<br>BANNING, CA 92220 | 21710 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOYCE M MACKLIN<br>IRA STANDARD DATED 03/18/97<br>8517 CEDAR CREEK ROAD<br>LINCOLN, DE 19960 | 22165 | Motors Liquidation Company | $9,665.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOHN ALBERT WOODARD<br>IRA STANDARD DATED 06/02/87<br>2330 HARNAGE ST<br>LAKE ISABELLA, CA 93240 | 22293 | Motors Liquidation Company | $399.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PAUL J CONNORS<br>IRA ROLLOVER DATED 04/23/93<br>4 HAMILTON LANE<br>LIVINGSTON, NJ 07039 | 22406 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DANIEL PETERSEN<br>IRA STANDARD DATED 09/15/99<br>18218 FOCH<br>LIVONIA, MI 48152 | 22835 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>KAREN D PRICE<br>IRA STD/ROLLOVER-SPOUSAL 04/01/03<br>401 ELLIS RD<br>SCHELLSBURG, PA 15559 | 22962 | Motors Liquidation Company | $5,012.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RICHARD W PRICE<br>IRA STD/ROLLOVER DTD 04/01/03<br>401 ELLIS RD<br>SCHELLSBURG, PA 15559 | 22963 | Motors Liquidation Company | $5,012.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>KIM D LEE<br>IRA STANDARD DATED 11/30/95<br>5501 GIPSY AVE<br>LAS VEGAS, NV 89107 | 22977 | Motors Liquidation Company | $5,584.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CARL MENDOLA<br>IRA STD/ROLLOVER DTD 08/17/01<br>5781 HAWKES BLUFF AVE<br>DAVIE, FL 33331 | 23018 | Motors Liquidation Company | $6,830.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JUDITH L LEWIS<br>ROTH IRA DATED 05/19/98<br>6001 N A1A PMB 8024<br>VERO BEACH, FL 32963 | 23232 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JACOB H WILSON<br>IRA ROLLOVER DATED 02/23/05<br>7379 NE STONEWATER ST<br>HILLSBORO, OR 97124 | 23248 | Motors Liquidation Company | $60,552.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JERROLD HELLER<br>IRA STANDARD DATED 02/12/93<br>6046 BAY HILL CIRCLE<br>JAMESVILLE, NY 13078 | 23311 | Motors Liquidation Company | $50,295.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BARBARA M BRAINARD<br>IRA ROLLOVER DATED 09/25/08<br>215 PORTSTEWART<br>WILLIAMSBURG, VA 23188 | 23370 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>GARY M SILVER<br>IRA ROLLOVER DATED 05/14/91<br>24840 PROSPECT AVE<br>LOS ALTOS HILLS, CA 94022 | 23414 | Motors Liquidation Company | $132,167.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GARY M SILVER & MARY ELLEN SILVER T<br>GARY M SILVER & MARY E SILVER TTEE U/A DTD 8/5/94<br>24840 PROSPECT AVE<br>LOS ALTOS HILLS, CA 94022 | 23415 | Motors Liquidation Company | $46,334.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ZACHARY JAMES SILVER<br>ROTH IRA DATED 02/16/01<br>24840 PROSPECT<br>LOS ALTOS HILLS, CA 94022 | 23416 | Motors Liquidation Company | $2,988.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ADAM CHARLES SILVER<br>ROTH IRA DATED 04/15/99<br>24840 PROSPECT AVENUE<br>LOS ALTOS HILLS, CA 94022 | 23418 | Motors Liquidation Company | $999.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MEGAN H LIM-SILVER<br>ROTH IRA DATED 04/10/02<br>24840 PROSPECT AVENUE<br>LOS ALTOS HILLS, CA 94022 | 23419 | Motors Liquidation Company | $995.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**          500

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.