**Sixty-Fifth Omnibus Objection**

# Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

## OBJECTION ADJOURNED 10/26/2010

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| NICK ZONAS AND DIANE ZONAS<br>NICK AND DIANE ZONAS<br>10380 SW 74TH CT<br>OCALA, FL 34476 | 20586 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*OBJECTION ADJOURNED*                    **1**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MS&CO C/F<br>RICHARD K TAYLOR<br>IRA STANDARD DATED 05/21/08<br>22 MERRYHILL LANE<br>PITTSFORD, NY 14534 | 23587 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ANTHONY L MARINI<br>IRA STANDARD DATED 05/20/08<br>32 PUTTING GREEN DRIVE<br>PENFIELD, NY 14526 | 23588 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LINDA ROCA<br>IRA STANDARD DATED 05/22/08<br>66 TAYLOR ROAD<br>HONEOYE FALLS, NY 14472 | 23589 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LINDA ROCA<br>IRA ROLLOVER DATED 05/22/08<br>66 TAYLOR RD<br>HONEOYE FALLS, NY 14472 | 23590 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JUDITH A JESTER<br>IRA STANDARD DATED 05/28/08<br>60 MERRIMAC ST APT 609<br>AMESBURY, MA 01913 | 23963 | Motors Liquidation Company | $24,643.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JERNELDA M COOPER<br>IRA ROLLOVER DATED 06/29/93<br>4040 EAST PIEDMONT #71A<br>HIGHLAND, CA 92346 | 24064 | Motors Liquidation Company | $36,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOSEPH JARDIM<br>IRA STANDARD DATED 11/23/94<br>521 LOU LANE<br>N DIGHTON, MA 02764 | 24072 | Motors Liquidation Company | $15,996.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>SHIRLEY WHYTE<br>IRA STANDARD DATED 03/07/03<br>922 CAJON STREET<br>REDLANDS, CA 92373 | 25253 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MS&CO C/F<br>SAMI S ABDELATIF<br>IRA STANDARD/SEP DTD 04/15/98<br>25122 MAMMOTH CIRCLE<br>LAKE FOREST, CA 92630 | 25258 | Motors Liquidation Company | $3,769.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARGIE L FRAISER<br>IRA ROLLOVER DATED 04/11/94<br>1085 TASMAN DRIVE SPC 89<br>SUNNYVALE, CA 94089 | 26577 | Motors Liquidation Company | $10,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RODGER W STAMPFLI<br>IRA STANDARD DATED 03/13/03<br>208 NORTH MAIN<br>VERONA, WI 53593 | 26601 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>VIRGINIA VER STEEG<br>IRA STANDARD DATED 05/12/04<br>847 CULLODEN COURT<br>FALLBROOK, CA 92028 | 26944 | Motors Liquidation Company | $21,839.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CAROL L HESER<br>IRA ROLLOVER DATED 05/05/94<br>501 W OWASSA  RD TRLR  322<br>PHARR, TX 78577 | 27029 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ELDEEN HAWES<br>IRA ROLLOVER DATED 09/13/01<br>3730 EL SEGUNDO AE<br>DAVIS, CA 95618 | 27046 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GERALD E ROSEN<br>IRA STD/ROLLOVER DTD 01/28/91<br>2884 BREWSTER RD<br>PEPPER PIKE, OH 44124 | 27184 | Motors Liquidation Company | $5,759.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BARBARA E HORSTICK<br>IRA ROLLOVER DATED 04/07/98<br>513 NIMITZ RD<br>DOVER, DE 19901 | 27220 | Motors Liquidation Company | $2,017.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARY R SPRY<br>IRA STANDARD DATED 04/27/07<br>1116 SOUTH FULTON STREET<br>SALISBURY, NC 28144 | 27354 | Motors Liquidation Company | $7,959.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 2

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS&CO C/F<br>DONALD L PATTON<br>IRA ROLLOVER DATED 02/07/91<br>249 PASEO DE LAS DELICIAS<br>REDONDO BEACH, CA 90277 | 27372 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LINDA VALVO<br>IRA STD SPOUSAL DTD 04/14/98<br>11436 HAYMARKET CT<br>ORLANDO, FL 32837 | 27681 | Motors Liquidation Company | $2,987.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>EDWARD A VALVO<br>IRA STANDARD DATED 04/14/97<br>11436 HAYMARKET CT<br>ORLANDO, FL 32837 | 27682 | Motors Liquidation Company | $2,987.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JANICE C NATALE<br>IRA STANDARD DATED 08/02/01<br>1058 WYOMISSING BLVD<br>WYOMISSING, PA 19610 | 28132 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GRETCHEN KRAMER<br>SIMPLE IRA DATED 11/29/07<br>9667 CANDY LANE<br>LA MESA, CA 91941 | 28367 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CHARLES T ELDREDGE<br>IRA ROLLOVER DTD 5/11/82<br>5406 CRESCENT DR<br>TAMPA, FL 33611 | 28516 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PAULINE RUFF<br>IRA STANDARD DATED 04/25/94<br>125 BEATY CT<br>CANAL WINCHESTER, OH 43110 | 28540 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PAUL E RUFF<br>IRA STD/ROLLOVER DTD 12/29/86<br>125 BEATY CT<br>CANAL WINCHESTER, OH 43110 | 28541 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ALFRED BIOLSI<br>IRA STANDARD DATED 03/01/83<br>800 WILLIS AVE APT 309<br>ALBERTSON, NY 11507 | 29464 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS&CO C/F<br>RICHARD A CARLSON<br>IRA ROLLOVER DATED 05/28/97<br>3410 NORTH 150TH DRIVE<br>GOODYEAR, AZ 85395 | 29481 | Motors Liquidation Company | $21,864.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RAFFAELA L ROVEGNO<br>IRA ROLLOVER DATED 02/12/09<br>23 CUMMINGS AVE<br>STAMFORD, CT 06902 | 29507 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>NANCY J MORREALE<br>IRA ROLLOVER DATED 02/18/03<br>1 CORNING CT<br>PALM COAST, FL 32137 | 29558 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RONALD M WADE<br>IRA STANDARD DATED 11/02/84<br>5958 SAND WEDGE LN UNIT 507<br>NAPLES, FL 34110 | 29562 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PETER R OLIVER<br>IRA ROLLOVER DATED 04/13/98<br>1422 GREENTREE CIRCLE<br>LAKE OSWEGO, OR 97034 | 29569 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOHN H FRANCISCO<br>IRA STANDARD DATED 04/21/08<br>80 HOUSTON RD<br>LITTLE FALLS, NJ 07424 | 30048 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LOUIS DEL PRETE<br>IRA STANDARD DATED 06/10/08<br>790 MATTNER COURT<br>RIVERVALE, NJ 07675 | 30176 | Motors Liquidation Company | $9,007.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WILLIAM L ATWOOD<br>IRA STANDARD DATED 11/03/93<br>1020 OSPREY POINT RD<br>LITTLETON, NC 27850 | 30225 | Motors Liquidation Company | $133,635.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RUTHANN I LENNON<br>IRA STANDARD DATED 03/04/83<br>44 YOUNG RD<br>BARRINGTON, NH 03825 | 30277 | Motors Liquidation Company | $94,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS&CO C/F<br>RICHARD HESS<br>IRA STANDARD DATED 11/02/06<br>4813 CHURCHILL AVE<br>LAS VEGAS, NV 89107 | 30505 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOANNE STORM<br>IRA STD 4/11/83<br>1835 WROXTON RD<br>HOUSTON, TX 77005 | 30507 | Motors Liquidation Company | $20,505.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT E GOLDMAN<br>IRA STANDARD DATED 06/13/06<br>96 HAMMERTOWN ROAD<br>PINE PLAINS, NY 12567 | 30546 | Motors Liquidation Company | $23,974.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERTA SALOVITCH<br>IRA STANDARD DATED 06/09/04<br>ONE CLARIDGE DRIVE APT 906<br>VERONA, NJ 07044 | 30550 | Motors Liquidation Company | $98,801.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GEORGE J JACOBSON<br>IRA STANDARD DATED 11/01/06<br>3323 BAYFIELD BLVD<br>OCEANSIDE, NY 11572 | 30591 | Motors Liquidation Company | $17,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>KELVIN BLAIR<br>IRA STANDARD DATED 03/09/06<br>19027 N AZTEC POINT DR<br>SURPRISE, AZ 85387<br>UNITED STATES OF AMERICA | 30977 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RALPH EDWARD ROLES<br>IRA ROLLOVER DATED 10/12/04<br>208 MARYLAND AVE<br>EDGEWATER, MD 21037 | 31404 | Motors Liquidation Company | $24,475.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CAROL M ALEXANDER<br>IRA ROLLOVER/SEP DTD 11/16/05<br>2642 BALDWIN RD<br>PENN YAN, NY 14527 | 31412 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| MS&CO C/F<br>JON D CARMICHAEL<br>IRA STD/ROLLOVER DTD 05/23/91<br>301 QUAIL RUN COURT<br>CLARKDALE, AZ 86324 | 31441 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JEAN A CARMICHAEL<br>IRA STD/ROLLOVER DTD 05/23/91<br>301 QUAIL RUN COURT<br>CLARKDALE, AZ 86324 | 31442 | Motors Liquidation Company | $46,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ANNETTE M JACOBS<br>IRA STANDARD DATED 04/04/03<br>7500 WOODMONT AVE #515<br>BETHESDA, MD 20814 | 31720 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DONALD B BOOTH<br>IRA ROLLOVER DATED 10/13/86<br>525 SILVERADO DRIVE<br>LAFAYETTE, CA 94549 | 31850 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>VICTOR F CAMPO<br>IRA STANDARD DATED 06/25/99<br>2424 KENDREE ST<br>ANTIOCH, CA 94509 | 33411 | Motors Liquidation Company | $4,631.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOHN A NIBLOCK<br>IRA STANDARD DATED 06/10/99<br>1720 SULGRAVE ROAD<br>CHARLESTON, SC 29414 | 33435 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ETHEL BISHOP<br>IRA ROLLOVER DATED 06/16/98<br>8835 SW 17 TERR<br>MIAMI, FL 33165 | 33552 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LOREN M ROSS<br>IRA STANDARD DATED 10/24/07<br>2743 FLANGEL ST<br>LAKEWOOD, CA 90712 | 36548 | Motors Liquidation Company | $30,687.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARY LOU MOUNTEER<br>IRA STD SPOUSAL DTD 12/02/08<br>1578 EAST MAIO DRIVE<br>SANDY, UT 84093 | 36923 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixty-Fifth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS&CO C/F<br>JOHN J BLACK<br>IRA STD/ROLLOVER DTD 06/28/89<br>118 WOODBRIDGE RD<br>MARLTON, NJ 08053 | 37044 | Motors Liquidation Company | $17,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARY B LAWNICKI<br>IRA STD SPOUSAL DTD 04/15/83<br>465 DRESHERTOWN ROAD<br>FT WASHINGTON, PA 19034 | 37220 | Motors Liquidation Company | $22,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>SAMUEL J CASELLA<br>IRA STANDARD DATED 10/13/99<br>131 RULON RD<br>WOOLWICH TWP, NJ 08085 | 37339 | Motors Liquidation Company | $22,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DOLORES JABLONSKI<br>IRA STANDARD DATED 01/27/09<br>200 EAST 33RD STREET APT 7F<br>NEW YORK, NY 10016 | 37727 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LEAH SLOTNICK<br>IRA ROLLOVER DATED 01/23/09<br>12 ARGOW PLACE<br>NANUET, NY 10954 | 37739 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ENNIS A HACKMAN<br>IRA STANDARD DATED 08/27/02<br>27880 GROSSE POINT DR<br>SUN CITY, CA 92586 | 43376 | Motors Liquidation Company | $1,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT F MATTOX<br>IRA STD/ROLLOVER DTD 01/17/94<br>7390 SUGARBUSH DR<br>SPRING HILL, FL 34606 | 43960 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ILA CAROLE ABBOTT<br>IRA ROLLOVER DATED 05/01/09<br>3332 W 188TH ST<br>TORRANCE, CA 90504 | 44060 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CLYDE B HUDSON<br>IRA STD/ROLLOVER DTD 09/26/07<br>3536 MILL RD<br>GAINESVILLE, GA 30504 | 44268 | Motors Liquidation Company | $50,164.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS&CO C/F<br>ROBERT J TAYLOR<br>IRA STD/ROLLOVER DTD 12/05/02<br>2383 GOLDFIRE CIRCLE<br>HENDERSON, NV 89052 | 44283 | Motors Liquidation Company | $34,232.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PETER P YONIKAS<br>IRA STD/ROLLOVER DTD 12/10/03<br>10219 N 110TH AVE<br>SUN CITY, AZ 85351 | 44489 | Motors Liquidation Company | $9,894.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LEONARD C HOLLANDER<br>IRA STANDARD DATED 06/08/06<br>11404 BOCA WOODS LANE<br>BOCA RATON, FL 33428 | 44639 | Motors Liquidation Company | $24,618.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GLEN E ADKISON<br>IRA ROLLOVER DATED 01/13/95<br>6832 MERTIS WAY<br>MILTON, FL 32583 | 44640 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JAMES ERNY<br>IRA STD DTD 2-13-83<br>7008 SANDY HOOK CIRCLE<br>CHANHASSEN, MN 55317 | 44872 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DONALD C MCDONALD<br>IRA ROLLOVER DATED 05/31/90<br>1505 CHATEAULIN LANE<br>BURNSVILLE, MN 55337 | 44873 | Motors Liquidation Company | $108,812.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOHN E POZZA<br>IRA ROLLOVER DATED 06/09/92<br>13654 SCENIC CREST DR<br>YUCAIPA, CA 92399 | 45592 | Motors Liquidation Company | $19,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GLEN M DRAGGOO<br>IRA ROLLOVER DATED 02/27/98<br>2614 W 225TH STREET<br>TORRANCE, CA 90505 | 45611 | Motors Liquidation Company | $9,655.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ALBERT HUNIU<br>IRA ROLLOVER DATED 03/02/98<br>25928 OAK STREET #D<br>LOMITA, CA 90717 | 45617 | Motors Liquidation Company | $13,400.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fifth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MS&CO C/F<br>GILBERT A BOND<br>IRA ROLLOVER DATED 03/19/98<br>15 WEST 84TH STREET APT 5G<br>NEW YORK, NY 10024 | 45618 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RICARDO O RABINOVICH<br>IRA ROLLOVER/SEP DTD 04/13/04<br>3933 CORBIN AVENUE<br>TARZANA, CA 91356 | 46223 | Motors Liquidation Company | $3,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOSEPH P CONSTANTINO<br>IRA ROLLOVER DATED 03/10/98<br>75 LONG ACRE RD<br>ROCHESTER, NY 14621 | 49527 | Motors Liquidation Company | $12,588.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JUDITH DARA ZIMMERMAN<br>IRA ROLLOVER DATED 09/24/90<br>200 NO SWALL DRIVE #452<br>BEVERLY HILLS, CA 90211 | 60935 | Motors Liquidation Company | $2,067.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JACK M BASLER<br>IRA ROLLOVER DATED 10/07/03<br>4615 EDEN RIDGE DRIVE<br>ACWORTH, GA 30101 | 61034 | Motors Liquidation Company | $23,202.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARJAN L BOBER<br>IRA STANDARD DATED 05/24/95<br>791 BURMAN LANE<br>PALM BAY, FL 32905 | 61044 | Motors Liquidation Company | $962.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RONALD J VANDER MALLIE<br>IRA STANDARD DATED 08/02/01<br>9 MONIAS DRIVE<br>NASHUA, NH 03062 | 61219 | Motors Liquidation Company | $27,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>VINCENT L CAHILL<br>IRA STANDARD DATED 09/25/00<br>13216 LAKEVIEW DRIVE<br>BURNSVILLE, MN 55337 | 61421 | Motors Liquidation Company | $4,906.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JAMES W CRANDALL<br>IRA STANDARD DATED 08/26/97<br>950 OLD MILL RUN<br>ORMOND BEACH, FL 32174 | 61565 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fifth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MS&CO C/F<br>CAROL G MCCAMMON<br>IRA STANDARD DATED 04/29/04<br>206 SOUTH CLARK AVENUE<br>TAMPA, FL 33609 | 61680 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>FRANCES NAGEL<br>IRA STANDARD DATED 06/22/84<br>1745 IDA ROAD<br>HOFFMAN ESTATES, IL 60169 | 61942 | Motors Liquidation Company | $7,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PHARIBA E POKOMO<br>IRA STANDARD DATED 04/25/85<br>6 NEEDLES LANE<br>ORMOND BEACH, FL 32174 | 61998 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PHYLLIS CLINTON<br>ROTH CONVERTED IRA DATED 12/28/98<br>9870 61 TERRACE<br>SEBASTIAN, FL 32958 | 62096 | Motors Liquidation Company | $441.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RICHARD R KANE<br>IRA STANDARD DATED 08/04/08<br>7854 S ALGONGUIAN WAY<br>AURORA, CO 80016 | 62110 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JEAN M MCCARTHY<br>IRA STANDARD DATED 08/03/00<br>99 GREGORY HILL ROAD<br>ROCHESTER, NY 14620 | 62143 | Motors Liquidation Company | $25,597.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ALFRED H PYNE<br>IRA STANDARD DATED 07/27/98<br>876 DIABLO DOWNS RD<br>CLAYTON, CA 94517 | 62154 | Motors Liquidation Company | $20,402.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT R JONES<br>ROTH CONVERTED IRA DATED 07/01/98<br>1124 BLUFF CREST LANE<br>INDIANAPOLIS, IN 46217 | 62293 | Motors Liquidation Company | $12,390.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARGARET B JOHNSON<br>ROTH IRA DATED 07/29/08<br>7511 HOMESTEADER<br>MORRISON, CO 80465 | 62363 | Motors Liquidation Company | $12,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MS&CO C/F<br>DIANE GERRY<br>701 NO FARING ROAD<br>LOS ANGELES, CA 90077 | 62435 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ARTHUR L GERRY<br>IRA STANDARD DATED 05/24/00<br>630 DOHENY ROAD<br>BEVERLY HILLS, CA 90210 | 62436 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WAYNE DURBIN<br>IRA SEP DATED 04/11/01<br>10914 PINEHURST ROAD<br>PLYMOUTH, MI 48170 | 62445 | Motors Liquidation Company | $625.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WAYNE DURBIN<br>SIMPLE IRA DATED 04/11/01<br>10914 PINEHURST ROAD<br>PLYMOUTH, MI 48170 | 62446 | Motors Liquidation Company | $2,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JACK L FISHER<br>IRA ROLLOVER DATED 08/23/85<br>9457 QUESTA POINT<br>SAN DIEGO, CA 92126 | 62491 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOSEPH KRAKER<br>IRA STD/ROLLOVER DTD 10/22/08<br>164 W MARKET ST<br>AKRON, OH 44303 | 62798 | Motors Liquidation Company | $6,330.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARIE A VAZQUEZ<br>IRA STANDARD DATED 08/16/01<br>17015 FENNY BRIDGE LN<br>SPRING, TX 77379 | 62905 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ANTONIA M PENA<br>IRA STANDARD DATED 12/29/98<br>PO BOX 2191<br>SUN CITY, CA 92586 | 62994 | Motors Liquidation Company | $17,283.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>SUSAN K HUTCHINSON<br>IRA STD/ROLLOVER DTD 10/16/00<br>608 COLUMBIA<br>HOLLAND, MI 49423 | 63021 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MS&CO C/F<br>JOHN C HUTCHINSON<br>IRA STD/ROLLOVER DTD 10/16/00<br>608 COLUMBIA<br>HOLLAND, MI 49423 | 63022 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>BETTY A TILLINGER<br>IRA STD/ROLLOVER DTD 07/21/93<br>930 SO RIVERSIDE DR<br>EDGEWATER, FL 32132 | 63149 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARCIA LEVINSON<br>IRA STANDARD 04/26/06<br>405 E 54TH STREET APT 6E<br>NEW YORK, NY 10022 | 64384 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT BURLEW<br>IRA STANDARD DATED 07/23/08<br>PO BOX 303<br>FAIR HAVEN, NY 13064 | 64441 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>NANCY BURLEW<br>IRA STANDARD DATED 0723/08<br>PO BOX 303<br>FAIR HAVEN, NY 13064 | 64442 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARGO WILLIAMS<br>IRA STANDARD DATED 04/27/06<br>11 FORT GEORGE HILL # 2GA<br>NEW YORK, NY 10040 | 64446 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>C/O HENRY KWIATKOWSKI<br>IRA STANDARD DATED 05/03/06<br>6950 SOUTHWEST 58 CT<br>DAVIE, FL 33314 | 64449 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>SCOTT BENNETT<br>IRA STANDARD DATED 05/05/06<br>4200 SOUNDVIEW AVE<br>SOUTHOLD, NY 11971 | 64454 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>JOHN CISTONE<br>IRA STANDARD DATED 10/18/08<br>4187 SPRINGDALE RD<br>UNIONTOWN, OH 44685 | 64499 | Motors Liquidation Company | $24,505.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS&CO C/F<br>GREG SMITH<br>IRA STD/ROLLOVER DTD 10/30/08<br>1322 FARRELL ST SE<br>NORTH CANTON, OH 44720 | 64501 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>C/O NICK E BELL<br>2902 RIVER DRIVE APT 301B<br>THUNDERBOLD, GA 31404 | 65123 | Motors Liquidation Company | $1,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>THOMAS C SMITH<br>IRA STD DTD 11/10/82<br>632 HORSESHOE HILL ROAD<br>HOCKESSIN, DE 19707 | 65326 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>GEORGE DEVOTO<br>IRA ROLLOVER DATED 08/11/06<br>199 WHITEHALL BLVD.<br>GARDEN CITY, NY 11530 | 65631 | Motors Liquidation Company | $55,995.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>HELLEN P D NICOL R.NADEL GDN.<br>IRA STANDARD DATED 01/23/06<br>3300 PGA BOULEVARD STE 810<br>PALM BEACH GARDENS, FL 33409 | 67127 | Motors Liquidation Company | $1,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RITA J PHILLIPS<br>IRA STANDARD DATED 05/11/00<br>101 MUSIC DRIVE<br>PEARCY, AR 71964 | 67628 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>CLOVIS W REID<br>IRA ROLLOVER DATED 01/02/91<br>112 CARNATION PLACE<br>HOT SPRINGS, AR 71913 | 67631 | Motors Liquidation Company | $42,704.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>THOMAS B O'REILLY<br>IRA ROLLOVER DATED 09/16/87<br>218 E PADRE ST<br>SANTA BARBARA, CA 93105<br>UNITED STATES OF AMERICA | 67752 | Motors Liquidation Company | $53,915.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>DONALD J GASGARTH<br>IRA STANDARD DATED 08/22/95<br>3156 TAMIAMI TRAIL<br>PORT CHARLOTTE, FL 33952 | 67799 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS&CO C/F<br>ANDREW O ZIRNGIBL<br>IRA STANDARD DATED 08/23/08<br>10715 FOOTPRINT LANE<br>PORT RICHEY, FL 34668 | 68377 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>RITA BERNSTEIN<br>IRA DATED 6/30/04<br>11737 CARDENAS BLVD<br>BOYNTON BEACH, FL 33437 | 68500 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>LEONARD BERNSTEIN<br>ROTH SPOUSAL IRA DATED 02/05/1998<br>11737 CARDENAS BLVD<br>BOYNTON BEACH, FL 33437 | 68501 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>HOWARD C MCDONALD<br>IRA STANDARD DATED 08/26/02<br>9208 REGENTS PARK DR<br>TAMPA, FL 33647 | 68853 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MICHAEL I COHN<br>IRA STANDARD DATED 03/03/09<br>5602 N SCOTTSDALE ROAD<br>SCOTTSDALE, AZ 85253 | 68925 | Motors Liquidation Company | $37,490.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ELMER R AUBREY<br>IRA STD/ROLLOVER DTD 01/27/95<br>6224 N DENVER<br>KANSAS CITY, MO 64119 | 68992 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>PAMELA LAVINTHAL<br>IRA ROLLOVER DATED 02/08/01<br>4900 BREWSTER DRIVE<br>TARZANA, CA 91356 | 68994 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ANTONINA CASTAGNOLA<br>IRA ROLLOVER DATED 11/13/05<br>2123 MERGHO IMPASSE<br>SAN DIEGO, CA 92110 | 69368 | Motors Liquidation Company | $55,628.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>THERESIA M TEIFER<br>IRA STANDARD DATED 07/23/99<br>2032 TRENTON DRIVE<br>TRENTON, MI 48183 | 69387 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS&CO C/F<br>DOLORES HOPE<br>IRA STD/ROLLOVER DTD 12/14/99<br>4446 HARBORD DRIVE<br>OAKLAND, CA 94618 | 69608 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ROBERT AMADIO<br>IRA STANDARD DATED 11/10/03<br>434 RAMSEY RD<br>YARDLEY, PA 19067 | 70172 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F - DENNIS W BALOG<br>DENNIS W BALOG<br>IRA ROLLOVER DATED 11/22/00<br>2176 PENSTONE LOOP<br>ROSEVILLE, CA 95747 | 2446 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F AIROYAL COMPANY INC<br>FBO JOHN C SMITH<br>VIP PLUS 401(K) PLAN DTD 03/08/02<br>6 KROGHS LANE<br>SPARTA, NJ 07871 | 1857 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F ALLAN M GLASER<br>FBO ALLAN M GLASER<br>MONEY PURCHASE PLAN DTD 05/25/99<br>2017 NE 121ST ROAD<br>NORTH MIAMI, FL 33181 | 9028 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F BARBARA J HAMMES<br>IRA STD/RO DTD 2/19/85<br>4085 ALBRIGHT LANE<br>ROCKFORD, IL 61103 | 21948 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F BRADLEY BAZIN<br>FBO KELLY BAZIN<br>COVERDELL ESA DATED 04/17/01<br>415 VENTURA DRIVE<br>OLDSMAR, FL 34677 | 6234 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F BRADLEY BAZIN<br>FBO KYLE BAZIN<br>COVERDELL ESA DATED 04/17/01<br>415 VENTURA DRIVE<br>OLDSMAR, FL 34677 | 6235 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F BRUCE J MORTENSEN IRA<br>IRA STANDARD DATED 12/10/98<br>2213 WATERLILLY LANE<br>LAC DU FLAMBEAU, WI 54538 | 62553 | Motors Liquidation Company | $8,850.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS&CO C/F CHARLES R QUAY<br>CHARLES R QUAY<br>IRA ROLLOVER DATED 06/24/86<br>23 WESTWOOD TERR<br>MILLVILLE, NJ 08332 | 14613 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F DANIEL H. MURRAY, IRA<br>5827 LOS VERDES CT<br>BRADENTON, FL 34210 | 19209 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F DAVID LEHMANN<br>IRA ROLLOVER DATED 01/22/03<br>5658 WEDGE LANE<br>ALLENTOWN, PA 18106 | 9474 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F DIANNE E MORRIS<br>IRA STANDARD DATED 03/10/09<br>1099 FLEETWOOD DRIVE<br>LOOKOUT MTN, GA 30750 | 22836 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F DONALD E JOHNSON (DECD)<br>MARGARET B JOHNSON (BENE)<br>ROTH INHERITED IRA DATED 08/04/08<br>7511 HOMESTEADER<br>MORRISON, CO 80465 | 62290 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F EDWARD A FEE<br>IRO STD/ROLLOVER DTD 03/23/01<br>4654 SHARP SHOOTER WAY<br>PRESCOTT, AZ 86301 | 36058 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F ELAINE PETERSON<br>IRA STD/ROLLOVER DTD 03/14/91<br>1431 CLARENCE COURT APT H<br>WEST BEND, WI 53095 | 28438 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F EVELYN KEYES (DECD)<br>JAMES M DAVIS (BENE)<br>TRAD INHERITED IRA DATED 08/25/08<br>46 CREEDEN HILL ROAD<br>MIDDLETOWN, NY 10940 | 64351 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F EVELYN L KEYES (DECD)<br>GARY C DAVIS (BENE)<br>TRAD INHERITED IRA DATED 08/25/08<br>10099 E MIRAVEL CLUB DR<br>SCOTTSDALE, AZ 85262 | 64721 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MS&CO C/F EVELYN L ODELL<br>IRA STANDARD DATED 02/14/85<br>5000 GRACELAND BLVD APT 250<br>RACINE, WI 53406 | 62552 | Motors Liquidation Company | $9,036.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F FRANK ZANGARI<br>IRA STANDARD DATED 07/30/02<br>1923 SCHLEY STREET<br>PHILADELPHIA, PA 19145 | 10215 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F GEORGE A YATES (DECD)<br>STEPHEN J YATES (BENE)<br>TRAD INHERITED IRA DATED 07/22/08<br>5201 E EMILE ZOLA AVE<br>SCOTTSDALE, AZ 85254 | 21959 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F HENRIETTA AUGUSTINE IRA<br>HENRIETTA R AUGUSTINE<br>IRA STANDARD DATED 12/13/06<br>111 SIMRELL ROAD<br>CLARKS SUMMIT, PA 18411 | 5839 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F HILDEGARD M GALOS<br>IRA STANDARD DATED 03/26/98<br>7856 HACKER DRIVE<br>MINOCQUA, WI 54548 | 62551 | Motors Liquidation Company | $20,633.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F J LOUIS GRANT<br>J LOUIS GRANT<br>IRA STANDARD DATED 06/11/01<br>864 BROADVIEW DRIVE<br>RIDGELAND, SC 29936 | 11423 | Motors Liquidation Company | $7,264.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F JASON BREAUX<br>FBO LAUREN S BERRY<br>COVERDELL ESA DATED 12/29/99<br>2878 SELMA LANE<br>FARMERS BRANCH, TX 75234 | 15932 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F JERRY DON SMITH<br>IRA ROLLOVER DATED 08/20/03<br>564 WINDING WAY<br>FREDERICKSBURG, TX 78624 | 7401 | Motors Liquidation Company | $4,515.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F JERRY DON SMITH<br>IRA ROLLOVER DATED 08/20/03<br>564 WINDING WAY<br>FREDERICKSBURG, TX 78624 | 14907 | Motors Liquidation Company | $4,515.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS&CO C/F JH DOWLING<br>FBO JH DOWLING INCORPORATED<br>VIP PLUS PFT SHARING DTD 08/19/02<br>PO BOX 308<br>TALLAHASSEE, FL 32302 | 15779 | Motors Liquidation Company | $18,805.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F JOHN A ZIZZA & ASSOCIATES<br>FBO LORETTA H FERMANO<br>PROFIT SHARING PLAN DTD 01/22/93<br>101 LEWIS O'GRAY DR<br>SAUGUS, MA 01906 | 68739 | Motors Liquidation Company | $7,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F JOHN D STEWART<br>IRA STANDARD DATED 01/23/03<br>13720 STATION DR<br>PLATTE CITY, MO 64079 | 61865 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F JON P. NEWKIRK<br>IRA ROLLOVER DATED 11/30/01<br>70 BEAL ROAD<br>ELMER, NJ 08318 | 12459 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F LYN ALAN INC<br>FBO RONALD GROSSO<br>PROFIT SHARING PLAN DTD 05/03/93<br>8 BERKELEY ROAD<br>WESTPORT, CT 06880 | 17456 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F MARILYN NORDONE<br>MARILYN NORDONE<br>IRA STANDARD DATED 05/03/06<br>6 SOUTH POINT BLVD<br>BARNEGAT, NJ 08005 | 7776 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F MICHAEL D ROSENBERG<br>FBO MICHAEL D ROSENBERG<br>VIP PLUS 401(K) PLAN DTD 12/19/03<br>PO BOX 99<br>DELMAR, NY 12054 | 11087 | Motors Liquidation Company | $50,475.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F NEWILL W PREZIOSI<br>MS&CO C/F<br>NEWILL W PREZIOSI<br>IRA STANDARD DATED 10/23/01<br>P.O. BOX 498<br>MENDHAM, NJ 07945 | 19768 | Motors Liquidation Company | $2,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F RHODA WOOTEN<br>RHODA WOOTEN<br>IRA STANDARD DATED 05/02/06<br>1661 PINE ST APT 637<br>SAN FRANCISCO, CA 94109 | 10296 | Motors Liquidation Company | $10,662.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fifth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MS&CO C/F ROBERT HORNBOSTEL<br>IRA ROLLOVER DATED 09/19/01<br>8803 CLEARVIEW DRIVE<br>ORLAND PARK, IL 60462 | 13358 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F ROBERT L EVERETT<br>ROBERT L EVERETT<br>IRA STANDARD DATED 02/23/95<br>2147 FLINTRIDGE CT<br>RIVERSIDE, CA 92506 | 26878 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F RONALD A SMITH<br>RONALD A SMITH<br>IRA STANDARD DATED 02/09/00<br>8355 CHRISTOPHER LANE<br>WEEKI WACHEE, FL 34613 | 4154 | Motors Liquidation Company | $2,940.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F SHERYL EVANS<br>SHERYL EVANS<br>SIMPLE IRA DATED 12/30/98<br>3135 STATE ROAD 580 STE 9<br>SAFETY HARBOR, FL 34695 | 13025 | Motors Liquidation Company | $2,093.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F SUZANNE DOBBY TRUSTEE<br>IRA STANDARD DATED 06/18/92<br>146 PALM COAST RESORT BLVD APT-509<br>PALM COAST, FL 32137 | 30868 | Motors Liquidation Company | $4,466.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F TERRY DONALDSON<br>IRA ROLLOVER DATED 08/04/03<br>19241 W JANET AVE<br>LOCKPORT, IL 60441 | 17854 | Motors Liquidation Company | $2,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F THOMAS H. MCADAMS<br>IRA ROLLOVER DATED 06/27/90<br>2796 MAIN RD<br>FRANKLINVILLE, NJ 08322 | 12460 | Motors Liquidation Company | $36,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F VERNA L WALLS (DECD)<br>SANDRA L CULOTTA (BENE)<br>TRAD INHERITED IRA DATED 02/19/09<br>6 EAST CLARKE AVENUE<br>MILFORD, DE 19963 | 15120 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F VICTOR DE GANNA<br>FBO EMILY ANN ORNELLAS<br>COVERDELL ESA DATED 12/03/01<br>4645 PINE VALLEY CIRCLE<br>STOCKTON, CA 95219 | 8295 | Motors Liquidation Company | $1,420.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| MS&CO C/F VICTORIA CAMPAGNA<br>IRA ROLLOVER DATED 01/06/94<br>409 KEYSTONE ST<br>HAWLEY, PA 18428 | 3154 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F VINCENT S CALIO<br>MS&CO CF<br>VINCENT S CALIO<br>IRA STANDARD DATED 04/07/08<br>547 PUTTING GREEN LANE<br>OXFORD, CT 06478 | 20357 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F WILLARD LIEBER<br>WILLARD T LIEBER<br>IRA ROLLOVER DATED 12/13/91<br>4821 LA PERLA WAY<br>LA MESA, CA 91941 | 10291 | Motors Liquidation Company | $6,202.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F WILLIAM IRELAND (DECD)<br>BARBARA ANN IRELAND (BENE)<br>IRA DTANDARD DD 07/28/00<br>2220 COUNTY RD 41<br>FREMONT, OH 43420 | 13024 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO CUST FOR ALAN FRIEDLAND<br>MORGAN STANLEY SMITH BARNEY<br>1550 POND RD STE 202<br>ALLENTOWN, PA 18104 | 17367 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS. JOHNNYE B SULLIVAN<br>3255 LAKEWOOD DR NW<br>CLEVELAND, TN 37312 | 8535 | Motors Liquidation Company | $13,971.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS. LOURDES HOWARD<br>6077 GLENDALE DRIVE<br>BOCA RATON, FL 33433 | 68985 | Motors Liquidation Company | $8,705.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MSB FBO C W SCHARER & S SCHARER CO-<br>C & S SCHARER 1996 TRUST U/A DTD 05/03/1996<br>PO BOX 11176<br>ZEPHYR COVE, NV 89448 | 68947 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MSB FBO FRANCES E SINSEL<br>ROUTE 1 BOX 292A<br>FLEMINGTON, WV 26347 | 27356 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MSB FBO HEIDI M SIMBOLICK TTEE<br>JUDITH C MCINTOSH REVOCABLE TRUST<br>U/A DTD 02/11/1998<br>208 MEADOW BEAUTY TERRACE<br>SANFORD, FL 32771 | 61109 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MSB FBO T BALCH & M BALCH CO-TTEE<br>THOMAS B. & MONICA W. BALCH LIV TR<br>U/A DTD 01/29/1999<br>3887 N WILSON<br>FRESNO, CA 93704 | 9434 | Motors Liquidation Company | $22,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MSB FBO T BALCH AND M BALCH CO-TTEE<br>THOMAS B AND MONICA W BALCH LIV TR<br>U/A DTD 01/29/1999<br>3887 N WILSON<br>FRESNO, CA 93704 | 14896 | Motors Liquidation Company | $22,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MSS GAEL D E MCCARTHY ROTH IRA<br>FCC AS CUSTODIAN<br>3501 CAMBRIDGE RD<br>DURHAM, NC 27707 | 61140 | Motors Liquidation Company | $5,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MSS GAEL D E MCCARTHY ROTH IRA<br>FCC AS CUSTODIAN<br>3501 CAMBRIDGE RD<br>DURHAM, NC 27707 | 61141 | Motors Liquidation Company | $5,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MSSB C/F JOHN J LEONARDO<br>815 MULLEEN AVE<br>GIBBSTOWN, NJ 08027 | 12457 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MTA INVESTMENTS LLC<br>PO BOX 6847<br>GREENVILLE, SC 29606 | 26678 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MU NIAU WU IRA<br>36 MULBERRY DRIVE<br>OBERLIN, OH 44074 | 16092 | Motors Liquidation Company | $16,809.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MUFID B ALNAJJAR MD<br>30161 SOUTHFIELD RD STE 214<br>SOUTHFIELD, MI 48076 | 23454 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MUNDER BOND FUND<br>ATTN MELANIE WEST<br>480 PIERCE STREET<br>BIRMINGHAM, MI 48009 | 64686 | Motors Liquidation Company | $1,250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MU-NIAU WU AND TSON-KUANG WU TRUSTEE OF WU TRUST UA 4-27-1999<br>36 MULBERRY DRIVE<br><br>OBERLIN, OH 44074<br>UNITED STATES OF AMERICA | 17231 | Motors Liquidation Company | $328,576.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MUNIR F BISHARA AND LINDA A BISHARA JTWROS<br>1214 GREENLEAF LN<br><br>DUNCANVILLE, TX 75137 | 63497 | Motors Liquidation Company | $54,031.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MUNMAN CREDIT TRUST<br>ATTN SUZANNE MUNMAN<br>23312 OSTRONIC DR<br>WOODLAND HILLS, CA 91367 | 7345 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MURAD SALES PSP<br>FBO JULIA MURAD<br>6061 DILBECK LN<br>DALLAS, TX 75240 | 15285 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MURDICK F & THELMA J JOHNSON<br>2527 JERRY JONES DR<br><br>VALDOSTA, GA 31602 | 1742 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MURIEL J POULSTON<br>APT 311<br>PO BOX 548<br>FREDERICK, PA 19435 | 6215 | Motors Liquidation Company | $1,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MURIEL LINDENBAUM<br>WBNA CUSTODIAN TRAD IRA<br>8646 DREAMSIDE LN<br>BOCA RATON, FL 33496 | 18305 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MURIEL ROSENBAUM<br>5016 ROSEHILL DR<br>APT 5016<br>BOYNTON BCH, FL 33437 | 11684 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MURIEL STAHL-GROSS AND STUART STAHL<br>JTWROS<br>2 TUDOR CITY PL.<br>8 AN<br>NEW YORK, NY 10017 | 12386 | Motors Liquidation Company | $45,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MURRAY & JEANNE NEIMAND<br>18123 MARILLA ST<br><br>NORTHRIDGE, CA 91325 | 16263 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MURRAY CHARLES WHITE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>21213 LAGO CIR APT 10C<br>BOCA RATON, FL 33433 | 11479 | Motors<br>Liquidation<br>Company | $0.00<br>Unliquidated | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MURRAY H SHUSTERMAN<br>2000 MARKET ST 10TH FL<br><br>PHILADELPHIA, PA 19103 | 19182 | Motors<br>Liquidation<br>Company | $25,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MURRAY J AND RENEE E MILLER<br>2381 BURNWAY RD<br><br>HAINES CITY, FL 33844 | 38841 | Motors<br>Liquidation<br>Company | $25,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MURRAY J MILLER &<br>LAWRENCE E MILLER TEN ENT<br>2381 BURNWAY RD<br>HAINES CITY, FL 33844 | 32919 | Motors<br>Liquidation<br>Company | $20,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MURRAY J SEIDELMAN<br>CGM IRA CUSTODIAN<br>403 MEADOW LANE<br>WALLINGFORD, PA 19086 | 3679 | Motors<br>Liquidation<br>Company | $0.00<br>Unliquidated | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MURRAY K JACOBSON<br>1160 MAYFAIR DR<br><br>WATERTOWN, SD 57201 | 4826 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MURRAY N DECKER<br>2360 DOVER<br><br>WESTON, FL 33329 | 6705 | Motors<br>Liquidation<br>Company | $7,500.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MURRAY S LOCKE<br>6694 GARDE ROAD<br><br>BOYNTON BEACH, FL 33437 | 38943 | Motors<br>Liquidation<br>Company | $51,337.16 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MURRAY SOSHEL<br>17244 RYTON LA<br><br>BOCA RATON, FL 33496 | 3012 | Motors<br>Liquidation<br>Company | $2,565.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MURREL E & WILMA L GRAY TIEE<br>MURREL E GRAY & WILMA L GRAY TR U/A 7/28/89<br>1907 N FRY ST<br>BOISE, ID 83704<br>UNITED STATES OF AMERICA | 63924 | Motors<br>Liquidation<br>Company | $12,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MYRA BARBARA NELSEN<br>275 WEST LAKE FAITH DRIVE<br><br>MAITLAND, FL 32751 | 978 | Motors Liquidation Company | $13,507.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRA E COLBURN<br>601 VILLAGE DR<br>APT 248<br>MARSHALL, MN 56258 | 5526 | Motors Liquidation Company | $10,392.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRA LANTER<br>35 BOONE ST<br><br>STATEN ISLAND, NY 10314 | 21026 | Motors Liquidation Company | $6,140.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRA WOLIS TTEE<br>5 JAMES POLK CT<br><br>MONROE TOWNSHIP, NJ 08831 | 18057 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRILYN J BRANDT<br>11041 APPLEBLOSSOM<br><br>SAGINAW, MI 48609 | 10679 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRL L HASTINGS TTEE<br>MYRL L HASTINGS TRUST<br>DTD 5-22-86<br>1842 BIRCH PL<br>POPLAR BLUFF, MO 63901 | 20755 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRNA H GREENE<br>3800 W 71ST ST #1303<br><br>TULSA, OK 74132 | 7758 | Motors Liquidation Company | $1,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRNA J SPENCER<br>CGM IRA CUSTODIAN<br>6327 ARROWHEAD TRAIL<br>SUN PRAIRIE, WI 53590 | 12898 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRNA LEE CHANG TTEE  JANET T LEE TRUST<br>C/O MYRNA LEE CHANG<br>1515 WARD AVE<br>APT 1606<br>HONOLULU, HI 96822 | 9634 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRNA S HESSLING<br>12999 SW CHERRY BLOSSOM CT<br><br>BEAVERTON, OR 97008 | 11928 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MYRNA STEIN<br>2807 KINGS HWY-5-G<br><br>BROOKLYN, NY 11229 | 10254 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRNA WASSERMAN<br>27 LITTLEBROOK ROAD<br><br>SPRINGFIELD, NJ 07081 | 13411 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRNA WENDLINGER FAMILY LIMITED PARTNERSHIP<br>32 MEADOWBROOK RD<br><br>WHITE PLAINS, NY 10605 | 5645 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRNA YOUNG<br>132 ALLISON ROAD<br><br>NEWPORT NEWS, VA 23602 | 62481 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRON E AMSTUTZ TR<br>DAVID H BROWN,  SVEC TTEE<br>U/A DTD 05/12/1992<br>7522 CASTLE RIDGE RD<br>TOLEDO, OH 43617 | 12584 | Motors Liquidation Company | $2,855.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRON E STEPHENS<br>3881 CASTEEL CLUB LN<br><br>POWDER  SPRINGS, GA 30127<br>UNITED STATES OF AMERICA | 15502 | Motors Liquidation Company | $8,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRON TYGAR 2007 REVOCABLE TRUST<br>UAD 10/29/07<br>MYRON TYGAR TTEE<br>22991 STONEBRIDGE<br>CUPERTINO, CA 95014 | 22413 | Motors Liquidation Company | $14,039.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MYRTH HIBBARD<br>1202 BELLWOOD<br><br>JONESBORO, AR 72401 | 67705 | Motors Liquidation Company | $10,371.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| N A BLUE<br>6813 BLACK WING<br><br>FT WORTH, TX 76137 | 19532 | Motors Liquidation Company | $3,219.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| N A SCHNITZ & S LEWIT-SCHNITZ COTTE<br>NORMAN A SCHNITZ TR U/A DTD11/28/00<br>1721 DAFFODIL CT<br>HIGHLAND PARK, IL 60035 | 19986 | Motors Liquidation Company | $24,810.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fifth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| N JOSEPH ROMAIN JR<br>GLORIA D ROMAIN<br>213 OAKWYNNE RD<br>BROOMALL, PA 19008 | 13368 | Motors<br>Liquidation<br>Company | $0.00<br>Unliquidated | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| N PAUL HANSEN<br>5030 ROYAL OAKS DR<br><br>OROVILLE, CA 95966 | 13249 | Motors<br>Liquidation<br>Company | $10,438.95 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| N PEARSON & A PEARSON TTEE<br>PEARSON FAMILY TRUST<br>U/A DTD 09/01/1989<br>117 27TH ST<br>MANHATTAN BEACH, CA 90266 | 14838 | Motors<br>Liquidation<br>Company | $35,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| N RAE ZARTMAN<br>121 GRANVILLE AVENUE<br><br>SHILLINGTON, PA 19607 | 69419 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| NABIL TADROS IRA ROLLOVER<br>115 ELKINGTON LOOP<br><br>LAREDO, TX 78045 | 4502 | Motors<br>Liquidation<br>Company | $20,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| NADA RICHARDSON<br>5718 RAVENSPUR DR #301<br><br>RANCHO PALOS VERDES, CA 90275<br>UNITED STATES OF AMERICA | 14674 | Motors<br>Liquidation<br>Company | $12,923.44 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| NADINE C JONES<br>CGM IRA CUSTODIAN<br>3002 W SHAW BUTTE DRIVE<br>PHOENIX, AZ 85029 | 50836 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| NADINE J CARTER IRA<br>FCC AS CUSTODIAN<br>6137 N DREXEL<br>OKLAHOMA CITY, OK 73112 | 15727 | Motors<br>Liquidation<br>Company | $37,916.76 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| NAN G HARVEY<br>3216 WESTBROOK DR<br>#102<br>BIRMINGHAM, AL 35216 | 10707 | Motors<br>Liquidation<br>Company | $5,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| NANCIANN HIBNER<br>BY NANCIAN HIBNER<br>135 ANTIOCH CHURCH RD<br>HANSON, KY 42413 | 30008 | Motors<br>Liquidation<br>Company | $5,512.50 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NANCIE A AUSMUS<br>CGM IRA CUSTODIAN<br>2895 COLUMBINE CT<br>THOUSAND OAKS, CA 91360 | 69008 | Motors Liquidation Company | $675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCIE K MANN REVOCABLE TRUST DTD 08/10/2001<br>C/O NANCIE MANN<br>5262 MISSISSIPPI BAR DR<br>ORANGEVALE, CA 95662 | 8652 | Motors Liquidation Company | $52,212.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY A AMICI & JAMES L AMICI<br>PO BOX 112<br>MARSHALLS CREEK, PA 18335 | 65946 | Motors Liquidation Company | $12,522.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY A KRANTZ<br>41266 PLACER LAFITE<br>TEMECULA, CA 92591 | 3692 | Motors Liquidation Company | $85,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY ANDREWS &<br>GARY ANDREWS<br>JT TEN<br>1980 NARRAGANSETT AVE<br>BRONX, NY 10461 | 21636 | Motors Liquidation Company | $9,979.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY ANN GIARETT, TTEE<br>KAHTLEEN M. NICOLETTI RV LV TR 10/26/89<br>2589 HICKS ST<br>BELLMORE, NY 11710 | 63824 | Motors Liquidation Company | $1,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY BARBOUR<br>81 ACACIA AVE<br>BELVEDERE, CA 94920<br>UNITED STATES OF AMERICA | 63346 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY BAUMGART AND BRUCE BAUMGART<br>1981 OLYMPIA<br>IDAHO FALLS, ID 83402 | 15840 | Motors Liquidation Company | $29,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY BERRY SKONIECZKI<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1231 NEW YORK DR<br>ALTADENA, CA 91001 | 5225 | Motors Liquidation Company | $35,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY C AZAR<br>1682 HILLSHIRE E<br>HERNANDO, MS 38632 | 18438 | Motors Liquidation Company | $13,244.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NANCY C COOK<br>8336 CHADWICK DR<br><br>KNOXVILLE, TN 37909 | 7945 | Motors Liquidation Company | $30,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY C FISH<br>C/O GABRIELA MISTRAL 8-7B<br>28035 MADRID  SPAIN<br>,<br>SPAIN | 27334 | Motors Liquidation Company | $4,216.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY C KIRCHNER TTEE<br>CONSTANCE A KIRCHNER AND<br>NANCY KIRCHNER REV TRUST<br>U/A DTD 7/12/1989<br>8075 SW 66TH AVENUE<br>PORTLAND, OR 97223 | 62442 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY C SPROUL<br>614 FARMINGTON OHIOPYLE RD<br><br>OHIOPYLE, PA 15470 | 6866 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY C WEBER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>14205 N 14TH PLACE<br>PHOENIX, AZ 85022 | 64121 | Motors Liquidation Company | $4,955.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY CLAIRE MCLOUD<br>3213 ELLENDALE DR<br><br>SPRINGFIELD, IL 62704 | 15168 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY D BENSEN<br>3954 WHISPERING TRAILS DR<br><br>HOFFMAN ESTATES, IL 60192 | 26534 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY D ROSENDAHL<br>PO BOX 98<br><br>DECATUR, TX 76234 | 13417 | Motors Liquidation Company | $17,386.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY EDWARDS CHRISTIAN<br>110 BELMEADE CIRCLE<br><br>JOHNSON CITY, TN 37601 | 791 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY FENNELL<br>41 EILEEN AVE<br><br>PLAINVIEW, NY 11803 | 26866 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NANCY G ALCORN<br>PO BOX 519<br>RUSKIN, FL 33575 | 48435 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY GOLDSTEIN<br>869 FORESTVIEW DR<br>SARASOTA, FL 34232 | 2851 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY H L FITZGERALD<br>400 WILD DUNES CIR<br>WILMINGTON, NC 28411 | 14361 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY HAYS<br>145 TOWN CTR # 265<br>CORTE MADERA, CA 94925 | 44016 | Motors Liquidation Company | $7,344.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY I THREATT IRA<br>LPL FINANCIAL<br>C/O BRADLEY VAN VECHTE<br>PO BOX 317<br>TIBURON, CA 94920 | 14465 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY I ULANOWICZ<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>1911 WATSON RD<br>OWINGS, MD 20736 | 70003 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY J FAIRBANKS REV TRUST<br>U/A/D 10 8 89<br>NANCY J FAIRBANKS &<br>DONALD R FAIRBANKS TTEES<br>8862 APPLESEED DR<br>CINCINNATI, OH 45249 | 22415 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY J LINN<br>6018 MADEIRA DR<br>LANSING, MI 48917 | 6770 | Motors Liquidation Company | $16,997.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY JANE REDMOND TABARDEL &<br>JEAN-MARC ALAIN FOUQUET JTWROS<br>INCOME ACCT<br>PO BOX 526<br>OSAGE BEACH, MO 65065 | 15480 | Motors Liquidation Company | $13,766.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NANCY JANE REDMOND TABARDEL & JEAN-MARC ALAIN FOUQUET JTWROS INCOME ACCT PO BOX 526 OSAGE BEACH, MO 65065 | 15481 | Motors Liquidation Company | $14,339.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY JEAN WELLS 12129 LOCKHART LN RALEIGH, NC 27614 | 14374 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY K MONAHAN 116 ALCAN DR PITTSBURGH, PA 15239 | 17341 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY K SKURNICK & HAROLD D SKURNICK JT TEN 1131 FEARRINGTON POST PITTSBORO, NC 27312 | 7070 | Motors Liquidation Company | $20,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY KUBISKI 631 SHEWCHENRO AVE MILLVILLE, NJ 08332 | 19143 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY L CEDERMAN 6963 SANDHILL RD BOX 185 AKRON, NY 14001 | 63994 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY L COLE 57 SW PEPPER TREE LN TOPEKA, KS 66611 | 13349 | Motors Liquidation Company | $12,828.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY L LEE PO BOX 504 HEMINGWAY, SC 29554 | 44011 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY L PRETZIE 3916 CYPRESS LANDINGS N WINTER HAVEN, FL 33884 UNITED STATES OF AMERICA | 17354 | Motors Liquidation Company | $6,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY L ST MARTIN IRA FCC AS CUSTODIAN 3437 KAISER RD PINCONNING, MI 48650 | 9040 | Motors Liquidation Company | $580.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| NANCY L TAYLOR<br>1610 N 475 E<br><br>COLUMBUS, IN 47203 | 21198 | Motors Liquidation Company | $3,549.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY L UPTON LIVING TRUST 5/29/01<br>C/O NANCY L UPTON<br>1105 TROWBRIDGE LANE<br>ROCKFORD, IL 61007 | 11851 | Motors Liquidation Company | $3,008.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY L. CEDERMAN<br>6963 SANDHILL RD<br>BOX 185<br>AKRON, NY 14001 | 63995 | Motors Liquidation Company | $6,076.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY LAMB<br>196 PARK AVE<br><br>EMERSON, NJ 07630 | 14021 | Motors Liquidation Company | $3,012.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY LINT<br>4635 GAZEBO COURT<br><br>NEW PORT RICHEY, FL 34655 | 21187 | Motors Liquidation Company | $13,730.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY LYNN ZUMSTEIN<br>NANCY LYNN ZUMSTEIN IRA<br>1869 GLENDMERE DRIVE<br>VESTAVIA HILLS, AL 35216 | 22453 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY M HARRELL TTEE<br>NANCY MAY HARRELL REVOC LIVING TRST<br>U/A DTD 09/08/2000<br>6450 1/2 N INTAKE BLVD<br>BLYTH, CA 92225 | 10024 | Motors Liquidation Company | $15,886.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY M MELVILLE<br>316 SOUTH ROAD<br><br>WEST WINFIELD, NY 13491 | 27299 | Motors Liquidation Company | $12,153.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY M WHITEHEAD<br>6322 STONEBROOK DR<br><br>FAIRVIEW, PA 16415 | 17514 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY MALO<br>214 OAKVIEW ROAD<br><br>ST PAUL, MN 55118<br>UNITED STATES OF AMERICA | 59777 | Motors Liquidation Company | $2,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fifth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
| --- | --- | --- | --- | --- |
| NANCY MARKHAM<br>5525 KIOWA CIRCLE<br><br>EVANSVILLE, IN 47715 | 22179 | Motors Liquidation Company | $8,642.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY PIASIO<br>MARK PIASIO<br>PO BOX 142<br>LOCUST VALLEY, NY 11560 | 67577 | Motors Liquidation Company | $2,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY PRISK<br>7920 SANCTUARY DRIVE<br><br>EAGLE RIVER, WI 54521<br>UNITED STATES OF AMERICA | 62554 | Motors Liquidation Company | $18,023.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY QUINA<br>4435 ORTEGA FARMS CIR<br><br>JACKSONVILLE, FL 32220 | 44642 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY R STAPLETON<br>CGM ROTH IRA CUSTODIAN<br>7324 FONT AVE<br>RIVERSIDE, CA 92509 | 9334 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY RIDGWAY<br>582 IRVING AVE<br><br>BRIDGETON, NJ 08302 | 14056 | Motors Liquidation Company | $43,261.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY S JUNKINS TTEE<br>NANCY H SMITH FAMILY TRUST<br>U/A/D 11/19/92<br>NANCY H SMITH SETTLOR & TTEE<br>259 CIDER HILL RD<br>YORK, ME 03909 | 23437 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY S NEWLIN<br>NANCY S NEWLIN SEP<br>EDWARD D JONES AND CO CUSTODIAN<br>PO BOX 17138<br>FOUNTAIN HILLS, AZ 85269 | 14146 | Motors Liquidation Company | $29,907.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY SOUTH<br>127 HORSESHOE DR<br><br>MCKEESPORT, PA 15131 | 15510 | Motors Liquidation Company | $33,065.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NANCY SUE KINSEY REV TRUST UA DTD 4/9/93<br>NANCY SUE KINSEY<br>3127 ROCK CREST DRIVE<br>ST LOUIS, MO 63125 | 3677 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY SUE KINSEY REV TRUST UA DTD 4/9/93<br>NANCY SUE KINSEY<br>3127 ROCK CREST DRIVE<br>ST LOUIS, MO 63125 | 3678 | Motors Liquidation Company | $4,930.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY SUTTLES<br>621 COX DR<br>IRVING, TX 75062 | 5202 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY TARAS SNYDER<br>6059 DELLOR RD<br>BELLEVILLE, MI 48111 | 64407 | Motors Liquidation Company | $10,056.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY V FITCH<br>9408 N EDISON AVE<br>TAMPA, FL 33612 | 11433 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY ZANE<br>3635 GENESEE PLACE<br>PHILADELPHIA, PA 19154 | 11015 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANETTE A BENENSON<br>1503 REGENCY WOODS RD<br>APT 101<br>RICHMOND, VA 23238 | 29548 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANETTE F BENT TRUST<br>SOUTHERN MICHIGAN BANK & TRUST<br>PO BOX 407<br>1200 N MAIN ST<br>THREE RIVERS, MI 49093 | 27053 | Motors Liquidation Company | $10,270.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANETTE J EGGEBRECHT TTEE & LARRY D EGGEBRECHT TTEE<br>120 NORTH BEAR LAKE RD<br>MUSKEGON, MI 49445 | 15528 | Motors Liquidation Company | $99,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NAOMI & VIJAY NAIK<br>48 IROQUOIS ROAD<br>PLEASANTVILLE, NY 10570 | 37071 | Motors Liquidation Company | $7,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NAOMI C DALE TTEE<br>NAOMI C DALE TRUST<br>3799 S BANANA RIVER BLVD #1030<br>COCOA BEACH, FL 32931 | 8661 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NAOMI DAY<br>1207 20TH AVE<br>CLARKSTON, WA 99403 | 11322 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NAOMI R. JACKSON<br>5979 E. DECKERVILLE RD<br>DEFORD, MI 48729 | 14170 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NARRIMOL PONGNUKIT<br>17 NAVATHANEE SOI 4 SEREETHAI RD<br>KANNAYAO BANGKOK 10230 THAILAND<br>,<br>THAILAND | 20926 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NATALE J TARTAMELLA<br>20061 TOURNAMENT DR<br>GULFPORT, MS 39503 | 6104 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NATALIE E SANFORD<br>53 BRIGGS AVE<br>FAIRPORT, NY 14450 | 6718 | Motors Liquidation Company | $10,253.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NATALIE S AYERS ROTH IRA<br>FCC AS CUSTODIAN<br>9841 SW 141ST DR<br>MIAMI, FL 33176 | 28241 | Motors Liquidation Company | $8,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NATHAN & AIDA LITWACK<br>459 PASSAIC AVE APT 190<br>WEST CALDWELL, NJ 07006 | 28018 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NATHAN BECK<br>19 CHRIS AVENUE<br>HILLSDALE, NJ 07642 | 11555 | Motors Liquidation Company | $5,100.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NATHAN FREUND & LILA FREUND JT/TEN<br>9 BUTTERCUP DR<br>BLAUVELT, NY 10913 | 19615 | Motors Liquidation Company | $300,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fifth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NATHAN LATEINER AND<br>CORINNE LUSTIG JTWROS<br>33 GORDON AVENUE<br>EAST BRUNSWICK, NJ 08816 | 9048 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NATHAN ZIELON REV LIV TR<br>NATHAN ZIELON TTEE<br>U/A 1/3/02<br>4070 CORNWELL D<br>BOCA RATON, FL 33434 | 15575 | Motors Liquidation Company | $21,818.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NAVERSEN & TRIGELHORN & IGELMAN TRS<br>C/O DOUGLAS N NAVERSEN TTEE<br>DERMOTOLOGY & LASER ASSOCIATES OF MEDFORD<br>2959 SISKIYOU BLVD<br>MEDFORD, OR 97504 | 9109 | Motors Liquidation Company | $26,959.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NAVNITBHAI A PATEL & PURNINNA N PATEL<br>5864 BROOKSIDE DR<br>MABLETON, GA 30126 | 17468 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NAYRA A ATIYA<br>BY NAYRA A ATIYA FAMILY TRUST<br>1335 PERRY AVE<br>SALT LAKE CTY, UT 84103 | 6684 | Motors Liquidation Company | $114,809.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NAYRA GORENDER KOS<br>NAYRA GORENDER KOS TOD IVO KOS<br>SUBJECT TO STA RULES<br>160 BORICA STREET<br>SAN FRANCISCO, CA 94127 | 2184 | Motors Liquidation Company | $51,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NBC SECURITIES INC CUST FBO JUNE G HALCOMB<br>1927 FIRST AVE N<br>BIRMINGHAM, AL 35203 | 4503 | Motors Liquidation Company | $15,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NCM CAPITAL ADVISERS INC<br>2634 DURHAM CHAPEL HILL BLVD<br>STE 206<br>DURHAM, NC 27707 | 60890 | Motors Liquidation Company | $1,031,406.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEAL FABIAN<br>4153 COLT RD<br>LAS CRUCES, NM 88011 | 22735 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEAL J HILDEBRAND<br>302 CLAUDIA CT<br>MORAGA, CA 94556 | 13205 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NEAL S MAYRON<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 03/01/95<br>1004 HINMAN<br>EVANSTON, IL 60202 | 16893 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEAL STUART MAYRON<br>1004 HINMAN<br>EVANSTON, IL 60202 | 16891 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEAL STUART MAYRON<br>CHARLES SCHWAB AND CO INC CUST<br>IRA CONTRIBUTORY<br>1004 HINMAN<br>EVANSTON, IL 60202 | 16892 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NED WEISS AND HATTIE T WEISS JTTEN<br>TOD CINDI HASIT, ALAN WEISS<br>SUBJ TO STA RULES<br>71D WINTHROP RD<br>JAMESBURG, NJ 08831 | 7544 | Motors Liquidation Company | $3,028.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NED YOAKUM<br>4202 KNAPP DRIVE<br>GROVE CITY, OH 43123 | 29382 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEECIE LARSEN<br>1841 RFD SCHAFFER RD<br>LONG GROVE, IL 60047 | 16016 | Motors Liquidation Company | $5,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEFISE BARDHA<br>875 HAZEL ST<br>BIRMINGHAM, MI 48009 | 12389 | Motors Liquidation Company | $210,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEFISE BARDHA<br>875 HAZEL ST<br>BIRMINGHAM, MI 48009 | 12397 | Motors Liquidation Company | $260,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEIL AND EVA FARNHAM TTEES<br>NEIL FARNHAM AND<br>EVA LOU FARNHAM TRUST<br>U/A DTD 9-23-94<br>10605 HAYDEN HILL DR<br>SAINT LOUIS, MO 63123 | 69545 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NEIL C GROHS SR<br>21010 W LANGELL VALLEY RD<br><br>BONANZA, OR 97623 | 12258 | Motors Liquidation Company | $71,855.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEIL D. MACKENZIE<br>TOD ACCOUNT<br>2687 APPLE WAY<br>ANN ARBOR, MI 48104 | 65135 | Motors Liquidation Company | $16,670.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEIL F NAGY<br>408 WEST 6TH STREET<br><br>SAN PEDRO, CA 90731 | 12831 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEIL G RYSKAMP<br>BONITA J RYSKAMP JTWROS<br>24 EMS C29A LANE<br>WARSAW, IN 46582 | 17453 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEIL GLEICHMAN<br>PO BOX 264<br><br>DRIGGS, ID 83422 | 70236 | Motors Liquidation Company | $413.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEIL L HORSLEY DPM<br>7441 S PRAIRIE<br><br>CHICAGO, IL 60619 | 14460 | Motors Liquidation Company | $8,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEIL M CONWAY AND MARILYN T CONWAY<br>JT TEN T O D<br>46962 RIVERVIEW DR<br>LA CRESCENT, MN 55947 | 11150 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEIL MCKEEVER & MARIE C MCKEEVER<br>TTEES F/T NEIL MCKEEVER & MARIE C<br>MCKEEVER TRUST DTD 11-30-90<br>3124 SALISBURY CT<br>FREMONT, CA 94555 | 7159 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEIL ROSS<br>6800 WILLOW WOOD DR APT 904<br><br>BOCA RATON, FL 33434 | 61592 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEIL VAN DUYN & CLAZIEN VAN DUYN<br>NEIL VAN DUYN & CLAZIEN VAN DUYN JTWROS<br>DORPSTRAAT 93<br>4451 AA HEINKENZAND THE NETHERLANDS<br>,<br>NETHERLANDS | 22729 | Motors Liquidation Company | $20,147.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fifth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NELDA I STULTY<br>4730 N 40TH PLACE<br><br>PHOENIX, AZ 85018 | 62821 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NELL STERN<br>10 RED ROOF DRIVE<br><br>RYE BROOK, NY 10573<br>UNITED STATES OF AMERICA | 6050 | Motors Liquidation Company | $12,152.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NELLIE M ARCHER<br>IRA DCG & T TTEE<br>629 SUGAR MILL<br>NASHVILLE, TN 37211 | 5911 | Motors Liquidation Company | $10,388.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NELLIE P. PATERSON TR<br>NELLIE PATERSON TTEE<br>U/A DTD 06/23/2006<br>24554 PETERSBURG<br>EASTPOINTE, MI 48021 | 2199 | Motors Liquidation Company | $30,699.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NELLSON H VELS<br>19101 BESSEMER ST<br><br>TARZANA, CA 91335 | 62891 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NELSON CHANGAPA<br>15481 ORLANDA DR<br><br>BONITA SPRINGS, FL 34135 | 3796 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NELSON O ALBRECHT &<br>JEAN E ALBRECHT JT TEN<br>437 VALVERDA DRIVE<br>LADY LAKE, FL 32162 | 16680 | Motors Liquidation Company | $7,580.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NELSON, ALLAN D<br>2113 WEBER CT<br><br>BAY CITY, MI 48708 | 10325 | Motors Liquidation Company | $21,600.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NELSON, AMANDA A<br>1531 KINGLET DR<br><br>PUNTA GORDA, FL 33950 | 8404 | Motors Liquidation Company | $15,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NELSON, MARVIN D<br>1531 KINGLET DR<br><br>PUNTA GORDA, FL 33950 | 8405 | Motors Liquidation Company | $15,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NENA RUTHEN<br>300 E 74TH ST<br>APT 20E<br>NEW YORK, NY 10021 | 5241 | Motors Liquidation Company | $4,920.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEOMA F JONES IRA<br>C/O NEOMA F JONES-DOSSETT<br>56 EDGEMONT DR<br>OROVILLE, CA 95966 | 16558 | Motors Liquidation Company | $10,030.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEOMA F JONES TTEE<br>NEOMA F JONES-DOSSETT TTEE<br>56 EDGEMONT DRIVE<br>OROVILLE, CA 95966 | 16560 | Motors Liquidation Company | $6,518.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NETKA FOTEVSKI<br>7 WOODCREST DR<br>ORCHARD PARK, NY 14127 | 14329 | Motors Liquidation Company | $17,028.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NETTIE MOSKOWITZ REV TR<br>UAD 4-30-1992<br>NETTIE & CARL MOSKOWITZ TTEES<br>159 CHESTNUT ST<br>CAMBRIDGE, MA 02139 | 7153 | Motors Liquidation Company | $41,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NETTIE MOSKOWITZ REV TR<br>UAD 4-30-1992<br>NETTIE AND CARL MOSKOWITZ TTEES<br>159 CHESTNUT ST<br>CAMBRIDGE, MA 02139 | 19450 | Motors Liquidation Company | $41,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NETTIE SUE BUTLER<br>800 NAPA VALLEY DR APT 127<br>LITTLE ROCK, AK 72211 | 67630 | Motors Liquidation Company | $33,739.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEWTON H WILLIAMS JR & CONSTANCE B WILLIAMS JT TEN<br>166 HATTERTOWN ROAD<br>NEWTOWN, CT 06470 | 858 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEWTON H WILLIAMS JR; CONSTANCE B WILLIAMS JT TEN<br>166 HATTERTOWN ROAD<br>NEWTOWN, CT 06470 | 662 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NFS - SIMON BINKE TRUST C/O K MALITO<br>NFS - COMERICA SECURITIES<br>39400 WOODWARD AVE<br>SUITE 165<br>BLOOMFIELD HILLS, MI 48304 | 30219 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NFS FBO JOSEPH KRAMEK IRA<br>JOSEPH KRAMEK<br>34238 BIRCH WAY CIR<br>STERLING HEIGHTS, MI 48312 | 14333 | Motors Liquidation Company | $10,076.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NFS/ FMTC ROLLOVER IRA #2<br>FBO MARTIN H MILLER<br>5132 GABLE RIDGE LANE<br>HOLLY SPRINGS, NC 27540 | 65943 | Motors Liquidation Company | $139,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NFS/FMTC FBO JOEL D ROY<br>15622 135TH AVE E<br>PUYALLUP, WA 98374<br>UNITED STATES OF AMERICA | 13944 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NFS/FMTC IRA FBO CYNTHIA C HATCHER<br>FBO CYNTHIA C HATCHER<br>1421 W PARKSIDE DR<br>PEORIA, IL 61606 | 18945 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NFS/FMTC IRA FBO JAMES HATCHER<br>1421 W PARKSIDE DR<br>PEORIA, IL 61606 | 17933 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NFS/FMTC IRA FBO RFV<br>ROBERT F VERBEKE<br>3218 E KRISTAL WAY<br>PHOENIX, AZ 85050 | 7427 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NFS/FMTC IRA FBO S HARVEY ZIEGLER<br>S HARVEY ZIEGLER<br>41 JOLLY ROGER<br>KEY LARGO, FL 33037 | 5211 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NFS/FMTC IRA JOHN LEVINE<br>JOHN LEVINE<br>1010 SO OCEAN BLVD #808<br>POMPANO BEACH, FL 33062 | 28185 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NFS/FMTC SIMPLE IRA FBO PAUL HARPER WILLIAMS<br>11560 WOODHOLLOW CT<br>RESTON, VA 20191 | 18414 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NGOCLAN T DINH M D<br>12948 RIVERPLACE CT<br>JACKSONVILLE, FL 32223 | 68255 | Motors Liquidation Company | $992.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NICHOLAS & FLORENCE BRADFORD<br>NICHOLAS & FLORENCE BRADFORD JTWROS<br>725 TIMBER RIDGE TRAIL SW<br>APT D<br>VERO BEACH, FL 32962 | 12237 | Motors Liquidation Company | $20,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICHOLAS A BRUNO<br>179 WILD OAKS DR<br>SALEM, NJ 08079 | 11035 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICHOLAS AND LORI GANEM TRUST<br>NICHOLAS AND LORI GANEM TTEES<br>4722 W CREEDANCE BLVD<br>GLENDALE, AZ 85310 | 6875 | Motors Liquidation Company | $7,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICHOLAS C STEIN AND CAROLYN G SANDERS TT<br>NICHOLAS C STEIN<br>61 BENNINGTON<br>IRVINE, CA 92620 | 30432 | Motors Liquidation Company | $199,218.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICHOLAS CASALE<br>CGM IRA CUSTODIAN<br>(SB ADVISOR)<br>11 GREENWAY LN<br>HUNTINGTON, NY 11743 | 64177 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICHOLAS DEMASO<br>8800 SOUTH OCEAN DR<br>APT 1207<br>JENSEN BEACH, FL 34957 | 11138 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICHOLAS G RADANO<br>PO BOX 1477<br>VINELAND, NJ 08362 | 30853 | Motors Liquidation Company | $582,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICHOLAS GARRETT<br>3205 SHELTER CREEK DR<br>LAWTON, OK 73507 | 11287 | Motors Liquidation Company | $4,797.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICHOLAS J PIAZZA REV TR<br>UAD 4/25/1997 AMD 6/27/07<br>NICHOLAS J PIAZZA TTEE<br>DARRUS P MOINE TTEE<br>1123 MIRAMAR DR<br>DELRAY BEACH, FL 33483 | 19453 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NICHOLAS P RULLO<br>ANGELA M RULLO JT TEN<br>14 DEERFIELD DR.<br>GREENSBURG, PA 15601 | 31002 | Motors Liquidation Company | $10,362.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICHOLAS RITRIVI<br>26 YORKSHIRE DRIVE<br>SUFFERN, NY 10901 | 2101 | Motors Liquidation Company | $22,009.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICHOLAS T RELLA SR<br>8721 NW 18TH ST<br>PEMBROKE PINES, FL 33024 | 18679 | Motors Liquidation Company | $2,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICK & HARRIET SIACOTOS<br>1272 MARLIN AVE<br>FOSTER CITY, CA 94404 | 3119 | Motors Liquidation Company | $13,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICK GEORGOPOULOS<br>2900 LOPANE AVE<br>MIDDLETOWN, OH 45044 | 15019 | Motors Liquidation Company | $7,578.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICK MARKS<br>20132 STONEY ISLAND AVE<br>CHICAGO HEIGHTS, IL 60411 | 17755 | Motors Liquidation Company | $38,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICK PISANI & MARLENE P PISANI JT TEN<br>3821 ORANDA ST SE<br>ALBANY, OR 97322 | 1964 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICK VILLAGE<br>C/O JOHN R VILLAGE (CUST)<br>3111 WYLIE RIDGE RD<br>WEIRTON, WV 20062 | 18318 | Motors Liquidation Company | $4,330.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICKI ROBERTS<br>5444 MILLER AVE<br>DALLAS, TX 75206 | 9351 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICKOLENA HILLOCK<br>7927 ST RD 52<br>BAY POINTE VILLAGE APT #301<br>HUDSON, FL 34667 | 11724 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NICOLA K CHALIK TTEE<br>EUGENE CHALIK IRREV<br>TRUST U/A DTD 7-9-93<br>#12S<br>1110 N LAKE SHORE DRIVE<br>CHICAGO, IL 60611 | 45166 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICOLE BURAT<br>IMMEUBLE ABOU JAOUDE<br>LEBANON<br>,<br>LEBANON | 66213 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICOLE K PITTS<br>4 CLIPPER DRIVE<br>LAKE TAPAWINGO, MO 64015 | 13111 | Motors Liquidation Company | $36,089.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICOLE MARISA BOLAND ROTH IRA<br>C/O NICOLE BOLAND<br>67 GREEN SPRINGS DR<br>MADISON, CT 06443 | 61163 | Motors Liquidation Company | $4,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICOLE PEREZ DE HAMMERLE<br>PO BOX 2461<br>WILSONVILLE, OR 97070 | 64370 | Motors Liquidation Company | $22,477.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICOLLE ANN SMITH<br>10896 52ND ST<br>LOWELL, MI 49331 | 10203 | Motors Liquidation Company | $4,884.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NIKOLAOS TSIROPOULOS<br>C/O NIKOLAOS TSIROPOULOS, ELENI TSIROPOULOU,<br>IVI TSIROPOULOU AND EIRINI TSIROPOULOU<br>34-36 CHRONOPOULOU ST, ALIMOS<br>ATHENS 17455 GREECE<br>,<br>GREECE | 27088 | Motors Liquidation Company | $212,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NIKOLAOUS LALOUSIS AND FREIDERIKI-AN LALOUSI<br>1 PIRGOU STREET<br>GLYFADA 166-75 ATHENS  GREECE<br>,<br>GREECE | 22641 | Motors Liquidation Company | $413,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NILDA RIVERA MANDES<br>URB COUNTRY CLUB<br>MJ-2 CALLE 412<br>CAROLINA, PR 00982 | 26804 | Motors Liquidation Company | $91,741.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fifth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NIMAX-BR-LTD<br>JORGE FERGIE (SAO)<br>55 PARK AVENUE PLAZA 21 FL<br>NEW YORK, NY 10055 | 8504 | Motors Liquidation Company | $352,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NIMESH MEHTA & RADHIKA ZAVERI<br>C/O HOWARD SLATER<br>CEDARBROOK FINANCIAL PARTNERS<br>5885 LANDERBROOK DRIVE SUITE 200<br>CLEVELAND, OH 44124 | 69836 | Motors Liquidation Company | $26,855.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NINA FONDACO<br>53 BEECH RD<br>RANDOLPH, NJ 07869 | 3689 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NINA HILER TRUST<br>C/O NINA HILER<br>1150 S HIGHWAY UU<br>COLUMBIA, MO 65203<br>UNITED STATES OF AMERICA | 61868 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NINA L BARWICK TOD BEVERLY J<br>WILLIAMS & BARBARA J PARDEE<br>SUBJECT TO STA RULES<br>8240 NW 24TH COURT<br>PEMBROKE PINES, FL 33024 | 13645 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NIVA S OGHIGIAN<br>25244 DENNY ROAD<br>TORRANCE, CA 90505 | 49608 | Motors Liquidation Company | $10,153.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOBU KAWANO IRA<br>C/O GUARANTEE & TRUST COMPANY TTEE AS IRA CUSTODIAN<br>30423 CANWOOD ST #124<br>AGOURA HILLS, CA 91301<br>UNITED STATES OF AMERICA | 14992 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOEL & EVELYN MARTIN FAM TR<br>UAD 03/12/96<br>EVELYN L MARTIN TTEE<br>1124 E SHEPHERDS WAY<br>CASA GRANDE, AZ 85222 | 15350 | Motors Liquidation Company | $26,279.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOEL CHAVEZ<br>38 NELSON ST<br>ROCHESTER, NY 14620<br>UNITED STATES OF AMERICA | 62794 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 44

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NOEL G WRAY<br>PO BOX 638<br>WILSON, WY 83014 | 1747 | Motors Liquidation Company | $4,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOEL INVESTMENTS INC<br>BEMO EUROPE<br>49 AVENUE D LENA<br>75116 PARIS  FRANCE<br>,<br>FRANCE | 60809 | Motors Liquidation Company | $213,958.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOEL INVESTMENTS INC<br>BEMO EUROPE<br>49 AVENUE D LENA<br>75116 PARIS  FRANCE<br>,<br>FRANCE | 60810 | Motors Liquidation Company | $53,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOEL L MORLOCK<br>2423 WILLIAMS RD<br>OAK HARBOR, WA 98277 | 31472 | Motors Liquidation Company | $6,853.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOEL STEINBERG<br>NAOMI C STEINBERG<br>166 GOLDEN GATE PT # 21<br>SARASOTA, FL 34236 | 12643 | Motors Liquidation Company | $52,793.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOEL T. MARTIN<br>PO BOX 392<br>HICO, TX 76457 | 17469 | Motors Liquidation Company | $5,093.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOELL LIVING TRUST U/A DTD 11/10/97<br>FIRST CLEARING LLC<br>MO3540<br>2801 MARKET STREET<br>ST LOUIS, MO 63103 | 27999 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORA D O'DWYER<br>1429 OAK FOREST DR<br>ORMOND BEACH, FL 32174 | 8222 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORA FORD<br>4623 AVE I<br>BROOKLYN, NY 11236 | 61754 | Motors Liquidation Company | $51,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NORA HOWARD<br>5923 SUNNY RIDGE RD<br><br>OZARK, AR 72949 | 11921 | Motors Liquidation Company | $13,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORA STONE TTEE<br>FBO NORA STONE LVG TRUST<br>U/A/D 04/23/91<br>4051 FOXPOINTE<br>WEST BLOOMFIELD, MI 48323 | 8148 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOREEN R LEARN<br>3301 ALT 19 N LOT 407<br><br>DUNEDIN, FL 34698 | 65390 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORENA DAYTON<br>407 DALLAS STREET<br><br>PLAINVIEW, TX 79072 | 19203 | Motors Liquidation Company | $5,083.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORM FLINT<br>752 WALKEM RD<br>KAMLOOP BC<br>CANADA V2B7M6<br>,<br>CANADA | 15577 | Motors Liquidation Company | $4,220.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA & HENRY SAAVEDRA<br>4716 TANNERY AVE<br><br>TAMPA, FL 33624 | 8172 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA A PALLADINO<br>572 TWIN LAKES RD<br><br>SHOHOLA, PA 18458 | 10392 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA ANDERSON REV LVG TST<br>2227 SE 102ND AVE<br><br>PORTLAND, OR 97216 | 21987 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA DUNKELBERG<br>208 OXMOOR PLACE<br><br>BIRMINGHAM, AL 35211 | 45648 | Motors Liquidation Company | $4,493.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA E HOBEL<br>183 3RD AVE RM 507<br><br>CHULA VISTA, CA 91910 | 61180 | Motors Liquidation Company | $12,656.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NORMA E VON GUNTEN<br>9719 CROWN PT DRIVE<br><br>FORT WAYNE, IN 46804 | 6616 | Motors Liquidation Company | $15,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA GINTHER<br>2623 THOR CT NE<br><br>SALEM, OR 97305 | 68970 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA HYMES<br>140 RIVERSIDE DRIVE<br><br>NEW YORK, NC 10024 | 21924 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA I MCDERMID<br>CGM IRA CUSTODIAN<br>16314 NORTH 108TH WAY<br>SCOTTSDALE, AZ 85255 | 67658 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA J LEE<br>4448 PHEASANT RIDGE RD # 307<br><br>ROANOKE, VA 24014 | 2944 | Motors Liquidation Company | $5,337.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA JEAN STANTON<br>1845 TARPON LN<br>#G101<br>VERO BEACH, FL 32960 | 8592 | Motors Liquidation Company | $11,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA JUNE COLE<br>17 PHLOX WAY<br><br>CHICO, CA 95973 | 3583 | Motors Liquidation Company | $5,090.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA K JACOBSON<br>3323 BAYFIELD BLVD<br><br>OCEANSIDE, NY 11572 | 30592 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA L HALVERSON<br>4497 ORIOLE ST<br><br>MUSKEGON, MI 49444 | 15936 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA L LEVY<br>34 CHASANNA DR<br><br>RUTLAND TOWN, VT 05701 | 18948 | Motors Liquidation Company | $15,564.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NORMA NEWBY<br>23600 MARINE VIEW DR S #109<br><br>DES MOINES, WA 98198 | 14810 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA P MONFORT TTEE<br>THE NORMA P MONFORT REV TR<br>3700 SE JENNINGS RD<br>APT 303 W<br>PORT ST LUCIE, FL 34952 | 37104 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA R HUNT<br>4 INDIGO RUN DRIVE<br>APT 322<br>HILTON HEAD, SC 29926<br>UNITED STATES OF AMERICA | 8324 | Motors Liquidation Company | $10,780.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA R HUNT<br>4 INDIGO RUN DR<br>APT 322<br>HILTON HEAD, SC 29926 | 8329 | Motors Liquidation Company | $9,324.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA T SPEER<br>2027 SCENIC RIDGE<br><br>DEWITT, IA 52742 | 29882 | Motors Liquidation Company | $5,682.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN & ANITA HERMAN TRUST<br>NORMAN HERMAN TTEE<br>ANITA HERMAN TTEE<br>3350 FRYMAN RD<br>STUDIO CITY, CA 91604 | 46227 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN & BARBARA SIBERSON<br>700 AGENCY TRAIL #209<br><br>MANKATO, MN 56001 | 37335 | Motors Liquidation Company | $15,169.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN & BARBRA LOWE TTFG<br>77 TENNYSON DRIVE<br><br>NANUET, NY 10954 | 64024 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN ANDERSON FAMILY TRUST<br>ROGER A. ANDERSON<br>1108 N BLACKBURN DR<br>INVERNESS, IL 60067 | 16301 | Motors Liquidation Company | $14,752.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN ANNEXSTEIN REV TRUST<br>3594 S OCEAN BLVD #505<br>TOWER ONE<br>HIGHLAND BEACH, FL 33487 | 67974 | Motors Liquidation Company | $160,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Fifth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NORMAN B RICHARD<br>100 BEACHVIEW DR 2N<br><br>VERO BEACH, FL 32963 | 63993 | Motors Liquidation Company | $69,640.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN BERG REV TRUST<br>UAD 11/11/88<br>NORMAN BERG & DAVID C SPRAKFIN<br>ACCT 4454-6269<br>3610 GARDENS PARKWAY  APT 501A<br>PALM BEACH GARDENS, FL 33410 | 21477 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN BERLINSKY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>11 REBELLION RD<br>CHARLESTON, SC 29407 | 2183 | Motors Liquidation Company | $2,180.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN BIERFREIND<br>6728 EAST LISERON<br><br>BOYNTON BEACH, FL 33437 | 21565 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN BUJANOS<br>6905 DOUEGAL RD<br><br>AUSTIN, TX 78749 | 7968 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN BUJANOS<br>6905 DONEGAL RD<br><br>AUSTIN, TX 78749 | 7969 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN BUJANOS<br>6905 DONEGAL RD<br><br>AUSTIN, TX 78749 | 8333 | Motors Liquidation Company | $67,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN C GRESHAM<br>679 SILVER ROAD<br><br>VALLEY SPRINGS, CA 95252 | 3331 | Motors Liquidation Company | $9,564.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN C SHROYER<br>109 WILD TURKEY LANE<br><br>FRANKLIN, VA 23851 | 3791 | Motors Liquidation Company | $25,679.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN C SHROYER<br>109 WILD TURKEY LANE<br><br>FRANKLIN, VA 23851 | 3792 | Motors Liquidation Company | $20,544.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NORMAN CRONFELD<br>1105 ROCK CREEK DR<br><br>WYNCOTE, PA 19095 | 27364 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN D AKERS<br>KAREN I AKERS<br>4614 BROOKWOOD TERRACE<br>SAINT JOSEPH, MO 64506<br>UNITED STATES OF AMERICA | 14764 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN D MACKENZIE<br>C/O CGMI IRA CUSTODIAN<br>6 LESLIE LANE<br>ORVILLE, CA 95966 | 10330 | Motors Liquidation Company | $15,096.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN D RITTENHOUSE<br>& ALICE C RITTENHOUSE TENNANTS IN COMMON<br>167 HARLEYSVILLE PIKE<br>HARLEYSVILLE, PA 19438 | 15212 | Motors Liquidation Company | $79,890.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN E STINGELY & JOAN M STINGELY<br>NORMAN E STINGELY & JOAN M STINGELY JT TEN<br>127 SOUTH 294TH PLACE<br>FEDERAL WAY, WA 98003 | 28864 | Motors Liquidation Company | $50,614.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN E. STINGELY AND JOAN M. STINGELY JT TEN<br>NORMAN E. STINGELY<br>JOAN M. STINGELY<br>127 SOUTH 294TH PLACE<br>FEDERAL WAY, WA 98003 | 787 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN F BATES<br>5511 ROYAL OAKS DR<br><br>LAKE OSWEGO, OR 97035 | 17159 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN F KATZ SURVIVORS TRUST<br>NORMAN F KATZ<br>7639 E OVERLOOK DR<br>SCOTTSDALE, AZ 85255 | 4076 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN G MORRIS<br>1901 TAYLOR RD<br><br>COLUMBUS, IN 47203 | 7871 | Motors Liquidation Company | $5,023.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NORMAN G MORRIS TRUSTEE<br>U/A DTD 7/28/98<br>FBO NORMAN G MORRIS<br>1901 TAYLOR RD<br>COLUMBUS, IN 47203 | 7872 | Motors Liquidation Company | $5,023.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN H MOSS<br>19091 HOFFMASTER DR<br>SPRING LAKE, MI 49456 | 18932 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN H ZIVIN<br>3 VALLEY LANE<br>CHAPPAQUA, NY 10514 | 15459 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN J AND MARGARET H KRINEY JR<br>9 PARKWAY<br>GOSHEN, NY 10924 | 17259 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN J CORLISS AND<br>GINNY H CORLIS JTWROS<br>7955 EAST LAKE RD<br>TWIN LAKE, MI 49457 | 5411 | Motors Liquidation Company | $41,392.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN J KNORR REV CONVERTIBLE TRUST U/A 6/12/1996<br>C/O NORMAN J KNORR<br>2520 WATERSIDE DRIVE #203<br>FREDERICK, MD 21701 | 20970 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN J MOLBERGER<br>163 W 17TH ST<br>APT 2C<br>NEW YORK, NY 10011 | 8340 | Motors Liquidation Company | $16,673.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN J MOLBERGER LIVING TR<br>NORMAN J MOLBERGER TTEE<br>UAD 05/26/2005<br>163 W 17TH ST APT 2C<br>NEW YORK, NY 10011 | 7071 | Motors Liquidation Company | $8,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN J SCHROEDER<br>647 KAREN PKWY<br>NEWARK, OH 43055 | 7012 | Motors Liquidation Company | $2,415.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN JAMES HAWTHORNE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>6450 SQUIRE OAKS LANE<br>SAN LUIS OBISPO, CA 93401 | 36141 | Motors Liquidation Company | $1,715.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NORMAN JONES JR & BARBARA J JONES TTEES NORMAN JONES JR LIVING TRUST U/A DTD 4-16-96 1 FOREST RIDGE NEWARK, DE 19711 | 14037 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN KRUTZIK 622 E PERSHING ST APPLETON, WI 54911 | 6173 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN L AND DOROTHY ALDRIDGE 1118 SOUTH MILL ST DECORAH, IA 52101 | 17299 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN L HALL AND CAROLYN HALL TRUST NORMAN L HALL TTEE & CAROLYN HALL TTEE U/A 8-29-02 2233 NUREMBERG BLVD PUNTA GORDA, FL 33983 | 22972 | Motors Liquidation Company | $16,055.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN L HICKS 200 EL PASO DR PO BOX 1041 JAL, NM 88252 | 11387 | Motors Liquidation Company | $6,713.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN LAZAN 4550 E CALLE TUBERIA PHOENIX, AZ 85018 | 8901 | Motors Liquidation Company | $40,986.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN LINEFSKY 14960 COLLIER BLVD #3098 NAPLES, FL 34119 | 30607 | Motors Liquidation Company | $8,978.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN LIVERMORE 5845 SALTILLA RD SALTILLA, TN 38370 | 18646 | Motors Liquidation Company | $7,772.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN LURIE SUSAN K LURIE 120 MAPLE HILL FARM RD PENFIELD, NY 14526 | 18643 | Motors Liquidation Company | $5,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN METZINGER 223 SOMERSHIRE DR ROCHESTER, NY 14617 | 37737 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Fifth Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NORMAN P DROSKI IRA<br>2858 OAK CT<br><br>SPRING LAKE, MI 49456 | 11641 | Motors Liquidation Company | $2,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN PIROFSKY TTEE, NORMAN PIROFSKY INTER VIVOS DECL OF TRUST,DTD 11/07/1989<br>5211 NW 110TH AVE<br>CORAL SPRINGS, FL 33076 | 31160 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN R ATKINSON<br>618 N 11TH AVENUE<br><br>MELROSE PARK, IL 60160<br>UNITED STATES OF AMERICA | 63216 | Motors Liquidation Company | $15,183.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN R DAY<br>48 TAFT ST<br><br>SHELBY, OH 44875 | 7381 | Motors Liquidation Company | $5,003.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN R HOLZER<br>JOYCE E HOLZER<br>62 KAHDENA RD<br>MORRISTOWN, NJ 07960 | 37195 | Motors Liquidation Company | $273,023.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN SEGAL & BERNICE SEGAL TTES<br>F/T SEGAL LIVING TR<br>DTD 1-17/96<br>10324 LONG LEAF PLACE<br>LAS VEGAS, NV 89134 | 6445 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN SELZER<br>HARRIET SELZER<br>56-41 UTOPIA PARKWAY<br>FLUSHING, NY 11365 | 11613 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*      **497**

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.