**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| NORMAN SINRICH IRA CHASE CUSTODIAN (MORGAN STANLEY)<br>NORMAN SINRICH<br>200 DEER RUN ROAD<br>WILTON, CT 06897 | 23065 | Motors Liquidation Company | $102,670.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN T FOY &<br>HELEN C FOY JTWROS<br>16450 W CHUPAROSA LN<br>SURPRISE, AZ 85387 | 3174 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN W & KATHLEE M BRYAN JT TEN<br>2407 S ARDSON PL APT 301<br>TAMPA, FL 33629 | 9569 | Motors Liquidation Company | $2,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN W BRYAN IRA<br>2407 S ARDSON PL APT 301<br>TAMPA, FL 33629 | 10199 | Motors Liquidation Company | $5,359.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN W MILLER<br>3124 COLORADO LN APT 706<br>BISMARCK, ND 58503 | 3382 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN W ROSENBERG &<br>MARLENE E ROSENBERG JT WROS<br>2467 HARVEST VALLEY LANE<br>ELGIN, IL 60124 | 31711 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN W SCHARPF &<br>MARIANNE SCHARPF<br>4900 32ND STREET NW<br>WASHINGTON, DC 20008 | 14909 | Motors Liquidation Company | $2,910.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN YOUNG, MD<br>19900 BEACH RD #703<br>TEQUESTA, FL 33469 | 16785 | Motors Liquidation Company | $107,622.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAND E CARRIER<br>21 DEMING ST<br>PAWTUCKET, RI 02861 | 15265 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORSTONE GROUP LIMITED<br>VANDERPOOL PLAZA, 2ND FLOOR<br>WICKHAMS CAY 1<br>ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS<br>,<br>VIRGIN ISLANDS | 64301 | Motors Liquidation Company | $1,134,543.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| NORTHERN VIRGINIA REALTY INC PROFIT SHARING TRUST<br>1624 THATCH PALM DRIVE<br><br>BOCA RATON, FL 33432<br>UNITED STATES OF AMERICA | 7133 | Motors Liquidation Company | $210,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORTHFIELD SEWER SERVICE &<br>LANDSCAPING<br>C/O ROBERTO D'EGIDIO<br>143 RIVERSIDE<br>NORTHFIELD, IL 60093 | 63247 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NUFRY KARTALIS &<br>HELEN KARTALIS<br>TEN COM<br>4 GODELL DRIVE<br>HOWELL, NJ 07731 | 11970 | Motors Liquidation Company | $50,183.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NUMMER LEE ADDERTON<br>6 FRENCHMEN KEY<br><br>WILLIAMSBURG, VA 23185 | 2143 | Motors Liquidation Company | $156,281.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NUMMER LEE ADDERTON, IRA<br>6 FRENCHMEN KEY<br><br>WILLIAMSBURG, VA 23185 | 2142 | Motors Liquidation Company | $10,419.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NYKIEL FAMILY LP<br>C/O FRANK NYKIEL<br>PO BOX 1070<br>WASHINGTON, MO 63090 | 3190 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NYNA KOPPICH TTEE<br>NYNA KOPPICH TRUST<br>DTD 5/19/98<br>61 BAYVIEW RD<br>KENTFIELD, CA 94904<br>UNITED STATES OF AMERICA | 7921 | Motors Liquidation Company | $7,409.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| O B HUTCHISON<br>5312 BENT TREE DR<br><br>DALLAS, TX 75248<br>UNITED STATES OF AMERICA | 5548 | Motors Liquidation Company | $128,905.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| O B HUTCHISON (8865)<br>5312 BENT TREE DR<br><br>DALLAS, TX 75248<br>UNITED STATES OF AMERICA | 5549 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| O K & MARGARET L JOYNER<br>928 DITCHLEY RD<br><br>VIRGINIA BEACH, VA 23451 | 38834 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| O MAX SLOAN & MILDRED E SLOAN<br>629 N FISHER ST UNIT B-101<br><br>KENNEWICK, WA 99336 | 9001 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OCEANWAY HOLDINGS SA<br>C/O ULTRAMONT PROPERTIES USA INC<br>115 SE 2ND ST 2ND FLOOR<br>MIAMI, FL 33131 | 13268 | Motors Liquidation Company | $99,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ODD FELLOWS CEMETERY ASSOCIASTION<br>1405 W PINE ST<br><br>COAL TOWNSHIP, PA 17866 | 19160 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ODELL COOK<br>800 PALUXY RD<br><br>GRANBURY, TX 76048 | 9989 | Motors Liquidation Company | $21,494.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ODEY VICTOR<br>602 N FAIRVIEW DR<br><br>TACOMA, WA 98406 | 37098 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OEMCKE TRUST<br>ALBERT OEMCKE TRUSTEE<br>2427 RIM DR<br>SPRING HILL, FL 34609 | 8582 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OFFICE CONCEPTS<br>ZAIDA SOTO<br>3 DOGWOOD LN<br>DEMAREST, NJ 07627 | 38920 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLA ALLISON LIST<br>35 WOOD CREEK DR<br><br>PITTSFORD, NY 14534 | 12119 | Motors Liquidation Company | $20,475.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLAF PETER MECHTOLD<br>RADICKESTRASSE 47E<br>21079 HAMBURG GERMANY<br>,<br>GERMANY | 15388 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| OLAV W PEDERSEN<br>LILLE STRANDEN 7<br>N-0252 OSLO NORWAY<br>,<br>NORWAY | 19186 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLAV W PEDERSEN<br>LILLE STRANDEN 7<br>N-0252 OSLO NORWAY<br>,<br>NORWAY | 19187 | Motors Liquidation Company | $1,900,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLD NORTH STATE TRUST TTEE FBO J.M.<br>SMITH, JR. FAMILY T/U/W DTD 03/08/1999<br>C/O WHITENER CAPITAL MANAGEMENT, INC.<br>PO BOX 7743<br>ROCKY MOUNT, NC 27804 | 15312 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLGA BETAKAS TTEE<br>U/A/D 6-2-90<br>STEVEN P & OLGA BETAKAS TRUST<br>572 BELVEDERE CT<br>PUNTA GORDA, FL 33950 | 11539 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLGA LODICO<br>C/O MERRILL LYNCH<br>1325 FRANKLIN AVE., SUITE 400<br>GARDEN CITY, NY 11530<br>UNITED STATES OF AMERICA | 23171 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLGA ZWAIG<br>3500 MYSTIC POINT DR<br>APT 1002<br>AVENTURA, FL 33180 | 9266 | Motors Liquidation Company | $50,292.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLIVE C CROWLEY<br>7811 W 157TH ST # 2N<br>ORLAND PARK, IL 60462 | 12338 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLIVE M & LINDA E SCHLINGER<br>CO-TTEES OF THE SCHLINGER<br>1989 TRUST DTD 5-11-1989<br>12236 CARNEGIE DR<br>TRACY, CA 95377 | 11544 | Motors Liquidation Company | $11,405.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLIVER BONESTEEL & MARGUERITE BONESTEEL<br>13612 WILLIAMSPORT PIKE<br>GREENCASTLE, PA 17225 | 6758 | Motors Liquidation Company | $9,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| OLIVER S STALLINGS<br>6050 N CALLE MIO<br><br>PHOENIX, AZ 85014 | 12589 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLIVER THOMAS<br>C/O BRAD THOMAS<br>1618 CHARLES AVE APT 7<br>SAINT PAUL, MN 55104<br>UNITED STATES OF AMERICA | 25343 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLIVETAN BENEDICTINE SISTERS<br>INC, GENERAL FUND<br>ATTN  WARREN SHULL<br>P O DRAWER 130<br>JONESBORO, AR 72403 | 3123 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLIVETAN BENEDICTINE SISTERS INC<br>ATTN: WARREN SHULL<br>P.O. DRAWER 130<br>JONESBORO, AR 72403 | 3126 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLIVIA B THEBUS TTEE<br>THEBUS FAMILY TRUST<br>U/A DTD 12/16/1983<br>360 EVERETT AVE #2C<br>PALO ALTO, CA 94301 | 6860 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLLIE H JOHNSON JR<br>110 FRYE RD<br><br>HATTIESBURG, MS 39401 | 12405 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLSON LIVING TRUST<br>RODGER H OLSON<br>PHYLLIS KAY OLSON TTEES<br>1284 S ELMS RD<br>FLINT, MI 48532 | 8147 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLYMPIA KOTOMATIS<br>MRS OLYMPIA KOTOMATIS<br>90 KIFISSIAS AVE<br>115 26 ATHENS GREECE<br>,<br>GREECE | 59304 | Motors Liquidation Company | $36,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OM P GULATI<br>4625 WAYCROSS ST<br><br>HOUSTON, TX 77035 | 23873 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| OMER E. HOLMAN & MILDRED C. HOLMAN, CO-TRUSTEES OF THE HOLMAN REVOCABLE TRUST DATED 3/17/2009 3309 CROMWELL DRIVE OREGON, OH 43616 | 5186 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OMER H MAYO 1111 EAST OLD LAGUARDO ROAD LEBANON, TN 37087 UNITED STATES OF AMERICA | 16889 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OMER KEITH MORROW IRA FCC AS CUSTODIAN ACCOUNT #2 8255 CAMINITO MODENO LA JOLLA, CA 92037 | 2651 | Motors Liquidation Company | $274,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OMER KEITH MORROW IRA FCC AS CUSTODIAN, ACCOUNT #2 8255 CAMINITO MODENO LA JOLLA, CA 92037 | 21218 | Motors Liquidation Company | $274,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ONETA F FURMAN TTEE ONETA FAY FURMAN U/A DTD 03/22/1993 THE OAKS APT 205 127 HAMLET ROAD BRANSON, MO 65616 | 17455 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OPAL B TODD TOD ACCOUNT 756 RIVERVIEW DRIVE PEVELY, MO 63070 | 68907 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OPAL C SMITH 1349 N OSBORNE AVE SPRINGFIELD, IL 62702 | 2107 | Motors Liquidation Company | $7,308.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OPAL SCHAUS PO BOX 8004 AMARILLO, TX 79114 | 6442 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OPPENHEIMER & CO CUSTODIAN FBO ALLEN BROOKS IRA 122 CRESCENT WAY MONROE TOWNSHIP, NJ 08831 | 28362 | Motors Liquidation Company | $14,993.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| OPPENHEIMER & CO INC CUST FOR FREDERICK J FALTEISEK IRA 21 STONE GATE DR EAST STROUDSBURG, PA 18301 | 10459 | Motors Liquidation Company | $8,947.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OR MOR 345 S MANSFIELD AVE LOS ANGELES, CA 90036 | 27173 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OR MOR 345 S MANSFIELD AVE LOS ANGELES, CA 90036 | 27174 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ORDER OF THE TEACHERS OF THE CHILDREN OF GOD OTCG ATTN  NANNETTE AKINS 5870 E 14TH STREET TUCSON, AZ 85711 | 12437 | Motors Liquidation Company | $322,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OREN R RICHARDS PATRICIA RICHARDS 16020 NW ELIZABETH CT BEAVERTON, OR 97006 | 16272 | Motors Liquidation Company | $16,066.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OREN W SPILKER 7698 BURKEY AVE REYNOLDSBURG, OH 43068 | 8935 | Motors Liquidation Company | $23,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ORIN M LEVY 9625 NW 60TH DRIVE PARKLAND, FL 33076 | 62567 | Motors Liquidation Company | $25,668.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ORIN SCHULTZ STIFEL NICOLAUS FBO ORIN SCHULTZ IRA 710 N BROADWAY PO BOX 308 NEW ULM, MN 56073 | 16887 | Motors Liquidation Company | $2,249.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ORION RESOURCES, INC. DEFINED BENEFIT PLAN ATTN JOHN BUMGARDNER 2345 STONECROP WAY GOLDEN, CO 80401 | 62156 | Motors Liquidation Company | $32,475.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 7

Sixty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ORLANDO A BOVE<br>400 RIVERBOAT ROW<br>UNIT 601<br>NEWPORT, KY 41071 | 16243 | Motors Liquidation Company | $102,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ORRIS S KEISER TTEE ORRIS S<br>KEISER REV TRUST UA DTD  TRUST<br>ORRIS S KEISER TTEE<br>U/A DTD 09/30/1998<br>1797 RAINBOW AVE<br>DE PERE, WI 54115 | 8471 | Motors Liquidation Company | $16,564.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ORVILLE C DUEITT<br>13200 VERNAL RIVER RD<br>LUCEDALE, MS 39452 | 19898 | Motors Liquidation Company | $17,213.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ORVILLE FLEMING<br>ORVILLE FLEMING TTEE<br>ORVILLE FLEMING TRUST<br>PO BOX 37<br>ROPESVILLE, TX 79358 | 11360 | Motors Liquidation Company | $5,689.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ORVILLE L TARTER &<br>THELMA TARTER TTEES<br>TARTER FAMILY TRUST<br>U/A DTD 03/28/1991<br>2756 N SILVERLEAF WAY<br>MERIDIAN, ID 83646 | 8131 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OSCAR & MARTIN OLINICK CO-TTEE<br>FBO: LILLIAN OLINICK DEC. OF<br>TR UAD 2/24/82 AMND. 7/17/91<br>6936 HUNTINGTON LANE - APT. 406<br>DELRAY BEACH, FL 33446 | 3493 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OSCAR FONTANA &<br>MARTHA ROOS TEN COM<br>LOS GORRIONES 108 SURQUILLO<br>LIMA, PERU LIMA 34<br>,<br>PERU | 69223 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OSCAR HAMILTON<br>4850 72ND STREET<br>URBANDALE, IA 50322 | 62071 | Motors Liquidation Company | $19,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixty-Sixth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG), Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| OSCAR LYKO LIVING TRUST<br>OSCAR LYKO TTEE<br>GLORIA LYKO TTEE<br>U/A DTD 08/02/2001<br>3076 SERENITY LANE<br>NAPERVILLE, IL 60564 | 9557 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OSCAR LYKO LIVING TRUST<br>OSCAR LYKO TTEE, GLORIA LYKO TTEE<br>3076 SERENITY LANE<br>NAPERVILLE, IL 60564 | 9558 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OSCAR M CHRISTOF<br>PO BOX 1719<br>BROOKINGS, OR 97415 | 11890 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OSCAR O WILSON<br>RT 1 BOX 13<br>PINELAND, TX 75968 | 3073 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OSCAR R BELL JR<br>319 MAGNOLIA CIRCLE<br>SOUTHERN PINES, NC 28387 | 1587 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OSCAR SOBEL TRUST<br>ATTN MARTIN SOBEL<br>7040 TREYMORE CT<br>SARASOTA, FL 34243 | 5200 | Motors Liquidation Company | $369,990.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OSTERSPEY FRAUKE<br>ALBRECHT-ACHILLES-STR54<br>10709 BERLIN GERMANY<br>,<br>GERMANY | 44662 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OTEMAN REVOCABLE TRUST<br>GEORGE OTEMAN, TRUSTEE<br>1106 HIALEAH DR<br>RACINE, WI 53402 | 1754 | Motors Liquidation Company | $35,503.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OTFRIED KINZEL<br>SCHLEHENSTRASSE  1<br>MOERS GERMANY 47445<br>,<br>GERMANY | 22991 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| OTHMAR E & VERLIN C BRINKER<br>OTHMAR E BRINKER & VERLIN C BRINKER TTEES<br>5260 CEDAR LANE<br>WASHINGTON, MO 63090 | 9443 | Motors Liquidation Company | $2,999.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OTHO JEAN MARLAR<br>1005 WEST A AVE<br>NORTH LITTLE ROCK, AR 72116 | 17025 | Motors Liquidation Company | $20,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OTIS W CROMARTIE SR & MAE JOYCE CROMARTIE<br>JOINT TENANTS<br>3007 19TH PLACE<br>NORTH CHICAGO, IL 60064 | 26791 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OTTIE JEANNE CORDER AND<br>PAULA CORDER JTWROS<br>1808 W WILSHIRE BLVD<br>NICHOLS HILLS, OK 73116 | 9353 | Motors Liquidation Company | $41,205.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OTTIS GODDARD<br>PO BOX 142<br>FAIRBURN, GA 30213 | 21201 | Motors Liquidation Company | $11,983.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OTTMAR & ISABEL BEIHSWINGERT<br>5916 SW 11ST<br>WEST MIAMI, FL 33144 | 19348 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OTTMAR & ISABEL BEIHSWINGERT TTEE<br>O BEIHSWINGERT &<br>I BEIHSWINGERT REV LIV<br>TRUST U/A DTD 9/13/02<br>5916 SW 11TH ST.<br>MIAMI, FL 33144 | 12295 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OTTO A KNAPP TRUST<br>OTTO A KNAPP TRUSTEE<br>MICHELINA KNAPP CO-TRUSTEE<br>4812 SUNSET DR<br>VERO BEACH, FL 32963 | 18494 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OTTO E JURK &<br>CONSTANCE A JURK<br>JT TEN<br>3315 GEHRKE RD<br>OSSINEKE, MI 49766 | 22776 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| OTTO J GRAGNANI<br>4103 POPLAR GROVE RD<br><br>MIDLOTHIAN, VA 23112 | 3435 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OTTO J OLSSON MARITAL TRUST<br>DAVID OLSSON, TRUSTEE<br>3240 DAPPLE WAY<br>EUGENE, OR 97401 | 14569 | Motors Liquidation Company | $50,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OTTO JACOBSEN TRUST<br>OTTO JACOBSEN TTEE<br>200 DEER VALLEY RD<br>APT 2E<br>SAN RAFAEL, CA 94903 | 22646 | Motors Liquidation Company | $23,353.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OTTO KNAPP<br>4812 SUNSET DR<br><br>VERO BEACH, FL 32963<br>UNITED STATES OF AMERICA | 18496 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OUACHITA AREA COUNCIL<br>BOY SCOUTS OF AMERICA, INC.<br>ATTN: JOE FARRELL<br>102 CHIPPEWA COURT<br>HOT SPRINGS, AR 71901 | 12152 | Motors Liquidation Company | $32,476.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OURANIA REAM  FRED REAM<br>MRS OURANIA REAM<br>MR FRED REAM<br>6150 VALLEY STATION DR<br>PELHAM, AL 35124 | 9761 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OVILA J PELLAND<br>29 LITTLE POND COUNTY RD<br><br>CUMBERLAND, RI 02864 | 12430 | Motors Liquidation Company | $5,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OWEN AND RUTH ABLE<br>C/O CHRISTOPHER J FREEMAN ESQ<br>PO BOX 401<br>MEDINA, OH 44258<br>UNITED STATES OF AMERICA | 61894 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OWEN W FRANKE<br>3924 CIRCLE DRIVE<br><br>MASON, MI 48854 | 61407 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| OWENS, VICTORIA J<br>30759 MAPLEWOOD ST<br><br>GARDEN CITY, MI 48135 | 11584 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P & J HOLDING CORP<br>200 ATLANTIC ISLE<br><br>SUNNY ISLES BEACH, FL 33160 | 8821 | Motors Liquidation Company | $5,053.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P & J HOLDING CORP<br>200 ATLANTIC ISLE<br><br>SUNNY ISLES BEACH, FL 33160 | 8822 | Motors Liquidation Company | $5,112.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P CHAPIN BLAIR (IRA)<br>FCC AS CUSTODIAN<br>924 OLD KEENE RD<br>ATHOL, MA 01311 | 62782 | Motors Liquidation Company | $25,825.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P E POKOMO & R SLEDGE CO-TTEE<br>THE PHARIBA ELAINE POKOMO REV TR<br>U/T/A DTD 06/17/2008<br>6 NEEDLES LANE<br>ORMOND BEACH, FL 32174 | 61997 | Motors Liquidation Company | $2,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P GUSTAVSON & K GUSTAVSON TTEE<br>GUSTAVSON FAMILY TST<br>U/A DTD 02/25/1981<br>20751 SCENIC VISTA CT<br>SAN JOSE, CA 95120 | 59755 | Motors Liquidation Company | $75.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P HERZOG & E HERZOG TTEE<br>HERZOG LIVING TRUST<br>U/A DTD 10/11/2005<br>4613 DOWNING CT<br>GRANITE BAY, CA 95746 | 11980 | Motors Liquidation Company | $4,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P HORN & I HORN TTEE<br>HORN FAMILY TRUST<br>U/A DTD 08/06/1992<br>5077 CORINTHIA WAY<br>OCEANSIDE, CA 92056 | 13238 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P J KINDER & M E KINDER CO-TTEE<br>KINDER LIVING TRUST U/A<br>DTD 10/23/2003<br>6944 LENWOOD WAY<br>SAN JOSE, CA 95120 | 14586 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| P J PATEL & REKHA P PATEL<br>1003 MOCKINGBIRD WAY<br>SUGAR LAND, TX 77478 | 27185 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P L SALL & B J SALL CO-TTEE<br>THE SALL U/A DTD 05/01/1996<br>103 MCKINZIE LANE<br>WEATHERFORD, TX 76087 | 5015 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P LATIMORE & H LATIMORE TTEE<br>LATIMORE FAMILY TRUST<br>U/A DTD 04/28/1999<br>11323 E CHUCKWAGON CIR<br>TUCSON, AZ 85749 | 4657 | Motors Liquidation Company | $46,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P OVERSON & L OVERSON CO-TTEE<br>OVERSON LIVING TRUST U/A<br>DTD 10/05/2001<br>15398 W PICCADILLY RD<br>GOODYEAR, AZ 85395 | 10827 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P QUOSIG & T QUOSIG TTEE<br>QUOSIG FAMILY 1997 TRUST<br>U/A DTD 06/17/1997<br>19624 MEADOWVIEW DRIVE<br>WOODBRIDGE, CA 95258 | 10360 | Motors Liquidation Company | $5,090.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P ROGERS & P ROGERS TTEE<br>THE ROGERS FAMILY TRUST<br>U/A DTD 10/25/2003<br>15904 CRANBERRY CT<br>DUMFRIES, VA 22025 | 14158 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P RON TARULLO<br>30 MOUNTAIN VIEW DR<br>WOLCOTT, CT 06716<br>UNITED STATES OF AMERICA | 15517 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P SCRO & J SCRO TTEE<br>SCRO FAMILY 2003 TRUST<br>U/A DTD 03/19/2003<br>3254 N MEDICINE BOW CT<br>WESTLAKE VILL, CA 91362 | 9223 | Motors Liquidation Company | $12,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P VORREITER & J VORREITER TTEE<br>VORREITER FAMILY TRUST<br>U/A DTD 03/24/2004<br>937 ASTER CT<br>SUNNYVALE, CA 94086 | 23345 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| P VORREITER & JOHN VORREITER TTEE VORREITER FAMILY TRUST 937 ASTER CT SUNNYVALE, CA 94086 | 23344 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PACIFIC RIM MASONIC LODGE #567 ATTN TREASURER 3610 LOCUST AVE LONG BEACH, CA 90807 | 18313 | Motors Liquidation Company | $65,876.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PACK CAPITAL INVESTMENTS ATTN ANDREW BRISKAR 40 JANET LANE BERKELEY HTS, NJ 07922 | 12081 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAIGE T AMES  & SUZANNE W AMES JT WROS SPECIAL ACCOUNT 10125 TB ROAD EXMORE, VA 23350 | 65065 | Motors Liquidation Company | $9,826.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PALMIRA SALA OSCAR SALA TORREON 1949 COL REPUBLICA SALTILLO COAHUILA CP 25280 MEXICO , MEXICO | 16651 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAM M & JOHN T STANFIELD REV LIV UAD 04/18/05 JOHN T. OR PAMELA M. STANFIELD TTEE 16015 PARK FOREST CT CHESTERFIELD, MO 63017 | 10265 | Motors Liquidation Company | $190.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA A GOLDMAN 10232 LOCUST ST KANSAS CITY, MO 64131 | 4758 | Motors Liquidation Company | $10,314.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA ALLMAN TRUSTEE VIRGINIA S FORD GST EXEMPT TRUST PAMELA ALLMAN CPA 33 W MISSION STE 101 SANTA BARBARA, CA 93101 | 60895 | Motors Liquidation Company | $8,393.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA B MCLELLAN 34550 W DUBUISSON RD SLIDELL, LA 70460 | 13001 | Motors Liquidation Company | $64,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAMELA B MCLELLAN<br>34550 W DUBUISSON RD<br><br>SLIDELL, LA 70460 | 17979 | Motors Liquidation Company | $64,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA BALL MILLER<br>TOD DTD 06/07/2006<br>14322 ISLANDWOODS DRIVE<br>HOUSTON, TX 77095 | 36146 | Motors Liquidation Company | $45,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA BEER<br>1827 J F KENNEDY<br><br>PITTSBURG, KS 66762 | 9643 | Motors Liquidation Company | $5,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA COKER TTEE<br>GEORGE COKER<br>929 N PLANTATION DR<br>VIRGINIA BEACH, VA 23454 | 21268 | Motors Liquidation Company | $44,303.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA D. SCHOLZ<br>1245 PICKETT AVE.<br><br>BATON ROUGE, LA 70808 | 7425 | Motors Liquidation Company | $9,161.88<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA G LICHT & HERBERT A LICHT<br>151 VARIETY TREE CIR<br><br>ALTAMONTE SPG, FL 32714 | 21185 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA G MILLER<br>63 BAYBERRY HILL RD<br><br>RIDGEFIELD, CT 06877 | 6854 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA GNODTKE (IRA)<br>FCC AS CUSTODIAN<br>00856 FIRST STREET<br>CHARLEVOIX, MI 49720 | 15389 | Motors Liquidation Company | $20,362.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA H WOOD<br>FALDAS DEL FORTIN 510<br>COLONIA PANORAMICA<br>OAXACA  MEXICO<br>,<br>MEXICO | 17882 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA J FRESE ACF<br>BRET A CORNELL<br>1275 MONTEREY BLVD<br>SAN FRANCISCO, CA 94127 | 3986 | Motors Liquidation Company | $7,470.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PAMELA J MERACLE IRA<br>FCC AS CUSTODIAN<br>209 N FRYE STREET<br>PITTSBURG, IL 62974 | 10167 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA JANE RECTOR<br>2922 REDBUD TRAIL<br><br>KALAMAZOO, MI 49009 | 21545 | Motors Liquidation Company | $6,159.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA L SIMON TTEE<br>PAMELA L SIMON U/A DTD 06/04/1998<br>1090 NORTH WATERWAY DRIVE<br>FORT MYERS, FL 33919 | 7548 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA L TREADWELL<br>WELLS FARGO BANK IRA C/F<br>PO BOX 1687<br>MUSKOGEE, OK 74402 | 20020 | Motors Liquidation Company | $53,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA LYLE CUPP<br>2057 GREENBRIAR<br><br>HARBOR SPRINGS, MI 49740 | 31425 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA R SKLAK TTEE<br>PAMELA R SKLAK REVOCABLE TRUST<br>U/A DTD 03/05/2007 FBO P SKLAK<br>814 HASKINS DRIVE<br>SUFFOLK, VA 23434 | 3604 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAMELA R SMITH<br>PO BOX 9022 UZBEK POUCH<br><br>WARREN, MI 48090 | 17086 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PANAGIOTIS PETROPOULOS &<br>ANGELIKI HERRAS JT TEN<br>DEXAMENIS II<br>14563 KIFISSIA ATHENS GREECE<br>.<br>GREECE | 17520 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PANSY S HAWK TTEE<br>UAD 4/8/98 PANSY STEPHENSON HAWK<br>FAMILY TRUST<br>4003 SAN NICHOLAS<br>TAMPA, FL 33629 | 67784 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PAOLO FRANCESCO POGGI AND MORCELLI SILVANA<br>VIA A FAVA 25<br>20125 MILAN ITALY<br>,<br>ITALY | 69354 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAQUITA ITURRINO<br>GUZMAN EL BUENO, 95-30D<br>28015 MADRID SPAIN<br>,<br>SPAIN | 27335 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PARAWELL COMPANY LIMITED<br>C/O 31/F THE CENTER<br>99 QUEEN'S ROAD C<br>HONG KONG<br>HONG KONG, CHINA | 14351 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PARK SLOPE FOOD CORP INC PENSION PLAN & TRUST<br>ATTN: JOSEPH HOLTZ, TRUSTEE<br>782 UNION ST<br>BROOKLYN, NY 11215 | 16171 | Motors Liquidation Company | $1,850,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PARKER GROUP LTD<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>ATTN CHRISTIAN WIDMER<br>RUE DE LA CORRATERIE 11<br>GENEVA SWITZERLAND 1204<br>,<br>SWITZERLAND | 27270 | Motors Liquidation Company | $5,140,039.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PARKERS LAKE BAPTIST CHURCH<br>JON LAVASSEUR<br>1910 OAKVIEW LANE N<br>PLYMOUTH, MN 55441 | 23332 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAT T ROGERS<br>3156 FOREST OAKS DR<br>PORT NECHES, TX 77651<br>UNITED STATES OF AMERICA | 21976 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRA MARION<br>PO BOX 104<br>EASTWOOD, KY 40018 | 11174 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRENE D' AMICO<br>145 COOPER LANE<br>STAFFORD SPRINGS, CT 06076 | 30893 | Motors Liquidation Company | $2,543.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PATRICIA / A W BENNETT<br>308 WESTWOOD BLVD<br>NAMPA, ID 83686 | 8657 | Motors Liquidation Company | $6,241.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A CARUSO<br>53 GIRARD AVE<br>WEST LONG BRANCH, NJ 07764 | 14239 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A CROSS<br>239 ZENGEL DR<br>DAYTON, OH 45459 | 4751 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A DOWD TRUST<br>U/A/D 10 21 94<br>PATRICIA A DOWD TRUSTEE<br>200 VILLAGE DRIVE #448<br>DOWNERS GROVE, IL 60516 | 6716 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A DOZZIE<br>1625 SHADY GROVE RD<br>MURPHY, NC 28906 | 11634 | Motors Liquidation Company | $10,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A DWYER<br>5346 WAR ADMIRAL DRIVE<br>WESLEY CHAPEL, FL 33544 | 18371 | Motors Liquidation Company | $9,642.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A HAMLIN<br>2743 WASHINGTON ST<br>HOLLYWOOD, FL 33020<br>UNITED STATES OF AMERICA | 28266 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A HUNT<br>TOD MARK H HUNT<br>708 PASEO DEL PRADO<br>GREEN VALLEY, AZ 85614 | 30742 | Motors Liquidation Company | $506.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A HUNT<br>TOD ACCOUNT<br>708 PASEO DEL PRADO<br>GREEN VALLEY, AZ 85614 | 30743 | Motors Liquidation Company | $2,556.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A HUNT<br>TOD MARK H HUNT<br>708 PASEO DEL PRADO<br>GREEN VALLEY, AR 85614 | 30744 | Motors Liquidation Company | $2,969.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PATRICIA A JOHNSON<br>1080 SILVERCREST WAY #201<br><br>IOWA CITY, IA 52240<br>UNITED STATES OF AMERICA | 63142 | Motors Liquidation Company | $8,903.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A LINK<br>237 MARSHALLVILLE RD<br><br>TUCKAHOE, NJ 08250 | 30900 | Motors Liquidation Company | $510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A MARTZOLF<br>1204 KATHRYN RD<br><br>SILVER SPRINGS, MD 20904<br>UNITED STATES OF AMERICA | 63014 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A O'CONNOR<br>74430 ZIRCON CIRCLE E<br><br>PALM DESERT, CA 92260 | 19981 | Motors Liquidation Company | $5,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A O'CONNOR<br>74430 ZIRCON CIRCLE E<br><br>PALM DESERT, CA 92260 | 19982 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A O'CONNOR<br>74430 ZIRCON CIRCLE E<br><br>PALM DESERT, CA 92260 | 19983 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A O'SULLIVAN<br>8421 WARBLER DRIVE<br><br>KALAMAZOO, MI 49009 | 11470 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A PERRAULT<br>ROBERT W PERRAULT<br>523 GREEN VALLEY DR<br>RACINE, WI 53406 | 12882 | Motors Liquidation Company | $12,367.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A RAHM<br>3605 UNIVERSITY DR<br><br>FAIRFAX, VA 22030 | 18423 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A SANDERS IRA<br>FCC AS CUSTODIAN<br>661 HOBCAW BLUFF DR<br>MT PLEASANT, SC 29464 | 7314 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PATRICIA A SCASSERRA<br>41 CALVERT AVE WEST<br><br>EDISON, NJ 08820 | 20197 | Motors Liquidation Company | $33,728.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A SCASSERRA<br>41 CALVERT AVE WEST<br><br>EDISON, NJ 08820 | 21971 | Motors Liquidation Company | $33,728.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A TINHAM<br>JOHN E TINHAM<br>8133 MILBURN ST<br>WESTLAND, MI 48185 | 8537 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A UTTER<br>PATRICIA A UTTER TRUSTEE<br>UTTER LIVING TRUST<br>3467 LAKE VANESSA CIRCLE NW<br>SALEM, OR 97304 | 20866 | Motors Liquidation Company | $10,373.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A WESEN<br>TOD NAMED BENES STA TOD RULES<br>5006 COLONIAL DRIVE<br>MONEE, IL 60449 | 9424 | Motors Liquidation Company | $34,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A WESEN<br>CGM IRA CUSTODIAN<br>5006 COLONIAL DRIVE<br>MONEE, IL 60449 | 9426 | Motors Liquidation Company | $7,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A WHITE TTEE<br>PATRICIA A WHITE REV LIV TR U/A<br>DTD 03/25/1999<br>PO BOX 2049<br>LAKE OSWEGO, OR 97035 | 14800 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA ANN BENJAMIN<br>347 MT HOPE BLVD<br><br>HASTINGS ON HUDSON, NY 10706 | 9090 | Motors Liquidation Company | $74,430.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA ANN CEJA IRA<br>FCC AS CUSTODIAN<br>24070 S MANARD RD<br>FORT GIBSON, OK 74434 | 4671 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PATRICIA ANN EBERT TTEE<br>PATRICIA ANN EBERT REV LVG TR<br>U/A DTD 05/15/97 RVSD 07/29/05<br>4 LUMAHAI ST<br>HONOLULU, HI 96825 | 5170 | Motors Liquidation Company | $51,993.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA ANNE STUART<br>2308 WOODROW DR<br>RALEIGH, NC 27609 | 27377 | Motors Liquidation Company | $8,694.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA ARENA<br>21 BRIAR COURT<br>CROSS RIVER, NY 10518 | 11534 | Motors Liquidation Company | $16,430.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA AXELROD<br>PATRICIA AXELROD (LISA)<br>8033 SUNSET #458<br>LOS ANGELES, CA 90046 | 11187 | Motors Liquidation Company | $1,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA B JOHNSON<br>5646 W WILSON AVE<br>CHICAGO, IL 60630 | 29598 | Motors Liquidation Company | $2,112.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA BENSBURG<br>15 BAYBERRY ST.<br>BRONXVILLE, NY 10708 | 62630 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA BOCCHINO<br>421 SOUTH WINDS<br>TINTON FALLS, NJ 07753 | 10436 | Motors Liquidation Company | $103,476.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA BOUSHLEY<br>905 JACOBSEN RD #J<br>NEENAH, WI 54956 | 15497 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA BOWLER JOHNSON<br>WILLIAM BOWLER III<br>5646 W WILSON AVE<br>CHICAGO, IL 60630 | 29597 | Motors Liquidation Company | $1,419.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA C & JOHNNY L MCCOY<br>C/O JOHNNY L MCCOY<br>5324 TIGERS TAIL<br>LEESBURG, FL 34748 | 12301 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PATRICIA C MCCOY<br>5324 TIGERS TAIL<br>LEESBURG, FL 34748 | 12303 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA C WEINGART-DIAZ<br>2958 SADDLEWOOD DRIVE<br>BONITA, CA 91902 | 68560 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA CLARKE<br>5A VALLEY ROAD<br>DOVER, MA 02030 | 10301 | Motors Liquidation Company | $10,276.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA CONNOLLY<br>1756 MACDONNELL DR<br>PALM HARBOR, FL 34684 | 2567 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA CRYAN<br>4126 GARDEN ESTATES DR<br>TOLEDO, OH 43623 | 65146 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA D ENGEL<br>13046 BIGGIN CHURCH RD S<br>JACKSONVILLE, FL 32224 | 7274 | Motors Liquidation Company | $8,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA D HABER IRA<br>1155 WISTERIA DR<br>MALVERN, PA 19355 | 12893 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA D JAJUGA<br>10300 HEROLD HWY<br>ADDISON, MI 49220 | 64408 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA DE FREEUW LIVING TRUST<br>2644 2ND PRIVATE RD<br>FLOSSMOOR, IL 60422 | 5255 | Motors Liquidation Company | $41,084.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA DE RUNTZ TTEE<br>PATRICIA DERUNTZ<br>U/A DTD 01/13/2005<br>2968 LINDEN AVE<br>BERKELEY, CA 94705 | 14692 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PATRICIA DEL CARMEN ORTIZ ORTIZ<br>AVENIDA SAN MARTIN 1270 DPTO 601<br>VINA DEL MAR, CHILE<br>,<br>CHILE | 59870 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA DELGADO BARREDA<br>JUAN PARDO OLAZABAL, JUAN PARDO DELGADO,<br>PATRICIA PARDO DELGADO<br>MANUEL UGARTECHE #318 SELVA ALEGRE<br>AREQUIPA, PERU<br>,<br>PERU | 22257 | Motors Liquidation Company | $14,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA E ARNOLD<br>4554 FAIRWAY ST<br>DALLAS, TX 75219 | 4926 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA E ARNOLD EXEC<br>ESTATE ROBERT E ARNOLD<br>4554 FAIRWAY AVE<br>DALLAS, TX 75219 | 4925 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA E DECINA<br>6 SUDELY GREEN CT<br>CHERRY HILL, NJ 08003 | 27882 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA E FINLEY<br>126 INDIAN RIVER RD<br>ORANGE, CT 06477 | 2176 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA E PRESHAW FAMILY TRUST<br>MRS. PATRICIA PRESHAW<br>1432 S ANDEE DR<br>PALM SPRINGS, CA 92264 | 12365 | Motors Liquidation Company | $36,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA ELLISON<br>PO BOX 10969<br>SPRINGFIELD, MO 65808 | 12601 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA FINNEY<br>1320 PALM LN<br>BOWIE, MD 20716 | 65493 | Motors Liquidation Company | $14,136.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PATRICIA GLASSMEYER<br>7067 STEINMEIER DR<br><br>INDIANAPOLIS, IN 46220 | 43918 | Motors Liquidation Company | $992.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA GUCKERT<br>1267 TAFT AVE<br><br>NORTH MERRICK, NY 11566 | 23172 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA H BEFFEL TTEE<br>C/O PATRICIA BEFFEL<br>2136 KEAST DR<br>CLARKLAKE, MI 49234<br>UNITED STATES OF AMERICA | 67228 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA H WINDHORST TTEE<br>PATRICIA H WINDHORST REV TR U/T/A<br>DTD 07/08/1997<br>2500 INDIGO<br>UNIT 156<br>GLENVIEW, IL 60026 | 61904 | Motors Liquidation Company | $103,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA HANSON<br>99-610 PUALAA ST<br><br>AIEA, HI 96701 | 19257 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA HILTON<br>1747 RIDGECREST AV SW<br><br>AIKEN, SC 29801<br>UNITED STATES OF AMERICA | 17891 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA HOPKINS<br>PO BOX 285<br><br>ISLESBORO, ME 04848 | 5021 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA HULL<br>1004 9TH AVE SW<br><br>AUSTIN, MN 55912 | 5282 | Motors Liquidation Company | $20,394.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA J ATWOOD<br>1020 OSPREY PT RD<br><br>LITTLETON, NC 27850 | 30224 | Motors Liquidation Company | $11,991.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PATRICIA J DOYLE TRUSTEE<br>807 GLENN DR<br><br>HARBOR SPRINGS, MI 49740<br>UNITED STATES OF AMERICA | 14781 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA J MCCLAIN<br>E FRANKLIN MCCLAIN<br>4370 POMARINE CT<br>NAPLES, FL 34119 | 20257 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA J WHITMORE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1 LOGGERHEAD CT<br>HILTON HEAD ISLAND, SC 29926 | 19273 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA JANE SACK<br>15 PEN-Y BRYN DRIVE<br><br>SCRANTON, PA 18505<br>UNITED STATES OF AMERICA | 6514 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA K CASSIDY TRUST UAD 7/7/96<br>C/O PATRICIA K CASSIDY<br>2434 AUSTRALIA WAY E<br>#52<br>CLEARWATER, FL 33763 | 9369 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA K FRAIZER<br>6727 BISHOP DRIVE<br><br>COLORADO SPRINGS, CO 80918 | 4095 | Motors Liquidation Company | $10,120.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA KALISZUK<br>14423 SEMINOLE<br><br>REDFORD, MI 48239 | 8615 | Motors Liquidation Company | $15,177.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA L BELLA<br>22 CHARLES ST<br><br>EDISON, NJ 08820 | 4227 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA L BROWN<br>920 WINDSAIL COURT<br><br>MURRELLS INLET, SC 29576 | 17537 | Motors Liquidation Company | $5,250.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PATRICIA L KOSTELNIK TTEE<br>PATRICIA L. KOSTELNIK TRUST<br>U/A DTD 05/17/1990<br>5400 PARK ST N APT 406<br>SAINT PETERSBURG, FL 33709 | 44411 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA L NICHOLS<br>7720 N DAKOTA ST<br>SPOKANE, WA 99208 | 7762 | Motors Liquidation Company | $62,387.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA LEE<br>109 ROCKBRIDGE RD<br>STEPHENS CITY, VA 22655 | 4869 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA LOUISE WEBB<br>440 RUTHERFORD AVE<br>REDWOOD CITY, CA 94061 | 29885 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA LOVELL<br>PO BOX 1235<br>MANCHESTER, VT 05254 | 44418 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA LYNCH BENE IRA<br>JOHN J SULLIVAN DECD<br>FCC AS CUSTODIAN<br>815 N WASHINGTON AVENUE<br>DUNELLEN, NJ 08812 | 2594 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA M BONK<br>1226 E LE MARCHE AVE<br>PHOENIX, AZ 85022 | 8228 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA M DUNLAP<br>180 W RICHTON RD APT 103<br>CRETE, IL 60417 | 6415 | Motors Liquidation Company | $37,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA M HUMMEL<br>521 PINEHURST LN<br>SCHERERVILLE, IN 46375 | 14759 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA M KNUDSON<br>3531 GRANGER AVE W<br>BILLINGS, MT 59102 | 30818 | Motors Liquidation Company | $10,196.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PATRICIA M SCHERER TTEE<br>PATRICIA M SCHERER REV TRUST<br>U/A/D 05-30-95<br>3219 S OSWEGO AVE<br>TULSA, OK 74135 | 6372 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA MATSON<br>3506 PIFER ROAD S E #9<br>OLYMPIA, WA 98501<br>UNITED STATES OF AMERICA | 26958 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA P TURNER<br>IRA STANDARD/SEP<br>10135 NORWOOD RD<br>WINGINA, VA 24599 | 4230 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA PIKE<br>10500 W ANTHONY DR<br>TUCSON, AZ 85743 | 64842 | Motors Liquidation Company | $3,784.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA PITTMAN IRA<br>497 DAVIS ROAD<br>ELLIJAY, GA 30540 | 6212 | Motors Liquidation Company | $9,975.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA R DOTO<br>12 OLD SALEM CT<br>CHERRY HILL, NJ 08034 | 62019 | Motors Liquidation Company | $10,356.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA R FOSTER (IRA)<br>FCC AS CUSTODIAN<br>2290 W 276TH ST<br>SHERIDAN, IN 46069 | 6481 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA R LOVELAND<br>14 EASTVIEW DR<br>BREVARD, NC 28712 | 18553 | Motors Liquidation Company | $10,737.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA RIBBLE EXEMPTION TRUST<br>RONNIE RIBBLE, TRUSTEE<br>1154 MT RIANTE RD<br>HOT SPRINGS, AR 71913 | 15933 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA ROBERTS TRUST<br>432 CARRERA DR<br>LADY LAKE, FL 32159 | 16358 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PATRICIA S DALLAL<br>C/O MERRILL LYNCH, PRIVATE CLIENT GROUP<br>2200 N RODNEY PARHAM RD<br>SUITE 300<br>LITTLE ROCK, AR 72212 | 69503 | Motors Liquidation Company | $45,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA S MCELWEE<br>731 E WEDGE WOOD DR<br>MUSKEGON, MI 49445 | 18265 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA S MILLER AND GEORGE S MILLER JT<br>PATRICIA S AND GEORGE S MILLER<br>1608 CITATION DR<br>SOUTH PARK, PA 15129 | 2828 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA SACKETT<br>2200 HUMBOLDT AVE SOUTH<br>MINNEAPOLIS, MN 55405<br>UNITED STATES OF AMERICA | 59754 | Motors Liquidation Company | $7,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA SCHMIDT IRA<br>FCC AS CUSTODIAN<br>4003 2ND AVE E<br>BRADENTON, FL 34208<br>UNITED STATES OF AMERICA | 37183 | Motors Liquidation Company | $20,194.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA SHERILL ROGERS LEIB<br>30 STEVENSON DR<br>GREAT NECK, NY 11023 | 21626 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA TINERRIN TTEE THOMAS TINERRIN DECEDENTS TR<br>PATRICIA TINERRIN<br>1049 PINE RIDGE DR<br>SHOW LOW, AZ 85901 | 17126 | Motors Liquidation Company | $63,337.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA TRIFON IRA<br>12 MARLBORO ST<br>MORGANVILLE, NJ 07751 | 4491 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA W HOEKSTRA<br>PO BOX 190<br>GLEN ARBOR, MI 49536 | 10243 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PATRICIA WEBB<br>432 LAKE ESTATE DR<br><br>CHAPIN, SC 29036 | 10153 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA WESEN<br>CGM IRA BENEFICIARY CUSTODIAN<br>BEN OF DONALD R. GADDINI<br>5006 COLONIAL DRIVE<br>MONEE, IL 60449 | 9425 | Motors Liquidation Company | $8,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA WOOLLETT<br>123 MAPLEWOOD<br><br>SAN ANTONIO, TX 78216 | 9688 | Motors Liquidation Company | $22,688.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA WOOLLETT<br>123 MAPLEWOOD<br><br>SAN ANTONIO, TX 78216 | 9689 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA YUNGMANN<br>29 WEATHERVANE DRIVE APT 12<br><br>WASHINGTONVILLE, NY 10992 | 61963 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIO S BALUYOT AND HERMENEGILDA G BALUYOT<br>425 TIMBER BAY CT<br><br>AZLE, TX 76020 | 63990 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICK BUTZ<br>ISENBUTTELER WEG 32<br>38518 GIFHORN  GERMANY<br>,<br>GERMANY | 61138 | Motors Liquidation Company | $15,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICK C REAMS<br>DAVINA L REAMS<br>6708 CHELAN CT<br>BAKERSFIELD, CA 93309 | 13138 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICK CONNELLAN<br>7631 MAPLE MEADOW ST<br><br>LAS VEGAS, NV 89131<br>UNITED STATES OF AMERICA | 22594 | Motors Liquidation Company | $12,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 29

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PATRICK D BERNETHY<br>JUDITH A BERNETHY<br>11354 E MAPLE AVE<br>DAVISON, MI 48423 | 7035 | Motors Liquidation Company | $10,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICK E SHEPARD<br>3034 WINDSOR DR<br>BETTENDORF, IA 52722 | 18550 | Motors Liquidation Company | $10,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICK GORMAN<br>318 FIRST AVE<br>MANISTEE, MI 49660 | 6209 | Motors Liquidation Company | $30,093.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICK H AND JANE DALLET<br>C/O PATRICK DALLET<br>2513 NOBLE DR<br>TALLAHASSEE, FL 32308 | 2873 | Motors Liquidation Company | $29,766.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICK H DALLET  &<br>JANE DALLET JT WROS<br>2513 NOBLE DRIVE<br>TALLAHASSEE, FL 32308 | 4236 | Motors Liquidation Company | $29,766.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICK J BRADY  &<br>DARLENE A BRADY  JT WROS<br>TOD REGISTRATION<br>4016 NE BITTERSWEET<br>LEES SUMMIT, MO 64064 | 60076 | Motors Liquidation Company | $33,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICK J COMSTOCK<br>972 SENORE AVE<br>BILLINGS, MT 59105 | 16067 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICK J MURPHY TRUSTEE<br>C/O PATRICK J MURPHY<br>4702 SW 89 CT<br>MIAMI, FL 33165 | 8393 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICK J. MCGILL<br>CGM SEP IRA CUSTODIAN<br>3512 FAIRVIEW DRIVE<br>VISTA, CA 92084 | 33349 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICK KOWAL AND ANITA E KOWAL<br>74 WILDWOOD LANE<br>LINN CREEK, MO 65052 | 4721 | Motors Liquidation Company | $8,201.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| PATRICK MCQUAID<br>22-67 CRESCENT STREET<br><br>ASTORIA, NY 11105<br>UNITED STATES OF AMERICA | 27248 | Motors Liquidation Company | $25,751.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICK N SASSANI II<br>TOD DTD 12/24/2008<br>3 HORIZON DRIVE<br>ELYSBURG, PA 17824 | 62469 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRIZIA FARINA<br>14 FAITH LANE<br><br>DANBURY, CT 06810 | 10560 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATSY LEE THOMPSON TRUST<br>1817 COVENTRY LANE<br><br>NICHOLS HILLS, OK 73120 | 2617 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATSY M WORNICK<br>P O BOX 415<br><br>VILLAGE MILLS, TX 77663 | 23184 | Motors Liquidation Company | $15,456.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATSY PRICE, SANDRA RAVIS, RICKY PRICE, BEVERLY ENGLE<br>1200 MCLANE DR<br><br>FAIRMONT, WV 26554 | 21392 | Motors Liquidation Company | $100,103.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATSY R MOORE<br>24 SHOEMAKER CIRCLE<br><br>BATESVILLE, AR 72501 | 7363 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATSY S TROZZO<br>BETTY N TROZZO<br>308 GEORGETOWN LN<br>EXPORT, PA 15632 | 6033 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATTIE B LAYSER<br>500 TARGHEE TOWNE<br><br>ALTA, WY 83414 | 6779 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATTIE S CARTER TTEE<br>PATTIE S CARTER TRUST U/A<br>DTD 03/05/1998<br>11100 WEST 119TH ST.<br>OVERLAND PARK, KS 66213 | 14509 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAUL & BARBARA ARNAUD<br>C/O THE ARNAUD FAMILY TRUST<br>915 MUIRFIELD RD<br>LOS ANGELES, CA 90019<br>UNITED STATES OF AMERICA | 15452 | Motors Liquidation Company | $28,537.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL & MARGARET NORTH TRUST<br>U/A DTD 05/17/2000<br>PAUL & MARGARET NORTH, TTEES<br>11501 EASTRIDGE PLACE<br>SAN DIEGO, CA 92131 | 8880 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL & ROSEMARIE COLEMAN<br>5850 MERIDIAN RD APT 8303<br>GIBSONIA, PA 15044 | 13775 | Motors Liquidation Company | $26,923.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL A GARGANO<br>15 MILE COMMON<br>EASTON, CT 06612 | 10557 | Motors Liquidation Company | $20,585.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL A NESE<br>317 EDSTAN WAY<br>PARAMUS, NJ 07652 | 14756 | Motors Liquidation Company | $17,670.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL A TORTORELLA<br>204 CRESCENT PARKWAY<br>SEA GIRT, NJ 08750 | 15478 | Motors Liquidation Company | $16,456.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL ALEX RIGANO<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1410 PATRICIA DR<br>REDLANDS, CA 92373 | 28365 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL AND HAZEL RIGGS<br>991 LANCASTER PIKE<br>QUARRYVILLE, PA 17566 | 14139 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL AND ROSE STUDNICKA<br>207 JEFFERSON STREET<br>MOUNT HOREB, WI 53572 | 12336 | Motors Liquidation Company | $23,642.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL ARTHUR LUTZ<br>2921 GANT QUARTERS CIR<br>MARIETTA, GA 30068 | 5281 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAUL BARTH, MARIE BARTH, GARY BARTH<br>PAUL BARTH<br>4100 TAYLOR AVE<br>BALTIMORE, MD 21236 | 17627 | Motors Liquidation Company | $5,608.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL C BENKO<br>1026 BUDAPEST<br>HAZMAN U 2 HUNGARY<br>,<br>HUNGARY (REP) | 15182 | Motors Liquidation Company | $15,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL CHARLES BURNS JR INH IRA<br>BENE OF PAUL C BURNS<br>CHARLES SCHWAB & CO INC CUST<br>2100 SO FLETCHER AVE<br>FERNANDINA BEACH, FL 32034 | 19416 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL D FREEL<br>1724 CRESTLINE DR<br>TROY, MI 48083 | 10690 | Motors Liquidation Company | $92,422.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL D INGLESBY TRUSTEE<br>U/W GEORGE F BECKER<br>1706 N GLEN DR<br>GLEN MILLS, PA 19342<br>UNITED STATES OF AMERICA | 68428 | Motors Liquidation Company | $19,868.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL D MIRTS<br>1710 BYRON<br>ODESSA, TX 79761 | 5357 | Motors Liquidation Company | $13,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL D. SCHRADER IRA ACCOUNT<br>7001 BRISCOE LANE<br>LOUISVILLE, KY 40228 | 14860 | Motors Liquidation Company | $35,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL D. SCHRADER ROTH-IRA<br>7001 BRISCOE LANE<br>LOUISVILLE, KY 40228 | 14859 | Motors Liquidation Company | $4,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL DEAN KAPLAN<br>MORGAN STANLEY SMITH BARNEY<br>ATTN FELDMAN/DOYLE FBO PAUL KAPLAN<br>1775 EYE ST NW STE 200<br>WASHINGTON, DC 20006 | 5788 | Motors Liquidation Company | $7,100.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PAUL DELUCIA<br>PO BOX 203<br><br>WARRIOR, AL 35180<br>UNITED STATES OF AMERICA | 50844 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL DOUGLAS SLOCUM<br>59514  NESLO RD<br><br>SLIDELL, LA 70460 | 9349 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL DOUGLAS SLOCUM &<br>DONNA HALL SLOCUM TEN/COM<br>59514 NESLO RD<br>SLIDELL, LA 70460 | 9350 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL E CHISM<br>P O BOX 531301<br><br>BIRMINGHAM, AL 35253 | 45649 | Motors Liquidation Company | $89,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL E DALE<br>1616 RED FOX DR<br><br>DAYTON, OH 45432 | 10587 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL E JOHNSON JR TTEE FBO THE<br>THELMA DECENDENTS TRUST<br>DTD 7/1/83<br>22823 NORTH LOS GATOS DR.<br>SUN CITY WEST, AZ 85375 | 61350 | Motors Liquidation Company | $46,775.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL E MECHLING/PATRICIA S MECHLING<br>890 TAYLOR BLAIR RD<br><br>W JEFFERSON, OH 43162 | 4739 | Motors Liquidation Company | $6,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL E MERCHANT<br>REV TRUST<br>PAUL E MERCHANT TTEE UA DTD<br>4/15/1996<br>1976 DUNHAM DR<br>ROCHESTER, MI 48306 | 3217 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL E MERCHANT TTEE<br>BUSINESS MANAGEMENT SOLUTIONS<br>401 K<br>FBO PAUL E MERCHANT<br>1976 DUNHAM DR<br>ROCHESTER, MI 48306 | 3219 | Motors Liquidation Company | $87,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAUL F BEACH<br>2841 ORIOLE DR<br><br>BEAVERCREEK, OH 45434 | 9306 | Motors Liquidation Company | $19,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL F ECKERT<br>6180 MEADOW LAKES DRIVE<br><br>EAST AMHERST, NY 14051 | 5789 | Motors Liquidation Company | $10,077.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL F GIBBS<br>3644 ALLENDALE DR<br><br>RALEIGH, NC 27604<br>UNITED STATES OF AMERICA | 14610 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL FRANKLIN GIBBS &<br>MARY ALICE GIBBS JT WROS<br>3644 ALLENDALE DR<br>RALEIGH, NC 27604 | 14611 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL G BRIGHT<br>43 WESTFIELD ST<br><br>PITTSBORO, NC 27312 | 17813 | Motors Liquidation Company | $22,524.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL G KIRBY<br>32126 WELLSTON DR<br><br>WARREN, MI 48093 | 12829 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL GERNHARDT<br>IRA DCG & T TTE<br>104 APPLE BLOSSOM CT<br>DELMONT, PA 15626 | 26641 | Motors Liquidation Company | $19,196.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL GOLDMAN<br>828 GLEN EAGLE BLVD<br><br>NAPLES, FL 34104 | 4051 | Motors Liquidation Company | $28,946.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL H SCHWAN<br>956 CORNWALLIS LN<br><br>MUNSTER, IN 46321 | 6743 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL H WHITE<br>CGM IRA ROLLOVER CUSTODIAN<br>1539 MALCOLM AVENUE<br>LOS ANGELES, CA 90024 | 15042 | Motors Liquidation Company | $25,414.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAUL HEGER<br>2639 S ELIZABETH AVE<br><br>WICHITA, KS 67217 | 2816 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL I KAUFMAN<br>1108 LILY POND LN<br><br>YARDLEY, PA 19067 | 10641 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL ILLG JEANNE SCHOENBAUER<br>334 CEDARDALE DR SE<br><br>OWATONNA, MN 55060<br>UNITED STATES OF AMERICA | 15910 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL J & LANA R HELFNER<br>36 ALTON PT<br><br>BERLIN, MD 21811 | 8029 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL J CAIN<br>232 ORINOCO DR<br><br>BRIGHTWATERS, NY 11718 | 30692 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL J CONNORS &<br>SANDRA M CONNORS JT TEN<br>4 HAMILTON LANE<br>LIVINGSTON, NJ 07039 | 21260 | Motors Liquidation Company | $24,994.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL J GLEASON<br>1776 HEDON CIR<br><br>CAMARILLO, CA 93010 | 13296 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL J KLOCKENKEMPER  & JOAN C KLOCKENKEMPER<br>JOAN C KLOCKENKEMPER JT WROS<br>5311 RIVERAIRE DRIVE<br>GODFREY, IL 62035 | 9955 | Motors Liquidation Company | $23,217.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL J KLOCKENKEMPER AND JOAN C KLOCKENKEMPER<br>JT WROS<br>5311 RIVERAIRE DR<br>GODFREY, IL 62035 | 11705 | Motors Liquidation Company | $23,217.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL J PALLADINO<br>572 TWIN LAKES RD<br><br>SHOHOLA, PA 18458 | 10391 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAUL J PERSICO<br>6110 TIMBERKNOLL DR<br>MACUNGIE, PA 18062 | 60561 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL J STUMP &<br>FLORENCE L STUMP JTWROS<br>1105 MILESTONE RD<br>WERNERSVILLE, PA 19565 | 13010 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL J. HOOK, TTEE<br>1126 WEST CYPRESS DR.<br>POMPANO BEACH, FL 33069<br>UNITED STATES OF AMERICA | 28226 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL JACOBS<br>7296 TUOLUMNE DR<br>GOLETA, CA 93117 | 3599 | Motors Liquidation Company | $17,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL JAMES NEIMAN<br>3700 SE 52ND ST<br>OCALA, FL 34480 | 13232 | Motors Liquidation Company | $25,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL JONES<br>11341 GATEWOOD PL<br>DALLAS, TX 75218 | 18399 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL JUSTIN FEAGA<br>11177 FREDERICK RD<br>ELLICOTT CITY, MD 21042 | 16958 | Motors Liquidation Company | $11,934.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL K SCHAKE<br>4216 SETTLER HEIGHTS<br>FORT MILL, SC 29708 | 8912 | Motors Liquidation Company | $10,184.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL L GIZZI<br>28 WINDING BROOK DR<br>FAIRPORT, NY 14450 | 1937 | Motors Liquidation Company | $15,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL L JONES<br>MARY ANN JONES JT TEN'<br>220 COINER ST<br>SAINT ALBANS, WV 25177 | 30514 | Motors Liquidation Company | $40,290.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAUL L O'BRIAN<br>336 GARDEN RD<br><br>LEXINGTON, KY 40502 | 5833 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL LIGHT TRUST<br>MICHAEL MONATLIK TTEE<br>MICHAEL MONATLIK<br>19647 MAYALL ST<br>NORTHRIDGE, CA 91324 | 36779 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL LIPSITZ &<br>A JEANNE LIPSITZ<br>22411 ANN'S CHOICE WAY<br>WARMINSTER, PA 18974 | 19836 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL M CALKINS<br>8640 SPRING MILL RD<br><br>INDIANAPOLIS, IN 46260 | 5719 | Motors Liquidation Company | $34,741.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL M CATANIA &<br>ANTONINA CATANIA JT TEN<br>1689 REMSEN AVENUE<br>BROOKLYN, NY 11236 | 5842 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL M FEIGHTNER<br>203 ALPINE DR<br><br>LAKE ZURICH, IL 60047 | 26744 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL M FUMICH MD INC PROFIT SHARING PLAN<br>ATTN: WILLIAM M FUMICH JR TRUSTEE<br>24461 DETROIT RD #210<br>WESTLAKE, OH 44145 | 64727 | Motors Liquidation Company | $156.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL M JANICKE IRA<br>C/O PAUL M JANICKE<br>2409 MCCLENDON ST<br>HOUSTON, TX 77030 | 19306 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL MARGARITIS<br>7015 EUCLID AVE<br><br>CINCINNATI, OH 45243 | 68905 | Motors Liquidation Company | $11,060.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL MCCLURE<br>5502 LIGUSTRUM LOOP<br><br>OVIEDO, FL 32765 | 60925 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAUL N FIQUETTE JR<br>207 HAMILTON DRIVE<br><br>WEST POINT, GA 31833 | 2592 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL OKONIEWSKI<br>32 BRADDOCK PT<br><br>COLUMBIA, SC 29209 | 1865 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL OTT III<br>13 CLEOME CT<br><br>HOMOSASSA, FL 34446 | 19812 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL P MORIN<br>MONEY PURCHASE KEOGH<br>PPM SERVICES KEOGH PLAN<br>PO BOX 040093<br>BROOKLYN, NY 11204 | 12196 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL P MORIN<br>PROFIT SHARING KEOGH<br>PPM SERVICES KEOGH PLAN<br>PO BOX 040093<br>BROOKLYN, NY 11204 | 12197 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL PULEO<br>HC-1 BOX 101C<br><br>THORNHURST, PA 18424 | 14521 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL R & PATSY R ROBINSON<br>PAUL ROBINSON<br>PO BO 2298<br>CULLMAN, AL 35056 | 3345 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL R LINDBERG<br>152 CROSS GATE DRIVE<br><br>MARIETTA, GA 30068 | 6736 | Motors Liquidation Company | $13,940.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL R MEYER<br>PMB 327<br>40 COURT ST<br>MIDDLEBURY, VT 05753 | 17533 | Motors Liquidation Company | $5,200.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAUL R SAUER & MARY ALIS SAUER TTEES F/T PAUL & MARY SAUER LIVING TRUST DTD 3-13-98 1377 E JASMINE AVE SANDY, UT 84092 | 5287 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL R SUMMERS 980 STREAM VIEW LN YORK, PA 17403 | 3605 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL R WALTHER & JEAN F WALTHER 3111 PHEASANT BRANCH RD APT 212 MIDDLETON, WI 53562 | 7348 | Motors Liquidation Company | $5,011.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL R WINTER JR GLORIA J WINTER 189 YOE DR RED LION, PA 17356 | 7102 | Motors Liquidation Company | $4,641.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL R WINTERS 6706 MID PL TAMPA, FL 33617 | 48429 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL R WINTERS IRA FCC AS CUSTODIAN 6706 MID PLACE TEMPLE TERRAC, FL 33617 | 48434 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL R. EBERHART 2107 ASHCRAFT LANE LOUISVILLE, KY 40242 | 2850 | Motors Liquidation Company | $20,022.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL RACHBACH PHYLLIS RACHBACH 332 BRIAR PATCH MOUNTAINSIDE, NJ 07092 | 5661 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL RISKIN 1327 PALMS BLVD VENICE, CA 90291 | 9837 | Motors Liquidation Company | $129,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL ROGERS ONE GILBERT RD GREAT NECK, NY 11024 | 33317 | Motors Liquidation Company | $10,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAUL S AND MARIE BAARSON<br>13797 FAIRLAWN AVE<br>APPLE VALLEY, MN 55124 | 3423 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL SANFRANCISCO<br>103 DUNDEE MEWS<br>MEDIA, PA 19063 | 21980 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL SCHIAPPA<br>8462 CHADWAY CT<br>WILLIAMSVILLE, NY 14221 | 10227 | Motors Liquidation Company | $13,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL SIESSER<br>5752 VINTAGE OAKS CIR<br>DELRAY BEACH, FL 33484 | 4511 | Motors Liquidation Company | $333,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL SISAMIS<br>TRUSTEE<br>THE SISAMIS FAMILY TRUST<br>633 EMERALD BAY DRIVE<br>DESTIN, FL 32541 | 19572 | Motors Liquidation Company | $7,669.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL SOLOMAYER<br>BEATRICE SOLOMAYER JTWROS<br>10 FIELDHEDGE DRIVE<br>HILLSBOROUGH, NJ 08844 | 46102 | Motors Liquidation Company | $32,378.80<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL STEIN<br>2773 S OCEAN BLVD #105<br>PALM BEACH, FL 33480 | 6453 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL STEVE NASH & REBECCA JAY NASH<br>16609 HUTCHISON RD<br>ODESSA, FL 33556 | 12914 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL STEVEN NASH<br>16609 HUTCHISON RD<br>ODESSA, FL 33556 | 12915 | Motors Liquidation Company | $83,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL T ABRAMS<br>PO BOX 3454<br>MISSION VIEJO, CA 92690 | 44360 | Motors Liquidation Company | $60,612.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAUL T LIEWER<br>5703 PINE ARBOR DRIVE<br><br>HOUSTON, TX 77066 | 16542 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL T WOLFE TTEE<br>PAUL T WOLFE TRUST<br>DTD 12/28/1992<br>175 NW 336TH AVE<br>HILLSBORO, OR 97124 | 61583 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL T. RUFFOS<br>54 GRAFTON SQ. ROAD<br><br>PARISH, NY 13131 | 11908 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL V & SUSAN J ZANDEE TRUST<br>PAUL V ZANDEE & SUSAN J ZANDEE TTEES<br>UAD 5-27-97<br>910 WORCESTER DR NE<br>GRAND RAPIDS, MI 49505 | 27991 | Motors Liquidation Company | $1,102.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL V CIOTOLA<br>11118 NW 36TH LN<br><br>GAINESVILLE, FL 32606 | 43965 | Motors Liquidation Company | $5,180.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL W MEMMINGER &<br>VICTORIA G MEMMINGER JT TEN<br>121 KILTIE DRIVE<br>NEW HOPE, PA 18938 | 14716 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL W YONGST<br>3424 LAUREL CIR<br><br>ROANOKE, VA 24018 | 11946 | Motors Liquidation Company | $9,995.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL WAYNE CUPP (IRA)<br>FCC AS CUSTODIAN<br>2057 GREENBRIAR<br>HARBOR SPRINGS, MI 49740 | 31426 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL WELANDER<br>CHARLES SCHWAB & CO INC CUST<br>SEP IRA<br>PO BOX 350453<br>WESTMINSTER, CO 80035 | 20059 | Motors Liquidation Company | $22,570.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAUL WESTVEER TRUST<br>UAD 4/17/01<br>2230 RAYBROOK ST SE APT 102<br>GRAND RAPIDS, MI 49546 | 12065 | Motors Liquidation Company | $25,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULA ANN ROTH<br>2701 STARWOOD CT<br>WEST PALM BEACH, FL 33406 | 18011 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULA B WHITE<br>155 W 68 STREET, APT 233<br>NEW YORK, NY 10023 | 16918 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULA GOLDSTEIN<br>271-10 GRAND CENTRAL PKWY #4Y<br>FLORAL PARK, NY 11005 | 6339 | Motors Liquidation Company | $8,865.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULA J DEVEREAUX<br>212 TREETOP LANE<br>LINDALE, TX 75771 | 19977 | Motors Liquidation Company | $3,103.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULA KNOBLER TRUSTEE<br>PAULA KNOBLER FAMILY TRUST<br>U/A 3/7/88<br>7563 IMPERIAL DR APT 601-D<br>BOCA RATON, FL 33433 | 9025 | Motors Liquidation Company | $5,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULA L FLOM<br>4185 DALLAS LANE N<br>PLYMOUTH, MN 55446 | 8960 | Motors Liquidation Company | $627.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULA M STAHL<br>512 W CONCHO ST<br>SAFFORD, AZ 85546 | 19296 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULA S YOUNG<br>PO BOX 415<br>FARMINGTON, ME 04938 | 9978 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULENE BOHANNON TTEE<br>PAULENE BOHANNON REV TRUST<br>U/A DTD 08/13/99<br>1901 HILLCREST DR<br>BARTLESVILLE, OK 74003 | 4625 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAULINA GOFFIN<br>4169 SARAH ST<br>BURBANK, CA 91505 | 15612 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE & ROBERT MCCUTCHEON<br>2224 MARION LANE<br>ESCONDIDO, CA 92025 | 12027 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE A ADAMS AND WILLIAM M ADAMS TTEES<br>WILLIAM KYLE ADAMS TRUST<br>211 SOUTH 5TH STREET<br>BLOWNFIELD, TX 79316 | 20693 | Motors Liquidation Company | $56,293.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE ADAMS<br>211 SOUTH 5TH STREET<br>BROWNFIELD, TX 79316 | 20695 | Motors Liquidation Company | $61,971.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE BRITON REV TRUST DTD SEPT 9 1983<br>C/O ROBERTA B GOTTFRIED TTEE<br>11024 MALAYSIA CIRCLE<br>BOYNTON BEACH, FL 33437 | 1443 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE C SCHMITT<br>5670 NORTH A1A 216 S<br>VERO BEACH, FL 32963 | 63607 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE E WOMAC TTEE<br>C/O PAULINE E WOMAC<br>44211 HARMONY LN<br>BELLEVILLE, MI 48111 | 14018 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE F. ROY & DAVID M. ROY<br>DAVID M ROY<br>111 FINCH LANE<br>SAUNDERSTOWN, RI 02874 | 16751 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE GOUNARIS<br>1313 S PACIFIC ST APT A<br>OCEANSIDE, CA 92054 | 8119 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE J BAILEY<br>PO BOX 734<br>AUSTIN, MN 55912 | 9056 | Motors Liquidation Company | $7,727.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PAULINE JOHNSON ROBERTSON<br>5658 BOLLO COURT<br><br>FORT MYERS, FL 33919 | 14717 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE K GODEN<br>2718 W CHESTNUT AVE<br><br>ALTOONA, PA 16601 | 10272 | Motors Liquidation Company | $17,950.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE M SCHEUTEN<br>268 NW TOSCANE TRAIL<br><br>PORT ST LUCIE, FL 34986 | 62910 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE M SCHEUTEN<br>268 NW TOSCANE TRAIL<br><br>PORT ST LUCIE, FL 34986 | 62911 | Motors Liquidation Company | $18,172.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE M WENTLAND<br>P M WENTLAND<br>6729 HIGHLAND DR<br>WINDSOR, WI 53598<br>UNITED STATES OF AMERICA | 7141 | Motors Liquidation Company | $140,035.14<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE S BUNDY IRA<br>FCC AS CUSTODIAN<br>1007 HAMLET HIGHWAY<br>BENNETTSVILLE, SC 29512 | 15220 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE SAMER<br>407 GARFIELD ST<br><br>LINDEN, NJ 07036 | 14071 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE SIROTA<br>20 NORTHWOODS LANE<br><br>BOYNTON BEACH, FL 33436 | 67640 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE SNYDER<br>160 PEACE CIRCLE<br><br>NEW OXFORD, PA 17350 | 23204 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULINE T MANS<br>JOHN C. MANS<br>PO BOX 145<br>RICEVILLE, IA 50466 | 4574 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PAULINE V LA CLAIR TTEE O/T<br>PAULINE LA CLAIR LIV TR<br>DATED 12-4-98<br>15301 NORTH ORACLE ROAD LOT 6S<br><br>TUCSON, AZ 85739 | 7003 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAULO CEZAR RODRIGUES VILLAS BOAS<br>RUA DARIO COELHO 160 CASA 01<br>RIO DE JANEIRO - RJ CEP: 22793-270 BRAZIL<br>,<br>BRAZIL | 24304 | Motors Liquidation Company | $76,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAVEL PEREBILLO<br>6256 E LOVERS LN<br><br>DALLAS, TX 75214<br>UNITED STATES OF AMERICA | 21499 | Motors Liquidation Company | $5,169.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEAL VAZEOS<br>16417 45TH AVE<br><br>FLUSHING, NY 11358 | 10831 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEARL CALL<br>4703 W IRIS CT<br><br>VISALIA, CA 93277 | 13011 | Motors Liquidation Company | $10,154.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEARL GOISHEN IRREVOCABLE TR<br>BERNICE STRAUSS TTEE<br>U/A DTD 08/05/95<br>FBO HARRIET MOSS<br>126 TALL OAKS DR<br>WAYNE, NJ 07470 | 26915 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEARL H. BROWN AND<br>MICHAEL I. ANEKSTEIN JTWROS<br>6433 99TH ST. # 5-A<br>REGO PARK, NY 11374 | 63606 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEARL W SENSENIG<br>124 GREY PLACE<br><br>MT JULIET, TN 37122 | 6551 | Motors Liquidation Company | $19,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEARSON FAMILY TRUST<br>C/O THELMA PEARSON<br>13500 N RANCHO VISTOSO BLVD<br>HOME #255<br>TUCSON, AZ 85755 | 20574 | Motors Liquidation Company | $25,258.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PEGGY & CLAY WRIGHT<br>13215 EMERY PT AVE NE<br><br>ALBUQUERQUE, NM 87111 | 13759 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEGGY A LAYHEE<br>291 LEVEE TRAIL<br><br>DAKOTA DUNES, SD 57049 | 11773 | Motors Liquidation Company | $7,530.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEGGY B CRAVENS<br>426 VALLEYBROOK RD<br><br>HIXSON, TN 37343 | 18617 | Motors Liquidation Company | $37,444.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEGGY BANES IRA<br>FCC AS CUSTODIAN<br>29345 PRIVATE<br>CHESTERFIELD, MI 48047 | 37626 | Motors Liquidation Company | $3,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEGGY BRAUN<br>617 FOX CHASE WAY<br><br>MAINEVILLE, OH 45039 | 64816 | Motors Liquidation Company | $2,581.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEGGY CLAPP<br>3308 N 31ST ST<br><br>TACOMA, WA 98407 | 19134 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEGGY H SMITH<br>1097 TOWN CREEK ROAD<br><br>ALEXANDER CITY, AL 35010<br>UNITED STATES OF AMERICA | 16908 | Motors Liquidation Company | $24,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEGGY HILLMAN<br>TOD NAMED BENEFICIARIES<br>SUBJECT TO STA TOD RULES<br>500 S OCEAN BLVD # 2005<br>BOCA RATON, FL 33432 | 3013 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEGGY JEAN ANZOLA<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>451 KENSINGTON CT<br>NAPERVILLE, IL 60563 | 14172 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PEGGY L. BURCH<br>CGM IRA CUSTODIAN<br>4612 REDBIRD STREET<br>PORT ARTHUR, TX 77642 | 23185 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEGGY P HURLEY<br>461 COUNTY ROAD 1812<br>CLIFTON, TX 76634 | 18343 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEGGY S MOBLEY TTEE<br>PEGGY S MOBLEY LIVING TRUST<br>U/A DTD 07/27/1999<br>533 RIA MIRADA CT<br>SAINT AUGUSTINE, FL 32080 | 18937 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEGGY T PARKER<br>1027 WENTZ RD<br>BLUE BELL, PA 19422 | 62735 | Motors Liquidation Company | $8,820.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEGGY TAYLOR<br>1301 OVERDALE DR<br>GILLETTE, WY 82718 | 16474 | Motors Liquidation Company | $25,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PEGGY WRIGHT &<br>CLAY WRIGHT<br>JT TEN<br>13215 EMERY PT AVE N E<br>ALBUQUERQUE, NM 87111 | 13758 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PENELOPE A JASPAR<br>WEDBUSH MORGAN SEC CTDN<br>IRA CONT 7/24/07<br>10 FRANCES WAY<br>WALNUT CREEK, CA 94597 | 13396 | Motors Liquidation Company | $40,625.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PENELOPE LORD<br>9730 S WINCHESTER<br>CHICAGO, IL 60643 | 18529 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PENELOPE T DELERAY<br>1503 TRIMINGHAM DRIVE<br>PLEASANTON, CA 94566 | 13403 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PENNY BARSTOW<br>588 ENCLAVE CT<br><br>GRAND RAPIDS, MI 49546 | 7885 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PERCY H MCNEILL<br>1532 EISENHOWER DR<br><br>COLUMBIA, SC 29203 | 9835 | Motors Liquidation Company | $36,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PERISTERE GABLIN &<br>KATHERINE GABLIN JTWROS<br>940 MICHELE CIRCLE<br>DUNEDIN, FL 34698 | 21837 | Motors Liquidation Company | $5,340.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PERKINS FAMILY TRUST UAD 5/6/1994<br>LEO PERKINS AND MATHILDA PERKINS TTEES<br>5619 NW 81ST TERRACE<br>KANSAS CITY, MO 64151 | 12564 | Motors Liquidation Company | $6,097.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PERRIN REVOCABLE TRUST<br>CLARKE W PERRIN TTEE & LAURA K PERRIN TTEE<br>PERRIN REVOCABLE TRUST<br>502 PERRIN AVE<br>UNION, SC 29379 | 10141 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PERRY H KOCH<br>411 LAUREL DR<br><br>WATERLOO, IL 62298 | 15066 | Motors Liquidation Company | $14,986.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PERSHING LLC<br>FBO PAUL NASH IRA<br>1 PERSHING PLAZA<br>JERSEY CITY, NJ 07399 | 10553 | Motors Liquidation Company | $110,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PERSHING LLC FBO DANIEL T ROSING<br>C/O DANIEL T ROSING<br>31398 ST ANDREWS DR<br>WESTLAKE, OH 44145 | 12443 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PERSHING LLC FBO PATRICIA CHARNAY-GORMAN<br>PATRICIA CHARNAY-GORMAN<br>130 EAST 18TH ST<br>NEW YORK, NY 10003 | 11317 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETE HEROLD<br>7307 SOUTH PORT DR<br><br>BOYNTON BEACH, FL 33472 | 12356 | Motors Liquidation Company | $25,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PETE J LOERZEL<br>PO BOX 2115<br><br>NAPLES, FL 34106 | 14554 | Motors Liquidation Company | $28,561.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETE MILLER<br>4600 ST GEORGE CT<br><br>FLOYD KNOBS, IN 47119 | 10072 | Motors Liquidation Company | $918.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETE VAN VLIET<br>& LINDA JOY VAN VLIET JTTEN<br>3308 DORMAN AVE<br>CALDWELL, ID 83605 | 26949 | Motors Liquidation Company | $99,536.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER & MARY ADANG TTEES<br>F/T PETER & MARY ADANG TRUST<br>U/A DTD 9/13/94<br>PO BOX 785<br>RANCHOS DE TAOS, NM 87557 | 62006 | Motors Liquidation Company | $38,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER A & EDNA M MAZZONE<br>1035 ALTURAS AVE<br><br>RENO, NV 89503 | 28332 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER A JOY<br>6624 PERSHING AVE<br><br>ST LOUIS, MO 63130 | 64466 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER A LAMPASONA AND SHIRLEY<br>L LAMPASONA TTEES FBO THE<br>LAMPASONA FAMILY TRUST<br>UAD 02/05/1990<br>7163 ARMSTRONG ROAD<br>GOLETA, CA 93117 | 65182 | Motors Liquidation Company | $18,771.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER A LIPPMAN<br>20454 ROCA CHICA DR<br><br>MALIBU, CA 90265 | 18570 | Motors Liquidation Company | $17,138.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER A SHAW<br>7 KRISTE LANE<br><br>JERICHO, VT 05465 | 18252 | Motors Liquidation Company | $1,521.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PETER A SHAW ACF<br>IAN SHAW UGTMA/VT<br>7 KRISTE LANE<br>JERICHO, VT 05465 | 18251 | Motors Liquidation Company | $3,162.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER A SMITH<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 07/19/91<br>2611 WOODLAND HILLS DRIVE<br>BLACKSBURG, VA 24060 | 19643 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER ANGELAS<br>97-10 62ND DR #12E<br>REGO PARK, NY 11374 | 15971 | Motors Liquidation Company | $24,739.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER BEHRENDT<br>227 SO JOHNSON AVE<br>POCATELLO, ID 83204 | 21030 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER BREMY &<br>THELMA A TIBBALS JT TEN<br>PO BOX 124<br>WEST MILFORD, NJ 07480 | 22716 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER C MARTUCCI &<br>STEPHANIE MARTUCCI JT TEN<br>643 SANDY POINT RD<br>BETHANY BEACH, DE 19930 | 11622 | Motors Liquidation Company | $37,210.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER C MCCORD  CHERYL L MCCORD<br>5410 SW MACADAM AVE #100<br>PORTLAND, OR 97239<br>UNITED STATES OF AMERICA | 26889 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER C SUNDT<br>230 ARBORWAY<br>HOUSTON, TX 77057<br>UNITED STATES OF AMERICA | 6054 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER CARMACK<br>4213 NE TREMONT CIR<br>LEES SUMMIT, MO 64064 | 11697 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PETER DIBERNARDI<br>LINDA FREY JT TEN<br>2822 RIVER RD<br>CALVERTON, NY 11933 | 16155 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER DRALL<br>2052 ALBERTA DR<br>SOUTH PARK, PA 15129 | 5683 | Motors Liquidation Company | $25,154.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER DUNHAM & SUSAN DUNHAM<br>312 TERRAQUA DR<br>KEWAUNEE, WI 54216 | 4910 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER F APANOVITCH<br>24080 OVERSEAS HWY<br>SUMMERLAND KEY, FL 33042 | 4705 | Motors Liquidation Company | $31,237.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER F PRIBIK TRUSTEE<br>U/A/D 10/24/1989<br>PETER F PRIBIK TRUST<br>2517 BAY VISTA DR<br>HIGHLAND, MI 48357 | 2310 | Motors Liquidation Company | $9,728.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER FIORELLO<br>113 JANWICH DR<br>MORGANVILLE, NJ 07751 | 14774 | Motors Liquidation Company | $42,062.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER GERNASSNIG & JANET RHODES<br>107 ST-ANDREW<br>BEACONSFIELD (QUEBEC) H9W 4Y7 CANADA<br>,<br>CANADA | 67928 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER GILBERTO / ROSEMARY GILBERTO<br>PETER GILBERTO<br>31 PLYMOUTH RD<br>WAKEFIELD, MA 01880 | 10038 | Motors Liquidation Company | $21,043.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER H SATTERLEE<br>354 DESOTO DRIVE<br>NEW SMYRNA BEACH, FL 32169 | 32780 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PETER HOWELLS<br>939 EAST 6740 SOUTH<br><br>MIDVALE, UT 84047<br>UNITED STATES OF AMERICA | 38954 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER I FIDEL &<br>JOAN LOUISE FIDEL TTEE<br>FIDEL REV TRUST<br>U/A DTD FEB 20 1992<br>4735 N TOMNITZ PL<br>TUCSON, AZ 85730 | 4533 | Motors Liquidation Company | $41,742.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER INGLIN<br>31500 SHAKER BLVD<br><br>PEPPER PIKE, OH 44124<br>UNITED STATES OF AMERICA | 14625 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J BARBATSULY<br>85 HEMLOCK DRIVE<br><br>FARMINGDALE, NY 11735 | 44417 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J BRANDETSAS &<br>ROSE BRANDETSAS JT TEN<br>3178 SIMMONS RD<br>PERRY, NY 14530 | 11082 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J CAPPELLI AND<br>JOHANNA CAPPELLI<br>15 ADAMS STREET<br>GARDEN CITY, NY 11530 | 14081 | Motors Liquidation Company | $1,630.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J CONIGLIARO<br>8731 GLENWOOD DR<br><br>GREENDALE, WI 53129 | 48403 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J CUSPILICH<br>24317 MILFORD DR<br><br>EUSTIS, FL 32736 | 5157 | Motors Liquidation Company | $113,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J DARAIO<br>731 HILLTOP CT<br><br>CORAM, NY 11727 | 5589 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PETER J GRIMALDI & HELGA D GRIMALDI, JOINT OWNERS<br>5940 PELICAN BAY PLAZA APT PH-B<br><br>GULFPORT, FL 33707 | 3100 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J JANNACE & KAREN E JANNACE<br>JTTEN<br>55 CHILTON RD<br>BROCKTON, MA 02301 | 3411 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**                    500

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.