Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PETER J KEENAN AND<br>DOROTHY KEENAN JTTEN<br>199 BEVERLY ROAD<br>HUNTINGTON ST, NY 11746 | 2402 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J PHILLIPS TTEE PJ PHILLIPS REV LIVING TRUST<br>C/O PETER J PHILLIPS<br>3315 PEACHTREE INDUSTRIAL BLVD APT 322<br>DULUTH, GA 30096 | 17333 | Motors Liquidation Company | $26,027.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J PHILLIPS TTEE PJ PHILLIPS REV LIVING TRUST<br>C/O PETER J PHILLIPS<br>3315 PEACHTREE INDUSTRIAL BLVD APT 322<br>DULUTH, GA 30096 | 17334 | Motors Liquidation Company | $20,405.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J SANDERSON<br>106 GLASGOW RD<br>CARY, NC 27511 | 27376 | Motors Liquidation Company | $14,688.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J SOVICH JR<br>BARRIE C SOVICH<br>3000 DEMARET DR<br>TITUSVILLE, FL 32780 | 11803 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J. AND MARGARET L. PAPA TRUST<br>PETER J PAPA & MARGARET L PAPA TTEES<br>U/A DTD 7/12/05<br>3467 SHEPHERD LN<br>CANTON, MI 48188 | 26846 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J. ZOVATH<br>8634 TWO SISTERS CT<br>MISSOURI CITY, TX 77459 | 27260 | Motors Liquidation Company | $6,734.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER KARAMBELAS JR<br>1520 VIA ELISA DR<br>EL CAJON, CA 92021 | 7022 | Motors Liquidation Company | $33,143.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER KATCHIS<br>3 MORRIS LANE<br>SCARSDALE, NY 10583 | 5633 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER KATCHIS FBO MARY KATCHIS SEP<br>3 MORRIS LANE<br>SCARSDALE, NY 10583 | 5632 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixty-Seventh Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| PETER KAYE REVOCABLE TRUST<br>PETER AND NANCY KAYE<br>111 HARBOR RIDGE RD<br>WEST BATH, ME 04530 | 4977 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER KORTEMEYER<br>PETER KORTEMEYER<br>PO BOX 511<br>KEARNEY, MO 64060 | 23358 | Motors Liquidation Company | $17,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER KRAMER (IRA)<br>FCC AS CUSTODIAN<br>160 SWEET HOLLOW ROAD<br>HUNTINGTON, NY 11743 | 3790 | Motors Liquidation Company | $490.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER LEISHMAN<br>62 ELM ST<br>MILFORD, NH 03055 | 8952 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER M DESIMONE<br>ROBERTA DESIMONE JT TEN<br>5 BEECHWOOD DR<br>MORRISTOWN, NJ 07960 | 6295 | Motors Liquidation Company | $20,144.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER M DESIMONE (IRA FBO)<br>PERSHING LLC AS CUSTODIAN<br>5 BEECHWOOD DRIVE<br>MORRISTOWN, NJ 07960 | 6294 | Motors Liquidation Company | $20,144.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER M MONIZ AND CHARLOTTE S MONIZ JTWROS<br>83 CAPTAIN'S CIRCLE<br>TIVERTON, RI 02878 | 36059 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER M RUTKAUSKAS<br>101 LEONARD AVE<br>BRADFORD, MA 01835 | 2236 | Motors Liquidation Company | $58.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER MACK<br>26 WELLS HILL RD<br>WESTON, CT 06883 | 16977 | Motors Liquidation Company | $127,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER MARKS<br>7388 MAHOGONY BEND COURT<br>BOCA RATON, FL 33434 | 15894 | Motors Liquidation Company | $13,912.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PETER MOOS VON SEILLER<br>SEISERLEITE 7<br>39040 VAHRN BOZEN ITALY<br>,<br>ITALY | 32669 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER MOSHEIM<br>MARION MOSHEIM TTEES<br>FBO: MOSHEIM FAMILY REV. TRUST<br>U/A/D/ 12/18/89<br>4000 TOWERSIDE TER PH 4<br>MIAMI, FL 33138 | 30968 | Motors Liquidation Company | $4,943.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER P CASTELLO<br>1519 CYPRESS TRACE DRIVE<br>MELBOURNE, FL 32940 | 9174 | Motors Liquidation Company | $35,838.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER P NOVAS<br>77 S EVERGREEN AVE UNIT 702<br>ARLINGTON HTS, IL 60005 | 4773 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER P ZABAGA<br>104 MUIRFIELD DR<br>BLUE BELL, PA 19422 | 5887 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER PAUL CACCHIO<br>3398 SCIOTO GLEN AVE<br>HILLIARD, OH 43026 | 31213 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER PETRA<br>3304 93RD ST, APT 3V<br>JACKSON HTS, NY 11372 | 25461 | Motors Liquidation Company | $359,051.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER R CARMACK AND<br>CYNTHIA A CARMACK JTWROS<br>4213 NE TREMONT CIR<br>LEES SUMMIT, MO 64064 | 11698 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER R CERTO JR TTEE<br>PETER R CERTO REV TRUST<br>UA DATED 12/9/93<br>625 DARST RD<br>DAYTON, OH 45440 | 18883 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PETER R HINCKLEY<br>122 AUGUSTA DR<br>HONEY BROOK, PA 19344 | 19403 | Motors Liquidation Company | $7,493.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER RENTZ<br>12131 GERALD AVE<br>GRANADA HILLS, CA 91344 | 16457 | Motors Liquidation Company | $47,353.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER ROBERT PREDETH<br>1220 HOLUB ST<br>WAUSAU, WI 54401 | 60466 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER SAYERS AND NORMA J SAYERS<br>C/O PETER SAYERS<br>538 MEADOW DR<br>CARO, MI 48723 | 13647 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER SAYERS AND NORMA J SAYERS<br>C/O PETER SAYERS<br>538 MEADOW DR<br>CARO, MI 48723 | 13648 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER SCHMIDT R/O IRA<br>FCC AS CUSTODIAN<br>99 BARTELL PL<br>CLARK, NJ 07066 | 17944 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER SELAFANI<br>433 PEPPERIDGE TREE LANE<br>KINNELON, NJ 07405 | 5606 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER UND ANNEMARIE THIERBACH<br>JAMNOER HAUPTSTRAβE 21A<br>GROSS JAMNO 03149  GERMANY<br>, 03149<br>GERMANY | 17362 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER V TISHMAN<br>110 E 59 ST<br>29 FLOOR<br>NEW YORK, NY 10022 | 7175 | Motors Liquidation Company | $4,250.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PETER X ROBINSON & CAROLYN A ROBINSON TRS<br>PETER X & CAROLYN A ROBINSON<br>REV TRUST UA DATED 6/24/98<br>623 ALLEGHENY DR<br>SUN CITY CENTER, FL 33573 | 7095 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER ZUONICH<br>PO BOX 2476<br>BELLINGHAM, WA 98227 | 2760 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETRILL, THEODORE R<br>10370 DAR LN<br>GOODRICH, MI 48438 | 8081 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETROLEUM ECONOMICS INC<br>540 BRICKELL KEY DR<br>APT 1421<br>MIAMI, FL 33131 | 27279 | Motors Liquidation Company | $490,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETRONILLA E SCHUH<br>2721 BAY LAGOON WAY<br>TAVARES, FL 32778 | 16810 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHAEDRA A ROBINSON<br>623 ALLEGHENY DR<br>SUN CITY CENTER, FL 33573 | 7559 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHAIR, TERRY R<br>158 UNION RD<br>STRATHAM, NH 03885 | 6574 | Motors Liquidation Company | $41,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHIL & NANCY SERRAGLIO TTEES<br>U/A/D 11/24/2003<br>SERRAGLIO FAMILY TRUST<br>5050 SOM CENTER RD APT 305<br>BUILDING 2<br>WILLOUGHBY, OH 44094 | 6805 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHIL B HENLE R/O IRA<br>2665 FOOTHILLS DRIVE<br>HOOVER, AL 35226 | 11936 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PHIL B POOL<br>PHIL B POOL IRA<br>8 EYRE LN<br>LOCUST VALLEY, NY 11560 | 23177 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHIL HOLLOWAY<br>6212 S THOR<br>SPOKANE, WA 99223 | 21125 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHIL SMITH CUSTOM HOMES, INC<br>ATTN: PHIL SMITH<br>P.O. BOX 2326<br>CAREFREE, AZ 85377 | 16626 | Motors Liquidation Company | $139,864.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP & JEAN NELSON<br>3400 WILSON ST UNIT 170<br>PENTICTON BC CANADA V2A 8H9<br>,<br>CANADA | 29627 | Motors Liquidation Company | $31,695.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP & PHYLLIS GERLACH<br>3380 OLYMPIC DR<br>GREEN COVE SPRINGS, FL 32043 | 16534 | Motors Liquidation Company | $25,676.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP A SCHULTZ AND ELAINE H SCHULTZ CO TRUSTESS<br>SCHULTZ FAMILY REVOCABLE TRUST<br>PHILIP SCHULTZ<br>29 PINE GROVE<br>FRANKENMUTH, MI 48734 | 10678 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP B POOL<br>PHILIP B POOL TTEE<br>JOAN POOL TTEE<br>VICTORIA M POOL<br>8 EYRE LN<br>LOCUST VALLEY, NY 11560 | 23175 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP B. GOODMAN<br>JACOB SEIDMAN CHARITABLE REMAINDER TRUST U/A/D 10/30/00<br>SHUBERT GOODMAN & HUTTNER<br>261 OLD YORK ROAD STE 720<br>JENKINTOWN, PA 19046 | 4266 | Motors Liquidation Company | $284,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP CARVIN & EMMA LAURA CARVIN<br>7727 CAMDEN HARBOUR DR<br>BRADENTON, FL 34212 | 64643 | Motors Liquidation Company | $129,725.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PHILIP CAVINS AND<br>ELLEN CAVINS JT TEN<br>452 S OLD MILL RD<br>DOVER, DE 19901 | 14233 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP D VAN ZANTEN TTEE OF THE PHILLIP VAN ZANTEN LIVING TRUST<br>PHILIP D VAN ZANTEN<br>21222 W WALNUT DR - C<br>PLAINFIELD, IL 60544 | 5874 | Motors Liquidation Company | $6,255.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP D. GIBERSON, TTE<br>V/W DOROTHY V. EVANS<br>570 GLEN WAY<br>MIAMI SPRINGS, FL 33166 | 11628 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP E MAXEY<br>2626 MEAD AVE<br>BIGGS, CA 95917 | 18579 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP FRANDINA<br>270 LINCOLN PARKWAY<br>BUFFALO, NY 14216 | 4018 | Motors Liquidation Company | $20,553.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP GOLDBERG<br>1985 ELMWOOD AVE.<br>ROCHESTER, NY 14620 | 9802 | Motors Liquidation Company | $10,344.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP H REISWIG - IRA<br>MS & CO C/F<br>PHILIP H REISWIG IRA<br>1911 COUNTRY CLUB<br>REDLANDS, CA 92373 | 21655 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP H SANDERMAN<br>& KAREN SANDERMAN JTTEN<br>PO BOX 934<br>FRISCO, CO 80443 | 18274 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP H. MONTE, TRUSTEE<br>24 DESANO DR<br>NARRAGANSETT, RI 02882<br>UNITED STATES OF AMERICA | 48332 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP HACKETT<br>7106 ALVERSTONE AVE<br>LOS ANGELES, CA 90045 | 44645 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

Motors Liquidation Company, et al.

**Exhibit A**

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PHILIP HACKMEYER (IRA)<br>FCC AS CUSTODIAN<br>39 BALMORAL DRIVE<br>JACKSON, NJ 08527 | 12477 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP HALPRIN<br>571 CYPRESS AVE<br>LOS ANGELES, CA 90065 | 15747 | Motors Liquidation Company | $10,408.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP HENRY REISWIG & JOYCE E<br>REISWIG TTEES & SUBSEQUENT TTEES OF<br>PHILIP & JOYCE REISWIG TR D 6/3/99<br>1911 COUNTRY CLUB<br>REDLANDS, CA 92373 | 21712 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP J & PATRICIA A DIMINNO<br>52 CROWN POINT DRIVE<br>NOKOMIS, FL 34275 | 18401 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP J CALISE AND LINDA CALISE<br>AMERIPRISE FINANCIAL SERVICES, INC<br>401 FRANKLIN AVE, SUITE 101<br>GARDEN CITY, NY 11530 | 17694 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP JOISTEN<br>STEINKLEESTRAßE 20 A<br>FRANKFURT GERMANY 60435<br>,<br>GERMANY | 23407 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP M GERLACH & PHYLLIS GERLACH<br>3380 OLYMPIC DR<br>GREEN COVE SPRINGS, FL 32043 | 16532 | Motors Liquidation Company | $25,676.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP M RICE<br>15792 MELPORT CIRCLE<br>PORT CHARLOTTE, FL 33981 | 4158 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP N NAROTSKY & BETTY<br>M NAROTSKY TTEES NAROTSKY<br>REV FAMILY TR UAD 11-2-95<br>15457 LAKE GARDENIA PL<br>DELRAY BEACH, FL 33484 | 18860 | Motors Liquidation Company | $8,960.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PHILIP NORRIS & WILLIAM A CORDES 454 KESWICK C DEERFIELD BEACH, FL 33442 | 22919 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP O DRAKE AND DANIEL J BLANCHETTE 13 GARRISON DR ELIOT, ME 03903 | 10049 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP R HAUGHT CGM SEP IRA CUSTODIAN 3212 THOUSAND OAKS DR AUSTIN, TX 78746 | 16197 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP R LYNCH 10 FAIRWAY BLVD MONROE TOWNSHIP, NJ 08831 | 5013 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP ROTHSCHILD 10809 BLACK LEDGE AVE LAS VEGAS, NV 89134 | 15873 | Motors Liquidation Company | $5,031.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP S AND LINDA A PLUTA 7 CINTILAR IRVINE, CA 92620 | 9748 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP S KING 15418 OAK RIDGE DR SPRING LAKE, MI 49456 | 15839 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP SLIFKA & NAOMI SLIFKA JT TEN 153 LEGENDARY CIRCLE PALM BEACH GARDENS, FL 33418 | 14813 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP WACHA 14 CATHY PL. SUCCASUNNA, NJ 07876 UNITED STATES OF AMERICA | 17963 | Motors Liquidation Company | $1,843.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIPPSBORN RESIDUAL TRUST FRITZ PHILIPPSBORN TTEE U/A DTD 01/30/1999 643 TUFTS AVE BURBANK, CA 91504 | 15548 | Motors Liquidation Company | $15,149.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixty-Seventh Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PHILIPPSBORN SURVIVORS TRUST<br>FRITZ PHILIPPSBORN TTEE<br>U/A DTD 01/30/1999<br>643 TUFTS AVE<br>BURBANK, CA 91504 | 15549 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP & PHYLLIS GERLACH<br>3380 OLYMPIC DR<br>GREEN COVE SPRINGS, FL 32043 | 16533 | Motors Liquidation Company | $25,676.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP B POOL TTEE<br>JOAN POOL TTEE<br>ELLIOT POOL<br>8 EYRE LANE<br>LOCUST VALLEY, NY 11560 | 23176 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP C BOCHMAN<br>1796 PARK ST EXT<br>JAMESTOWN, NY 14701 | 4021 | Motors Liquidation Company | $15,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP E ROGERS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>15904 CRANBERRY CT<br>DUMFRIES, VA 22025 | 14157 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP G MOWBRAY &<br>LINDA L MOWBRAY JT TEN<br>5476 N VIA FRASSINO<br>TUCSON, AZ 85750 | 9226 | Motors Liquidation Company | $7,315.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP GAWLIK<br>10027 PHEASANT LANE<br>ST JOHN, IN 46373 | 10059 | Motors Liquidation Company | $5,102.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP J CASTROGIOVANNI<br>337 FIELDSTONE DR<br>NEW HOPE, PA 18938 | 22279 | Motors Liquidation Company | $33,340.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP KROFCHICK<br>607 CHEROKEE RD<br>WARRIOR, AL 35180 | 27371 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixty-Seventh Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PHILLIP LOTT AND JEFFREY LOTT<br>C/O JEFFERY LOTT<br>9025 ELMDALE RD<br>CLARKSVILLE, MI 48815 | 21123 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP M MAKOWSKI<br>3346 WASHINGTON PIKE<br>BRIDGEVILLE, PA 15017 | 8115 | Motors Liquidation Company | $2,368.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP M SKONIECZKI<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1231 NEW YORK DR<br>ALTADENA, CA 91001 | 5226 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP SORRENTINO<br>MR PHILIP J SORRENTINO<br>8506 CROWS CT<br>TAMPA, FL 33647 | 63517 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP WARHEIT IRA<br>C/O PHILLIP WARHEIT<br>4600 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 13966 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHOEBE BESSER<br>7360 S ORIOLE BLVD APT 802<br>DELRAY BEACH, FL 33446 | 22949 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHUC C LUCNG ROLLOVER IRA<br>PHUC C LUCNG<br>1508 SUNSHINE TREE BLVD<br>LONGWOOD, FL 32779 | 21809 | Motors Liquidation Company | $25,586.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHUC C LUONG ROLLOVER IRA<br>PHUC C LUONG<br>1508 SUNSHINE TREE BLVD<br>LONGWOOD, FL 32779 | 9935 | Motors Liquidation Company | $25,916.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS A BERG<br>5933 BLODGETT<br>DOWNERS GROVE, IL 60516 | 7397 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS A FONDA BENE IRA LUCAI FONDA DECD<br>513 HIGHLAND CIRCLE E<br>MOBILE, AL 36608 | 11597 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PHYLLIS A FRIEDMAN<br>148 OAKLAND FARM RD<br><br>PORTSMOUTH, RI 02871 | 9241 | Motors Liquidation Company | $2,581.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS A SPIERING<br>6059 MAD MILL RD<br><br>WYOMING, DE 19934 | 27222 | Motors Liquidation Company | $3,703.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS A WHITE<br>10476 LEWIS DR<br><br>HUNTSVILLE, OH 43324 | 11307 | Motors Liquidation Company | $4,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS ANN BORDER<br>CGM IRA ROLLOVER CUSTODIAN<br>5730 OAK COVE RD<br>PRESCOTT, AZ 86305 | 15569 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS BERKOWITZ<br>29 BUTLER ST<br><br>COS COB, CT 06807 | 46119 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS C BALSER<br>2706 OCCIDENTAL DR<br><br>VIENNA, VA 22180 | 10222 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS C LABRUZZO TOD<br>FLOR MARTINEZ & THOMAS MARTINEZ<br>, FL<br>UNITED STATES OF AMERICA | 68854 | Motors Liquidation Company | $35,982.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS CASS<br>5812 129TH SE<br><br>BELLEVUE, WA 98006 | 14719 | Motors Liquidation Company | $10,683.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS CONNEELY<br>8 ADAMS AVE<br><br>CRANFORD, NJ 07016 | 26709 | Motors Liquidation Company | $20,241.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS DUA<br>611 TAYMAN DRIVE<br><br>ANNAPOLIS, MD 21403 | 13181 | Motors Liquidation Company | $18,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PHYLLIS DUA<br>611 TAYMAN DRIVE<br><br>ANNAPOLIS, MD 21403 | 13182 | Motors Liquidation Company | $5,296.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS DUA<br>611 TAYMAN DRIVE<br><br>ANNAPOLIS, MD 21403 | 13183 | Motors Liquidation Company | $14,517.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS DUA<br>611 TAYMAN DR<br><br>ANNAPOLIS, MD 21403 | 13184 | Motors Liquidation Company | $24,653.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS DUA<br>611 TAYMAN DR<br><br>ANNAPOLIS, MD 21403 | 13185 | Motors Liquidation Company | $15,371.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS DUA<br>611 TAYMAN DR<br><br>ANNAPOLIS, MD 21403 | 13186 | Motors Liquidation Company | $10,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS DUA<br>611 TAYMAN DR<br><br>ANNAPOLIS, MD 21403 | 13187 | Motors Liquidation Company | $11,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS GABELMAN<br>5646 ROYAL LAKE CIRLE<br><br>BOYNTON BEACH, FL 33437 | 5339 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS GILLMAN SEP IRA<br>C/O PHYLLIS GILLMAN<br>1844 MIDVALE #12<br>LOS ANGELES, CA 90025 | 20242 | Motors Liquidation Company | $7,699.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS H WHITMORE<br>110 WILDWOOD CT #5<br><br>DECATUR, IL 62521 | 1851 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS HARGIS<br>4133 N BLVD PARK<br><br>HOUSTON, TX 77098 | 36148 | Motors Liquidation Company | $136,901.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PHYLLIS HELLMAN & ROY HELLMAN JT/WROS<br>10100 SW 100TH AVE<br><br>MIAMI, FL 33176 | 22806 | Motors Liquidation Company | $10,429.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS J CRANDALL<br>1112 SPINNAKER WAY<br><br>SUGAR LAND, TX 77498 | 26919 | Motors Liquidation Company | $10,408.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS J HOFFMAN TTEE<br>U/A/D 03/30/95<br>DOUGLAS C HOFFMAN CREDIT TRUST<br>10341 WHITBECK RD<br>MONTAGUE, MI 49437 | 5559 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS J KEEHN AND ELDON R KEEHN JTTEN<br>4709 LUTHER PATH<br><br>ST JOSEPH, MI 49085 | 10352 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS JEAN BRYANT TTEE<br>JAMES AUDIE BRYANT &<br>PHYLLIS JEAN BRYANT REV<br>TRUST U/A DTD 10-20-94<br>38015 S SAMANIEGO DR<br>TUCSON, AZ 85739 | 13706 | Motors Liquidation Company | $552.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS K BERKOWITZ<br>PO BOX 3646<br><br>BIG SPRING, TX 79721 | 69250 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS KAUFFMAN<br>59 HESSE RD<br><br>HAMDEN, CT 06517 | 28481 | Motors Liquidation Company | $16,667.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS L STANTON<br>1021 S GREENFIELD RD #1187<br><br>MESA, AZ 85206 | 27048 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS LABRUZZO<br>3108 N 15TH ST<br><br>TAMPA, FL 33605 | 68855 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS M PICUATES<br>1815 ROEMER BLVD<br><br>FARRELL, PA 16121 | 3884 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PHYLLIS MARIE BARLOTTA AND MICHAEL MATTHEWS GRAYNOR<br>PHYLLIS BARLOTTA AND MICHAEL GRAYNOR<br>20 HIGH PASTURE CIR<br>DIX HILLS, NY 11746 | 9922 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS ORIJE<br>7208 WHEATON LN<br>FOX LAKE, IL 60020 | 11670 | Motors Liquidation Company | $15,417.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS P VARNADO REVOCOBALD TRUST U/<br>PHYLLIS P VARNADO TTEE<br>104 VILLAGE DRIVE<br>MOREHEAD, KY 40351 | 18377 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS R BARNOVITZ<br>38806 N 10TH STREET<br>PHOENIX, AZ 85086 | 3193 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS R HENRY<br>1591 SOUTH MCDONALD ROAD SW<br>MCDONALD, TN 37353 | 18736 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS S BLACHARSH<br>680 HOWARD AVE<br>WEST HEMPSTEAD, NY 11552 | 21756 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS SARA-ANNE THOMAS - IRA<br>2236 BLUE SPRINGS RD.<br>WEST PALM BCH, FL 33411 | 3198 | Motors Liquidation Company | $13,164.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS TAORMINA & CAROL A VITALE JT TEN<br>53 MAPLE LANE<br>EAST HAMPTON, NY 11937 | 15900 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS V HANSEN<br>1500 E DEANER RD<br>EDMORE, MI 48829 | 5558 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS W DULLARD<br>255 WEST END DRIVE<br>UNIT 2408<br>PUNTA GORDA, FL 33950 | 6364 | Motors Liquidation Company | $33,378.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PIERRE BELLEMARE<br>629 BOUL DES MILLE - ILES<br>LAVAL QUEBEC H7J 1A7  CANADA<br>,<br>CANADA | 37094 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PINE MEADOW RANCH INC<br>ATTN DORRO SOKOL<br>PO BOX 969<br>SISTERS, OR 97759 | 13322 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PINEHURST PROPERTIES JOHN BARNES<br>5966 EAGLE POINT RD.<br>HARTFORD, WI 53027<br>UNITED STATES OF AMERICA | 10600 | Motors Liquidation Company | $100,783.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PIONEER CONCRETE AND FUEL, INC., PSP&T<br>PROFIT SHARING PLAN AND TRUST<br>PO BOX 3207<br>BUTTE, MT 59702 | 11222 | Motors Liquidation Company | $152,964.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PIPILIAGKOPOULOS ANTHONY<br>GEORGIOU STAVROV 5<br>ALIMOS 17455 ATHENS GREECE<br>,<br>GREECE | 23897 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PIQUE FAMILY IRREVOCABLE INTER VIVOS TRUST<br>THOMAS PIQUE, TRUSTEE<br>PO BOX 166<br>BAYFIELD, CO 81122 | 20490 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PIQUE FAMILY IRREVOCABLE INTERVIVOS TRUST<br>THOMAS PIQUE TRUSTEE<br>PO BOX 166<br>BAYFIELD, CO 81122 | 20489 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PIROMIX INVESTMENTS LTD<br>C/O MERRIL LYNCH INT BANK LTD<br>ATTN TRUST DEPT<br>2 RAFFLES LINK<br>MARINA BAYFRONT SINGAPORE 039392<br>,<br>SINGAPORE | 8430 | Motors Liquidation Company | $76,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PIROMIX INVESTMENTS LTD<br>C/O MERRIL LYNCH INT BANK LTD<br>ATTN TRUST DEPT<br>2 RAFFLES LINK<br>MARINA BAYFRONT SINGAPORE 039392<br>.<br>SINGAPORE | 8431 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PITYLAK, ALEXANDER IRA<br>335 PARAGON DR<br>TROY, MI 48098 | 12828 | Motors Liquidation Company | $21,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PLAN 384012-01 OHIO PERMANENTE MEDICAL GROUP INC<br>CASH OR REFERRED PROFIT SHARING 401K FBO RICHARD SHARA<br>980 OLD BARN RD<br>AURORA, OH 44202 | 2966 | Motors Liquidation Company | $377.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PLATO J LEESON<br>2766 WISHART<br>ROCKFORD, IL 61114 | 10385 | Motors Liquidation Company | $15,769.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PLEDGE COLLATERAL FBO WF BANK<br>SMITH GARAGE & TRUCKING INC<br>PO BOX 91<br>ATTN DEREK SMITH<br>PONETO, IN 46781 | 5936 | Motors Liquidation Company | $30,586.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PLEWINSKI & PLEWINSKI LTD<br>FAMILY L P DTD 11/28/92-AMEND 7/19/<br>20610 NE 22ND PL<br>NORTH MIAMI BEACH, FL 33180 | 9745 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PLINY C SMITH<br>3806 INWOOD<br>HOUSTON, TX 77019 | 69616 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PLYMOUTH CHRISTIAN SCHOOLS<br>FOUNDATION<br>3882 HALL ST SW<br>GRAND RAPIDS, MI 49544 | 10645 | Motors Liquidation Company | $9,526.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PMG INTERNATIONAL FOUNDATION INC NA<br>C/O MICHAEL L FEINSTEIN ESQ<br>888 E LAS OLAS BLVD SUITE 700<br>FORT LAUDERDALE, FL 33301 | 48411 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixty-Seventh Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| POCO FINANCE, INC.<br>PO BOX 630456<br><br>MIAMI, FL 33163 | 20400 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PODSIADLY-RUDNICKI SCHOLARSHIP FUND<br>C/O EUGENE H RUDNICKI TTEE<br>4833 N HELSING RD<br>OJIBWA, WI 54862 | 13295 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| POMERSON, JAMES V<br>2718 LYNN DR<br><br>SANDUSKY, OH 44870 | 29766 | Motors Liquidation Company | $87,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PONTALTI-LIVIO-E-INNERKOTLER-MARIA<br>PONTALTI-LIVIO<br>VIA-RESIA-NO 28/E<br>I3P100 BOLZANO ITALY<br>,<br>ITALY | 1264 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| POORNIMA MUKERJI<br>4903 N CAMINO ESCUELA<br><br>TUCSON, AZ 85718 | 3702 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PORTAFIN INTERNATIONAL LTD<br>2925 NW 126TH AVE APT 414<br><br>SUNRISE, FL 33323 | 12855 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PORTSMOUTH CHRISTIAN ACADEMY INC<br>INVESTED RESERVE ACCT<br>C/O BRIAN BELL<br>20 SEABORNE DRIVE<br>DOVER, NH 03820 | 16331 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| POWER SYSTEM DESIGN INC<br>599 WALNUT AVENUE<br><br>WALNUT CREEK, CA 94598 | 2947 | Motors Liquidation Company | $1,000,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRAKASH M BHATIA<br>4 COLE COURT<br><br>MILLSTONE TOWNSHIP, NJ 08510<br>UNITED STATES OF AMERICA | 68199 | Motors Liquidation Company | $803.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixty-Seventh Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PRATOOM PATRICIA POTITONG<br>PRATOOM P POTITONG<br>24 POINTE VIEW CT<br>JACKSON, GA 30233 | 20889 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRATOOM PATRICIA POTITONG MD<br>PRATOOM P POTITONG<br>24 POINTE VIEW CT<br>JACKSON, GA 30233 | 20888 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRESTON A CUNNINGHAM<br>121 NEAL AVE<br>NEWARK, OH 43055 | 7687 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRESTON B WALLER<br>11516 TUNICA TRCE<br>ST FRANCISVILLE, LA 70775 | 7912 | Motors Liquidation Company | $137,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRESTON DWIGHT COLE<br>REBECCA KATHLEEN COLE JT TEN<br>35 NORTH HILLVIEW DR<br>ST PETERS, MO 63376 | 9956 | Motors Liquidation Company | $92,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRICE ELECTRIC CO SOLE PROPRIETORSHIP<br>PRICE ELECTRIC CO<br>1916 PIKE PLACE<br>#1220<br>SEATTLE, WA 98101 | 13961 | Motors Liquidation Company | $82,176.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRINCETON UPHOLSTERY CO INC<br>401K PROFIT SHARING PLAN<br>AND TRUST, STAN GOTTLIEB AND<br>JODY GOTTLIEB TRUSTEES<br>PO BOX 269<br>MIDDLETOWN, NY 10940 | 18347 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRISCILLA ANN GOLDSTEIN TTEE<br>VIVIAN BERESH REVOCABLE TRUST<br>U/A DTD 07/13/1989<br>928 BENNETT DR<br>ELYRIA, OH 44035 | 7368 | Motors Liquidation Company | $20,044.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRISCILLA BOLLN (IRA)<br>FCC AS CUSTODIAN<br>C/O JOHN BOLLN<br>3200 OLD POST ROAD<br>FALLBROOK, CA 92028 | 17146 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PRISCILLA LACOUR<br>11218 NE 91 STREET<br><br>KIRKLAND, WA 98033<br>UNITED STATES OF AMERICA | 22383 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRISCILLA MEAD TRUSTEE<br>HUDSON MEAD IRREVOCABLE TRUST<br>FBO TAYLOR MEAD U/A 12/20/99<br>8 STRATFORD PLACE<br>GROSSE PT, MI 48230 | 2932 | Motors Liquidation Company | $2,008.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRISCILLA STRENG<br>1448 WASHINGTON ST<br><br>RENO, NV 89503 | 8911 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PTC CUST IRA FBO FRANKLIN H MOYER<br>177 POND SHORE WAY<br><br>ORLAND, ME 04472 | 3658 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PUCKETT WILLIS<br>PO BOX 1359<br><br>WINNFIELD, LA 71483 | 2916 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PULSAR ELECTRONICS INC PROFIT<br>SHARING PLAN &TR U/A/D 1 1 87<br>BRUCE E CHAPIN TRUSTEE<br>3540 BIDDLE ST<br>WYANDOTTE, MI 48192 | 59866 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PURIFICACION FERRAGUT, LUIS JULIAN, ANA MARIA JULIAN<br>OLIVOS 507, JURICA<br>QUERETARO, MEXICO 76100<br>,<br>MEXICO | 16455 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PUSATERI & PUSATERI PC PROFIT SHARING PLAN<br>PUSATERI & PUSATERI P C<br>PROFIT SHARING PLAN<br>128 PRICHARD ST<br>FITCHBURG, MA 01420 | 11328 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PUSCEDDU EMANUELA<br>23/B, RUE EMILE VANDERVELDE<br>B-7033 CUESMES BELGIUM<br>,<br>BELGIUM | 21563 | Motors Liquidation Company | $6,374.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| QI QIAN<br>609 N NICHOLSON AVE, #A<br><br>MONTEREY PARK, CA 91755 | 15275 | Motors Liquidation Company | $26,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| QUENTIN G & PHYLLIS I BOWMAN TRUST<br>3304 FERNDELL ST<br><br>SALEM, OR 97301 | 940 | Motors Liquidation Company | $9,818.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| QUENTIN G & PHYLLIS I BOWMAN TRUST<br>3304 FERNDELL ST NE<br><br>SALEM, OR 97301 | 4905 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| QUENTIN M MARINO LIVING TRUST U/A/D 12/12/96<br>QUENTIN M MARINO TRUSTEE<br>QUENTIN M MARINO<br>3180 BOLGUS CIR<br>ANN HARBOR, MI 48105 | 18869 | Motors Liquidation Company | $12,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| QUINTON B. MCNEW, TRUSTEE<br>5571 HALIFAX AVE<br><br>FORT MEYERS, FL 33912 | 6419 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R A HAFERTEPE & JUDY HAFERTEPE<br>RAYMOND HAFERTEPE<br>1731 W ETHANS GLEN DR<br>PALATINE, IL 60067<br>UNITED STATES OF AMERICA | 5051 | Motors Liquidation Company | $5,311.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R A NELSON<br>1002 N 20TH AVE<br><br>KELSO, WA 98626 | 4145 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R A WATTENBARGER<br>442 CHIMNEY HILL DR<br><br>COLLEGE STATION, TX 77840 | 16279 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R ABELE & K ABELE TTEE<br>KAREN ABELE REVOCABLE LIVING T<br>U/A DTD 07/27/2004<br>8378 SENECA POINTE<br>EDEN PRAIRIE, MN 55347 | 59782 | Motors Liquidation Company | $12,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| R ANDERSON & S ANDERSON CO-TTEE THE ANDERSON TRUST U/T/A DTD 03/30/1990 P O BOX 1135 EL DORADO, CA 95623 | 4390 | Motors Liquidation Company | $36,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R BREITMAIER DECEDENTS TRUST CARLTON J BREITMAIER TTEE UA DTD 07/21/2000 55 CATHERDRAL ROCK DR #44 SEDONA, AZ 86351 | 62965 | Motors Liquidation Company | $19,056.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R BROWN & R BROWN TTEE ROBERT E & RUTH E BROWN REV TR U/A DTD 10/17/1991 1818 DREXEL AVE WARREN, OH 44485 | 1783 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R BRUCE BANCROFT 7536 DELTA COMMERCE DR LANSING, MI 48917 | 28102 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R CHARLIE NELSON 609 CARGILE DR GREENSBORO, AL 36744 | 22438 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R CHOUINARD AND B CHOUINARD CO - TTEE CHOUINARD FAMILY TRUST U/A DTD 11/24/1998 45944 HWY 26 DAYVILLE, OR 97825 UNITED STATES OF AMERICA | 6436 | Motors Liquidation Company | $8,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R CURTIS CLAY TTEE R CURTIS CLAY REVOC LIV TRUST U/A DTD 04/14/89 PO BOX 71137 LAS VEGAS, NV 89170 | 18913 | Motors Liquidation Company | $76,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R D PERER JOANNE B PERER 647 CAMBRONNE ST MANDEVILLE, LA 70448 | 9348 | Motors Liquidation Company | $40,640.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R D YOUNG & J Y PENDERGAST CO-TTEE CJ MEDBERRY SEP PROP TR U/A DTD 07/21/1983 619 KINGMAN AVE SANTA MONICA, CA 90402 | 19557 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| R D YOUNG & J Y PENDERGAST CO-TTEE<br>MFLT-KNIGHT TRUST U/A<br>DTD 11/03/1986<br>619 KINGMAN AVE<br>SANTA MONICA, CA 90402 | 19650 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R DEAN PENNINGTON<br>26275 COUNTY ROAD 22.5<br>ROCKY FORD, CO 81067 | 12143 | Motors Liquidation Company | $49,954.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R DINSMORE & D DINSMORE TTEE<br>ROBERT & DEBORAH DINSMORE REV<br>U/A DTD 01/21/2003<br>1541 9TH ST UNIT D<br>SANTA MONICA, CA 90401 | 19097 | Motors Liquidation Company | $15,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R E MCCANN & J L MCCANN CO-TTEE<br>R & J MCCANN JT REV TR DTD 1.9.03<br>U/A DTD 01/09/2003<br>19506 N 89TH DR<br>PEORIA, AZ 85382 | 11859 | Motors Liquidation Company | $20,374.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R E WELCH & T B WELCH JT TEN TOD<br>N BROOK, G WELCH<br>SUBJECT TO STA RULES<br>7 WELCH ROAD<br>MC DAVID, FL 32568 | 12340 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R GEORGE & CYNTHIA KLUMB<br>W180 S7748 PIONEER DR<br>MUSKEGO, WI 53150 | 5815 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R H TYSON JR<br>VIRGINIA CURTIN KNIGHT<br>PO BOX MP 1326<br>MT PLEASANT<br>HARARE ZIMBABWE AFRICA<br>,<br>ZIMBABWE | 23899 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R HAIMOWITZ TTEE<br>SAMUEL L SWILLER U/T/A<br>DTD 05/11/1992<br>33 BEECHWOOD WAY<br>BRIARCLIFF MANOR, NY 10510 | 64455 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| R HUDGENS & J HUDGENS TTEE<br>ROBERT HUDGENS FAM 1991 TRUST<br>U/A DTD 06/10/1991<br>3801 LAMAY LN<br>RENO, NV 89511 | 15400 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R J SOBIERAY & G SOBIERAY CO-TTEE<br>RICHARD J SOBIERAY SR REV TRUST<br>DTD 01/15/1998<br>1829 SAN GABRIEL ST<br>THE VILLAGES, FL 32159 | 3367 | Motors Liquidation Company | $18,754.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R JACKSON W REV TRUST TR<br>ROBERT G FROHM TTEE<br>GEORGE C WATSON TTEE<br>U/A DTD 04/18/1997<br>333 FORT ST<br>PORT HURON, MI 48060 | 2120 | Motors Liquidation Company | $72,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R KEITH BELYEA TTEE<br>U/A DTD 09/14/1990<br>J RONALD BELYEA TRUST<br>40 SHOOTING STAR<br>IRVINE, CA 92604 | 15076 | Motors Liquidation Company | $46,112.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R KENDRICK PETRY JR TTE<br>1614 BINNEY DR<br>FORT PIERCE, FL 34949 | 5332 | Motors Liquidation Company | $3,477.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R L PRICE CONSTRUCTION<br>ATTN: ROBERT L PRICE<br>2166 SALEM INDUSTRIAL DR<br>SALEM, VA 24153 | 32751 | Motors Liquidation Company | $3,069.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R L SCHRECK & D G SCHRECK CO-TTEE<br>SCHRECK FAMILY TRUST U/A<br>DTD 02/14/1994<br>18758 CRANE AVENUE<br>CASTRO VALLEY, CA 94546 | 61846 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R LANE & FK WALLACH CO TTEE<br>RITA LANE REVOCABLE TRUST AGREEMENT<br>616 SOUTH ORANGE APT 6E<br>MAPLEWOOD, NJ 07040 | 65079 | Motors Liquidation Company | $31,135.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R LUDWIG & A S LUDWIG CO-TTEE<br>RHODA LUDWIG REV TRUST U/A<br>DTD 06/05/1991<br>6242 WATER LILY LANE<br>BOYNTON BEACH, FL 33437 | 3318 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| R M STEIN & S J STEIN CO-TTEE LENORA S. STEIN TRUST U/A DTD 07/30/2003 6125 FAIRVALLEY DR CHARLOTTE, NC 28226 | 2595 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R MERRILL DOBBS P O BOX 935 CALHOUN, GA 30703 | 68308 | Motors Liquidation Company | $5,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R MURRAY & A B C MURRAY TRUSTEES R MURRAY SR & A B C MURRAY TRUST U/A DTD 04/06/2004 30843 MURRAY LANE OCEAN VIEW, DE 19970 | 11233 | Motors Liquidation Company | $2,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R NANCY DESANTIS TOD BENEFICIARY ON FILE 1001 STARKEY RD LOT 640 LARGO, FL 33771 | 8440 | Motors Liquidation Company | $20,789.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R O BAUERLE & E BAUERLE CO-TTEE THE BAUERLE TRUST U/A DTD 09/24/1993 2671 CHAUNCEY DR SAN DIEGO, CA 92123 | 69422 | Motors Liquidation Company | $12,819.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R PAHOR & J PAHOR CO-TTEE FBO ROBERT AND JOAN PAHOR FAM TRUST U/A DTD 10/12/1983 11720 EVERGREEN CREEK LANE LAS VEGAS, NV 89135 | 15147 | Motors Liquidation Company | $93,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R ROKAW & S A ROKAW CO-TTEE RHODA ROKAW 2008 TRUST U/A DTD 11/10/2008 8798 LAGUNA ROYALE PTS LAKE WORTH, FL 33467 | 61173 | Motors Liquidation Company | $14,797.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R S S MCKOSKY TATYANA MCKOSKY JT TEN PO BOX 336 NORTHFORD, CT 06472 | 65641 | Motors Liquidation Company | $25,926.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R SMITH & M SMITH TTEE THE SMITH FAMILY TRUST U/A DTD 09/18/2000 10560 NW 24TH ST CORAL SPRINGS, FL 33065 | 14404 | Motors Liquidation Company | $34,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| R WEISS & M WEISS CO-TTEE<br>SOPHIA WEISS DECEASED TR U/A<br>DTD 10/20/1997<br>P.O. BOX 198<br>BRONX, NY 10461 | 21921 | Motors Liquidation Company | $25,906.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R WELLS & G WELLS TTEE<br>WELLS FAMILY TRUST<br>U/A DTD 02/18/1999<br>28135 SECO CANYON RD UNIT 32<br>SANTA CLARITA, CA 91390 | 7902 | Motors Liquidation Company | $9,587.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R WILLIAM MOORE<br>1260 HAGEN RD<br>NAPA, CA 94558 | 9668 | Motors Liquidation Company | $24,454.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R. CHARLIE NELSON<br>SPECIAL ACCOUNT<br>609 CARGILE DR<br>GREENSBORO, AL 36744 | 22439 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R. DAVID WALKER<br>CGM IRA ROLLOVER CUSTODIAN<br>7804 BROOKVIEW LANE<br>INDIANAPOLIS, IN 46250 | 11271 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R. L. MCGLOTHLEN TTEE<br>FRANCES V. MCGLOTHLEN TTEE U/A/D 06/18/92<br>FBO MCGLOTHLEN REV. TRUST<br>2879 NEW ERA RD<br>MUSCATINE, IA 52761 | 58679 | Motors Liquidation Company | $53,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R. WILSON MARTIN, P.C. PROFIT SHARING PLAN<br>MARTIN, LUTZ, ROGGOW AND EUBANKS, P.C.<br>PO DRAWER 1837<br>LAS CRUCES, NM 88004 | 15535 | Motors Liquidation Company | $10,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R. WILSON MARTIN, P.C. PROFIT SHARING PLAN<br>MARTIN, LUTZ, ROGGOW AND EUBANKS, P.C.<br>PO DRAWER 1837<br>LAS CRUCES, NM 88004 | 15536 | Motors Liquidation Company | $20,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R.W. MILSTEAD OR LYNN MILSTEAD<br>2653 ANNETTE ST<br>FLAGLER BEACH, FL 32136 | 36167 | Motors Liquidation Company | $116,262.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| R.W. MILSTEAD OR LYNN MILSTEAD<br>2653 ANNETTE ST<br>FLAGLER BEACH, FL 32136 | 36168 | Motors Liquidation Company | $6,330.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R/S AND CO C/F<br>DOROTHY P MALVEG<br>IRA ROLLOVER DTD 03/17/1992<br>536 S PLEASANT VIEW RD APT 3<br>PLYMOUTH, WI 53073 | 11298 | Motors Liquidation Company | $27,505.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RABINOWITZ FOUNDATION INC<br>ATTN ALLAN C RABINOWITZ<br>911 PARK AVE APT 9B<br>NEW YORK, NY 10075 | 4013 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RABUN C. SANDERS, JR AND<br>ELAINE A. SANDERS JTWROS<br>1960 PINEGROVE ROAD<br>GREENSBORO, GA 30642 | 2288 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RACCUGLIA<br>423 95TH ST<br>BROOKLYN, NY 11209 | 20932 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RACHEL A BITTNER<br>93 RESERVOIR RD<br>SPRINGFIELD, VT 05156<br>UNITED STATES OF AMERICA | 11371 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RACHEL ALLEMAN<br>18873 NW 23 PLACE<br>PEMBROKE PINES, FL 33029 | 9910 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RACHEL KAPELANSKI REVOCABLE TRUST<br>RACHEL KAPELANSKI<br>4469 GERTRUDE<br>DEARBORN HTS, MI 48125 | 16955 | Motors Liquidation Company | $29,998.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RACHEL SHERMAN<br>14300 KILDERRY COURT<br>LOUISVILLE, KY 40245 | 18621 | Motors Liquidation Company | $31,140.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RACQUEL NOH BRACKEN<br>C/O JUNG J NOH M D<br>700 SAM HILL ST<br>IRVING, TX 75062 | 64599 | Motors Liquidation Company | $12,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RADHA K MAHAJAN & MANORAMA MAHAJAN JTWROS 7002 WINDSWEPT LANE NORRISTOWN, PA 19403 | 64939 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RADHA R.M. NARUMANCHI & RADHA B.D. NARUMANCHI 657 MIDDLETOWN AVENUE NEW HAVEN, CT 06513 | 458 | Motors Liquidation Company | $416,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAE ANN DILL 8510 E 29TH N UNIT 1303 WICHITA, KS 67226 | 12794 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAE GROSSO  & SAL GROSSO JT WROS 927 SE 21ST ST CAPE CORAL, FL 33990 | 17761 | Motors Liquidation Company | $6,162.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAFFAELA SCICCHITANO CGM IRA CUSTODIAN 852 LEONARD DRIVE WESTBURY, NY 11590 | 9678 | Motors Liquidation Company | $2,576.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAFFAELA SCICCHITANO 852 LEONARD DR WESTBURY, NY 11590 | 9679 | Motors Liquidation Company | $10,701.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAGHBIR S RANDHAWA 4561 FLEMING ST VANCOUVER  BC  V5N 3W4 CANADA , CANADA | 10510 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAJ K. SINGLA AND ADARSH SINGLA 111 YALE STREET ROSLYN HEIGHTS, NY 11577 | 11137 | Motors Liquidation Company | $10,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAJEEV SETHI & MEENU SETHI JT WROS 1316 REVERE DR TROY, MI 48083 | 21103 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAJESHWARI MISHAL<br>580 VIA MEDIA<br><br>PALOS VERDES ESTATES, CA 90274<br>UNITED STATES OF AMERICA | 28638 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAJINDAR K SAINI & MITRA SAINI JTTEN<br>7437 OSKALOOSA DR<br><br>ROCKVILLE, MD 20855 | 61386 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAJPAL, MOHINDRA N<br>WBNA CUSTODIAN TRAD IRA<br>15 BLACKFORD AVE<br>YONKERS, NY 10704 | 12001 | Motors Liquidation Company | $678.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAKESH M VERMA<br>3126 OLD MASTERS DR<br><br>SUGAR LAND, TX 77479 | 18798 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAKESH PATEL<br>376 RIVERWOOD DR<br><br>CLAYTON, NC 27527 | 10616 | Motors Liquidation Company | $10,137.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH & ADRIENNE FRANCIOSI<br>257 WARREN ST<br><br>, NJ<br>UNITED STATES OF AMERICA | 17599 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH & ELLEN LOEB<br>RALPH LOEB JR AND ELLEN G LOEB<br>1403 THADDEUS COVE<br>AUSTIN, TX 78746 | 22445 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A ASTORINO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2311 GUNN RD<br>CARMICHAEL, CA 95608 | 7728 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A BELANGER & LEONA C BELANGER<br>16 TAYLOR HOME DR<br><br>LACONIA, NH 03246 | 2221 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RALPH A COX  & MARJORIE M COX JT WROS C/O ANN DUNKLEBERGER POA 1663 FOX HOLLOW ROAD WILLIAMSPORT, PA 17701 | 22643 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A HENDERSON 3 PLEASANT CREEK COURT FAIRFIELD, OH 45014 | 14366 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A HENDERSON AND JEAN L HENDERSON HUSBAND AND WIFE AS JOINT OWNERS OF CLAIM 3 PLEASANT CREEK COURT FAIRFIELD, OH 45014 | 28605 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A HENDERSON AND JEAN L HENDERSON JT OWNER 3 PLEASANT CREEK COURT FAIRFIELD, OH 45014 | 14367 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A KLINGENSMITH & JOSEPHINE M KLINGENSMITH JT TEN 614 OLD PLANTATION ROAD JEKYLL ISLD, GA 31527 | 12681 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A. HENDERSON 3 PLEASANT CREEK DRIVE FAIRFIELD, OH 45014 | 28606 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH AND CATHRYN GATTO - TRUST RALPH AND CATHRUN GATTO 16 CORRILLO DR SAN RAFAEL, CA 94903 | 7922 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH AND IRENE HAUBENSTRICKER 9520 JUNCTION RD FRANKENMUTH, MI 48734 | 8076 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH B ARLINGHAUS 4819 WILLOW ST BELLAIRE, TX 77401 | 7125 | Motors Liquidation Company | $5,692.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH B. GILBERT 5744 SUNMIST DR RANCHO PALOS VERDES, CA 90275 | 15782 | Motors Liquidation Company | $25,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RALPH BANZIGER & ELEANOR BANZIGER JT TEN 19 APPLEBY AVENUE SPOTSWOOD, NJ 08884 | 21972 | Motors Liquidation Company | $44,115.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH D DOSSETT & NEOMA F  JONES-DOSSETT 56 EDGEMONT DRIVE OROVILLE, CA 95966 | 16559 | Motors Liquidation Company | $15,208.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH D YORK 1711 KINGSBURY DR NASHVILLE, TN 37215 | 1881 | Motors Liquidation Company | $5,178.13 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH D YORK TRUSTEE THE RUTH H YORK BYPASS TRUST 1711 KINGSBURY DR NASHVILLE, TN 37215 | 2083 | Motors Liquidation Company | $5,178.13 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH DANIELLO & MARIA G DANIELLO 14 SOUNDVIEW AVE LOCUST VALLEY, NY 11560 | 23887 | Motors Liquidation Company | $10,231.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH DIGNEO & DONNA DIGNEO JTWROS 2816 S BEULAH ST PHILA, PA 19148 | 21835 | Motors Liquidation Company | $75,050.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH E & MAUREEN P MCCORKLE JT TEN 3576 ASHLEY RD BIRMINGHAM, AL 35209 | 44130 | Motors Liquidation Company | $5,560.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH E ABBOTT TRUST RALPH E ABBOTT TRUST RALPH E ABBOTT TRUSTEE U/A/O 07/07/94 BOBCAT TRAIL 3264 ROYAL PALM DR NORTH PORT, FL 34288 | 3645 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH E POMMERING TRUSTEE RALPH E POMMERING TR 6980 DEARWESTER DR CINCINNATI, OH 45236 | 8951 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH E RAYNARD 104 LAKE ST PEABODY, MA 01960 UNITED STATES OF AMERICA | 63097 | Motors Liquidation Company | $30,292.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RALPH E SMITH TTEE<br>RALPH EDGAR SMITH REVOCABLE L<br>U/A DTD 07/18/1997<br>1032 BIRCHTON PL<br>VANDALIA, OH 45377 | 22410 | Motors Liquidation Company | $15,268.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH EDMEADS<br>1610 CRAWFORTH ST UNIT 45<br>WHITBY ONTARIO  L1N 9B1  CANADA<br>,<br>CANADA | 9016 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH F COOK<br>509 FLAMINGO LANE<br>ALBANY, GA 31707 | 19859 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH GUILD<br>10 SOUTH LAKE TRAIL<br>PALM BEACH, FL 33480 | 30430 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH H BOETTCHER<br>WAYNE BOETTCHER POA<br>103 PARMA DRIVE<br>PITTSBURGH, PA 15209 | 65147 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH H CLINE AND<br>LOIS E CLINE JT TEN<br>925 KENSINGTON WAY<br>BOWLING GREEN, KY 42103 | 21650 | Motors Liquidation Company | $10,368.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH H IGE IRA<br>2263 HOOLAULEA ST<br>PEARL CITY, HI 96782 | 16211 | Motors Liquidation Company | $8,390.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH H JOHNSON<br>211 RIDGEVIEW<br>MURPHY, TX 75094 | 19844 | Motors Liquidation Company | $115,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH J COSELLI &<br>DEBORAH A COSELLI TEN COM<br>18230 SPRUCE CREEK<br>HOUSTON, TX 77084 | 24076 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RALPH J DE DOMENICO DMD PA<br>PROFIT SHARING PLAN U/A 6/28/82<br>RALPH J DE DOMENICO TTEE<br>18107 CRAWLEY RD<br>ODESSA, FL 33556 | 23272 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH J KUBA AND<br>IRENE KUBA JTWROS<br>TOD ACCOUNT<br>1919 W BOLIVAR<br>MILWAUKEE, WI 53221 | 5802 | Motors Liquidation Company | $40,939.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH J TARR<br>420 REVERE BEACH<br>APT 401<br>REVERE, MA 02151 | 11579 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH JOHNSON<br>211 RIDGEVIEW<br>MURPHY, TX 75094 | 19840 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH JOHNSON<br>RALPH JOHNSON FOR EMILY JOHNSON<br>211 RIDGEVIEW<br>MURPHY, TX 75094<br>UNITED STATES OF AMERICA | 19841 | Motors Liquidation Company | $34,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH JOHNSON<br>211 RIDGEVIEW<br>MURPHY, TX 75094<br>UNITED STATES OF AMERICA | 19842 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH L HAAS & RITA HAAS JT TEN<br>4416 LA PALOMA ROAD NW<br>ALBUQUERQUE, NM 87120 | 49535 | Motors Liquidation Company | $35,218.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH LOEB JR<br>RALPH LOEB JR R/O IRA<br>1403 THADDEUS COVE<br>AUSTIN, TX 78746 | 22443 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH M AND JANICE H MCCULLEY<br>MCCULLEY JOHN REV LVG TRUST UAD<br>3/5/98 RALPH MCCULLEY AND JANICE H MCCULLEY TTEES FBO<br>116 LAKE VALLEY RD<br>HENDERSONVILLE, TN 37075 | 8929 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 33

**Sixty-Seventh Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RALPH M AND VIRGINIA B PRICE<br>555 GLENWOOD AVE B306<br><br>MENLO PARK, CA 94025 | 18878 | Motors Liquidation Company | $1,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH MEYER<br>2266 PIONEER AVE<br><br>WINTERSET, IA 50273 | 9702 | Motors Liquidation Company | $54,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH NEWMEYER<br>67 PARKER AVE<br><br>NEW CITY, NY 10956 | 6181 | Motors Liquidation Company | $52,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH PIASTA & ILENE PIASTA<br>COMP 32 RR 1<br>DAUPHIN, MB, R7N 2T4 CANADA<br>,<br><br>CANADA | 23320 | Motors Liquidation Company | $39,420.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH R JR TTEE<br>RALPH & MARJORIE LLOYD<br>JT REV TR UAD 12/20/00<br>10 INDIAN TRAILS<br>LITTLE ROCK, AR 72207 | 5383 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH SANDERSON<br>4050 BLUEBERRY LN<br><br>FORT GRATIOT, MI 48059 | 11429 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH SORRENTINO<br>MARIANNE SORRENTINO JT TEN<br>340 KATAN AVENUE<br>STATEN ISLAND, NY 10308 | 22130 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH T MURAD<br>6061 DILBECK LN<br><br>DALLAS, TX 75240 | 15283 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH V POPE<br>314 MELROSE ST<br><br>MARION HEIGHTS, PA 17832 | 62274 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH W BALLANTINE<br>21 SEA OLIVE ROAD<br><br>HILTON HEAD ISLAND, SC 29928 | 20333 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RALPHA SELLERS<br>11660 E WINDROSE DR<br>SCOTTSDALE, AZ 85259 | 11241 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALSTON H MCCLURE<br>1101 LOGGINS TRAIL<br>POOLVILLE, TX 76487 | 3096 | Motors Liquidation Company | $19,331.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMAH BATCHELDER<br>1306 E 3RD ST<br>O FALLON, IL 62269 | 69371 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMESH DHARIA<br>11700 LANDING PLACE<br>NORTH PALM BEACH, FL 33408 | 58979 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMESH KAPOOR & NEENA KAPOOR JT TEN<br>PO BOX 204<br>FARMINGDALE, NJ 07727 | 26514 | Motors Liquidation Company | $1,500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMESH L SHAH &<br>RASHMI R SHAH JT TEN<br>7111 EL SERENO DR<br>HOUSTON, TX 77083 | 15616 | Motors Liquidation Company | $5,829.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMESH N PATEL, THE PATEL FAMILY TRUST UA 03/25/1994<br>RAMESH N PATEL<br>1739 MIRASSON PLACE<br>SAN JOSE, CA 95124 | 18038 | Motors Liquidation Company | $25,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMESH PATHAK<br>31 BLAISDELL WAY<br>FREMONT, CA 94536<br>UNITED STATES OF AMERICA | 68218 | Motors Liquidation Company | $375,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMI AL NEMER<br>FNB BLDG ALLENBY STR<br>BLDG MARFAA 147<br>PO BOX 11 435 RJAD EL SOLH<br>BEIRUT LEBANON<br>,<br>LEBANON | 69031 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAMIRO G DE MOLINA<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 12/10/97<br>600 GRAPETREE DRIVE APT#9CN<br>KEY BISCAYNE, FL 33149 | 11118 | Motors Liquidation Company | $30,030.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMKUMAR BENIWAL<br>571 BEE ST<br>MERIDEN, CT 06450 | 20311 | Motors Liquidation Company | $225,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMON F ACCETTELLA JR<br>C/O AMERIPRISE FINANCIAL SERVICES, INC.<br>401 FRANKLIN AVE, SUITE 101<br>GARDEN CITY, NY 11530 | 16256 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMONA H BATISTA<br>2909 5TH ST NE<br>GREAT FALLS, MT 59404 | 69580 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMONA PEARSON<br>1619 VIRGINIA AVE S<br>MINNEAPOLIS, MN 55426 | 28363 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMONA PFAU<br>23 LOWER SALEM RD<br>SOUTH SALEM, NY 10590 | 14062 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMSER FAMILY TRUST<br>WILLIAM A RAMSER, CAROL L RAMSER CO-TTEES<br>RD #3 BOX 210-B<br>WHEELING, WV 26003 | 12060 | Motors Liquidation Company | $3,746.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMSOFT INC EMPLOYEE<br>PENSION PLAN #3<br>JACK MILLER AND VIVIAN MILLER TTEES<br>8 VALLEY POINT DR<br>HOLMDEL, NJ 07733 | 5665 | Motors Liquidation Company | $35,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL A & SHIRLEY G PALMER TTEES<br>PALMER FAMILY TRUST U/A DTD 01/24/91<br>2630 LA MIRADA LN<br>LOS OSOS, CA 93402 | 28490 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RANDALL ALAN DENCE<br>JOANNE L DENCE<br>9279 CAMBRIDGE DR<br>SALINE, MI 48176 | 10953 | Motors Liquidation Company | $9,503.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL B KESTER<br>12900 SW 9TH STREET #206<br>BEAVERTON, OR 97005 | 13434 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL C BLAISDELL<br>3327 GULF WATCH COURT<br>SARASOTA, FL 34231 | 44881 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL G BIGGS TRUST U/A DTD 5-26-1994<br>RANDALL BIGGS<br>1101 S PACIFIC ST UNIT A<br>OCEANSIDE, CA 92054 | 9125 | Motors Liquidation Company | $186,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL H BUTLER FAMILY TRUST<br>C/O DONALD T JACK JR TRUSTEE<br>2800 CANTRELL RD STE 500<br>LITTLE ROCK, AR 72202<br>UNITED STATES OF AMERICA | 13784 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL O MOONEY REV TRUST<br>809 EAST MAITLAND LN<br>NEW CASTLE, PA 16105 | 15785 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL W REAGAN  &<br>JOYCE S REAGAN JT WROS<br>2642 EAGLE GREENS DR<br>PLANT CITY, FL 33566 | 12677 | Motors Liquidation Company | $16,602.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDOLF C HUEBNER<br>1259- 52 STREET<br>EDMONTON AB T6L 1Z4  CANADA<br>,<br>CANADA | 9560 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDOLPH HUGH CARROLL &<br>BARBARA M CARROLL<br>JT TEN<br>3540 BAUER ROAD<br>JENISON, MI 49428 | 15838 | Motors Liquidation Company | $320.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RANDY AND BRIANNE SANADA FAMILY TRUST<br>RANDY AND BRIANNE SANADA<br>14359 LAUREL LANE<br>MOORPARK, CA 93021 | 5522 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDY L ROSENBOOM<br>3532 MADISON AVE<br>ROCK RAPIDS, IA 51246 | 21870 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDY W COOPER<br>71745 FAIRPOINT NEW ATHENS RD<br>SAINT CLAIRSVILLE, OH 43950 | 13263 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDY ZANINETTI<br>PO BOX 249<br>YORK BEACH, ME 03910 | 69365 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANGASWAMY VASUDEVAN TTEE<br>13428 CARILLO LANE<br>LOS ALTOS, CA 94022<br>UNITED STATES OF AMERICA | 18425 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAOUL RAULD<br>56 GULF WINDS DR<br>PALM HARBOR, FL 34683 | 21281 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAPHAEL AGNEW<br>182 AVERILL BLVD<br>FRANKLIN SQUARE, NY 11010 | 10338 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAPHAEL L BRUNETTE AND<br>IRENE F BRUNETTE<br>FAMILY TRUST DTD 5/6/97<br>13920 N LAKE SHORE DR<br>MEQUON, WI 53097 | 12883 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAQUEL SCOTTEN<br>2190 NE 68TH ST APT 524<br>FT LAUDERDALE, FL 33308 | 21854 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RASHMI N SHAH<br>310 LAKEFRONT CT<br>SUGAR LAND, TX 77478<br>UNITED STATES OF AMERICA | 14994 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RASIK S PATEL & MANORAMA R PATEL TTEE PATEL TRUST U/A DTD 10/30/86 2085 LA CALA PLACE SAN MARINO, CA 91108 | 60720 | Motors Liquidation Company | $51,581.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RATHBUN CHARITABLE REMAINDER TRUST C/O REX RATHBUN TRUSTEE 1656 W LK SAMMAMISH NE BELLEVUE, WA 98008 | 62716 | Motors Liquidation Company | $22,900.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RATHBUN, JOAN M 2398 BRIGGS ST WATERFORD, MI 48329 | 15495 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAUL DEGALDO FOSTER & SEAR, LLP 817 GREENVIEW DRIVE GRAND PRAIRIE, TX 75050 UNITED STATES OF AMERICA | 23725 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAUL GRYNBERG AND SARA GRYNBERG KYRIAT YOVEL P.O. BOX 9135 JERUSALEM ISRAEL 91091 , ISRAEL | 14120 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAUL MORGADO R/O IRA FCC AS CUSTODIAN 3325 SCARLET SAGE DR SHINDELMAN-PROGRAM HERNANDO BCH, FL 34607 | 31869 | Motors Liquidation Company | $1,915.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAVINDRAN VENKATAKRISHNAN 8 SUMMIT ROAD SOUTHBOROUGH, MA 01772 | 62101 | Motors Liquidation Company | $3,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY & NAOMI PAULSEN REVOCABLE TRUST UADO E NAOMI PAULSEN TTEE 1257 LAVINE DR POCATELLO, ID 83201 | 13101 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY A ROBINSON & DORIS ROBINSON RAY A ROBINSON TTEE DORIS SHERRY ROBINSON TTEE ROBINSON FAMILY REV TRUST 8700 RILEY DR APT 322 LITTLE ROCK, AR 72205 | 22672 | Motors Liquidation Company | $15,002.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAY BAUM & SARA ANN BAUM JT TEN 35 BERBEC AVENUE LEBANON, PA 17042 | 21094 | Motors Liquidation Company | $800.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY F SOHN & THELMA E SOHN TRUST UAD 4/23/83 RAY F SOHN TTEE 1985 GRATIOT MARYSVILLE, MI 48040 | 3240 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY F SOHN & THELMA E SOHN TRUST UAD 4/23/83 RAY F SOHN TTEE 1985 GRATIOT MARYSVILLE, MI 48040 | 3241 | Motors Liquidation Company | $10,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY F SOHN & THELMA E SOHN TRUST UAD 4/23/83 RAY F SOHN TTEE 1985 GRATIOT MARYSVILLE, MI 48040 | 3242 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY F SOHN & THELMA E SOHN TRUST UAD 4/23/83 RAY F SOHN TTEE 1985 GRATIOT MARYSVILLE, MI 48040 | 3243 | Motors Liquidation Company | $10,858.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY HERR C/O CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 25 W 374 MAYFLOWER RD NAPERVILLE, IL 60540 | 12785 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY HUNGERBUHLER & BELVA HUNGERBUHLER JTWROS TOD DTD 07/26/06 710 ADAMS STREET CORBIN, KY 40701 | 9604 | Motors Liquidation Company | $30,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY L AND JANE M GARLAND 2645 OLD CIFAX RD GOODE, VA 24556 | 4265 | Motors Liquidation Company | $25,656.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY M PARRISH 2365 OZARK PLATEAU DR HENDERSON, NV 89044 | 33197 | Motors Liquidation Company | $10,897.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RAY R RAIMONDI<br>7204 E CAMINO VALLE VERDE<br><br>TUCSON, AZ 85715 | 17404 | Motors Liquidation Company | $15,046.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY S PALLISTER<br>8140 LINKS WAY<br><br>PORT ST LUCIE, FL 34986<br>UNITED STATES OF AMERICA | 16177 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY SOLDAN<br>901 HOWARD DRIVE<br><br>DEL CITY, OK 73115 | 21341 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY TREADWAY TTEE<br>RAY G TREADWAY TRUST U/A<br>DTD 07/14/1995<br>3470 N ALPINE RD APT 218<br>ROCKFORD, IL 61114 | 6251 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY V VOSS & MARY E VOSS JTWROS<br>1977 VOSS RD<br><br>ALEXANDER CITY, AL 35010 | 10991 | Motors Liquidation Company | $9,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYFORD M DENNIS<br>4008 JUSTIN WAY<br><br>MACON, GA 31204 | 5879 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYFORD M DENNIS<br>RAYFORD M DENNIS IRA ROLLOVER<br>4008 JUSTIN WAY<br>MACON, GA 31204 | 5880 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYLANA S ANDERSON<br>4102 W HOLLOW TRACE DR<br><br>PEORIA, IL 61615 | 68793 | Motors Liquidation Company | $9,947.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMA K BIZON TOD<br>JOHN BIZON<br>SUBJECT TO STA TOD RULES<br>951 OLIVE CT<br>MARCO ISLAND, FL 34145 | 7148 | Motors Liquidation Company | $55,172.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMA STONE REESE<br>333 OLD FORT STREET<br><br>TULLAHOMA, TN 37388 | 30833 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAYMOND & MARILYN YEATS JTTEN<br>47 AQUA MARINE AVE<br><br>NAPLES, FL 34114 | 14736 | Motors Liquidation Company | $11,150.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND A COOLEY<br>622 SAWTOOTH ST<br><br>POWELL, WY 02435 | 11230 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND A JUNGCLAUS<br>CGM IRA CUSTODIAN<br>1050 SHERMAN AVE<br>PENNSAUKEN, NJ 08110 | 3681 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND A LONG<br>109 DAIRY LANE<br><br>CLEARFIELD, PA 16830<br>UNITED STATES OF AMERICA | 22770 | Motors Liquidation Company | $10,048.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND A MORASCA<br>216 ANGELUS DR<br><br>SALINAS, CA 93906 | 4918 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND ANTHONY<br>6300 87TH ST #A103<br><br>KENOSHA, WI 53142 | 21668 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND BAILEY AND CAROLINE J BAILEY<br>592 S CRAIG PLACE<br><br>LOMBARD, IL 60148 | 8762 | Motors Liquidation Company | $8,903.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND BARRETT<br>916 ROSEMOND AVE<br><br>JONESBORO, AR 72401 | 67989 | Motors Liquidation Company | $5,185.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND BENEZRA, LAWRENCE BENEZRA,<br>MARK BENEZRA & JACK LEE CO-TTEES<br>BUFFALO IND LLC PS PLN & TR 1/1/05<br>99 S SPOKANE ST<br>SEATTLE, WA 98134 | 20746 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND BISS AND<br>JOYCE BISS JTWROS<br>PO BOX 215<br>HAMLIN, PA 18427 | 9077 | Motors Liquidation Company | $25,773.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAYMOND BRABANT AND DIANE BRABANT JTWROS 24 BONNIE LANE STONY BROOK, NY 11790 | 10974 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND BRANCA & JEAN BRANCA JT TEN 1003 B HERITAGE VILLAGE SOUTHBURY, CT 06488 | 15181 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND C SEARLES 21 GREENFIELDS DR LAKEWOOD, NJ 08701 UNITED STATES OF AMERICA | 16105 | Motors Liquidation Company | $750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND E DAVIS IRRA RAYMOND E DAVIS 15 BRANNON COURT FLORENCE, AL 35630 | 12480 | Motors Liquidation Company | $107,918.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND E SWINDLE TRUST RAYMOND E SWINDLE TTEE U/A DTD 09/20/1993 12142 MCINTOSH RD THONOTOSASSA, FL 33592 | 15706 | Motors Liquidation Company | $848.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND E WEAVER & LANA W WEAVER JT WROS TOD REGISTRATION 1101 GATEWOOD CIRCLE SHREVEPORT, LA 71106 | 2717 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND ESPOSITO EILEEN B. ESPOSITO JTWROS 10 FOREST PLACE ROCKVILLE CENTRE, NY 11570 | 2321 | Motors Liquidation Company | $7,087.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND F BRUSSEAU 8081 PEBBLE CREEK DR FARWELL, MI 48622 | 2855 | Motors Liquidation Company | $25,986.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND F HARRISON 5449 PINEAPPLE HWY GREENVILLE, AL 36037 | 15898 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAYMOND G FERGUSON AND<br>JANICE G FERGUSON JT TEN<br>801 KEY HIGHWAY<br>RITZ CARLTON #154<br>BALTIMORE, MD 21230 | 17130 | Motors Liquidation Company | $616.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND H AND DELORES M OCHS TRUST 6/3/1997<br>RAYMOND H OCHS TRUSTEE<br>1904 CHOCTAW ST<br>LEAVENWORTH, KS 66048 | 8675 | Motors Liquidation Company | $6,471.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND H KIRCHNER IRA<br>FCC AS CUSTODIAN<br>6834 MENZ LANE<br>CINCINNATI, OH 45233 | 5214 | Motors Liquidation Company | $14,765.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND HUTT<br>5916 SEASHELL TERRACE<br>BOYNTON BEACH, FL 33437 | 37240 | Motors Liquidation Company | $25,672.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND J DEHMER<br>PO BOX 272<br>BOULDER JCT, WI 54512<br>UNITED STATES OF AMERICA | 62550 | Motors Liquidation Company | $24,938.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND J ELLIS APC MONEY PURCHASE PENSION PLAN<br>RAYMOND J ELLIS<br>1525 HIDDEN LANE<br>ANCHORAGE, AK 99501 | 14778 | Motors Liquidation Company | $6,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND J GEWINNER ANGELA R GEWINNER<br>RAYMOND J GEWINNER<br>ANGELA R GEWINNER JTWROS<br>1224 PALISADES DR<br>FOUR SEASONS, MO 65049 | 11833 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND J RENICK<br>1541 100TH AVE<br>KENOSHA, WI 53144 | 13725 | Motors Liquidation Company | $5,073.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND JAMES<br>WALTER EVERLY<br>6 PENN DR<br>WEST GROVE, PA 19390 | 14480 | Motors Liquidation Company | $8,028.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAYMOND JAMES C/F<br>C/O ERWIN REITTER<br>859 YORKLYN RD<br>HOCKESSIN, DE 19707 | 9043 | Motors Liquidation Company | $7,372.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND JAMES C/F<br>ROSE MAO<br>134 HAMILTON RD<br>LANDENBERG, PA 19350 | 11037 | Motors Liquidation Company | $12,465.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND JAMES FBO ANTHONY PANISSIDI<br>RAYMOND JAMES CSDN<br>FBO: ANTHONY PANISSIDI<br>517 E MAIN ST<br>LINCOLNTON, NC 28092 | 15348 | Motors Liquidation Company | $128,418.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND K COTE AND GLADYS M COTE<br>CO-TTEES OF THE COTE FAMILY TRUST<br>UA DTD 9-9-87<br>11009 HORIZON HILLS DR<br>EL CAJON, CA 92020 | 8956 | Motors Liquidation Company | $19,319.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND K CRAIN<br>8414 MOSSHANG CT<br>HOUSTON, TX 77040<br>UNITED STATES OF AMERICA | 6219 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND KANTOWSKI<br>C/O DAVID A. NOYES & COMPANY<br>209 S. LASALLE ST., 12TH FLOOR<br>CHICAGO, IL 60606<br>UNITED STATES OF AMERICA | 63207 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND KANTOWSKI IRA<br>FCC AS CUSTODIAN<br>9929 S MASSASOIT<br>OAK LAWN, IL 60453 | 63206 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND KOWALSKI<br>PO BOX 261<br>HIGHMOUNT, NY 12441 | 17293 | Motors Liquidation Company | $50,819.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND L DHARTE<br>40970 E ROSEWOOD<br>CLINTON TWP, MI 48038<br>UNITED STATES OF AMERICA | 44258 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAYMOND L FINAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 382<br>TALLMAN, NY 10982 | 29516 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND L MORGAN<br>TOD ACCOUNT<br>8221 STATE LINE AVE<br>MUNSTER, IN 46321 | 14039 | Motors Liquidation Company | $2,008.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND L RYDER<br>696 DUFILHO RD<br>OPELOUSAS, LA 70570 | 6108 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND M HIRVONEN TTEE<br>FBO RAYMOND M HIRVONEN TR<br>U/A/D 06/21/89<br>PO BOX 716<br>MARQUETTE, MI 49855 | 19211 | Motors Liquidation Company | $38,527.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND N. AND DIXIE S. SMITH<br>23782 SYCAMORE HGTS RD<br>SILOAM SPRINGS, AR 72761 | 33303 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND NAJJAR<br>C/O BANQUE DE L'EUROPE MERIDIONALE - BEMO<br>16 BOULEVARD ROYAL<br>L-2449 LUXEMBOURG<br>,<br>LUXEMBOURG | 64316 | Motors Liquidation Company | $320,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND POSADA<br>CGM IRA ROLLOVER CUSTODIAN<br>51 SW 97 PLACE<br>MIAMI, FL 33174 | 38837 | Motors Liquidation Company | $10,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND R JUDAY REVOCABLE TRUST<br>RAYMOND R JUDAY TTEE<br>469 MORROW<br>KALAMAZOO, MI 49048 | 5883 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND R JUDAY REVOCABLE TRUST<br>RAYMON R JUDAY TTEE<br>469 MORROW<br>KALAMAZOO, MI 49048 | 5944 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RAYMOND R OETTING TTEE<br>RAYMOND R OETTING<br>REVOCABLE LIVING TRUST<br>DTD 3/25/92<br>100 MASSAS CREEK ROAD<br>HERMANN, MO 65041 | 9034 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND SHIRCLIFFE<br>2545 GLENMARY AVE<br>LOUISVILLE, KY 40204 | 6143 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND SUECOF TTEE<br>RAYMOND SUECOF REV TRUST<br>U/A DTD 03/22/99<br>3530 MYSTIC POINTE DR<br>APT 815<br>AVENTURA, FL 33180 | 8920 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND T KELLOW<br>33511 DEER RUN ST<br>MAGNOLIA, TX 77355 | 8306 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND WERNIG TTEE<br>RAYMOND WERNIG TRUST U/A<br>DTD 10/24/1988<br>7425 PELICAN BAY BLVD APT 1504<br>NAPLES, FL 34108 | 62339 | Motors Liquidation Company | $11,178.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND ZACHARY & BARBARA ZACHARY<br>17519  MAPLE AVE<br>LANSING, IL 60438<br>UNITED STATES OF AMERICA | 31265 | Motors Liquidation Company | $20,855.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMONDE SPEIRS<br>6 WILDWOOD DR<br>SACO, ME 04072 | 21447 | Motors Liquidation Company | $10,089.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMONDE SPEIRS<br>6 WILDWOOD DR<br>SACO, ME 04072 | 21469 | Motors Liquidation Company | $7,422.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYNARD R FRYE<br>PO BOX 263<br>BLUEFIELD, VA 24605 | 9675 | Motors Liquidation Company | $48,428.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RAYNER COLTON<br>111 MONTAGUE ST<br><br>BROOKLYN, NY 11201 | 7647 | Motors Liquidation Company | $92,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYNER COLTON<br>111 MONTAGUE ST<br><br>BROOKLYN, NY 11201 | 7648 | Motors Liquidation Company | $92,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYNOLD AND JEANNE NICHOLS<br>69 ANSOM RD<br><br>STARKS, ME 04911 | 11663 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYROR CAPITAL SA<br>C/O SAL OPPENHEIM JR & CIE S CA<br>4 RUE JEAN MONNET<br>L-2180 LUXEMBOURG (EUROPE)<br>,<br>LUXEMBOURG | 64679 | Motors Liquidation Company | $64,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RB MERIWETHER<br>2251 GLENMOOR RD NORTH<br><br>CLEARWATER, FL 33764 | 5086 | Motors Liquidation Company | $45,208.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RBC WEALTH MGMT C/F<br>WILLIAM LANHAM IRA<br>RT 3 BOX 189<br>ROMANCE, WV 25248 | 13150 | Motors Liquidation Company | $8,987.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RBC WEALTH MGT C/F MYRNA PARKER<br>RBC WEALTH MGT C/F<br>MYRNA PARKER IRA<br>1709 SMITH RD<br>CHARLESTON, WV 25314 | 29230 | Motors Liquidation Company | $10,150.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RBTT SECURITIES FOUNDATION<br>KAYA FLAMBOYAN 1<br>WILLEMSTAD, CURACAO, NETHERLANDS ANTILLES<br>,<br>NETHERLANDS ANTILLES | 64566 | Motors Liquidation Company | $336,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RC BUSH AND SHIRLEY L. BUSH JT TEN<br>RC BUSH<br>SHIRLEY L BUSH<br>39 OAKLAWN DR<br>GRANITE CITY, IL 62040 | 16233 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RE SMITH AND CG SMITH JT TEN TOD H SMITH 4951 PYRENEES DR FORT COLLINS, CO 80526 | 28893 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| READ REVOCABLE TRUST U/A 11/14/97 860 GLENWOOD CIRCLE FULLERTON, CA 92832 | 61543 | Motors Liquidation Company | $417,780.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| READITH V PETERY 418 FIFTH AVE DENVER, PA 17517 | 1714 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REALTY NETWORK INC D/B/A RENET FINANCIAL SVC ATTN: ZE'EV PACHTER 34 MONTGOMERY AVE UNIT 34 ARDMORE, PA 19003 | 27320 | Motors Liquidation Company | $206,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REATHA M FOGARTY TRUST U/A/D 11 04 91 REATHA M FOGARTY TRUSTEE 708 CHERRY ST KIRKWOOD, MO 63122 | 5698 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBA SHULMAN 2941 C NW 10TH ST DELRAY  BEACH, FL 33445 | 21754 | Motors Liquidation Company | $43,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBA SHULMAN 2941 C NW 10TH ST DELRAY BEACH, FL 33445 | 21755 | Motors Liquidation Company | $27,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA BELL PO BOX 1776 BURLINGTON, NC 27216 | 13041 | Motors Liquidation Company | $99,662.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA D FISCHER 10960 HAWKS VISTA ST PLANTATION, FL 33324 | 18503 | Motors Liquidation Company | $3,872.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| REBECCA L. PLOTKIN & BERNARD C PLOTKIN TTEES<br>THE REBECCA L PLOTKIN TRUST U/A DTD 1/24/93<br>FBO REBECCA L PLOTKIN<br>2507 PAR CIRCLE<br>DELRAY BEACH, FL 33445<br>UNITED STATES OF AMERICA | 20407 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA M BROWN<br>141 ASHLEY LN<br>ABERDEEN, NC 28315 | 9403 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA M SHIVERS<br>1340 6TH ST<br>ALEXANDER CITY, AL 35010 | 6502 | Motors Liquidation Company | $12,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA S PERDUE<br>2948 CAROLINA AVE<br>ROANUKE, VA 24014 | 14169 | Motors Liquidation Company | $7,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA T HALBROOK<br>PO BOX 147<br>90 NEWBURY POINT RD<br>PHIPPSBURG, ME 04562 | 49635 | Motors Liquidation Company | $40,192.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA V GILLETTE REV TRUST<br>REBECCA V GILLETTE TTEE<br>WALKER A GILLETTE TTEE<br>U/A DTD 2/26/04<br>401 N COLLEGE DRIVE<br>FRANKLIN, VA 23851 | 10012 | Motors Liquidation Company | $10,164.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBEKAH MELANA RICHMOND<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>707 1ST ST S APT 604<br>JACKSONVILLE BEACH, FL 32250 | 11948 | Motors Liquidation Company | $6,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REDDING ANESTHESIA ASSOCIATES<br>MEDICAL GROUP MPP/401 (K) PSP<br>FBO KALPANA S DHRUVA<br>3728 SUNFLOWER DR<br>REDDING, CA 96001 | 3398 | Motors Liquidation Company | $9,716.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REEVES LIVING TRUST<br>DTD 5/21/2004<br>MAX & GRETA M REEVES TTEES<br>536 RUE NOVEMBRE<br>SCOTT, LA 70583 | 16636 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| REEVES LIVING TRUST, MAX & GRETA M REEVES TRUSTEES<br>REEVES LIVING TRUST DTD 5/21/2004<br>MAX & GRETA M REEVES TRUSTEES<br>536 RUE NOVEMBRE<br>SCOTT, LA 70583 | 16431 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REEVES LIVING TRUST, MAX & GRETA M REEVES TRUSTEES<br>REEVES LIVING TRUST DTD 5/21/2004<br>MAX & GRETA M REEVES TRUSTEES<br>536 RUE NOVEMBRE<br>SCOTT, LA 70583 | 16635 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REFIK AND SEVIM HABIB<br>ZARA<br>MORIYA 2, RAMAT HASHARON<br>47228 ISRAEL<br>,<br>ISRAEL | 63169 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA D VAFIDES<br>401 CARPHILLY COURT<br>BRENTWOOD, TN 37027 | 4914 | Motors Liquidation Company | $104,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA DALE CHANEY AND JERRY LINDLEY CHANEY<br>JT TEN<br>4418 PACKARD ST<br>PARKERSBURG, WV 26104 | 3317 | Motors Liquidation Company | $40,493.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA F JANODOWSKI<br>793 KINGFISHER RD<br>LEANDER, TX 78641 | 61554 | Motors Liquidation Company | $9,002.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA GUEST-RUPERT<br>P. O. BOX 10454<br>ALBUQUERQUE, NM 87184 | 32823 | Motors Liquidation Company | $50,480.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA HELLMAN<br>REGINA HELLMAN, JACK HELLMAN & ELAINE ROCKOFF TTEES<br>THE HELLMAN FAMILY TR DTD 10/09/96<br>265 CABRINI BLVD<br>NEW YORK, NY 10040 | 11316 | Motors Liquidation Company | $10,122.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA K GUBEN TRUST<br>C/O REGINA K GUBEN TTEE<br>U/A/D 10/4/1991<br>1111 CRANDON BLVD #C1207<br>KEY BISCAYNE, FL 33149 | 70150 | Motors Liquidation Company | $11,165.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| REGINA MCGRATH<br>510 RAY ST<br><br>FREEPORT, NY 11520 | 38668 | Motors Liquidation Company | $18,745.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA P WHITMORE &<br>JOSEPHINE C CUNNINGHAM &<br>MARY COTTERALL JT TEN<br>119 LINWOOD AVE<br>ARDMORE, PA 19003 | 26688 | Motors Liquidation Company | $5,189.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA TRADING CORPORATION<br>770 LEXINGTON AVE FL 11<br><br>NEW YORK, NY 10065 | 29501 | Motors Liquidation Company | $20,783.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA YAN MUI NG<br>SUITE 0321 TOWER 5 HONG KONG PARKVIEW<br>88 TAI TAM RESERVOIR ROAD<br>TAI TAM HONG KONG CHINA<br>,<br>HONG KONG, CHINA | 62752 | Motors Liquidation Company | $72,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINALD A BATTEN<br>19 EDGEHILL RD<br>ETOBICOKE, ONTARIO M9A4N1 CANADA<br>,<br>CANADA | 17932 | Motors Liquidation Company | $10,249.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINALD V JACKSON AND FLORENCE W JACKSON, JTROS<br>PO BOX 686<br><br>DARIEN, GA 31305 | 20529 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REIN FAMILY LIVING TRUST<br>UAD 10/28/98<br>ANDREW P REIN & MARGARET REIN<br>TTEES<br>5343 BLACK SWAN COURT<br>N ROYALTON, OH 44133 | 28161 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REINER DRATHEN<br>OCEAN SHORES 43F-A TOWER 12<br>88 0 KING ROAD<br>TIU KENG LENG HONG KON SAR CHINA<br>,<br>HONG KONG, CHINA | 68309 | Motors Liquidation Company | $13,926.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REINHARD A O'NEILL<br>3208 NORTHSHIRE COURT<br><br>ROANOKE, VA 34014 | 8819 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| REINHARD STRAßMANN<br>GLEIWITZER STRASSE 12<br>D 12683 BERLIN GERMANY<br>,<br>GERMANY | 68654 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REISMAN, IRWIN B<br>5437 E BIG SKY LN<br>ANAHEIM, CA 92807 | 18242 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REISS MARTIN BERGER TRUST<br>376 MIDDLESEX AVENUE<br>METUCHEN, NJ 08840 | 16173 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REITTER REVOCABLE TRUST<br>TTEE<br>KARL L REITTER TTEE ET AL<br>U/A DTD 09/01/2005<br>2567 EVENING TWILIGHT AVENUE<br>HENDERSON, NV 89044 | 2334 | Motors Liquidation Company | $150,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REKAB FAMILY ENTERPRISES LLC<br>PO BOX 2129<br>RCHO SANTA FE, CA 92067 | 17789 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RELLI MILLER<br>6786 WILLOWOOD DR<br>APT 10-04<br>BOCA RATON, FL 33434 | 44365 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REMI PIETERS<br>C/O SG PRIVATE BANKING<br>ATTN ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>,<br>BELGIUM | 65465 | Motors Liquidation Company | $98,742.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REMO & PATRICIA DELA PENA<br>7337 PA RT 873<br>SLATINGTON, PA 18080 | 8967 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REMSI R MESSARE<br>CGM IRA ROLLOVER CUSTODIAN<br>19 BRAIDBURN WAY<br>CONVENT STATION, NJ 07960 | 31861 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RENA A HARDY<br>310 RICHARDS ST<br>CALHOUN, GA 30701 | 29490 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENA FINKELSTEIN TST<br>BY RENA FINKELSTEIN<br>202 HARBOR CV<br>PIERMONT, NY 10968 | 9719 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENARD DEFILIPPO<br>205 IROQUOIS ST<br>RONKONKOMA, NY 11779 | 19256 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENE BRAUN<br>365 PANORAMA BLVD<br>SEDONA, FL 86336 | 26509 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENE J COHN<br>20 EVERGREEN PLACE<br>MAPLEWOOD, NJ 07040 | 62736 | Motors Liquidation Company | $1,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENE JOSEPH BELISLE<br>1532 MEADOWS LN SW<br>WYOMING, MI 49509 | 15978 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENEE  HUTT<br>5916 SEASHELL TERRACE<br>BOYNTON BEACH, FL 33437 | 37239 | Motors Liquidation Company | $25,672.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENEE DORN & ABRAHAM DORN TTEE<br>RENEE DORN TRUST<br>U/A DTD 09/30/2005<br>6909 MOLAKAI CIR<br>BOYNTON BEACH, FL 33437 | 16320 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENEE HIRSCH<br>3370 S 133RD ST<br>OMAHA, NE 68144<br>UNITED STATES OF AMERICA | 27664 | Motors Liquidation Company | $5,567.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| **Claim Totals** | 500 | | | | | |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.