Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RENEE JOFFE<br>367 STARIN AVE<br><br>BUFFALO, NY 14216 | 63997 | Motors Liquidation Company | $30,066.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENEE ROSENTHAL<br>187 HARBOURSIDE CIRCLE<br><br>JUPITER, FL 33477 | 44770 | Motors Liquidation Company | $4,085.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENIE E HALL<br>15 PEACHTREE LANE<br><br>GREER, SC 29651 | 16710 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENO A DAVIS (IRA)<br>FCC AS CUSTODIAN<br>197 HUNT CLUB DR<br>ST. CHARLES, IL 60174 | 5035 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENU A KHILNANI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>16752 KNOLLWOOD DR<br>GRANADA HILLS, CA 91344 | 11557 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENU A KHILNANI<br>C/O CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>16752 KNOLLWOOD DR<br>GRANADA HILLS, CA 91344 | 11558 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENZA, DOLORES K<br>600 HOBBS RD APT 401<br><br>LEAGUE CITY, TX 77573 | 7895 | Motors Liquidation Company | $6,311.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RESHAT & MINNIE HASSAN<br>MINNIE HASSAN AND RESHAT HASSAN TTEES<br>F/T HASSAN FAMILY TRUST DATED 9/21/90<br>4934 W FALLEN LEAF LANE<br>GLENDALE, AZ 85310 | 10711 | Motors Liquidation Company | $83,000.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RETHA SUE ADAMS<br>795 IVY POPE RD<br><br>TALLAPOOSA, GA 30176 | 9757 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RETIA ZEFFIRO<br>1255 COUNTRY CLUB RD<br><br>MONONGAHELA, PA 15063 | 12822 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RETTA C MCNEIL<br>2811 MAURER RD<br><br>CHARLOTTE, MI 48813 | 12992 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REV GEORGE A WILLIAMS<br>1613 JUNIPER AVE<br><br>ELKINS PARK, PA 19027 | 11560 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REV GEORGE A WILLIAMS<br>1613 JUNIPER AVENUE<br><br>ELKINS PARK, PA 19027 | 11561 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REV JOHN J FEENEY<br>75 STATE ST APT 108<br><br>PORTLAND, ME 04101 | 21250 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REV TR MORRIS KAPLAN U/A DD 12/28/00<br>S KAPLAN CO TTEE REV TR<br>MORRIS KAPLAN U/A DTD 12/28/00<br>2942  JUDITH DR<br>MERRICK, NY 11566 | 62514 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REVA CARLOCK<br>3565 GEORGIA LN<br><br>AMMON, ID 83406 | 11554 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REVOCABLE LIVING TRUST OF ELEANOR SINGER<br>DONALD SINGER<br>1543 FULTON DR<br>MAPLE GLEN, PA 19002 | 10838 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REVOCABLE TRUST OF CORINNE PACKMAN<br>CORINNE PACKMAN<br>99 SE MIZNER BLVD<br>#733<br>BOCA RATON, FL 33432 | 12639 | Motors Liquidation Company | $25,218.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| REVOCABLE TRUST OF GAY GLEWEN<br>DAVID B WILLIAMS TRUSTEE<br>AVALON SQUARE<br>222 PARK PLACE<br>WAUKESHA, WI 53188 | 60461 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REVOCABLE TRUST OF STANLEY PACKMAN<br>C/O STANLEY PACKMAN<br>99 SE MIZNER BLVD #733<br>BOCA RATON, FL 33432 | 12374 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX A STONE TRUST<br>REX A STONE TRUSTEE<br>2462 BRAZILIA DR UNIT 52<br>CLEARWATER, FL 33763 | 11710 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX CAPPS JR<br>1034 CENTRAL HIGH ROAD<br>ENGLAND, AR 72046 | 64368 | Motors Liquidation Company | $10,343.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX GIFFORD<br>26 SUGARLOAF MTN. LANE<br>CASCADE, MT 59421 | 28878 | Motors Liquidation Company | $9,781.10<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX H BLUMBERG<br>294 SUNSET LANE<br>HENDERSON, NC 27537 | 3112 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX IMPERIAL<br>CGM PROFIT SHARING CUSTODIAN<br>22020 CLARENDON ST.<br>SUITE 110<br>WOODLAND HILLS, CA 91367 | 19139 | Motors Liquidation Company | $10,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX W KERN & NANCY L KERN JT TEN<br>2816 AVENIDA DE AUTLAN<br>CAMARILLO, CA 93010 | 11887 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX W. CAPPS FAMILY TRUST<br>DOROTHY CAPPS TTEE<br>205 CHERRY ST<br>ENGLAND, AR 72046 | 28475 | Motors Liquidation Company | $36,221.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REYDA M AND JERRY B ODELL<br>3100 SHENANDOAH VALLEY DRIVE<br>LITTLE ROCK, AR 72212 | 62847 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| REYDA M. O'DELL AND JERRY B. O'DELL JTWROS 3100 SHENANDOAH VALLEY DR LITTLE ROCK, AR 72212 | 44481 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REYMUNDO P REYES 4484 HWY 44 SAN DIEGO, TX 78384 | 11653 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHEAL FREEMAN 9220 EAST PRARIE RD EVANSTON, IL 60203 | 60476 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHEBA RICE 2436 BROOKSHIRE CIRCLE LEXINGTON, KY 40515 UNITED STATES OF AMERICA | 8476 | Motors Liquidation Company | $4,049.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHETA JACOBY SITZER TTEE U/W JOSEPH SITZER TRUST 6594 SUN RIVER RD BOYNTON BEACH, FL 33437 | 6450 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHODA AND DONALD HALL 8 WINCREST DRIVE FORT EDWARD, NY 12828 | 25456 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHODA FRIEDMAN 17 EBERLING DRIVE NEW CITY, NY 10956 | 2534 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHODA JOSEPHER 6662 BOCA DEL MAR DR #611 BOCA RATON, FL 33433 | 6455 | Motors Liquidation Company | $24,174.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHODA ROTHKOPF 104-20 QUEENS BLVD APT 12 U FOREST HILLS, NY 11375 | 14862 | Motors Liquidation Company | $17,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHODA WOOTEN 1661 PINE ST APT 637 SAN FRANCISCO, CA 94109 | 10295 | Motors Liquidation Company | $9,302.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RHONA L MORRIS<br>ALAN D MORRIS<br>4550 N PARK AVE  104<br>CHEVY CHASE, MD 20815 | 3415 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONA L MORRIS<br>ALAN D MORRIS<br>4550 N PARK AVE, 104<br>CHEVY CHASE, MD 20815 | 29537 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONDA DAMERON<br>3153 IRVING ST<br>SARASOTA, FL 34237 | 37028 | Motors Liquidation Company | $53,646.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONDA KIM HUDSON<br>12 KENNY DRIVE<br>CONWAY, AR 72032 | 22673 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONDA LEVY<br>C/O BRUCE LEVY<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5 OAK RIDGE CT<br>POMONA, NY 10970 | 27645 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONDA LEVY<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5 OAK RIDGE CT<br>POMONA, NY 10970 | 27646 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONDA PENDERGRASS<br>412 TITANS CIR<br>MURFREESBORO, TN 37127 | 28794 | Motors Liquidation Company | $33,500.57 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONDA PENDERGRASS<br>412 TITANS CIRCLE<br>MURFREESBORO, TN 37127 | 36105 | Motors Liquidation Company | $8,576.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICARDO ARANGUREN TRUSTEE<br>RICARDO ARANGUREN<br>3662 LAKE EDGE DR<br>BRIGHTON, MI 48114 | 20825 | Motors Liquidation Company | $22,032.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICARDO CUEVAS AND LUCIA CUEVAS JTWROS<br>22271 MORRIS AVE<br><br>PORT CHARLOTTE, FL 33952 | 49546 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICARDO DANIEL ABRAHAM &<br>CECILIA INES BULACIO JT TEN<br>CASA 105 VILLA PERMANENTE<br>ITUZAINGO CORRIENTES ARGENTINA<br>,<br>ARGENTINA | 22013 | Motors Liquidation Company | $25,417.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICARDO H DISALVO<br>2210 GREEN ST<br><br>MIDDLEBORO, MA 02346 | 1388 | Motors Liquidation Company | $37,812.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICARDO QUINTELA PACHECO<br>ESTRADA CACHOEIRA<br>CONDO VALE DA UNIAO LOTE 62<br>25725-040 PETROPOLIS RJ BRAZIL<br>,<br>BRAZIL | 69043 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHAR V TONN JR<br>C/O ANTHONY ICENOGLE<br>ICENOGLE AND SULLIVAN LLP<br>6805 N CAPITOL OF TEXAS HWY STE 220<br>AUSTIN, TX 78731 | 58989 | Motors Liquidation Company | $104,256.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & ALBERTA NICOLELLA<br>C/O RICHARD NICOLELLA<br>9 AUTUMN LANE<br>SEWELL, NJ 08080 | 7846 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & BARBARA NYE<br>RICHARD E NYE & BARBARA L NYE<br>1408 ROYAL OAK DR<br>TYLER, TX 75703 | 18485 | Motors Liquidation Company | $49,295.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & BARBARA WHITTAKER JTTEN<br>C/O RICHARD WHITTAKER<br>543 W PAMPA AVE<br>MESA, AZ 85210 | 19948 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & LUDEEN KUGLER<br>750 FILLMORE ST<br><br>AMERICAN FALLS, ID 83211<br>UNITED STATES OF AMERICA | 44252 | Motors Liquidation Company | $15,169.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD & ROSWITHA KOHNS<br>KONRAD-ADENAUER-ALLEE 20<br>D-56626 ANDERNACH GERMANY<br>,<br>GERMANY | 11031 | Motors Liquidation Company | $10,270.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & ROSWITHA KOHNS<br>KONRAD-ADENAUER-ALLEE 20<br>D-56626 ANDERNACH GERMANY<br>,<br>GERMANY | 11032 | Motors Liquidation Company | $20,628.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & VIRGINIA BOSSERMAN<br>13225 101ST ST SE #374<br>LARGO, FL 33773 | 5487 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & VIRGINIA DERRICKSON<br>90 LAKEVIEW TERRACE DRIVE<br>ALTOONA, FL 32702<br>UNITED STATES OF AMERICA | 5787 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A BOETTCHER<br>4273 W 14TH ST RD<br>GREELY, CO 80634 | 21750 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A BROTT<br>18565-133RD PLACE NE<br>WOODINVILLE, WA 98072 | 4626 | Motors Liquidation Company | $4,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A CAVALERO<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORPORATION CUST<br>1200 OCEAN RIDGE DR<br>BATHURST NEW BRUNSWICK E2A4R6 CANADA<br>,<br>CANADA | 22749 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A CLAUSER<br>MARY JANE CLAUSER JT TEN<br>1840 GREENWOOD ST<br>ALLENTOWN, PA 18103 | 18546 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A COHEN<br>CYNTHIA COHEN<br>PHILIP COHEN<br>5 BURARD ST<br>WEST ROXBURY, MA 02132 | 8481 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD A CONNELL<br>ANNE H CONNELL TTEE<br>RICHARD A CONNELL TRUST U/A 6/15/84<br>1830 VIA GENOA<br>WINTER PARK, FL 32789 | 19897 | Motors Liquidation Company | $4,237.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A DIAL SEP IRA<br>C/O SOUTHWEST SECURITIES INC<br>AS SEP IRA CUSTODIAN<br>PO BOX 1786<br>LONGVIEW, TX 75606 | 67777 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A DISALVO &<br>MELODY A DISALVO JT WROS<br>218 BESAW ROAD<br>PHOENIX, NY 13135 | 16003 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A GUARELIA<br>4 WINHAVEN LANE<br>COMMACK, NY 11725 | 10398 | Motors Liquidation Company | $71,716.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A HUBBARD<br>4413 W 36TH ST<br>INDIANAPOLIS, IN 46222 | 17155 | Motors Liquidation Company | $10,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A KIMBELL C/O THE KIMBALL FAMILY TRUST<br>85201 SARVIS BERRY LN<br>EUGENE, OR 97405 | 17984 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A LAMB AND<br>MARGUERITE A LAMB TRUSTEES<br>RICHARD A AND MARGUERITE A<br>LAMB FAM TRUST U/A/D 01/20/05<br>2216 BAY HORSE LANE<br>SACRAMENTO, CA 95835 | 4403 | Motors Liquidation Company | $9,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A MONDAY<br>W 135 N 8077 WOOD CT<br>MENOMONEE FALLS, WI 53051 | 68037 | Motors Liquidation Company | $7,030.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A NELSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>136 ROCK N ROBYN<br>HORSESHOE BAY, TX 78657 | 18387 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD A NOLAN<br>401 B 3RD ST<br><br>CARLSTADT, NJ 07072 | 7849 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A NORMAN<br>CGM PROFIT SHARING CUSTODIAN<br>3 SHUTE AVENUE<br>HINGHAM, MA 02043 | 19835 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A PARISI<br>19208 TAMARA LANE<br><br>JUPITER, FL 33458<br>UNITED STATES OF AMERICA | 61854 | Motors Liquidation Company | $25,668.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A RASKIN<br>6349 N 78 ST #91<br><br>SCOTTSDALE, AZ 85250 | 7428 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A RICH<br>1491 SE BERWICK CT<br><br>PORT ST LUCIE, FL 34952 | 10224 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A RITTENHOUSE<br>TOD BENEFICIARIES ON FILE<br>13737 CABEZUT CT<br>SONORA, CA 95370 | 3944 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A ROSS<br>4952 PLEASANT HOLLOW TRAIL<br><br>LAKELAND, FL 33811 | 23274 | Motors Liquidation Company | $1,996.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A SIEGRIST<br>5241 FOREST EDGE CT<br><br>SANFORD, FL 32771 | 16808 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A STABNOW<br>402 E MISSOURI<br><br>PIERRE, SD 57501<br>UNITED STATES OF AMERICA | 4820 | Motors Liquidation Company | $5,055.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A STARTZMAN<br>2009 OAKWOOD TRAIL<br><br>COLLEGE STATION, TX 77845 | 13444 | Motors Liquidation Company | $39,181.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD A WAGNER (BENE) IRA<br>RAYMOND JAMES & ASSOC INC CSDN<br>RONALD D WAGNER (DECD)<br>631 HEATHERTON VLG<br>ALTAMONTE SPRINGS, FL 32714 | 28665 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A WEISS<br>LYNNE C WEISS<br>1691 TOWN PARK DR<br>PORT ORANGE, FL 32129 | 9728 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A WOODS<br>103 WILLETT RD<br>GLENSHAW, PA 15116 | 68877 | Motors Liquidation Company | $1,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ALAN PATMORE &<br>VENICE LAVONNE PATMORE CO-TTEES O/T<br>PATMORE LIVING TRUST DTD 10/5/95<br>13691 HOWEN DRIVE<br>SARATOGA, CA 95070 | 62528 | Motors Liquidation Company | $4,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ALBRIGHT IRA<br>66 KEMPTON RD<br>KEMPTON, PA 19529 | 12798 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AND DARLENE JACOBI<br>4 BANYAN RD<br>STUART, FL 34996 | 15606 | Motors Liquidation Company | $49,890.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AND ELAINE FAGGART<br>PO BOX 21229<br>CHATTANOOGA, TN 37424 | 12334 | Motors Liquidation Company | $27,104.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AND LINDA ROGALSKI<br>9198 CHATHAM CIRCLE<br>NORTH RIDGEVILLE, OH 44039<br>UNITED STATES OF AMERICA | 45144 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AND REGINA USKERT<br>RICHARD JOHN USKERT & REGINA A USKERT<br>142 SOUTH 300 WEST<br>VALPARAISO, IN 46385 | 18508 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixty-Eighth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD AND REGINA USKERT<br>RICHARD JOHN USKERT & REGINA A USKERT<br>142 SOUTH 300 WEST<br>VALPARAISO, IN 46385 | 18509 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ANKROM<br>11835 CARMEL MT RD<br>#1304-142<br>SAN DIEGO, CA 92128 | 3139 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AST<br>90 LASALLE ST.,   APT 19B<br>NEW YORK, NY 10027<br>UNITED STATES OF AMERICA | 22726 | Motors Liquidation Company | $143,977.14<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD B BAILEY<br>3008 MCDONALD STREET<br>SIOUX CITY, IA 51104 | 531 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD B GANNON & BARBARA L GANNON<br>2242 DURAY CT<br>FT COLLINS, CO 80525 | 9900 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD B HAMMER<br>1897 WINDING OAKS WAY LANE<br>NAPLES, FL 34109 | 23101 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD B KNAPP<br>1010 TERRACE WOOD COURT<br>CARY, NC 27511 | 872 | Motors Liquidation Company | $21,718.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD BAHR<br>12581 SHANNONDALE DR<br>FT MYERS, FL 33913 | 33463 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD BERNSTEIN & MITCHELL BERNSTEIN<br>MITCHELL BERNSTEIN JT TEN<br>16 WEDGEWOOD DRIVE<br>WEST PATERSON, NJ 07424 | 5675 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD BRENNER<br>PO BOX 26<br>HAMILTON, MI 49419 | 29234 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD BYRON REYNOLDS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>11873 S 174TH AVE<br>GOODYEAR, AZ 85338 | 2863 | Motors Liquidation Company | $39,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C & WALDA J ANNEN<br>54 CHESTERFIELD DRIVE<br>NOBLESVILLE, IN 46060 | 3527 | Motors Liquidation Company | $10,088.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C CAMPBELL II<br>PO BOX 1242<br>BELLEVUE, WA 98009 | 2867 | Motors Liquidation Company | $400,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C FOLLROD TRUST<br>UAD 10/11/79<br>MARGARET FOLLROD & JOHN F MUSSER TTEES<br>PO BOX 627<br>POMEROY, OH 45769 | 3807 | Motors Liquidation Company | $10,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C JONES<br>PO BOX 748<br>HAMILTON, TX 76531 | 6667 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C LOWER &<br>MARILYN E LOWER JT TEN<br>TOD ACCOUNT<br>20590 LIMBER CREEK ROAD<br>MEADVILLE, PA 16335 | 7935 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C MCBEE SR AND<br>IMA JEAN MCBEE JT TEN<br>5035 CARIBEE DR<br>ST LOUIS, MO 63128 | 19845 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C MICHAELS AND JULIE A MICHAELS JT TEN<br>3011 SPRINGDALE AVENUE<br>WAUSAU, WI 54401 | 45188 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C MOORE<br>35 FAIRWAY DR<br>SHALLOTTE, NC 28470 | 9705 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD C STOKES<br>21 ORCHARD ST<br><br>NEWARK, OH 43055 | 5397 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C. ERICKSON<br>RICHARD ERICKSON<br>3741 PLAYERS CLUB DRIVER SE.<br>SOUTHPORT, NC 28461 | 4577 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD CLARK WEBSTER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 6814<br>FRAZIER PARK, CA 93222 | 8134 | Motors Liquidation Company | $83,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD CORY NILSSON<br>C/O RICHARD C NILSSON<br>11317 STONEHOUSE PLACE<br>STERLING, VA 20165 | 2094 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD CRAIG RAY<br>CGM IRA ROLLOVER CUSTODIAN<br>2979 KALAKAUA AVE, 505<br>HONOLULU, HI 96815 | 18514 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D ELWELL & MAI ELWELL<br>R D & M ELWELL<br>49 DANEBURY<br>NEW ADDINGTON  CRO QEW UNITED KINGDOM<br>,<br>GREAT BRITAIN | 44361 | Motors Liquidation Company | $12,223.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D FERRARA<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>105 ROYAL PK DR 3G<br>OAKLAND PARK, FL 33309 | 3811 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D FLEMINGS TTEE<br>TEMPLE HILLS TRUST FBO RICHARD<br>U/A DTD 02/03/1989<br>3621 BERGER RD<br>LUTZ, FL 33548 | 23336 | Motors Liquidation Company | $9,178.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D GIST<br>574 W BRODIE ST<br><br>LANDER, WY 82520 | 32734 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RICHARD D NADEL GDN<br>PERS/PROP HELLEN P D NICOL<br>3300 PGA BLVD STE 810<br>PALM BEACH GARDENS, FL 33410 | 66230 | Motors Liquidation Company | $1,596.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D REID TRUST<br>RICHARD D REID TRUST UAD 1/15/03<br>RICHARD D REID TTEE<br>20512 SW 1 ST<br>PEMBROKE PINES, FL 33029 | 16488 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D SANDAHL<br>15001 BURNHAVEN DR<br>#210<br>BURNSVILLE, MN 55306 | 4547 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D SCRIPTER & DOROTHY L SCRIPTER<br>722 PARKWAY ST<br>CLAY CENTER, KS 67432 | 27638 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D. & SALLY J<br>GROVE REV. TR UAD 07/26/01<br>SALLY J. GROVE TTEE<br>7158 E EVANSTON<br>MUSKEGON, MI 49442 | 26584 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD DE NATALE<br>10412 VILLA RIDGED DR<br>LAS VEGAS, NV 89134 | 36583 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD DEAN AND<br>JEAN F DEAN JTWROS<br>1441 GERTRUDE AVE<br>PHEONIXVILLE, PA 19460 | 20185 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD DEAN MC CORD<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>618 TREE SWALLOW CT<br>WILMINGTON, NC 28411 | 4565 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD DEBOER<br>20 JON DRIVE<br>BARNEGAT, NJ 08005 | 3077 | Motors Liquidation Company | $28,831.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD DOLAN<br>DONNA DOLAN JT TEN<br>327 MITCHELL RD<br>DIXMONT, ME 04932 | 3299 | Motors Liquidation Company | $18,732.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E - DONNA B HODGE<br>C/O RICHARD HODGE<br>327 ARDUSSI ST<br>FRANKENMUTH, MI 48734 | 9986 | Motors Liquidation Company | $8,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E BISGROVE<br>44 SUNFLOWER DR<br>ROCHESTER, NY 14621<br>UNITED STATES OF AMERICA | 14974 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E CARROLL REVOCABLE TRUST<br>RICHARD E CARROLL AND JUDITH J. CARROLL<br>TRUSTEES OF THE RICHARD E CARROLL REVOCABLE TRUST<br>21 BRONSON RD<br>ST ALBANS, VT 05478 | 17890 | Motors Liquidation Company | $23,542.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E DOLAN<br>327 MITCHELL RD<br>DIXMONT, ME 04932 | 3298 | Motors Liquidation Company | $10,372.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E EDWARDS<br>13834 SE 241ST ST<br>KENT, WA 98042 | 31295 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E ERICSON TRUST<br>RICHARD E ERICSON TTEE<br>UAD 10/24/1988<br>10029 MAJESTIC AVE<br>FORT MYERS, FL 33913 | 8216 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E FELTON<br>7815 FELTON ROAD<br>WESTFIELD, NY 14787 | 69485 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E LIBBY<br>11049 SANDY RUN RD<br>JUPITER, FL 33478 | 8387 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD E LONGMIRE<br>42-335 WASHINGTON ST<br>SUITE #F BOX 336<br>PALM DESERT, CA 92211 | 13114 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E MAZUR<br>1160 COMO PARK BLVD<br>.<br>DEPEW, NY 14043 | 10056 | Motors Liquidation Company | $6,060.81<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E RATTO TTEE<br>BARBARA A RATTO TTEE<br>4444 INTERNATIONAL BLVD<br>OAKLAND, CA 94601 | 8445 | Motors Liquidation Company | $7,628.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E SAMPSON<br>121 RIDGE RD<br>WEST MILFORD, NJ 07480 | 61370 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E SANDERS IRA<br>FCC AS CUSTODIAN<br>1040 KEITH DR<br>HANOVER, PA 17331 | 9712 | Motors Liquidation Company | $9,946.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E STREY<br>401 S 1ST ST #1302<br>MINNEAPOLIS, MN 55401 | 20818 | Motors Liquidation Company | $5,050.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E TANK<br>6007 N SHERIDAN RD #22F<br>CHICAGO, IL 60660 | 60735 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E WIERSMA (IRA)<br>FCC AS CUSTODIAN<br>3040 BEECHCREST DR<br>HUDSONVILLE, MI 49426 | 18060 | Motors Liquidation Company | $16,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E WOOD<br>1705 LAKEWOOD DR<br>GAYLORD, MI 49735 | 30949 | Motors Liquidation Company | $10,002.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E ZAGORSKY<br>1072 WALT WILLIAMS ROAD<br>LAKELAND, FL 33804 | 13089 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD EDWARD GRUSKIN & PHYLLIS G GRUSKIN JT TEN 518 PEQUOT AVE NEW LONDON, CT 06320 | 7384 | Motors Liquidation Company | $6,514.50 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ELLIOTT TOLL 1345 JAIMISON LN MEADOWBROOK, PA 19046 | 18400 | Motors Liquidation Company | $51,919.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD EMMANUEL RATTO CHARLES SCHWAB & CO INC CUST SEP-IRA 4785 GERANIUM PL OAKLAND, CA 94619 | 8446 | Motors Liquidation Company | $7,627.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F BOWEN & JANIE S BOWEN JT TEN 1831 HILL STREET WHITE OAK, PA 15131 | 12821 | Motors Liquidation Company | $6,363.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F BOWEN IRA FCC AS CUSTODIAN 1831 HILL STREET WHITE OAK, PA 15131 | 12820 | Motors Liquidation Company | $5,658.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F BURDICK & LOLA M BURDICK JTWROS 3023 SPRINGWOOD DRIVE MERIDIAN, ID 83642 | 16418 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F BURDICK IRA 3023 SPRINGWOOD DR MERIDIAN, ID 83642 | 16419 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F CRABTREE FRANKIE N CRABTREE 7221 RAMOTH DR JACKSONVILLE, FL 32226 | 11681 | Motors Liquidation Company | $10,261.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F CRABTREE TTEE; FRANKIE N CRABTREE TTEE U/A DTD 7/09/2003 RICHARD & FRANKIE CRABTREE RVTS 7221 RAMOTH DRIVE JACKSONVILLE, FL 32226 | 17517 | Motors Liquidation Company | $10,266.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD F ESMAY<br>500 L'AMBIANCE CIRCLE #208<br><br>NAPLES, FL 34108 | 22930 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F KILANOWSKI<br>2764 AUDREY TERRACE<br><br>UNION, NJ 07083 | 23611 | Motors Liquidation Company | $102,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F KILANOWSKI<br>2764 AUDREY TERRACE<br><br>UNION, NJ 07083 | 23638 | Motors Liquidation Company | $102,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F NEWKIRK & VIRGINIA R NEWKIRK<br>JT TEN COM<br>2914 CRYSTAL FALLS<br>KINGWOOD, TX 77345 | 4078 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F SMITH<br>BOX 75<br><br>CROSSWICKS, NJ 08515 | 11227 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F SMITH<br>BOX 75<br><br>CROSSWICKS, NJ 08515 | 12496 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F WILKIE TRUST<br>RICHARD F WILKIE TRUSTEE<br>U/A DTD 12-5-1997<br>6378 LOLLY BAY LOOP NE<br>WINTERHAVEN, FL 33881 | 26847 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD FALSEY &<br>MARY FALSEY JTWROS<br>1996 E ORCHID LN<br>GREEN VALLEY, AZ 85614 | 62366 | Motors Liquidation Company | $4,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD FINDLAY IRA<br>RICHARD FINDLAY<br>8565 TERRACE DR<br>SANDY, UT 84093 | 12632 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD FISK LIVING TRUST<br>U/A/D 4 2 91<br>RICHARD FISK TRUSTEE<br>15240 RAYNETA DR<br>SHERMAN OAKS, CA 91403 | 60705 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD FOWLER & ANNA L FOWLER, JTWROS<br>1202 CEDAR CREST DRIVE<br><br>BEDFORD, VA 24523 | 6398 | Motors Liquidation Company | $11,073.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD FREEMAN<br>79 LAKESHORE DRIVE<br><br>AUBURN, NY 13021 | 29608 | Motors Liquidation Company | $44,642.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G AND MARGARET M MAUS TRUST<br>UA 81195 RICHARD G MAUS TR<br>ATTN RICHARD G MAUS<br>3965 ASHBY RD<br>STANN, MO 63074 | 1772 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G BELL<br>104 BELLE VISTA COURT<br><br>WINSTON SALEM, NC 27106 | 62849 | Motors Liquidation Company | $2,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G HELLER<br>PO BOX 2442<br><br>VAIL, CO 81658 | 10126 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G HELLER<br>PO BOX 2442<br><br>VAIL, CO 81658 | 10127 | Motors Liquidation Company | $175,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G HELLER<br>PO BOX 2442<br><br>VAIL, CO 81658 | 10128 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G HOFSTETTER<br>CUST FOR KYLE ROBERT HOFSTETTER<br>165 BACHELDER RANCH RD<br>SANTA CRUZ, CA 95065 | 3861 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G LUTTRELL<br>863-A VESTAVIA VILLA CT<br><br>BIRMINGHAM, AL 35226 | 27378 | Motors Liquidation Company | $1,706.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G ORI<br>14224 FORREST CT<br><br>CLIVE, IA 50325 | 3466 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Eighth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD G SHELPS<br>1700 KUMRY RD<br>QUAKERTOWN, PA 18951 | 9633 | Motors Liquidation Company | $19,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G SMITH<br>& JOYCE M SMITH JTTEN<br>18878 MIDLAND BLVD<br>NAMPA, ID 83687 | 27373 | Motors Liquidation Company | $6,872.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD GAGNON<br>550 CATALINA DR<br>NORTH FT MYERS, FL 33903 | 43917 | Motors Liquidation Company | $15,859.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD GEORGE HOFSTETTER CUST FOR<br>KYLE ROBERT HOFSTETTER UCAUTMA UNTIL AGE 25<br>165 BACHELDER RANCH RD<br>SANTA CRUZ, CA 95065 | 2458 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD GEORGE HOFSTETTER TTEE<br>HOFSTETTER EDUCATION TRUST<br>U/A DTD 02/11/93<br>165 BACHELDER RANCH RD<br>SANTA CRUZ, CA 95065 | 2459 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD GILLIAND<br>1510 HARBOUR TOWNE PLACE<br>NAPERVILLE, IL 60564 | 12129 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD GREY<br>409 CAMINO DEL RIO SOUTH<br>STE 303<br>SAN DIEGO, CA 92108 | 13112 | Motors Liquidation Company | $7,622.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H BELLIN<br>1109 STRATFORD LN<br>MODESTO, CA 95350 | 6177 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H BINDA<br>KATHLEEN WOOD-BINDA<br>6244 CRANE DR<br>LAKELAND, FL 33809 | 1947 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 20

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD H CARPE ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>18 BUCKTHORN<br>IRVINE, CA 92604 | 1656 | Motors Liquidation Company | $64,350.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H ERB AND DOROTHY H ERB JTWROS<br>1473 HOLCOMB RD<br>HUNTINGDON VALL, PA 19006 | 1866 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H EYMAN<br>1110 MARSHALL RD<br>GREENWOOD, SC 29646 | 2311 | Motors Liquidation Company | $7,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H GORBETT<br>711 GULL HARBOR LANE<br>GRAND RIVERS, KY 42045 | 19271 | Motors Liquidation Company | $205,309.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H HAMILTON SR<br>810 WOODBROOK LANE<br>PLYMOUTH MEETING, PA 19462 | 22724 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H ROBINSON GUARDIAN OF<br>THOMAS W ROBINSON<br>PO BOX 1119<br>ALEXANDER CITY, AL 35011 | 6823 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HABEDANK<br>2910 SUMMERVALE DR<br>HOLIDAY, FL 34691<br>UNITED STATES OF AMERICA | 43410 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HANNA<br>833 ARBOR ROAD<br>,<br>UNITED STATES OF AMERICA | 37223 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HANNA<br>833 ARBOR ROAD<br>YEADON, PA 19050 | 43295 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HANNA<br>7403 HAWKINS DRIVE<br>HANOVER, MD 21076 | 65947 | Motors Liquidation Company | $10,260.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD HENDRICKS<br>P O BOX 225<br>GLENDALE, KY 42740 | 12576 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HESS &<br>MARILYN HESS JT TEN<br>4813 CHURCHILL AVE<br>LAS VEGAS, NV 89107 | 30506 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HINCKLEY CUST<br>FBO ERIC HINCKLEY UTMA CA<br>3085 ROSANNA ST<br>LAS VEGAS, NV 89117 | 62739 | Motors Liquidation Company | $52,063.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HOEL<br>1001 FOREST GLEN CT<br>BURNSVILLE, MN 55337 | 16804 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HOFSTETTER T/F<br>1989 HOFSTETTER SP TRUST 9/21/89<br>165 BACHELDER RANCH RD<br>SANTA CRUZ, CA 95065 | 3862 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HUDAK<br>5652-215 LN NE<br>WYOMING, MN 55092 | 2579 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD IRVING BRUCKNER TTEE<br>RICHARD IRVING BRUCKNER TRUST<br>DTD 6/11/92<br>2160 ARCADE ST<br>MAPLEWOOD, MN 55109 | 13036 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J & LOU ANN NORTON<br>C/O RICHARD NORTON<br>2214 CEDAR CIR<br>CARROLLTON, TX 75006 | 9868 | Motors Liquidation Company | $15,402.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J ADINOLFO<br>84 CHITTENDEN RD<br>KILLINGWORTH, CT 06419 | 8632 | Motors Liquidation Company | $662.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J ALLEN & MARLENE D ALLEN TRUST<br>8696 E LARKSPUR DR<br>SCOTTSDALE, AZ 85260 | 7932 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD J AND BARBARA J JASKOT<br>000 CARDINAL DR 338<br><br>AGAWAM, MA 01001 | 10093 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J AND JOANNE D. NOONEN<br>22292 BLOOMING VALLEY RD<br><br>MEADVILLE, IA 16335 | 12521 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J ANDREWS<br>BARBARA ANDREWS<br>93 HIBISCUS DR<br>PUNTA GORDA, FL 33950 | 31489 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J ARABIAN<br>919 VIRGINIA STREET<br><br>EL SEGUNDO, CA 90245 | 4409 | Motors Liquidation Company | $110,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J BARRETT<br>241 NORTH VINE<br>#204 EAST TOWER<br>SALT LAKE, UT 84103<br>UNITED STATES OF AMERICA | 27390 | Motors Liquidation Company | $41,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J FISCHER<br>TOD BENEFICIARIES ON FILE<br>3915 VISTA WOODS CIR<br>CARROLLTON, TX 75007 | 19393 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J HERBSTER<br>YORIKO HERBSTER<br>JT TEN<br>14622 TERMINAL AVE<br>CLEVELAND, OH 44135 | 1746 | Motors Liquidation Company | $26,367.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J KOUCHE<br>996 ELLA ST<br><br>BRIDGEVILLE, PA 15017 | 7865 | Motors Liquidation Company | $5,064.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J KOWALCZYK<br>3101 N AVENIDA DE LA COLINA<br><br>TUCSON, AZ 85749 | 15881 | Motors Liquidation Company | $20,174.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J MARY R MUSHINSKI<br>13406 SUNDOWNER DR<br><br>HOUSTON, TX 77041 | 8976 | Motors Liquidation Company | $405,423.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD J MORRIS<br>12112 PINE VALLEY CLUB DR<br><br>CHARLOTTE, NC 28777 | 10636 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J MUSHINSKI<br>CHARLES SCHWAB AND CO INC CUST<br>IRA CONTRIBUTORY<br>13406 SUNDOWNER DR<br>HOUSTON, TX 77041 | 8975 | Motors Liquidation Company | $50,456.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J NOONEN &<br>JOANNE D NOONEN<br>JT TEN<br>22292 BLOOMING VALLEY RD<br>MEADVILLE, PA 16335 | 12522 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J PILLAR<br>36 OCCAM LANE<br><br>UNCASVILLE, CT 06382<br>UNITED STATES OF AMERICA | 62107 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J SOBIERAY IRA<br>1829 SAN GABRIEL ST<br><br>THE VILLAGES, FL 32159 | 3540 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J STEVENS<br>611 BRIARWOOD LANE<br><br>MARION, IN 46952 | 68237 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J WEACHTER SR<br>2317 THERESA CT<br><br>BILOXI, MS 39532 | 28254 | Motors Liquidation Company | $18,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J. KOWALCZYK<br>3101 N AVENIDA DE LA COLINA<br><br>TUCSON, AZ 85749 | 16250 | Motors Liquidation Company | $20,174.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J. MCDONALD<br>CGM IRA ROLLOVER CUSTODIAN<br>7412 SEABLUFF DRIVE #101<br>HUNTINGTON BEACH, CA 92648 | 12616 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD J. WINDELER & JOAN R. WINDELER, CO-TTEES RICHARD J. WINDELER & JOAN R. WINDELER REV LIV TR UAD 10/15/93 6535 SE 158 COURT OCKLAWAHA, FL 32179 | 11503 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD JOHANSON 9160 S CEDAR HILL WAY LONE TREE, CO 80124 | 19103 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD K BARD SR WBNA CUSTODIAN TRAD IRA 383 SQUIRE LANE LITITZ, PA 17543 | 9100 | Motors Liquidation Company | $19,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD K CRESS 923 SANDLEWOOD DR PORT ORANGE, FL 32127 | 8925 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD K CRESS 923 SANDLEWOOD DR PORT ORANGE, FL 32127 | 61558 | Motors Liquidation Company | $37,502.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD KELLERMAN 4512 LAKE VISTA DR SARASOTA, FL 34233 | 7201 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD KILANOWSKI 2764 AUDREY TERRACE UNION, NJ 07083 | 33239 | Motors Liquidation Company | $102,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD KLUMBACH 256 ASHWORTH AVE STATEN ISLAND, NY 10314 | 6097 | Motors Liquidation Company | $16,937.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD KYLE RAGAN 616 ROBIN MEADOW DR DESOTO, TX 75115 | 16100 | Motors Liquidation Company | $21,273.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L ADKINS 6158 BIRKEWOOD RD HUNTINGTON, WV 25705 | 12997 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RICHARD L BAILEY TRUST UA DTD 12/21/99<br>RICHARD L BAILEY<br>PO BOX 140312<br>BROKEN ARROW, OK 74014 | 5143 | Motors Liquidation Company | $53,093.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L BAILEY TRUST UA DTD 12/21/99<br>RICHARD L BAILEY<br>PO BOX 140312<br>BROKEN ARROW, OK 74014 | 5144 | Motors Liquidation Company | $25,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L CARSON<br>2820 COUNTRY CLUB ROAD<br>WINSTON SALEM, NC 27104 | 58896 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L FISCUS<br>CGM IRA ROLLOVER CUSTODIAN<br>869 EAST STATE STREET<br>BRIDGEPORT, IL 62417 | 14113 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L FRANCIS TRUSTEE<br>U/W CATHERINE W WHITE<br>EDUCATIONAL SCHOLARSHIP TRUST<br>PO BOX 266<br>BOYKINS, VA 23827 | 30526 | Motors Liquidation Company | $30,906.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L LYON REVOCABLE TRUST<br>DOROTHY L LYON TRUSTEE<br>76 N FAIRMOUNT DRIVE<br>ALTON, IL 62002 | 8564 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L NEWCOMER<br>2646 20TH AVE<br>MONROE, WI 53566 | 23366 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L NEWCOMER<br>2646 20TH AVE<br>MONROE, WI 53566 | 23367 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L PRATHER<br>533 LEICESTER CR<br>LOUISVILLE, KY 40222<br>UNITED STATES OF AMERICA | 4646 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD L REEVE<br>CGM IRA CUSTODIAN<br>4138 SOUND AVENUE<br>RIVERHEAD, NY 11901 | 8622 | Motors Liquidation Company | $11,184.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L ROBINSON TRUST<br>C/O GAIL R ALVAREZ TRUSTEE<br>595 WITHAM COURT<br>COLUMBUS, OH 43250 | 69819 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L ROTHERMEL<br>114 LONGVIEW CIRCLE<br>MEDIA, PA 19063 | 27625 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L SALTZ AND<br>SHERRI W SALTZ JTWROS<br>5931 DEERFIELD LANE<br>HICKORY, NC 28602 | 33560 | Motors Liquidation Company | $10,274.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L SHARA<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 02/21/93<br>980 OLD BARN RD<br>AURORA, OH 44202 | 2877 | Motors Liquidation Company | $139.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L THOMAS &<br>THERESA M THOMAS JT TEN<br>308 CANBERRA COURT<br>AYNOR, SC 29511 | 31870 | Motors Liquidation Company | $4,837.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L TURNER SR REV LIV<br>4422 E 46TH PLACE<br>TULSA, OK 74135 | 22140 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L. ROBINSON TRUST<br>C/O GAIL R ALVAREZ TRUSTEE<br>595 WITHAM COURT<br>COLUMBUS, OH 43250 | 28232 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD LAHMEYER<br>1727 MINUTEMEN CSWY<br>#105<br>COCOA BEACH, FL 32931 | 17524 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD LAIMBEER<br>2133 LAWNDALE<br>WEST BLOOMFIELD, MI 48323 | 17150 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD LILLROSE<br>WEDBUSH MORGAN SEC CTDN<br>IRA CONT 02/26/91<br>1179 TEAKWOOD<br>HASLETT, MI 48840 | 3144 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD LILLROSE<br>1179 TEAKWOOD<br>HASLETT, MI 48840 | 3728 | Motors Liquidation Company | $93,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD LIN<br>494 SALTY WAY<br>EUGENE, OR 97404 | 45602 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD LIPSITZ<br>42 DELAWARE AVE 3 FLR<br>BUFFALO, NY 14202 | 18995 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD LYNCH TRUST<br>U/A/D 6/27/01<br>RICHARD LYNCH TRUSTEE<br>22595 VACRI LN<br>FARMINGTON HILLS, MI 48335 | 19889 | Motors Liquidation Company | $24,869.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M ARDEMAGNI TTEE<br>FBO RICHARD M ARDEMAGNI<br>U/A/D 03/30/83<br>1533 N STARR DR<br>FAYETTEVILLE, AR 72701 | 3856 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M BANGO<br>DIANE GRINAWAY & DAVID J BANGO<br>JT TEN<br>1220 SCOTT ST<br>KULPMONT, PA 17834 | 6757 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M LEVIN TTEE<br>RICHARD M LEVIN REV LIV TRUST U/A<br>DTD 06/23/1997<br>6372 TIARA DR<br>BOYNTON BEACH, FL 33437 | 28514 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M MARZANO<br>PTC CUST IRA ROLL<br>FBO RICHARD M MARZANO<br>152 HOLLISTER DRIVE<br>AVON, CT 06001 | 62906 | Motors Liquidation Company | $33,126.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD M RITCHIE (IRA)<br>FCC AS CUSTODIAN<br>1460 WILLOW CREEK TERRACE<br>SPRING HILL, FL 34606 | 26616 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M SAIG<br>KATHLEEN A SAIG<br>9464 KELLS RD<br>JACKSONVILLE, FL 32257 | 15486 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M SNODGRASS<br>R JILL SNODGRASS<br>1331 LIBERTY ST<br>COVINGTON, IN 47932 | 21508 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M SNODGRASS & R JILL SNODGRASS<br>1331 LIBERTY ST<br>COVINGTON, IN 47932 | 21507 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M STEPHANI TTEE<br>U/A/D 09-02-2004<br>FBO STEPHANI FAMILY TRUST<br>174 BANCROFT RD<br>KENNETT SQUARE, PA 19348 | 17224 | Motors Liquidation Company | $14,511.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M TOWNSEND<br>1311 IDAHO AVE<br>CAPE MAY, NJ 08204 | 21629 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M. CRANE<br>CRANE FAMILY TRUST<br>29121 LARO DRIVE<br>AGOURA HILLS, CA 91301 | 2724 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MCEVOY<br>616B HERITAGE HILLS<br>SOMERS, NY 10589 | 4213 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MCNABB<br>25 CHRISTOPHER ST APT 1<br>NEW YORK, NY 10014 | 20903 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MCNABB<br>25 CHRISTOPHER ST APT 1<br>NEW YORK, NY 10014 | 20904 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD MEISELMAN<br>350 E HARRISON ST<br>LONG BEACH, NY 11561 | 9163 | Motors Liquidation Company | $122,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MELTZER<br>TOD LOUIS MELTZER<br>75 CALVERT ST<br>HARRISON, NY 10528 | 3457 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MILLER<br>730 SMOKE TREE ROAD<br>DEERFIELD, IL 60015 | 45197 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MUNCH MD - IRA<br>T ROWE PRICE BROKERAGE<br>ATTN OM4303<br>4525 PAINTERS MILL<br>OWINGS MILLS, MD 21117 | 22708 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MYSLINSKI<br>255 YOUNGS RD<br>HAMILTON, NJ 08619 | 68292 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD N ABRAHAMS<br>166 SOUTHGATE CIRCLE<br>MASSAPEQUA PARK, NY 11762 | 5681 | Motors Liquidation Company | $7,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD N HALL<br>14910 MARATHON DR<br>FOUNTAIN HILLS, AZ 85268 | 2164 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD N MASTRANGELO<br>947 DONCASTER DR<br>WEST DEPTFORD, NJ 08066 | 26511 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD N OLMSTEAD<br>ESOP QUALIFIED REPLACEMENT<br>PROPERTY FUND<br>FBO R N OLMSTEAD TST<br>122 MOORINGS PARK DR APT G105<br>NAPLES, FL 34105 | 64627 | Motors Liquidation Company | $51,912.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD N STAAS<br>1070 CONSTITUTION WAY<br>TRACY, CA 95376 | 11103 | Motors Liquidation Company | $26,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD NADLER<br>7306 BELMONT AVE<br>MAYSLANDING, NJ 08330 | 3263 | Motors Liquidation Company | $52,721.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD NEIL COLLINS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>166 ICE HOUSE RD UNIT 11<br>WATERTOWN, CT 06779 | 16008 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD O AGGEN<br>5432 SINGING HILLS DR<br>LAS VEGAS, NV 89130 | 2548 | Motors Liquidation Company | $18,536.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD O HIDY<br>2235 RIVERSIDE DR 202<br>CINCINNATI, OH 45202 | 64045 | Motors Liquidation Company | $500,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD O NUNN JR<br>1381 BROWN MOUNTAIN RD<br>WESTFIELD, NC 27053 | 39328 | Motors Liquidation Company | $15,017.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD O SHERMAN & JON L SHERMAN<br>JT WROS<br>690 VALLEY RD<br>GILLETTE, NJ 07933 | 23977 | Motors Liquidation Company | $10,722.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD O SHERMAN & JON L SHERMAN<br>RICHARD O SHERMAN & JON L SHERMAN JT WROS<br>690 VALLEY RD<br>GILLETTE, NJ 07933 | 23978 | Motors Liquidation Company | $40,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD O URBAN<br>1436 OAK HAVEN RD<br>JACKSONVILLE, FL 32207 | 11434 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD P BOLIN & BONNIE M BOLIN JT TEN<br>1047 3RD AVE SO<br>ST JAMES, MN 56081 | 7957 | Motors Liquidation Company | $11,828.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD P BOLLINGER AND PHYLLIS E BOLLINGER<br>RICHARD P BOLLINGER<br>30 CORNELL PLACE<br>PITTSBURGH, PA 15228 | 16411 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD P MALBURG<br>6060 GERMAN RD<br>EMMAUS, PA 18049 | 18455 | Motors Liquidation Company | $2,170.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD P NIDAY<br>366 SUNRISE DR<br>ARROYO GRANDE, CA 93420 | 415 | Motors Liquidation Company | $8,247.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD P SICOLI<br>6 STRAWBERRY KNOLL CT<br>NORTHPORT, NY 11768 | 9701 | Motors Liquidation Company | $5,983.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD PETERSON<br>BERNICE PETERSON<br>9947 COLORADO LANE NORTH<br>BROOKLYN PARK, MN 55445 | 4416 | Motors Liquidation Company | $5,181.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD PHILIP<br>28 LINCOLN RD<br>PHILLIPSBURG, NJ 08865 | 30716 | Motors Liquidation Company | $20,881.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD POE & CAROLYN POE<br>JTTEN<br>406 SE 84TH<br>NORMAN, OK 73026 | 7351 | Motors Liquidation Company | $7,939.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD POMYGALSKI<br>RICHARD S POMYGALSKI JTWROS<br>68 DANNY'S WAY<br>WALLINGFORD, CT 06492 | 3578 | Motors Liquidation Company | $10,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD POMYGALSKI TTEE FBO<br>THE INGEBORG I POMYGALSKI 1993<br>REV FMLY TRST DTD 1993<br>68 DANNY'S WAY<br>WALLINGFORD, CT 06492 | 3577 | Motors Liquidation Company | $13,177.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD R ALLEN SR<br>C/O WHITENER CAPITAL MANAGEMENT, INC.<br>PO BOX 7743<br>ROCKY MOUNT, NC 27804 | 15306 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD R COLLINS AND<br>MARIE H COLLINS JTWROS<br>3418 SOMERSET LN<br>DEER PARK, TX 77536 | 8810 | Motors Liquidation Company | $11,191.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD R DAVIS<br>5565 OSAGE WAY<br><br>LARKSPUR, CO 80118 | 16703 | Motors Liquidation Company | $420,630.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD R DAVIS<br>5565 OSAGE WAY<br><br>LARKSPUR, CO 80118 | 16704 | Motors Liquidation Company | $176,241.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD R KOTFICA & ROBIN E FERENCZ KOTFICA JT TEN<br>TOD REGISTRATION<br>7015 SAN CARLOS<br>CARLSBAD, CA 92011 | 9641 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD R ROCHESTER (IRA)<br>3817 EASTWIND CT<br><br>NORTHBROOK, IL 60062 | 12799 | Motors Liquidation Company | $25,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD R. TUTTLE<br>KATHRYN E. TUTTLE TTEE<br>U/A/D 07-12-1995<br>FBO RICHARD TUTTLE REV. LIVING<br>45480 STERRITT<br><br>UTICA, MI 48317 | 11945 | Motors Liquidation Company | $10,099.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ROBELOTTO IRA<br>RICHARD ROBELOTTO<br>19 MCCORMACK RD<br>SLINGERLANDS, NY 12159 | 6623 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD RUMFORD<br>62310 ARLINGTON CIR UNIT 5<br><br>SOUTH LYON, MI 48178 | 9869 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD S COOK AND<br>MRS LORETTA A COOK TEN IN COM<br>45 LAUREL ROAD<br>SLOATSBURG, NY 10974 | 6790 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD S KANTOR<br>4820 HAYDENS WALK DR<br><br>ALPHARETTA, GA 30022 | 22241 | Motors Liquidation Company | $7,486.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD S LEONARD (IRA)<br>FCC AS CUSTODIAN<br>517 HIGHLAND COURT<br>MORICHES, NY 11955 | 11292 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD SAMUELSON<br>115 E DEL MAR BLVD UNIT 309<br>PASADENA, CA 91105 | 17966 | Motors Liquidation Company | $7,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD SISTI<br>PO BOX 257<br>NEWFOUNDLAND, NJ 07435 | 62168 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD STRAKY<br>4617 ALLA RD #5<br>MARINA DEL REY, CA 90292 | 18627 | Motors Liquidation Company | $251.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T & FRANCES M TURNER<br>1314 APPALACHIAN BLVD<br>ARDEN, NC 28704 | 10393 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T ALLORTO, SR<br>155 HARRISON AVE<br>WESTFIELD, NJ 07090 | 1891 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T ALLORTO, SR IRA<br>FCC AS CUSTODIAN<br>155 HARRISON AVE.<br>WESTFIELD, NJ 07090 | 1893 | Motors Liquidation Company | $38,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T BARRY<br>SUE E BARRY<br>JT TEN/WROS<br>1510 MAYBERRY DR<br>RENO, NV 89509 | 2368 | Motors Liquidation Company | $31,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T BARRY, SUE E BARRY<br>JT TEN/WROS<br>1510 MAYBERRY DR<br>RENO, NV 89509 | 2438 | Motors Liquidation Company | $31,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T POOLE & MONA S POOLE<br>CO TTEES OF THE RICHARD T POOLE & MONA S POOLE<br>REV LIV TRUST DTD 11-15-91<br>1184 LIVE OAK CIRCLE<br>PORT CHARLOTTE, FL 33948 | 7764 | Motors Liquidation Company | $25,245.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD T POOLE & MONA S POOLE CO-TTEES RICHARD T POOLE & MONA S POOLE REV LIV TRUST DTD 11-15-91 517 FOXHEAD SHORES DRIVE LINN CREEK, MO 65052 | 12806 | Motors Liquidation Company | $25,245.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T POOLE AND MONA S POOLE RICHARD T POOLE AND MONA S POOLE CO TTEES RICHARD T POOLE AND MONA S POOLE REV LIV TRUST DTD 11/15/91 517 FOXHEAD SHORES DR LINN CREEK, MO 65052 | 12808 | Motors Liquidation Company | $15,701.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T POOLE AND MONA S POOLE RICHARD T POOLE AND MONA S POOLE CO TTEES RICHARD T POOLE AND MONA S POOLE REV LIV TRUST DTD 11/15/91 517 FOXHEAD SHORES DR LINN CREEK, MO 65052 | 12809 | Motors Liquidation Company | $13,441.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T VAN ALEN 4909 BELLA TERRA DR VENICE, FL 34293 | 1125 | Motors Liquidation Company | $30,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T WADE 8297 DORSEY MILL RD SE NEWARK, OH 43056 | 7692 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T. ALLORTO SR. ROTH IR FCC AS CUSTODIAN 155 HARRISON AVENUE WESTFIELD, NJ 07090 | 1892 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD TENEBAUM 525 IVY ST PITTSBURGH, PA 15232 UNITED STATES OF AMERICA | 62047 | Motors Liquidation Company | $2,530.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD TREIMAN CGM SEP IRA CUSTODIAN 912 N BEVERLY DRIVE BEVERLY HILLS, CA 90210 | 26498 | Motors Liquidation Company | $22,002.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W AYERS PO BOX 273 DEARY, ID 83823 | 11148 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD W BRUMMETT & JOANN B BRUMMETT JT TEN 23286 CHAPEL HILL LANE PARKER, CO 80138 | 12864 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W GOURASH 7519 LINDENHURST DR ORLANDO, FL 32836 | 12641 | Motors Liquidation Company | $10,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W GRIMES 4943 N GOLDWOOD TER BEVERLY HILLS, FL 34465 | 14710 | Motors Liquidation Company | $20,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W HEYOB 7138 US HWY 64 W RUSSELLVILLE, AR 72802 UNITED STATES OF AMERICA | 67840 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W HOAG 112 LAKEFRONT WAY RANCHO MIRAGE, CA 92270 | 25336 | Motors Liquidation Company | $32,732.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W HOWELL 59 FOREST AVE LAKE GROVE, NY 11755 | 18765 | Motors Liquidation Company | $2,053.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W LABOWE LABOWE LABOWE & HOFFMAN LLP 1631 W BEVERLY BLVD 2ND FLOOR LOS ANGELES, CA 90026 | 2338 | Motors Liquidation Company | $16,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W PEREDNIA PO BOX 1810 SPOKANE, WA 99210 | 61836 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W PEREDNIA, TRUSTEE 401K RICHARD W PEREDNIA, TRUSTEE PO BOX 1810 SPOKANE, WA 99210 | 61838 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W TALLEY DOUGLAS ARMSTRONG 255 STEWART AVE  STE 101 MEDFORD, OR 97501 | 67619 | Motors Liquidation Company | $57,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD WAGNER PER REP E/O RONALD D WAGNER 631 HEATHERTON VILLAGE ALTAMONTE SPRINGS, FL 32714 | 28951 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD WENZ JEAN WENZ 3420 CONCERTO LN GREEN BAY, WI 54311 | 68725 | Motors Liquidation Company | $20,852.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD WISMER P.O. BOX 322 MT BALDY, CA 91759 | 5265 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ZIELINSKI 16804 NE 195TH ST WOODINVILLE, WA 98072 | 15667 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ZIELINSKI 16804 NE 195TH ST WOODINVILLE, WA 98072 | 15668 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ZIELINSKI 16804 NE 195TH ST WOODINVILLE, WA 98072 | 15669 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ZONNEVILLE (IRA) FCC AS CUSTODIAN 48 BRANCHBROOK DR. HENRIETTA, NY 14467 | 1842 | Motors Liquidation Company | $10,055.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICK A GERALI 257 WEST SAINT CHARLES RD ELMHURST, IL 60126 | 12118 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICKEY D CATES 317 PITCHFORK LN CANYON, TX 79015 | 9611 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RINALDO R. ALOISIO CGM IRA CUSTODIAN 851 LEONARD DRIVE WESTBURY, NY 11590 | 9670 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RISICA, JOHN J<br>158 CAPRON FARM DR<br><br>WARWICK, RI 02886 | 14715 | Motors Liquidation Company | $49,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA & ROBERT GROMAN TTEES<br>RITA GROMAN REV TRUST DTD 9-22-05<br>3771 ENVIRON BLVD APT 353<br>LAUDERHILL, FL 33319 | 19321 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA & ROBERT GROMAN TTEES<br>RITA GROMAN REV TRUST DTD 9-22-05<br>3771 ENVIRON BLVD<br>APT 353<br>LAUDERHILL, FL 33319 | 19322 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA A NOEL TTEE<br>RITA A NOEL REV TRUST<br>U/A/D 7/27/87<br>1 SCOLLARD RD<br>OLD ORCHARD, ME 04064 | 17080 | Motors Liquidation Company | $1,710.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA BERGMAN<br>6850 STEAMBOAT LANDING ROAD<br><br>ACCOKEEK, MD 20607 | 69614 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA BERNSTEIN<br>11737 CARDENAS BLVD<br><br>BOYNTON BEACH, FL 33437 | 68502 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA C CARMAN &<br>CHARLES H CARMAN TTEES<br>FBO RITA C CARMAN U/A 11/16/82<br>956 FERN DR<br>DELRAY BEACH, FL 33483 | 22557 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA C HART TTEE<br>FBO RITA C HART TRUST<br>521 EL AZUL CIR<br>OAK PARK, CA 91377 | 69926 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA E PODSADOWSKI<br>17 DEPONTE DR<br><br>LUDLOW, MA 01056 | 5486 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RITA G HANSEN<br>250 KAREN DR<br>ELIZABETH, PA 15037 | 10758 | Motors Liquidation Company | $59,412.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA G MCNAMARA<br>1400 WAVERLY ROAD APT A315<br>GLADWYNE, PA 19035 | 14617 | Motors Liquidation Company | $22,612.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA GRACE ATMAJIAN<br>2363 W MUSCAT<br>FRESNO, CA 93706 | 24320 | Motors Liquidation Company | $39,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA GUZZANDO<br>32819 OCEAN REACH DR<br>HENLOPEN LANDING, DE 19958 | 30184 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA H SCHRADER<br>PO BOX 2715<br>GREAT FALL, MT 59403 | 22552 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA HOCK<br>& EMMA HOCK TEN COM<br>1435 EUCALYPTUS DR<br>SAN FRANCISCO, CA 94132 | 30864 | Motors Liquidation Company | $10,077.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA HOCK<br>RITA HOCK (IRA)<br>1435 EUCALYPTUS<br>SAN FRANCISCO, CA 94132 | 30865 | Motors Liquidation Company | $4,842.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA KLEIN<br>2495 SQUAW CREEK<br>CLERMONT, FL 34711 | 21292 | Motors Liquidation Company | $16,296.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA KOSTOHRYZ<br>CHARLES SCHWAB & CO INC.CUST<br>IRA ROLLOVER<br>571 OAKES ROAD<br>BROADVIEW HEIGHTS, OH 44147 | 60054 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA L. SIEROCINSKI<br>6890 CLINTON<br>ELMA, NY 14059 | 883 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixty-Eighth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RITA LANE<br>616 SOUTH ORANGE AVE<br>APT 6E<br>MAPLEWOOD, NJ 07040 | 65078 | Motors Liquidation Company | $74,476.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA LEUNG<br>5654 CAMARRIO COURT<br>RANCHO CUCAMONGA, CA 91739 | 9626 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA M CONDON TTEE<br>RITA M CONDON TR U/T/A<br>DTD 02/08/1995<br>922 SUNNYBRAE BLVD<br>SAN MATEO, CA 94402 | 64381 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA NAGLE<br>707 S. GULFSTREAM AVE #906<br>SARASOTA, FL 34236<br>UNITED STATES OF AMERICA | 17163 | Motors Liquidation Company | $21,608.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA WHITEFORD<br>100 N LAKEVIEW DR<br>COEUR D'ALENE, ID 83814 | 19654 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITTER FAMILY TRUST UA MAR 13, 2000<br>JENNINGS G RITTER AND WANDA C RITTER<br>RITTER FAMILY TRUST UA MAR 13 2000<br>4830 KENNETT PIKE  APT 3538<br>WILMINGTON, DE 19807 | 6292 | Motors Liquidation Company | $148,889.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RIVERS OF NEW LIFE FOUNDATION<br>C/O TOM & LINDA SCHILLING<br>237 DUKE SIMMS RD<br>BRANDON, FL 33511 | 68778 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RIVIERA MASONIC LODGE #780<br>ATTENTION: C/O EVERETT MAGUIRE TREA<br>PO BOX 1343<br>PACIFIC PLSDS, CA 90272 | 63271 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RIVIERA UNITED CHURCH OF CHRIST<br>451 RIVIERA DR. NE<br>PALM BAY, FL 32905<br>UNITED STATES OF AMERICA | 50944 | Motors Liquidation Company | $22,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RJH #1 LIMITED PARTNERSHIP<br>501 CORNWALL RD<br>SANFORD, FL 32773 | 18092 | Motors Liquidation Company | $22,176.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RM PHILLIPS<br>SA PHILLIPS<br>THE RANDY & SUE PHILLIPS REV TRUST<br>PO BOX 331<br>BOOKER, TX 79005 | 9438 | Motors Liquidation Company | $46,317.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBBIE F MORRISON<br>PO BOX 8007<br>MERIDIAN, MS 39303 | 2661 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBBIE MCGINN<br>5002 POWERS LANE<br>ALVIN, TX 77511 | 61102 | Motors Liquidation Company | $23,399.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBBY L WILLIAMS<br>33070 BARKLEY ST<br>LIVONIA, MI 48154 | 16266 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT - SUSAN CRAWFORD<br>3156 MARS CT<br>LAFAYETTE, CA 94549 | 10170 | Motors Liquidation Company | $20,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & CAROL CRILLY<br>ROBERT P CRILLY & CAROL LYNN CRILLY<br>PO BOX 673<br>TWAIN HARTE, CA 95383 | 18758 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & DOROTHY BAEKER TRUST DTD 10-15-91<br>ROBERT B BAEKER & DOROTHY L BAEKER TTEES<br>1801 WOODRAIL AVENUE<br>COLUMBIA, MO 65203 | 62450 | Motors Liquidation Company | $15,849.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & GERALDINE CARLUCCI<br>C/O ROBERT J & GERALDINE M CARLUCCI<br>1086 THORNWOOD DR<br>PITTSBURGH, PA 15234 | 30999 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & GERRY ANN MORO JT<br>21401 SHARE<br>ST CLAIR SHORES, MI 48082 | 2393 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT & LEAH MEYER TRUST<br>21825 N VIA ARNOLDO<br><br>SUN CITY WEST, AZ 85375 | 2254 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & LUANN PEPPERS<br>601 PEARL ST<br><br>OCEANSIDE, NY 11572 | 12059 | Motors Liquidation Company | $5,146.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & MARY HAIGH TRUST 3-20-91<br>PO BOX 5024<br><br>BELLA VISTA, AR 72714 | 9873 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & MICHAEL MCANDREW TR<br>ROBERT J MCANDREWS CPA PC<br>PROFIT SHARING PLAN<br>FBO ROBERT J MCANDREWS<br>5960 TAHOE DR SE<br>GRAND, MI 49546 | 17471 | Motors Liquidation Company | $36,343.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & PHYLLIS NIPPLER TRUST<br>U/A/D 10 2 91<br>ROBERT NIPPLER &<br>PHYLLIS NIPPLER TEES<br>1122 E PIKE ST<br>SEATTLE, WA 98122 | 22048 | Motors Liquidation Company | $51,186.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & SAMUEL GOLDSTEIN<br>1 JOHN ANDERSON DR APT 308<br><br>ORMOND BEACH, FL 32176 | 22261 | Motors Liquidation Company | $8,051.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & SHIRLEY BUTTERFIELD FAM TR<br>ROBERT F BUTTERFIELD TTEE<br>1430 MACADAMIA DRIVE<br>FALLBROOK, CA 92028 | 22508 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & SHIRLEY GAMBLE<br>PO BOX 15021<br><br>SARASOTA, FL 34277 | 13158 | Motors Liquidation Company | $10,205.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A / PATRICIA E MCALPINE<br>4187 HIGHWAY 230<br><br>MCEWEN, TN 37101 | 10387 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ROBERT A BOZELL<br>ROBERT A BOZELL IRA<br>12305 E LEGAL TENDER ROAD<br>COLUMBUS, IN 47203 | 3544 | Motors Liquidation Company | $5,982.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A BOZELL AND<br>JO ANN K BOZELL<br>JT TEN<br>12305 EAST LEGAL TENDER ROAD<br>COLUMBUS, IN 47203 | 3545 | Motors Liquidation Company | $3,062.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A CHICOINE<br>PO BOX 66<br>LIVERMORE FALLS, ME 04254 | 12147 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A DEPETRIS & KATHLEEN DEPETRIS<br>PO BOX 342<br>CHATSWORTH, NJ 08019 | 23310 | Motors Liquidation Company | $25,520.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A DRUMM<br>5633 DRUMM RD<br>TULLY, NY 13159 | 15089 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A FARNBAUCH AND<br>AGNES J FARNBAUCH JTWROS<br>8319 ASHER DRIVE<br>FORT WAYNE, IN 46815 | 6617 | Motors Liquidation Company | $20,138.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A FIRLUS<br>604 TREMONT ST<br>MAUSTON, WI 53948 | 6478 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A GOOD JR<br>414 VERANDAN LN<br>FRANKLIN, TN 37064 | 16363 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A HEROLD TTE<br>36 DRIGGS RD<br>VERNON, CT 06066 | 68111 | Motors Liquidation Company | $2,180.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A HEROLD TTE<br>36 BRIGGS RD<br>VERNON, CT 06066 | 68112 | Motors Liquidation Company | $2,126.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT A HUTSON<br>1491 LILLIAN RD<br><br>STOW, OH 44224 | 12190 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A JONES<br>8 HERON COVE DR<br><br>MERRIMACK, NH 03059 | 11351 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A KANOWSKE<br>445 N OAK AVE<br><br>WOOD DALE, IL 60191 | 1991 | Motors Liquidation Company | $6,306.05<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A KONKOL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1911 WATSON RD<br>OWINGS, MD 20736 | 70004 | Motors Liquidation Company | $38,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A LEMOS<br>1260 DODGE CITY PL<br><br>NORCO, CA 92860 | 62371 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A MALLETT<br>105 BREWER STREET<br><br>JACKSONVILLE, AR 72076 | 22679 | Motors Liquidation Company | $19,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A MARANI<br>8111 BAY COLONY DR<br>UNIT 1603<br>NAPLES, FL 34108 | 18085 | Motors Liquidation Company | $30,636.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A MASIELLO<br>11 ARBOROUGH RD<br><br>ROSLINDALE, MA 02131 | 21383 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A PAGE<br>208 REMUDA DR<br><br>FORT WORTH, TX 76108 | 18383 | Motors Liquidation Company | $98,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A PELLETIER<br>20 LAKE AVE<br><br>WENHAM, MA 01984 | 9379 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ROBERT A POONS<br>CORNELIS DE WITT LAAN 654<br>2582 CW DEN HAAG  THE NETHERLANDS<br>,<br>NETHERLANDS | 26573 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A SLUZINSKI<br>34452 SCHOOL ST<br>WESTLAND, MI 48185 | 47930 | Motors Liquidation Company | $19,984.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A SMOYER & HAZEL E SMOYER<br>7143 STATE ROAD 54 #210<br>NEW PORT RICHEY, FL 34653 | 1799 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A SMOYER, SR<br>7143 STATE RD 54 #210<br>NEW PORT RICHEY, FL 34653 | 1800 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A TRUMAN JR TTEE<br>OF THE ROBERT A TRUMAN JR REV<br>LIVING TRUST U/A 05/16/94<br>77670 CALLE LAS BRISAS NORTH<br>PALM DESERT, CA 92211<br>UNITED STATES OF AMERICA | 6634 | Motors Liquidation Company | $276,507.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A TUCCI & CYNTHIA L TUCCI JT TEN<br>3716 W 64TH STREET<br>MISSION HILLS, KS 66208 | 29381 | Motors Liquidation Company | $21,092.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A TYLICKI<br>516 COUNTRY CLUB<br>SALINA, KS 67401 | 19106 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A UNDLIN & KATHERINE M<br>UNDLIN JT TEN TOD JODY GALVAN,<br>DAVID UNDLIN SUBJECT TO STA RULES<br>5584 KALLAND AVENUE<br>ALBERTVILLE, MN 55301 | 16489 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A VENTURA<br>427 ST ANDREWS DR<br>BELLEAIR, FL 33756 | 12057 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT A VITALE<br>4820 FRICH DRIVE<br><br>PITTSBURGH, PA 15229<br>UNITED STATES OF AMERICA | 8326 | Motors Liquidation Company | $10,330.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A VITALE<br>4820 FRINCH DR<br><br>PITTSBURGH, PA 15229 | 10430 | Motors Liquidation Company | $10,330.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A WHITE<br>711 NORTH 10TH ST<br><br>COLUMBUS, MS 39701 | 19124 | Motors Liquidation Company | $5,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ALBERT TTEE<br>TR UA IV OF THE WILL OF S. ALBERT<br>U/W DTD 07/27/2006<br>82 DORAL FARM RD<br>STAMFORD, CT 06902 | 17861 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ALPEROWITZ (IRA)<br>FCC AS CUSTODIAN<br>1125 HOLLOW ROAD<br>PENN VALLEY, PA 19072 | 18276 | Motors Liquidation Company | $46,692.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND GLORIA JOHNSON<br>6065 HOOPER LANE<br><br>ENGLEWOOD, FL 34224 | 62162 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND HAZEL EVANS<br>4809 POINT ALTO ST<br><br>LA MESA, CA 91941<br>UNITED STATES OF AMERICA | 17885 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND HAZEL EVANS<br>4809 POINT ALTO ST<br><br>LA MESA, CA 91941 | 18052 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND JUDITH BOUCHER<br>86 MORSE AVE<br><br>BROCKTON, MA 02301 | 3579 | Motors Liquidation Company | $10,207.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND JUDY HAENTZLER<br>105 KORKEN DR<br><br>WATERLOO, IL 62298 | 70064 | Motors Liquidation Company | $5,051.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ROBERT AND MARGARET C LAING TTEES LAING REV TRUST DTD<br>ROBERT AND MARGARET LAING TTEES<br>LAING REVOCABLE TRUST<br>514 LILLIAN DRIVE<br>MADEIRA BEACH, FL 33708 | 19169 | Motors Liquidation Company | $14,345.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND MARJORIE MEUER<br>7707 N BROOKLINE DR<br>APT 325<br>MADISON, WI 53719 | 14171 | Motors Liquidation Company | $24,739.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND NANCY CLEARY<br>709 OJAI AVE<br>SUN CITY CENTER, FL 33573<br>UNITED STATES OF AMERICA | 5309 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND SHEILA APFEL<br>1500 PALISADE AVE #9B<br>FORT LEE, NJ 07024 | 16827 | Motors Liquidation Company | $16,667.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND VIRGINIA MEEK REV LIV TRUST<br>PO BOX 247<br>GRANT CITY, MO 64456 | 18461 | Motors Liquidation Company | $180,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ANTHONY BRAUD<br>3240 HIGHWAY 308<br>NAPOLEONVILLE, LA 70390 | 22661 | Motors Liquidation Company | $10,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ARONSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>8615 N GREENVALE RD<br>MILWAUKEE, WI 53217 | 4608 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B AMOSS<br>12710 OLD BRIDGE RD #6<br>OCEAN CITY, MD 21842 | 29479 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B BEALL<br>4224 WILLOW BEND<br>BLOOMINGTON, IN 47404 | 29551 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B COHEN (IRA-ROLL)<br>1028 OWL LN<br>CHERRY HILL, NJ 08003 | 28339 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT B GAUGHAN<br>373 HOPKINS DR<br><br>FAIRFIELD, CA 94533 | 3066 | Motors Liquidation Company | $3,743.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B GILLEN<br>CGM IRA CUSTODIAN<br>20 WINDSOR RD<br>NEEDHAM, MA 02492 | 36126 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B JOHNSON &<br>SUZANNE A JOHNSON JT TEN<br>1004 IVANHOE ROAD<br>TALLAHASSEE, FL 32312 | 9842 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B LA COSTE SR<br>CGM IRA CUSTODIAN<br>P.O. BOX 0393<br>SALINE, MI 48176 | 10890 | Motors Liquidation Company | $17,505.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B LA COSTE SR AND<br>ANN E LA COSTE JTWROS<br>P.O. BOX 393<br>SALINE, MI 48176 | 10889 | Motors Liquidation Company | $10,032.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B LENNOX AND EVELYNE LENNOX<br>11 AVENUE DE BRETEUIL<br>75007 PARIS FRANCE<br>,<br>FRANCE | 8990 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B MOCH<br>UNIT 123<br>2800 S UNIVERSITY BLVD<br>DENVER, CO 80210 | 13419 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B PATTEE<br>4700 ST LAWRENCE DR<br><br>NEW PORT RICHEY, FL 34655 | 468 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B SANFORD TTEE<br>SANFORD FAM TRUST<br>U/A DTDT 11-11-91<br>637 11TH STREET NE<br>WASHINGTON, DC 20002 | 3414 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT B SHAW & KATHLEEN A SHAW JT TEN 1308 73RD ST NW BRADENTON, FL 34209 | 37186 | Motors Liquidation Company | $23,861.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B SUSSMAN 384 CALLAWAY COURT LINFIELD, PA 19468 UNITED STATES OF AMERICA | 13922 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B SUSSMAN 384 CALLAWAY COURT LINFIELD, PA 19468 | 14411 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B WING & PAULINE F WING TTEE ROBERT B & & PAULINE F WING TRUST U/A DTD 4/1/1993 12 CORALBURST LN SCARBOROUGH, ME 04074 | 4943 | Motors Liquidation Company | $567.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BAHL 1214 5TH AVE NW AUSTIN, MN 55912 | 5440 | Motors Liquidation Company | $5,102.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BARBASH 29 COBBLER COURT BALTIMORE, MD 21208 | 17249 | Motors Liquidation Company | $10,127.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BENDE 23 HUNTINGTON DR SOUTHHAMPTON, NJ 08088 | 20341 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BERMAN 269 STURGES HIGHWAY WESTPORT, CT 06880 | 6669 | Motors Liquidation Company | $21,760.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BOLLES TRUST UTD 3/4/2008 FBO THE ROBERT BOLLES LIVING TRUST 17565 W MARANA RD MARANA, AZ 85653 | 3133 | Motors Liquidation Company | $156.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT BOLLES TTEE<br>UTD 3/4/2008<br>FBO THE ROBERT BOLLES LIVING TRUST<br>17565 W MARANA RD<br>MARANA, AZ 85653 | 3132 | Motors Liquidation Company | $219.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BOROS<br>1808 AZALEA LN<br>MT PROSPECT, IL 60056 | 4959 | Motors Liquidation Company | $5,017.50 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BRICKMAN<br>4606 RUE BORDEAUX<br>LUTZ, FL 33558 | 31508 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BRILL<br>285 BROOKLAWN RD<br>STRATFORD, CT 06614 | 27914 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BROOKS AND<br>DOROTHY BROOKS<br>JT TEN WROS<br>1 WYNN RD<br>EDISON, NJ 08817 | 29447 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BRUCE & JANIS G ROBINSON<br>8324 RICHLAND COLONY<br>KNOXVILLE, TN 37923 | 3173 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BRUCE PITZER<br>12200 1/2 OXNARD ST<br>NORTH HOLLYWOOD, CA 91606 | 6849 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C & ALEXANDRIA CREAMER<br>145 NORTH MAIN STREET<br>MECHANICSBURG, OH 43044 | 45771 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C AKERS<br>SUZANNE C AKERS<br>3413 S PLACITA DEL EMBLEMA<br>GREEN VALLEY, AZ 85622 | 8037 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C FLYNN AND AGNES M FLYNN JTWROS<br>624 JOSHUA CT<br>NAPERVILLE, IL 60540 | 61277 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT C HUNTER<br>32 BUSHEE RD<br>ASHEVILLE, NC 28803 | 5902 | Motors Liquidation Company | $1,984.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C JASPAR<br>WEDBUSH MORGAN SEC CTDN<br>IRA SAR-SEP 08/15/07<br>10 FRANCES WAY<br>WALNUT CREEK, CA 94597 | 12344 | Motors Liquidation Company | $6,250.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C JASPAR<br>WEDBUSH MORGAN SEC CTDN<br>IRA CONT 7/24/07<br>10 FRANCES WAY<br>WALNUT CREEK, CA 94597 | 12345 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C KAMINSKY<br>MARY KAMINSKY JT TEN<br>851 SPRUCE ST<br>KULPMONT, PA 17834 | 62275 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C KUBIC<br>29125 MALVINA DR<br>WARREN, MI 48088 | 14313 | Motors Liquidation Company | $2,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C LANE TTEE U/A DTD<br>1931 SABLE PALM DR<br>APT 101<br>DAVIE, FL 33324 | 18563 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C MAJORS<br>120 COLLEGE BLVD<br>CARMI, IL 62821 | 2208 | Motors Liquidation Company | $20,362.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C MCDOWELL<br>47 HERITAGE DR<br>HOWELL, NJ 07731 | 64861 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C MCLAREN IRA<br>FCC AS CUSTODIAN<br>31008 EXECUTIVE POINTE<br>TEGA CAY, SC 29708 | 22889 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT C MINION<br>ACCT # 2<br>53 WARWICK RD<br>ROCKVILLE CTR, NY 11570 | 12472 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C MINION<br>ACCT #2<br>53 WARWICK RD<br>ROCKVILLE CTR, NY 11570 | 17771 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C OR ANNAREE P MCREYNOLDS JT WROS<br>255 NOAH DR<br>FRANKLIN, TN 37064 | 12934 | Motors Liquidation Company | $914.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C PLUEBELL & CLEORA PLUEBELL<br>569 BEATTY RD<br>MONROEVILLE, PA 15146 | 8117 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C RAINERI<br>4205 RYELAND DR<br>BROADVIEW HTS, OH 44147 | 18668 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C TROSEN<br>162 GOLANVYI TRAIL<br>VONORE, TN 37885 | 12341 | Motors Liquidation Company | $20,937.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C WHITE<br>311 HIGH ST<br>PETERSBURG, VA 23803 | 62334 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C. DODSON<br>FRANCES S. DODSON AND<br>RICHARD C. DODSON JTWROS<br>1115 SW 22ND AVENUE<br>APT. 321<br>DELRAY BEACH, FL 33445 | 11373 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C. PAUTSCH<br>3715 BALLMAN WAY<br>WELLINGTON, NV 89444 | 30037 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C. PAUTSCH<br>3715 BALLMAN WAY<br>WELLINGTON, NV 89444 | 30038 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT C. SCHAEFER TTEE UA<br>DTD 01-22-97 FBO<br>ROBERT C. SCHAEFER REV TRUST<br>6 CORK ST<br>ALVA, FL 33920 | 15345 | Motors Liquidation Company | $25,775.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C. SCHALLMAN IRREVOCABLE<br>UAD 11/11/00<br>MIRIAM B SCHALLMAN TTEE<br>354 CHILIAN #5B<br>PALM BEACH, FL 33480 | 68488 | Motors Liquidation Company | $70,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT CHARLES FLORIO TTEE<br>FBO ROBERT C FLORIO REV TRUST<br>U/A/D 11-05-1997<br>36750 US 19 N<br>APT 2125<br>PALM HARBOR, FL 34684 | 8438 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT CLARK<br>19055 MAJELA<br>APPLE VALLEY, CA 92307<br>UNITED STATES OF AMERICA | 59788 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**                    499

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 53