**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT CLARKE TTEE<br>THE ROBERT B. CLARKE LIVING TR<br>U/A DTD 12/23/1993<br>130 FLEET LANDING BLVD<br>ATLANTIC BEACH, FL 32233 | 18789 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT CULLEN IRA<br>7 DARBY RD<br>MONSEY, NY 10952 | 10834 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D & BETTYE J KENT<br>3301 ROSEMEADE DR UNIT 2413<br>FORT WORTH, TX 76116<br>UNITED STATES OF AMERICA | 14655 | Motors Liquidation Company | $205,884.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D AND DOROTHY M RENARD<br>261 VIA GAYUBA<br>MONTEREY, CA 93940 | 65241 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D AND MARGARET C WILLIS<br>ROBERT AND MARGE WILLIS<br>501 BEL AIR COURT<br>KAUKAUNA, WI 54130 | 15959 | Motors Liquidation Company | $2,110.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D ARNE<br>14 BRISTOL CT<br>LINCOLNSHIRE, IL 60069 | 10580 | Motors Liquidation Company | $8,346.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D BODOVSKY<br>3411 45TH ST<br>LUBBOCK, TX 79413 | 3766 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D BUCZYNSKI REV LIV TR<br>UNDER DECLARATION OF TR<br>U/A/D 3 11 92<br>ROBERT D BUCZYNSKI TRUSTEE<br>714 LEAHY CIR<br>DES PLAINES, IL 60016 | 5813 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D CHRISTIAN<br>8911 LAKE DR #406<br>CAPE CANAVERAL, FL 32920 | 13234 | Motors Liquidation Company | $23,263.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT D FENNELL<br>8677 SW 1ST PL<br><br>CORAL SPRINGS, FL 33071 | 4706 | Motors Liquidation Company | $56,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D GARBER TRADITIONAL IRA FIDELITY MGT CO<br>C/O ROBERT D GARBER<br>14096 HUNTINGTON POINTE DR APT 310<br>DELRAY BEACH, FL 33484 | 16186 | Motors Liquidation Company | $19,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D GARCIA<br>18406 EMERALD OAKS DR<br><br>SAN ANTONIO, TX 78259 | 1657 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D HOYT   AND<br>THERESA L HOYT<br>JT TEN<br>324 O'DELL ROAD<br>BOWLING GREEN, KY 42101 | 5900 | Motors Liquidation Company | $9,781.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D MEINHARDT &<br>RACHEL J MEINHARDT JTWROS<br>3204 BENICIA COURT<br>NAPLES, FL 34109 | 62786 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D STEVENS<br>311 N DOUGLAS<br><br>BRONSON, MI 49028 | 18545 | Motors Liquidation Company | $20,320.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D WHEELER<br>& BEVERLY L WHEELER JTTEN<br>9481 NE 28TH COURT<br>ANKENY, IA 50021 | 14615 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT DRUMM &<br>RUTH DRUMM JTTEN<br>5633 DRUMM RD<br>TULLY, NY 13159 | 15088 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E ADELSPERGER<br>THOMAS M BRYANT<br>C/O HILTON ENTERPRISES<br>PO BOX 358<br>HAZEL PARK, MI 48030 | 31152 | Motors Liquidation Company | $72,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT E ANDERSON<br>CANDLE RIDGE<br>13 TINDAL SPRINGS COURT<br>MONTGOMERY VILLAGE, MD 20886 | 18597 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E ARMSTRONG &<br>PATRICIA D ARMSTRONG<br>JT TEN<br>TOD ACCOUNT<br>709 2ND STREET EAST<br>SOUTH POINT, OH 45680 | 2836 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E ARRAS,ROBERT<br>E ARRAS JR-<br>P.O. BOX 22<br>EASTHAM, MA 02642 | 7949 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E BADGER<br>900 FORT ST STE 1140<br>HONOLULU, HI 96813 | 613 | Motors Liquidation Company | $16,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E BIRD TOD NANCY BIRD<br>SUBJECT TO STA RULES<br>2309 N JACKSON<br>FRESNO, CA 93703 | 6138 | Motors Liquidation Company | $980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E BRUBAKER &<br>JOSEPHINE M BRUBAKER JTWROS<br>1260 W CALLE CANADA<br>NOGALES, AZ 85621 | 25410 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E CLARK<br>3950 SUMAC DR APT 208<br>TRAVERSE CITY, MI 49684 | 3302 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E COATES TRUST<br>ROBERT E COATES<br>14425 W VIA TERCERO<br>SUN CITY WEST, AZ 85375 | 6637 | Motors Liquidation Company | $38,671.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E COLE<br>1806 RIDGE RD<br>N SAN JUAN, CA 95960 | 9876 | Motors Liquidation Company | $5,107.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT E DASHIELL<br>503 CERVINA DR N<br>VENICE, FL 34285 | 16712 | Motors Liquidation Company | $1,094.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E DICKINSON<br>202 DICKINSON LANE<br>SLIPPERY ROCK, PA 16057 | 4501 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E EVANS<br>4800 SMITHS RD<br>KIMBALL, MI 48074 | 11428 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E FENSTER IRA<br>FCC AS CUSTODIAN<br>4233 IMPERIAL CLUB LN<br>LAKE WORTH, FL 33449 | 38335 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E FENSTER R/O IRA<br>FCC AS CUSTODIAN<br>4233 IMPERIAL CLUB LN<br>LAKE WORTH, FL 33449 | 38336 | Motors Liquidation Company | $73,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E FERRIS IRA<br>420 HARRAH ST<br>WORTHINGTON, IN 47471 | 8811 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E FLOCKVICH<br>141 N 11TH ST<br>CONNELLSVILLE, PA 15425 | 9197 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E HACKETT IRA<br>1011 BLUEWATER DR<br>SUN CITY, FL 33573 | 68782 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E JAMES<br>2910 RUSTWOOD LANE<br>EUSTIS, FL 32726 | 11548 | Motors Liquidation Company | $7,980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E JONES<br>19206A AVE OF THE OAKS<br>NEWHALL, CA 91321 | 18316 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT E LANE<br>C/O SHARON MARCRANDER (DAUGHTER)<br>45 ORCHARD LANE<br>ST LOUIS, MO 63122 | 9472 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E LEE & JACQUELINE M LEE<br>1335 TUCKAWAY CT<br>MENASHA, WI 54952 | 20614 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E LYONS<br>ROBERT E LYONS TTEE<br>LYONS FAMILY LIVING TRUST UAD DTD 11-4-1996<br>1846 24TH PLACE SW<br>VERO BEACH, FL 32962 | 12236 | Motors Liquidation Company | $19,640.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E MOOAR<br>1105 FRANKLIN RD<br>JAY, ME 04239 | 15885 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E PTAK &<br>MARILYN J PTAK JTWROS<br>TOD REGISTRATION<br>16040 S 13TH AVENUE<br>PHOENIX, AZ 85045 | 63205 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E RAY &<br>CHERYL R COTNEY JTWROS<br>2323 CAMPGROUND RD<br>ALEXANDER CITY, AL 35010 | 8120 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E SCHILLER & LUCILLE A SCHILLER<br>7186 SE BITTERROOT CIR<br>HOBE SOUND, FL 33455 | 22556 | Motors Liquidation Company | $30,305.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E SHOEMAKER-ROTH IRA<br>ROLLVER ACCT<br>FCC AS CUST<br>U/A DTD 7/13/98<br>527 PARK AVENUE<br>QUARRYVILLE, PA 17566 | 10847 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E SLATUS<br>719 WILDWOOD ROAD<br>WEST HEMPSTEAD, NY 11552 | 45849 | Motors Liquidation Company | $25,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT E SLATUS<br>719 WILDWOOD ROAD<br>WEST HEMPSTEAD, NY 11552 | 45850 | Motors Liquidation Company | $26,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E WALTMAN<br>4211 LAKE SHERWOOD AVE E<br>BATON ROUGE, LA 70816 | 8189 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E WHITTINGTON<br>40668 CLOVER LN<br>PALM DESERT, CA 92260 | 22409 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E WILKES<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>3744 LUXAIR DR<br>HILLIARD, OH 43026 | 4513 | Motors Liquidation Company | $41,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E WOOD<br>381 COUNTY ROAD 477<br>HALEYVILLE, AL 35565 | 21764 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E ZIMMERMAN<br>24 OAKWOOD CT<br>CINCINNATI, OH 45246 | 61992 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E. ARRAS,JEAN L. ARRAS,<br>ROBERT ARRAS JR.,<br>12/3/96 BY ROBERT E. ARRAS<br>P.O. BOX 22<br>EASTHAM, MA 02642 | 7948 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E. GENTILE<br>8 SANDSTONE DR<br>SICKLERVILLE, NJ 08081 | 19142 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT EARL HEYER<br>15531 BANFF ST<br>HOUSTON, TX 77062 | 7219 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT EDWARD TAYLOR<br>3965 WELLINGTON SQUARE<br>SAN JOSE, CA 95136 | 26568 | Motors Liquidation Company | $28,557.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ROBERT EDWARD TAYLOR<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 01/31/86<br>3965 WELLINGTON SQUARE<br>SAN JOSE, CA 95136 | 26569 | Motors Liquidation Company | $49,485.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ELLISON MD<br>CGM IRA ROLLOVER CUSTODIAN<br>620 W HUNTINGTON DR., #227<br>ARCADIA, CA 91007 | 5046 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ESKIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>11285 E WHITE FEATHER LN<br>SCOTTSDALE, AZ 85262 | 6639 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT EUGENE FARMER<br>2481 LAKEFRONT<br>ATHENS, TX 75752 | 13293 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F & MARLENE J SUHADOLNIK<br>TTEES O/T ROBERT & MARLENE<br>SUHADOLNIK TRUST DTD 11/13/2008<br>1347 CALLE GALANTE<br>SAN DIMAS, CA 91773 | 19645 | Motors Liquidation Company | $10,360.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F & MARLENE J. SUHADOLNIK<br>TTEES O/T ROBERT & MARLENE SUHADOLNIK<br>TRUST DTD 11/15/08<br>1347 CALLE GALANTE<br>SAN DIMAS, CA 91773 | 19646 | Motors Liquidation Company | $10,181.25<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F ANDERSON IRA<br>1424 CROSLAND DR NE<br>AIKEN, SC 29801 | 30875 | Motors Liquidation Company | $39,976.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F BARRE  GLORIA F BARRE<br>2865 N BULRUSH CT<br>COAL CITY, IL 60416 | 14895 | Motors Liquidation Company | $3,782.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F BROWN (IRA)<br>FCC AS CUSTODIAN<br>94 S CENTRE AVE<br>ROCKVILLE CENTRE, NY 11570 | 18961 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT F BROWN TR<br>ROBERT F BROWN TTEE<br>DOROTHY H BROWN TTEE<br>U/A DTD 12/22/2003<br>94 S CENTRE AVE<br>ROCKVILLE CENTER, NY 11570 | 18972 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F BURKE<br>2390 HEATHER DR<br>DECATUR, GA 30033 | 6782 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F COHEN<br>1 STAITI CIRCLE<br>CANTON, MA 02021 | 16587 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F DETAMORE<br>SHIRLEY M DETAMORE JT TEN<br>2066 LAWNEL AVE<br>MUSKEGON, MI 49441 | 18989 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F DOBBIN<br>321 CENTRAL PKWY<br>MOUNT VERNON, NY 10552 | 18398 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F HARRIS<br>112 INWOOD CIR<br>KILGORE, TX 75662 | 44459 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F HARRISON<br>ELAINE J HARRISON<br>701 2ND STREET<br>MORA, MN 55051 | 11609 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F HAWTHORNE IRA<br>PERSHING C/O INVESTORS CAPDAL CORP<br>230 BROADWAY EAST<br>LYNNFIELD, MA 01940 | 28813 | Motors Liquidation Company | $19,033.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F KOTSMITH REV TRUST<br>U/A DTD 02/20/1992<br>ROBERT F KOTSMITH & MARY J KOTSMITH TTEE<br>1521 PATRICIA DRIVE<br>SAINT CLOUD, MN 56301 | 11455 | Motors Liquidation Company | $11,815.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ROBERT F LONG AND KATHERINE G LONG<br>PO BOX 39<br><br>CARLISLE, PA 17013 | 1753 | Motors Liquidation Company | $425,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F LOSCH<br>PO BOX 990<br><br>CANBY, OR 97013 | 4784 | Motors Liquidation Company | $10,181.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F MAHONEY & VIRGINIA F MAHONEY<br>2638 ARBOR GLEN DRIVE<br>APT 112<br>TWINSBURG, OH 44087 | 13756 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F MILLHOUSE<br>520 CRICKETFIELD CT<br><br>LAKE SHERWOOD, CA 91361 | 22312 | Motors Liquidation Company | $24,175.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F REBMAN AND JEANNE E REBMAN<br>JEANNE E REBMAN REV TRUST DTD 6/14/00<br>ROBERT F & JEANNE E REBMAN TTEES<br>W7015 HEATHER CT<br>SHAWANO, WI 54166 | 5765 | Motors Liquidation Company | $13,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F SMITHLEY &<br>INA MAE SMITHLEY JTWROS<br>409 BELL ST<br>LIGONIER, PA 15658 | 5059 | Motors Liquidation Company | $5,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F THROPE &<br>RUTH THROPE JT TEN<br>27070 CEDAR RD APT 139<br>BEACHWOOD, OH 44122 | 15728 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F ZENISEK<br>CGM IRA CUSTODIAN<br>41 EAST CAMPUS CT<br>RACINE, WI 53402 | 16462 | Motors Liquidation Company | $10,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F ZENISEK<br>41 E CAMPUS CT<br><br>RACINE, WI 53402 | 16463 | Motors Liquidation Company | $7,596.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F. BRONZO TRUSTEE<br>7698 MORIAH AVE<br><br>BROOKSVILLE, FL 34613 | 26864 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ROBERT F. ISHERWOOD<br>401 SALTWIND CT WEST<br><br>PONTE VEDRA, FL 32082 | 14357 | Motors Liquidation Company | $11,008.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F. ISHERWOOD AND ADA J. ISHERWOOD JTWROS<br>C/O ROBERT F ISHERWOOD & ADA J ISHERWOOD<br>401 SALTWIND CT WEST<br>PONTE VEBRA, FL 32082 | 14356 | Motors Liquidation Company | $9,680.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F. WILLIAMS<br>19 HICKORY LANE<br><br>GREENVILLE, SC 29617 | 11270 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT FARIS CAMPBELL & KATHY WARGACKI<br>C/O JUDY BRINKER<br>4336 60TH AVENUE SW<br>OLYMPIA, WA 98512 | 1547 | Motors Liquidation Company | $58,138.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G & MARGARET I THOMAS<br>TRUSTEES U/A/D 11/15/2004<br>THOMAS FAM REV TRST<br>6416 W 101ST PL<br>OVERLAND PARK, KS 66212 | 67785 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G ADAMS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>230 FORREST LAKE DRIVE<br>ATLANTA, GA 30327 | 9847 | Motors Liquidation Company | $2,545.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G ALBRIGHT &<br>SARA A ALBRIGHT TTEE<br>ALBRIGHT FAMILY TR<br>U/A DATED OCT 26 1990<br>142 TAKACS DR<br>WADSWORTH, OH 44281 | 29264 | Motors Liquidation Company | $12,084.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G ALBRIGHT IRA<br>FCC AS CUSTODIAN<br>142 TAKACS DR<br>WADSWORTH, OH 44281 | 29263 | Motors Liquidation Company | $33,203.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G AND ANNA JANE MILLER<br>14117 W PARADA DR<br><br>SUN CITY WEST, AZ 85375 | 16287 | Motors Liquidation Company | $15,302.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT G BEERS JR<br>451 DEVONSHIRE DR<br><br>WATERLOO, IA 50701 | 14805 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G CHOUINARD TTEE<br>BOBBY SUE CHOUINARD TTEE<br>U/A DTD 9/24/1998<br>45944 HWY 26<br>DAYVILLE, OR 97825 | 6437 | Motors Liquidation Company | $7,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G FORREST<br>PATRICIA G DEPOL<br>770 ANDERSON AVE # 19M<br>CLIFFSIDE PK, NJ 07010 | 4246 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G FROHM TTEE<br>CLARENCE E BUSKIRK TRUST<br>U/A DTD 08/19/94<br>333 FORT STREET<br>PORT HURON, MI 48060 | 2117 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G FROHM TTEE<br>ANNA M KERN TRUST<br>U/A DTD 12-12-95<br>333 FORT STREET<br>PORT HURON, MI 48060 | 2119 | Motors Liquidation Company | $41,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G HUSSEY<br>PO BOX 294<br><br>PORT MANSFIELD, TX 78598 | 12255 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G KOWALSKI<br>PO BOX 18741<br><br>ATLANTA, GA 30325<br>UNITED STATES OF AMERICA | 62890 | Motors Liquidation Company | $20,632.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G LENNON<br>ROBERT G LENNON IRA<br>JMS LLC CUST FBO<br>3 CIVIC CENTER DR, APT 7<br>EAST BRUNSWICK, NJ 08816 | 2549 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G MCCAMMON<br>4836 SHARON AVE<br><br>COLUMBUS, OH 43214 | 1940 | Motors Liquidation Company | $40,740.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT G RAYN & LOU ANN C RAYN TRUST<br>ROBERT RAYN<br>PO BOX 63<br>CLIMAX SPRINGS, MO 65324 | 14656 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G TULLOSS BYPASS TRUST<br>C/O MARCIA L TULLOSS TTEE<br>14017 N DANTFORD DR<br>SPOKANE, WA 99208 | 22553 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G ZELLER (IRA)<br>FCC AS CUSTODIAN<br>6632 FAIRWAY VIEW TRL<br>ROANOKE, VA 24018 | 11132 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT GALAMBAS IRA<br>FCC AS CUSTODIAN<br>120 SEDECA DR<br>CANONSBURG, PA 15317 | 21164 | Motors Liquidation Company | $9,382.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT GALAMBAS IRA<br>FCC AS CUSTODIAN<br>120 SEDECA DRIVE<br>CANONSBURG, PA 15317 | 70293 | Motors Liquidation Company | $16,990.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT GASSLER<br>1039 MESA CR<br>MISSISSAUGA ONTARIO L5H-3T6 CANADA<br>,<br>CANADA | 22820 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT GLADNEY<br># 5 MAPLE PLACE<br>ANGLETON, TX 77515 | 62077 | Motors Liquidation Company | $22,610.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT GREENFIELD<br>4223 GREAT MEADOW RD<br>DEDHAM, MA 02026 | 5379 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT GROSSMANN<br>1625 KINGS RD<br>PETERSBURG, VA 23805 | 68441 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H AND JANET M REINECKE TTEE<br>12760 GOLDEN TROUT WAY<br>PENN VALLEY, CA 95946 | 3238 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT H AND ROBERTA L MUELLER<br>1021 BIG WATER CIRCLE<br>GREENSBORO, GA 30642 | 8764 | Motors Liquidation Company | $12,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H AND SUE C FOSTER<br>19 MORNING DR<br>FRANKLIN, IN 46131 | 11377 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H ASSENMACHER<br>5439 MYSTIC LK DR<br>BRIGHTON, MI 48116 | 3183 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H BAKER<br>PO BOX 2129<br>RCHO SANTA FE, CA 92067 | 17790 | Motors Liquidation Company | $93,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H CULTON &<br>ANNA B CULTON JT TEN<br>412 MELANIE WAY<br>MAITLAND, FL 32751 | 12373 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H DONALDSON IRA<br>FCC AS CUSTODIAN<br>138 HILLCREST DRIVE<br>DENVILLE, NJ 07834 | 18476 | Motors Liquidation Company | $41,688.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H DONALDSON TTEE<br>ROBERT H DONALDSON TRUST<br>U/A/D 1-4-94<br>138 HILLCREST DR<br>DENVILLE, NJ 07834 | 18475 | Motors Liquidation Company | $27,914.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H FABREY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>4202 ST MICHAELS DR<br>FARMINGTON, NM 97401 | 4681 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H FINK<br>95 LARKSPUR CIRCLE<br>SICKLERVILLE, NJ 08081 | 70106 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H FINK<br>95 LARKSPUR CIRCLE<br>SICKLERVILLE, NJ 08081 | 70107 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT H HATHERLEY<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 04/02/98<br>2468 W. RAINBOW AVE<br>ANAHEIM, CA 92801 | 61040 | Motors Liquidation Company | $25,076.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H HATHERLEY<br>C/O UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 04/02/98<br>2468 W RAINBOW AVE<br>ANAHEIM, CA 92801 | 64492 | Motors Liquidation Company | $25,076.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H HATHERLEY<br>C/O UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 04/02/98<br>2468 W RAINBOW AVE<br>ANAHEIM, CA 92801 | 66704 | Motors Liquidation Company | $25,076.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H HUGGARD &<br>NANCY C HUGGARD JT TEN<br>113 BROOK LANE<br>YORKTOWN, VA 23692 | 2779 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H JACKSON<br>3312 HADFIELD GREENE<br>SARASOTA, FL 34235 | 4156 | Motors Liquidation Company | $12,604.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H KNIOLA<br>25 EAGLE RUN<br>SOUTH WINDSOR, CT 06074 | 31466 | Motors Liquidation Company | $59,471.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H LOOFBOURROW TTEE<br>U/A DTD 3/4/1994<br>BY ROBERT H LOOFBOURROW<br>PO BOX 10069<br>AMARILLO, TX 79116 | 9791 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H NETTLEMAN  KATHRYN K NETTLEMAN<br>C/O KATHRYN K & ROBERT H NETTLEMAN<br>8 SUNBURST CT<br>FRANKENMUTH, MI 48734 | 10720 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H NICHOLS<br>1901 FOULKEWAYS<br>GWYNEDD, PA 19436 | 18501 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT H POUCH (IRA A/C) ROBERT H POUCH 100 ARDSLEY AVE  APT 4L POB 166 ARDSLEY ON HUDSON, NY 10503 | 5635 | Motors Liquidation Company | $60,504.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H REED JR 1075 GREENWILLOW DR ST MARYS, GA 31558 | 29503 | Motors Liquidation Company | $951.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H RIPLEY 2310 RED OAK CT NW GRAND RAPIDS, MI 49504 | 4438 | Motors Liquidation Company | $12,605.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H SELDEN TRUST UA 8/27/84 ROBERT H SELDEN TRUSTEE 175 OLIVE STREET ELMHURST, IL 60126 | 61154 | Motors Liquidation Company | $100,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H WINN GLORIA K WINN 157 FLEMING TANK RD SILVER CITY, NM 88061 | 26585 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H. DONALDSON ROTH IRA FCC AS CUSTODIAN 138 HILLCREST DR DENVILLE, NJ 07834 | 18474 | Motors Liquidation Company | $5,493.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HANSKI 49 LUDLOW STREET APT #3A NEW YORK, NY 10002 | 48414 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HART FRITZ INDIVIDUAL RETIREMENT ACCOUNT ROBERT FRITZ 12613 WEST LAKE RD VERMILION, OH 44089 | 3351 | Motors Liquidation Company | $26,484.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HENRIOD BALLARD CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 956 E 13200 SOUTH DRAPER, UT 84020 | 65129 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT HENRIOD BALLARD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>956 E 13200 SOUTH<br><br>DRAPER, UT 84020 | 65208 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HENRIOD BALLARD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>956 E 13200 SOUTH<br><br>DRAPER, UT 84020 | 69015 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HENROID BALLARD<br>CHARLES SCHWAB & CO INC CUST<br>IRO ROLLOVER<br>956 E 13200 SOUTH<br><br>DRAPER, UT 84020 | 65131 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HILL<br>939 COUNTRYBRIAR LANE<br><br>HIGHLAND RANCH, CO 80129 | 36787 | Motors Liquidation Company | $25,781.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HOSER &<br>RUTH HOSER<br>365 MONTANA ROAD<br>WASHINGTON, NJ 07882 | 29477 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HUBER<br>28 COLBY CT<br><br>PEASANTON, CA 94566 | 65217 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HUBERT<br>15593 69TH STREET NE<br><br>SPICER, MN 56288<br>UNITED STATES OF AMERICA | 59772 | Motors Liquidation Company | $3,275.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT I TOMLINSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 57056<br>TUCSON, AZ 85732 | 49554 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J & RITA S CLARK TRUSTEES<br>CLARK FAMILY TRUST<br>26 SILLERO<br>RANCHO SANTA MARG, CA 92688 | 28361 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT J AND DOBORAH S SHIRLEY<br>ROBERT J SHIRLEY<br>PO BOX 71<br>MINERAL, CA 96063 | 20399 | Motors Liquidation Company | $5,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J AND LAURA V IRVING<br>7812 - 43RD AVE<br>KENOSHA, WI 53142 | 5826 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J BETTS & BARBARA W BETTS<br>JT WROS<br>402 HARBOR TOWN DRIVE<br>MARYVILLE, TN 37801 | 2128 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J BETTS SEP IRA<br>FCC AS CUSTODIAN<br>402 HARBOR TOWN DRIVE<br>MARYVILLE, TN 37801 | 2129 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J BIERBOWER<br>3175 SALMON RIVER ROAD<br>SHOUP, ID 83469 | 19366 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J COCHRAN<br>15 EVERGREEN SQUARE<br>SAVOY, IL 61874 | 16021 | Motors Liquidation Company | $5,368.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J COCHRANE<br>2415 OLIVE AVENUE<br>LA CRESCENTA, CA 91214 | 19688 | Motors Liquidation Company | $51,963.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J DECKER<br>3821 SR 753 SE<br>WASHINGTON COURT HOUSE, OH 43160 | 7880 | Motors Liquidation Company | $2,503.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J DIETTRICH<br>PO BOX 960831<br>BOSTON, MA 02196 | 6355 | Motors Liquidation Company | $5,526.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J FEDR REVOCABLE TRUST<br>UAD 04/07/05<br>ROBERT J FEDR TTEE<br>2590 SW 175TH AVE<br>ALOHA, OR 97006 | 21997 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT J GORDON<br>GORDON TRUST<br>1311 E HAYS WAY<br>BOISE, ID 83712 | 3754 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J GORDON TRUSTEE<br>GORDON TRUST<br>1311 E HAYS WAY<br>BOISE, ID 83712 | 3757 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J GROSE AND<br>FERN H GROSE TTEES<br>GROSE REV LIVING TRUST<br>U/A DTD 9/21/00<br>15888 W DESERT MEADOW DRIVE<br>SURPRISE, AZ 85374 | 10794 | Motors Liquidation Company | $34,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J HERMAN IRA<br>FCC AS CUSTODIAN<br>U/A DTD 5/11/89<br>BLAIR #112<br>1400 WAVERLY RD<br>GLADWYNE, PA 19035 | 10472 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J HOERNER IRA R/O<br>FCC AS CUSTODIAN<br>U/A DTD 09/09/96<br>360 DARBYS RUN<br>BAY VILLAGE, OH 44140 | 15857 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J HOERNER IRA R/O<br>FCC AS CUSTODIAN<br>U/A DTD 09/09/96<br>360 DARBYS RUN<br>BAY VILLAGE, OH 44140 | 67866 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J HOUSE<br>381 SANDHILL DRIVE<br>RICHARDSON, TX 75080 | 18953 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J KADLEC<br>CONSTANCE C KADLEC JTWROS<br>5463 SE MILES GRANT RD B204<br>STUART, FL 34997 | 2834 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J KLEIN TR<br>UA 02/02/95<br>ROBERT J KLEIN TRUST<br>22045 VILLAGE PINES DR<br>BEVERLY HILLS, MI 48025 | 14555 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT J MCGRELLIS<br>2560 DERHAKE RD<br><br>FLORISSANT, MO 63033 | 5906 | Motors Liquidation Company | $49,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J MISEY TRUSTEE<br>C/O ROBERT J MISEY<br>ONE CALVIN CIR APT B211<br>EVANSTON, IL 60201 | 30788 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J PALERMO<br>1128 BUCHER AVE<br><br>SHOREVIEW, MN 55126 | 5443 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J PATRICK<br>ROBERT J PATRICK TTEE U/A DTD 4/26/04<br>HILDA R PATRICK TRUST<br>4507 WENDOVER ST<br>WICHITA FALLS, TX 76309 | 4713 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J PETKO<br>41 HOMETOWN AVE<br><br>TAMAQUA, PA 18252 | 3490 | Motors Liquidation Company | $116.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J RITZCO<br>518 MANOR RD<br><br>WYNNEWOOD, PA 19096 | 62392 | Motors Liquidation Company | $2,821.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J RUSSO<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>475 WEYMOUTH DR<br>WYCKOFF, NJ 07481 | 1723 | Motors Liquidation Company | $29,756.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J SALEM IRA CUST PERSHING<br>C/O ROBERT J SALEM<br>5235 21ST ST<br>LUBBOCK, TX 79407 | 28936 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J STIELER TTEE<br>ROBERT J STIELER TRUST<br>43 WINDEMERE<br>GROSSE POINTE FARMS, MI 48236 | 10546 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J STODDARD<br>390 KEINATH DR<br><br>FRANKENMUTH, MI 48734 | 10315 | Motors Liquidation Company | $10,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT J TRIER<br>251 KAVENISH DRIVE<br>RANCHO MIRAGE, CA 92270 | 19906 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J VENTERS & WENDY W VENTERS<br>9445 WATERFORD OAKS DR<br>WINTER HAVEN, FL 33884 | 18565 | Motors Liquidation Company | $24,091.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J ZAUNER<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 08/14/92<br>76 PARK TERRACE<br>HORSEHEADS, NY 14845 | 21790 | Motors Liquidation Company | $2,543.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J ZAUNER<br>76 PARK TERR<br>HORSEHEADS, NY 14845 | 21791 | Motors Liquidation Company | $1,580.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J. AND EMMIE A. FOXHOVEN<br>JT WROS<br>1705 GRAND AVE<br>WEST DES MOINES, IA 50265 | 15446 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J. AUL III<br>2263 MANCHESTER RD<br>BIRMINGHAM, MI 48009 | 33343 | Motors Liquidation Company | $11,540.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J. DAVIS<br>8314 S. FOREST CT.<br>TRAFALGAR, IN 46181 | 2075 | Motors Liquidation Company | $20,320.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J. GOODSON<br>1224 WINDY KNOLL RD<br>WOODSTOCK, GA 30188 | 18716 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J. NORWICK JR<br>ACCOUNT #2<br>90 SKYLINE DR.<br>MORELAND HLS, OH 44022 | 61890 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J. ZEILINGER<br>509 HARVEST LN<br>FRANKENMUTH, MI 48734 | 17049 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT JAHN & EVELYN S JAHN JTTEN ACCT #2 1860 LAYTON CORNERS RD HARRINGTON, DE 19952 | 20989 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT JAMES 642 LAVENDEL ST LOUIS, MO 63122 | 14864 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT JEAN, M.D. ANDERSON, O'BRIEN, BERTZ, SKRENES & GOLLA ATTN  RONALD T SKRENES 1257 MAIN ST PO BOX 228 STEVENS POINT, WI 54481 | 32766 | Motors Liquidation Company | $100,558.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT JOHN CALLOW & DORRIS ELIZABETH CALLOW 3830 SO AMES ST DENVER, CO 80235 | 4908 | Motors Liquidation Company | $19,259.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT JOHNSON 162 MILLER DR SEBASTIAN, FL 32958 | 15664 | Motors Liquidation Company | $19,974.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT JONAGAN 698 WELLINGTON AVE UNIT 207 ELK GROVE VILLAGE, IL 60007 | 31712 | Motors Liquidation Company | $9,921.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K BEAUDOIN & BETTY J BEAUDOIN JTWROS 13601 E MARINA DR #109 AURORA, CO 80014 | 15895 | Motors Liquidation Company | $15,022.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K BOWDLER 513 SILVER LEAF DR OROVILLE, CA 95966 | 8226 | Motors Liquidation Company | $9,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K DEVRIES AND NANCY L DEVRIES ROBERT K DEVRIES 63 LAKE END RD NEW FOUNDLAND, NJ 07435 | 5718 | Motors Liquidation Company | $40,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT K IRONS & GLADYS B IRONS<br>GLADYS B IRONS JT TEN<br>1115 S.W. 22ND AVENUE<br>#231<br>DELRAY BEACH, FL 33445 | 2471 | Motors Liquidation Company | $25,836.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K LARSEN<br>16848 BLUEJACKET ST<br>OVERLAND PARK, KS 66062 | 7992 | Motors Liquidation Company | $39,249.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K SACHS AND LEDRA M SACHS<br>ROBERT K SACHS AND LEDRA M SACHS JT. TEN<br>6677 POST OAK DR<br>WEST BLOOMFIELD, MI 48322 | 60472 | Motors Liquidation Company | $5,312.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K SMITH AND<br>SHARON L SMITH JTTEN<br>4 FOX HILL COURT<br>PERRY HALL, MD 21128 | 3164 | Motors Liquidation Company | $2,954.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K WELSH<br>AMERIPRISE FINANCIAL<br>CUST OF IRA FBO ROBERT K WELSH<br>ATTN SCOTT K SPRINGERS<br>200 BELLEVUE PKWY STE 250<br>WILMINGTON, DE 19809 | 65204 | Motors Liquidation Company | $12,771.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KADYKOWSKI<br>4699 GOEBEL HILL<br>NEW RICHMOND, OH 45157 | 401 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KAPLAN<br>PO BOX 6152<br>THOUSAND OAKS, CA 91359<br>UNITED STATES OF AMERICA | 15057 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KAPLAN<br>PO BOX 6152<br>THOUSAND OAKS, CA 91359<br>UNITED STATES OF AMERICA | 15058 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KAPLAN<br>PO BOX 6152<br>THOUSAND OAKS, CA 91359<br>UNITED STATES OF AMERICA | 15059 | Motors Liquidation Company | $36,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT KAPLOWITZ<br>16127 OTSEGO ST<br><br>ENCINO, CA 91436 | 16085 | Motors Liquidation Company | $11,857.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KEIGHLEY (IRA CHARLES SCHWAB ACCOUNT 4978 7995)<br>ROBERT KEIGHLEY<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 03/19/84<br>626 NORMANS LANE<br>NEWARK, DE 19711 | 61773 | Motors Liquidation Company | $212,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KLINE<br>6 BAMBOO DR #B6<br><br>BRINY BREEZES, FL 33435 | 4567 | Motors Liquidation Company | $20,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KOPANIC<br>105 FOREST HILL<br><br>HUBBARD, OH 44425 | 29706 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KOPANIC<br>105 FOREST HILL<br><br>HUBBARD, OH 44425 | 29707 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KOPANIC<br>105 FOREST HILL<br><br>HUBBARD, OH 44425 | 29708 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KRUMRINE AND ELIZABETH KRUMRINE<br>250 SOUTH ST<br><br>MCSHERRYSTOWN, PA 17344 | 7915 | Motors Liquidation Company | $40,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KURLANDER<br>7605 B - LEXINGTON CLUB BLVD<br><br>DELRAY BEACH, FL 33446 | 12354 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KURLANDER<br>7605 B-LEXINGTON CLUB BLVD<br><br>DELRAY BEACH, FL 33446 | 12359 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L AMES<br>637 CRESCENT RD<br><br>MURFREESBORO, TN 37128 | 68306 | Motors Liquidation Company | $3,550.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT L BARRETT<br>2061 LORIMER DR<br>NEWARK, OH 43055 | 7694 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L CAIN<br>4319 N CR 360 E<br>MATTOON, IL 61938 | 27075 | Motors Liquidation Company | $29,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L CHAMBERLIN<br>1921 GENERALS HWY<br>ANNAPOLIS, MD 21401 | 32926 | Motors Liquidation Company | $20,311.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L COOPER<br>5630 W 103RD ST<br>#105<br>OAK LAWN, IL 60453 | 20740 | Motors Liquidation Company | $24,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L FEEZER & JANET P FEEZER TEN ENT<br>6321 BARNETT AVENUE<br>SYKESVILLE, MD 21784 | 62689 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L FINKE & DEBRA K FINKE<br>JT TEN<br>314 HAMBLETONIAN DR<br>OAK BROOK, IL 60523 | 61552 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L GIERYN<br>56 MIDDLETON PL<br>SOUTHERN PINES, NC 28387 | 4044 | Motors Liquidation Company | $30,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L JUNGWIRTH<br>37515 LADUE ST<br>CLINTON TWP, MI 48036 | 9727 | Motors Liquidation Company | $1,072.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L LEGARD<br>335 RUDDIMAN<br>NORTH MUSKEGON, MI 49445 | 45161 | Motors Liquidation Company | $20,023.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L LOGAN & NANCY M LOGAN<br>REVOCABLE TRUST DTD 10/19/90<br>5400 WILLIAMSBURG ROAD<br>BRENTWOOD, TN 37027 | 30835 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT L MCFARLAND<br>2009 CEDAR CIRCLE DRIVE<br>CATONSVILLE, MD 21228 | 61817 | Motors Liquidation Company | $46,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L MCGUINN<br>PENELOPE A MCGUINN<br>190 W CLOVERHURST AVE<br>ATHENS, GA 30605 | 4259 | Motors Liquidation Company | $15,660.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L MCKEOWN & GERALDINE MCKEOWN<br>227 GALLAHER RD<br>ELKTON, MD 21921 | 22695 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L MONCRIEFF REV TRUST<br>ROBERT L MONCRIEFF TTEE<br>UA DTD 10/21/96<br>6230 SANDSHORES DRIVE<br>TROY, MI 48085 | 14270 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L REYNOLDS<br>1 NICHOLSON CT<br>CENTERVILLE, OH 45459 | 27286 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L SALCIDO (IRA)<br>FCC AS CUSTODIAN<br>12285 ESCALA DRIVE<br>SAN DIEGO, CA 92128 | 17160 | Motors Liquidation Company | $10,348.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L SALCIDO TTEE<br>U/W RAY SALCIDO TRUST FBO JP BURKE III<br>12285 ESCALA DRIVE<br>SAN DIEGO, CA 92128 | 17161 | Motors Liquidation Company | $5,375.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L SCHNEIDER<br>CGM IRA ROLLOVER CUSTODIAN<br>14392 WILLOW LANE<br>TUSTIN, CA 92780 | 3497 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L SCHRADER<br>ELEANOR R SCHRADER<br>1780 S REESE RD<br>REESE, MI 48757 | 10415 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT L SMITH<br>1707 DEL RIO RD<br><br>ROSEBURG, OR 97471 | 30016 | Motors Liquidation Company | $15,404.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L WENZEL & LINDA M FLETCHER TR UA 06/16/98 RALPH G FLETCHER JR FAM TRUST<br>2075 FRUITVILLE RD STE 200<br>SARASOTA, FL 34237 | 18905 | Motors Liquidation Company | $12,758.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L WHITE<br>9115 SWEET TREE TRL<br><br>JACKSONVILLE, FL 32256 | 8678 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L ZARDUS ROTH IRA<br>FCC AS CUSTODIAN<br>105 LANE OF TREES<br>CHERRY HILL, NJ 08003 | 8002 | Motors Liquidation Company | $3,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L. & SARA C. HENDERSON<br>109 PAINTER LANE<br><br>BELLE VERNON, PA 15012 | 14117 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L. BEAN AND MARTHA L. BEAN<br>985 SMOCK DR<br><br>GREENWOOD, IN 46143 | 25255 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L. TOMZ<br>4527 SILVER BELL CIRCLE<br><br>CASTLE ROCK, CO 80108<br>UNITED STATES OF AMERICA | 6810 | Motors Liquidation Company | $51,570.31 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LAMBER<br>LORI LAMBER TTEE<br>U/A/D 08/25/00<br>FBO LAMBER LIVING TRUST<br>35 GEORGIAN BAY<br>MORGANVILLE, NJ 07751 | 30608 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LAMBER<br>LORI LAMBER TTEE U/A/D 08/25/00<br>FBO LAMBER LIVING TRUST<br>35 GEORGIAN BAY<br>MORGANVILLE, NJ 07751 | 69285 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ROBERT LANDUCCI<br>5900 ARLINGTON AVE #10R<br><br>RIVERDALE, NY 10471 | 9105 | Motors Liquidation Company | $0.00<br><br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LANDUCCI<br>5900 ARLINGTON AVE #10R<br><br>RIVERDALE, NY 10471 | 9106 | Motors Liquidation Company | $0.00<br><br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LEE BRAKEVILLE<br>2107 JEROME DR<br><br>GODFREY, IL 62035 | 5156 | Motors Liquidation Company | $0.00<br><br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LEE I FRONK<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>110 ASH STREET<br>WESTON, MA 02493<br>UNITED STATES OF AMERICA | 67905 | Motors Liquidation Company | $75,270.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LEE MATYASTIK<br>310 S CROCKETT<br><br>CAMERON, TX 76520 | 1760 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LEKOWSKI IRA<br>ROBERT LEKOWSKI<br>3300 GREENHURST DR<br>WEDDINGTON, NC 28104 | 27250 | Motors Liquidation Company | $15,496.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LESLIE<br>27 ACORN DR<br><br>HAWTHORN WOODS, IL 60047<br>UNITED STATES OF AMERICA | 13702 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LI YOUNG<br>7013 PONDEROSA DR<br><br>NORTH LITTLE ROCK, AR 72116 | 859 | Motors Liquidation Company | $145,359.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LORRAINE<br>PO BOX 608<br><br>ANGLETON, TX 77516 | 64360 | Motors Liquidation Company | $2,106.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LORRAINE<br>PO BOX 608<br><br>ANGLETON, TX 77516 | 64361 | Motors Liquidation Company | $0.00<br><br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT LORRAINE<br>PO BOX 608<br><br>ANGLETON, TX 77516 | 64362 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M & BETTIE L MOORE<br>JT/TEN<br>41881 RASPBERRY DR<br>LEESBURG, VA 20176 | 68958 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M DIPIETRO<br>233 WOODLAWN DR<br><br>LANSDALE, PA 19446 | 14502 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M GROLL &<br>DOROTHY B GROLL JT TEN<br>160 SOUTHAMPTON DRIVE<br>SMITHVILLE, NJ 08205 | 28804 | Motors Liquidation Company | $22,685.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M HABER<br>R M HABER AND ASSOCIATES LLC<br>1155 WISTERIA AVE<br>MALVERN, PA 19355 | 12895 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M HABER IRA<br>1155 WISTERIA DR<br><br>MALVERN, PA 19355 | 12894 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M KOEHLER<br>918 BASS AVE<br><br>PORT ISABEL, TX 78578 | 7640 | Motors Liquidation Company | $17,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M MASLONA &<br>CAROL A MASLONA<br>JT TEN<br>1508 LELAND DRIVE<br>SUN CITY CTR, FL 33573 | 48437 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M MITCHELL<br>CGM IRA ROLLOVER CUSTODIAN<br>21345 AMORA<br>MISSION VIEJO, CA 92692 | 69003 | Motors Liquidation Company | $10,080.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M MYRES<br>906 209TH ST SE<br><br>BOTHELL, WA 98021 | 13016 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT M NOONAN<br>6512 PARK VIEW CT<br><br>SPRINGFIELD, VA 22152 | 5605 | Motors Liquidation Company | $5,630.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M ROGERS AND<br>CECELIA M ROGERS JTWROS<br>10540 NODDY TERN RD<br>BROOKSVILLE, FL 34613 | 33554 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M SAENGER &<br>ELIZABETH B SAENGER TEN COM<br>702 HALL STREET<br>MAMARONECK, NY 10543 | 31209 | Motors Liquidation Company | $41,238.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M SLATTERY & KAREN T SLATTERY JTWROS<br>41 WOODBROOKE DR<br><br>EDISON, NJ 08820 | 60915 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M TUTTLE<br>732 BRANNAN DR<br><br>MOBILE, AL 36693 | 12403 | Motors Liquidation Company | $19,998.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M WATKINS & ELIZABETH J WATKINS<br>ROBERT M WATKINS & ELIZABETH J WATKINS TTEES<br>OF THE WATKINS TRUST DATED 4-29-93<br>12881 LORETTA DR<br>SANTA ANA, CA 92705 | 15526 | Motors Liquidation Company | $10,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M ZUKER<br>22 GRIGGS TERRACE<br><br>BROOKLINE, MA 02446 | 20921 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MAMLIN<br>6666 BROOKMONT TERRACE<br>UNIT 611<br>NASHVILLE, TN 37205 | 30836 | Motors Liquidation Company | $15,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MARKS<br>ROBERT MARKS AND NICK MARKS<br>JT TEN WROS<br>20132 STONY ISLAND AVENUE<br>CHICAGO HTS, IL 60411 | 12497 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT MARKS AND DOLORES MARKS<br>JT TEN WROS<br>1623 GOLDEN OAK DR<br>CROWN POINT, IN 46307 | 15342 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MARKS AND NICK MARKS<br>JT TEN WROS<br>20132 STONY ISLAND AVENUE<br>CHICAGO HTS, IL 60411 | 12498 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MCCALL<br>16975 SHERBORNE AVE<br>ALLEN PARK, MI 48101<br>UNITED STATES OF AMERICA | 8211 | Motors Liquidation Company | $22,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MESARCHIK<br>2120 LENWOOD DR SW<br>ROCHESTER, MN 55902<br>UNITED STATES OF AMERICA | 15290 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MIKANOVICH<br>9224 C J COURT<br>MENTOR, OH 44060 | 9753 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MILLER TTEE<br>ROBERT B MILLER REV TR U/T/A<br>DTD 07/25/2002<br>7111 N LEONARDO DA VINCI WAY<br>TUCSON, AZ 85704 | 12243 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MONTI &<br>MARY K MONTI JT TEN<br>5044 WINDOVER DRIVE<br>PITTSBURGH, PA 15205 | 7864 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT N ANDERSON<br>843 STARIN AVE<br>BUFFALO, NY 14223 | 6630 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT N MCDOUGALD<br>10135 NW BRADY LANE<br>PORTLAND, OR 97229 | 13433 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT N MUES SSTD...1935<br>R N MUES<br>601 VAN NESS AVE APT 229<br>SAN FRANCISCO, CA 94102 | 13350 | Motors Liquidation Company | $28,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT N RICHARDSON TRUSTEE ROBERT N RICHARDSON TR U/A DTD 8-30-2000<br>ROBERT N RICHARDSON TRUST<br>U/A DTD 8-30-2000<br>13998 ASHURST<br>LIVONIA, MI 48154 | 8330 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT NAUMAN & PAULA NAUMAN<br>PO BOX 275<br>LOUISBURG, KS 66053 | 7963 | Motors Liquidation Company | $4,528.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT NEGOHOSIAN TRUST JANET SOFY TRUSTEE<br>1230 E. BIG BEAVER<br>TROY, MI 48083 | 2983 | Motors Liquidation Company | $25,937.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT NEUMAN &<br>KATHLEEN BYRD TEN COM<br>6991 HIGHWAY 6<br>NATCHITOCHES, LA 71457 | 17887 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT NEUWIRTH<br>287 RUTLEDGE ST #2<br>BROOKLYN, NY 11211 | 4271 | Motors Liquidation Company | $12,613.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT NISLEIT<br>3709 PAIGE ST<br>PORT ORANGE, FL 32129 | 20974 | Motors Liquidation Company | $23,887.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT O GEARHART<br>1481E - 12005<br>CLAYPOOL, IN 46510 | 5913 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT O WILLIAMS<br>407 TONEST DR<br>YORK, SC 29745 | 13771 | Motors Liquidation Company | $3,388.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P BROWN<br>210 SPRINGHOUSE DR<br>AIKON, SC 29803 | 8949 | Motors Liquidation Company | $107,748.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT P D'ANGELO<br>511 SE 5TH AVE APT 801<br><br>FT LAUDERDALE, FL 33301 | 11886 | Motors Liquidation Company | $10,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P DEBARDELABEN<br>JEWEL DEBARDELABEN<br>915 KINGS BRIDGE RD<br>HOUSTON, TX 77073 | 69467 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P ELLIS<br>209 DOGWOOD CIRCLE<br><br>LARGO, FL 33777 | 19007 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P PEREMES<br>10 SUNRISE LN<br><br>U SADDLE RIV, NJ 07458 | 17133 | Motors Liquidation Company | $2,653.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P REDWINE<br>6 RANGELEY RD<br><br>WLUCHESTER, MA 01890 | 18129 | Motors Liquidation Company | $5,101.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P SIEBERT<br>1438 HICKORY MOSS PL<br><br>NEW PORT RICHEY, FL 34655 | 17369 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P SMOLINSKI<br>118 WYNTHROP RD<br><br>SOLVAY, NY 13209 | 11906 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT PEARY<br>176 BRACE LANE<br><br>TABERNACLE, NJ 08088 | 37605 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT PEARY<br>176 BRACE LN<br><br>TABERNACLE, NJ 08088 | 37606 | Motors Liquidation Company | $24,182.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT PENN<br>13063 N RT 37<br><br>MARION, IL 62959 | 4950 | Motors Liquidation Company | $12,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT PODKAMINER<br>1859 HAPPY VALLEY RD<br>SANTA ROSA, CA 95409 | 18381 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT POTRYKUS<br>PROFIT SHARING PLAN<br>2624 TANGLEWOOD DR<br>ATHENS, TX 75752 | 13257 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R BAKER<br>C/O CHARLES SCHWAB & CO CUSTODIAN<br>IRA CONTRIBUTORY<br>1712 164TH ST SE<br>BOTHEL, WA 98012 | 12724 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R BAKER<br>C/O CHARLES SCHWAB & CO CUSTODIAN<br>IRA CONTRIBUTORY<br>1712 164TH ST SE<br>BOTHELL, WA 98012 | 12747 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R BARKER<br>11281 WEATHERSTONE DR<br>WAYNESBORO, PA 17268 | 15366 | Motors Liquidation Company | $9,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R CASEY<br>8555 UNITED PLAZA BLVD, SUITE 500<br>BATON ROUGE, LA 70809 | 907 | Motors Liquidation Company | $25,307.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R COFFEY<br>11613 88TH AVE<br>WEST OLIVE, MI 49460 | 2993 | Motors Liquidation Company | $22,066.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R DELVECCHIO IRA<br>FCC AS CUSTODIAN<br>24 ARKAY DRIVE<br>HIGGANUM, CT 06441 | 3195 | Motors Liquidation Company | $7,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R FERRO<br>1510 W ROSEWOOD CT<br>HAYDEN, ID 83835 | 7357 | Motors Liquidation Company | $249.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R GODFREY<br>16012 TREBBIO WAY<br>NAPLES, FL 34110 | 5249 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT R HARTER<br>ELIZABETH ANN HARTER<br>428 8TH ST<br>CALUMET, MI 49913 | 14518 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R KOTFER<br>2603 FLYING EBONY DR<br>LEXINGTON, KY 40509 | 5022 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R LACAVA<br>118 LOTUS AVE<br>VORHEES, NJ 08043 | 14058 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R MILLER LIVING TRUST<br>ROBERT R MILLER TRUSTEE<br>DTD 2/2/94<br>2037 SALT MYRTLE LANE<br>ORANGE PERK, FL 32003 | 13031 | Motors Liquidation Company | $11,000.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R MILLER LIVING TRUST<br>ROBERT R MILLER TRUSTEE<br>DTD 2/2/94<br>2037 SALT MYRTLE LANE<br>ORANGE PERK, FL 32003 | 13032 | Motors Liquidation Company | $918.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R ROSENBERG (SEP IRA)<br>FCC AS CUSTODIAN<br>22066 VELICATA STREET<br>WOODLAND HLS, CA 91364 | 9078 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R SHELDON<br>319 BOYD AVE<br>TAKOMA PARK, MD 20912 | 62266 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R SORGER SR<br>10311 254TH AVE E<br>BUCKLEY, WA 98321 | 12509 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R TURTLE<br>3015 FRIENDSHIP HILL CREEK<br>HENDERSON, NV 89052 | 14932 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R TURTLE<br>3015 FRIENDSHIP HILL CIRCLE<br>HENDERSON, NV 89052 | 14933 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT R. BARKER<br>11281 WEATHERSTONE DR<br><br>WAYNESBORO, PA 17268 | 15365 | Motors Liquidation Company | $26,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R. CORBELL II<br>LA NELLE T. CORBELL<br>4520 W MCMILLAN RD<br>MERIDIAN, ID 83646 | 18379 | Motors Liquidation Company | $532.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R. FLEMING<br>648 COUNTRY CLUB DR<br><br>ST CLR SHORES, MI 48082 | 774 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT RACCIATTI<br>CGM SAR-SEP IRA CUSTODIAN<br>603 YORKSHIRE COURT<br>SEWELL, NJ 08080 | 6007 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT RAWDING &<br>JANETTE RAWDING JT TEN<br>13 BIRCHWOOD DRIVE<br>N ARLINGTON, NJ 07031 | 7010 | Motors Liquidation Company | $10,239.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT REISCH MILLER TRUST 12/13/90<br>ROBERT REISCH MILLER TRUSTEE<br>DTD 12/13/90<br>2037 SALT MYRTLE LANE<br>ORANGE PARK, FL 32003 | 13033 | Motors Liquidation Company | $918.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT REISCH MILLER TRUST 12/13/90<br>ROBERT REISCH MILLER TRUSTEE<br>DTD 12/13/90<br>2037 SALT MYRTLE LANE<br>ORANGE PARK, FL 32003 | 13034 | Motors Liquidation Company | $5,208.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT REMME WEBB II INH IRA<br>BENE OF IRVING D WEBB<br>CHARLES SCHWAB & CO INC CUST<br>7625 SALIX PL<br>SAN DIEGO, CA 92129 | 61779 | Motors Liquidation Company | $737.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ROBERTS<br>37 MEDAUGH RD<br><br>PLEASANT VALLEY, NY 12569 | 18669 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT RUDNICK<br>29 GREENBROOK ROAD<br>APT. 15<br>FAIRFIELD, NJ 07004 | 10643 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT RUSSELL CHARITABLE REMAINDER TRUST<br>C/O LISA HIGGINS TTEE<br>111 N CHURCH AVE<br>FAYETTEVILLE, AR 72701 | 12202 | Motors Liquidation Company | $62,031.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT RUSSELL FULTON<br>U/A DTD DECEMBER 6, 1994<br>ROBERT RUSSELL FULTON PROPERY MANAGEMENT TRUST<br>1818 N PLAZA BLVD<br>RAPID CITY, SD 57702 | 17637 | Motors Liquidation Company | $58,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S BECKER TTEE FBO<br>THE ROBERT S BECKER TRUST<br>U/A DTD 3/18/97<br>70 SAN SABASTIAN<br>RANCHO MIRAGE, CA 92270 | 6904 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S DUFF<br>192 BARNSTAPLE DR<br>DANIELS, WV 25832 | 19466 | Motors Liquidation Company | $1,133.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S DUFF<br>192 BARNSTAPLE DR<br>DANIELS, WV 25832 | 20117 | Motors Liquidation Company | $1,133.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S GAVLIK<br>25 ANDRUS DRIVE<br>MILFORD, CT 06461 | 49538 | Motors Liquidation Company | $9,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S GLEASON<br>PO BOX 771<br>OWENSBORO, KY 42301 | 2270 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S HODGMAN<br>P O BOX 3245<br>GREENSBORO, NC 27402 | 62673 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S KNAEUPER<br>5018 CLUBVIEW CT E<br>BRADENTON, FL 34203 | 37038 | Motors Liquidation Company | $56,025.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT S KRAEMER<br>2070 SLOAN ST<br>MAPLEWOOD, MN 55117 | 28223 | Motors Liquidation Company | $5,070.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S MCCALL<br>319 WEST PINE<br>LONOKE, AR 72086 | 30099 | Motors Liquidation Company | $19,352.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S MOSS<br>3564 MEDINAH WAY EAST<br>SOUTHPORT, NC 28461 | 63010 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S SAARI<br>JEAN P SAARI<br>PO BOX 151<br>LITTLE LAKE, MI 49833 | 10632 | Motors Liquidation Company | $2,182.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S SILVER<br>245 E 87 ST APT 4B<br>NEW YORK, NY 10128 | 64190 | Motors Liquidation Company | $12,015.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S SPINETTI &<br>IRETHA H SPINETTI JTWROS<br>2314 FOREST GARDEN DRIVE<br>KINGWOOD, TX 77345 | 20589 | Motors Liquidation Company | $10,338.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S THOMSON<br>770 BEACHWAY DR<br>WHITE LAKE, MI 48383 | 16540 | Motors Liquidation Company | $20,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S TUSQUELLAS<br>CGM ROTH CONVERSION IRA CUST<br>16622 CALNEVA DRIVE<br>ENCINO, CA 91436 | 21589 | Motors Liquidation Company | $23,799.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S WALIN<br>127 WYKEHAM RD<br>WASHINGTON, CT 06793 | 8138 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S WOZNIAK LIVING TR<br>ROBERT S WOZNIAK TTEE<br>BONNIE L WOZNIAK TTEE<br>U/A DTD 08/26/1997<br>936 LUND LN.<br>BATAVIA, IL 60510 | 3776 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT S. BRADLEY<br>CGM IRA CUSTODIAN<br>130 EAST ROCKS ROAD<br>NORWALK, CT 06851 | 31857 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S. LEWIS<br>30 MOHAVE DR<br>SEDONA, AZ 86336 | 4702 | Motors Liquidation Company | $47,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SCHAUMAN & CLARA SCHAUMAN REV TR<br>652 W SCHLEIER<br>FRANKENMUTH, MI 48734 | 16926 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SCHMELZER<br>CGM IRA CUSTODIAN<br>5 TURTLE LANE<br>SAVANNAH, GA 31411 | 48466 | Motors Liquidation Company | $19,977.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SCOTT BROWN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>24 FOX GREEN COURT<br>HOMOSASSA, FL 34446 | 8546 | Motors Liquidation Company | $26,179.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SEELY<br>9930 E SHORE DR<br>KALAMAZOO, MI 49002 | 60725 | Motors Liquidation Company | $20,656.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SHNELLOR, HENNILORI SCHNELLOR<br>BOX 237 DOUG HILL RD<br>HURLEY, NY 12443 | 2786 | Motors Liquidation Company | $8,968.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SINCLAIR &<br>ROBERTA SINCLAIR TTEE R<br>LEE & R JEAN SINCLAIR<br>REV TR UAD 6/27/01<br>25303 VIA DIA<br>VALENCIA, CA 91355 | 2817 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SINGLETERRY<br>2016 SO BIRDIE CIRCLE<br>TUCSON, AZ 85710 | 3656 | Motors Liquidation Company | $46,876.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT SOLTAU<br>810 N BROADWAY<br><br>LEROY, MN 55951 | 16790 | Motors Liquidation Company | $20,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SPIRO PANDIS<br>567 RIPPLEWATER DRIVE<br><br>MARIETTA, GA 30064 | 1941 | Motors Liquidation Company | $34,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ST JOHN<br>225 ASPEN LOOP<br><br>BUTTE, MT 59701 | 45065 | Motors Liquidation Company | $30,455.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT STEIN<br>6125 FAIR VALLEY DR<br><br>CHARLOTTE, NC 28226 | 2829 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT STERN MD<br>1901 WALNUT ST # 1105<br><br>PHILADELPHIA, PA 19103 | 45824 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT STEVEN BRADFIELD<br>5200 KELLER SPRINGS RD<br>APT 1513<br>DALLAS, TX 75248 | 5657 | Motors Liquidation Company | $270,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT STREBIG<br>4053 S MEADOW LN<br><br>MOUNT MORRIS, MI 48458 | 8635 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SZMIGIEL AND<br>VIVIAN SZMIGIEL JTWROS<br>5410 JAMESTOWN RD<br>SHELBY TWP, MI 48317 | 19258 | Motors Liquidation Company | $27,052.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT T & GILL S CARLILE TTEES<br>TRUST AGREEMENT OF ROBERT T CARLILE<br>U/A DTD 9/8/98<br>3945 SW BIMINI CIR S<br>PALM CITY, FL 34990 | 28510 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT T AND SUSAN C JOHNSON<br>5729 NW WINTERCREEK DR<br><br>CORVALLIS, OR 97330 | 14024 | Motors Liquidation Company | $6,105.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT T BOYD & ELEANORE A BOYD<br>MR & MRS ROBERT T BOYD<br>30 CONTINENTAL AVE<br>FOREST HILLS, NY 11375 | 9610 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT T CRAIG<br>CGM IRA ROLLOVER CUSTODIAN<br>9162 BAY POINT DR<br>ORLANDO, FL 32819 | 8317 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT T MARSHALL AND<br>JOAN S MARSHALL  JTWROS<br>7886 LINCOLN WAY W<br>SAINT THOMAS, PA 17252 | 12556 | Motors Liquidation Company | $4,406.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT T MILLER & BILLYE K MILLER<br>TEN/COM<br>2705 MUSEUM WAY<br>FORT WORTH, TX 76107 | 23021 | Motors Liquidation Company | $103,785.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT T MONTGOMERY<br>3418 QUAIL RIDGE LN<br>MATTHEWS, NC 28104 | 28467 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT THIEL<br>12417 CAMBRIDGE BLVD<br>SOUTH LYON, MI 48178 | 12323 | Motors Liquidation Company | $14,536.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT TORTORICH<br>3067 DESMOND AVE<br>LAS VEGAS, NV 89121 | 9067 | Motors Liquidation Company | $35,918.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT TORTORIELLO<br>112 HELLER WAY<br>UPPER MONTCLAIR, NJ 07043 | 5251 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT TRENT, JR.<br>301 FARM LANE<br>PLEASANT HILLS<br>PITTSBURGH, PA 15236 | 17513 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT UNZEN SEP IRA FCC AS CUSTODIAN<br>3026 BRANCH STREET<br>DULUTH, MN 55812 | 4920 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT V ANDREWS & EILEEN V ANDREWS JT TEN 5360 MILLIKIN RD HAMILTON, OH 45011 | 14666 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V ANDREWS (IRA) FCC AS CUSTODIAN 5360 MILLIKIN RD HAMILTON, OH 45011 | 14667 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V STOLTING (IRA AT RBC) PO BOX 893 PINEHURST, NC 28370 | 29841 | Motors Liquidation Company | $9,020.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V STOLTING (IRA AT RBC) PO BOX 893 PINEHURST, NC 28370 | 29842 | Motors Liquidation Company | $8,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V STOLTING (IRA AT RBC) PO BOX 893 PINEHURST, NC 28370 | 29843 | Motors Liquidation Company | $13,803.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V STOLTING (IRA AT RBC) PO BOX 893 PINEHURST, NC 28370 | 29844 | Motors Liquidation Company | $9,020.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V STOLTING/ RUTH P STOLTING PO BOX 893 PINEHURST, NC 28370 | 29840 | Motors Liquidation Company | $8,845.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V WYSOCKI 16430 S KENSINGTON HOMER GLEN, IL 60491 | 5952 | Motors Liquidation Company | $33,340.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V. NEWKIRK IRA C/O ROBERT V. NEWKIRK 1200 HIDDEN OAKS DR DAYTON, OH 45459 | 2825 | Motors Liquidation Company | $28,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT VAN GOOR 530 SMITH PL RIDGEWOOD, NJ 07450 | 5990 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT VARNER<br>P.O. BOX 45<br>NEW MILFORD, NJ 07646 | 7927 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W & VIVIAN G KUFTA<br>ROBERT W & VIVIAN G KUFTA<br>52797 PAINT CR DRIVE<br>MACOMB, MI 48042 | 45279 | Motors Liquidation Company | $210,265.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W AYLING<br>37 OTTER CREEK RD<br>SKILLMAN, NJ 08558 | 18512 | Motors Liquidation Company | $15,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD & CO INC TTEE<br>FBO ROBERT C BOUSSELOT IRA<br>4006 LAKEHURST CT<br>DAVENPORT, IA 52807 | 5780 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD & CO INC TTEE<br>FBO SHULAMITH WEISMAN IRA<br>9 LUXBERRY CT<br>N BETHESDA, MD 20852 | 8654 | Motors Liquidation Company | $21,178.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD & CO INC TTEE<br>FBO JOSEPH A DUPONT IRA<br>18971 MAPLE LEAF DR<br>EDEN PRAIRIE, MN 55346 | 11019 | Motors Liquidation Company | $8,930.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD & CO INC TTEE<br>FBO DONOVAN A DONNER IRA<br>1444 HIDDEN WATERS CIR<br>WEST BEND, WI 53095 | 12565 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD & CO INC TTEE<br>FBO MATTHEW J KOVACH<br>ROTH IRA<br>519 MALVERN RD<br>AKRON, OH 44303 | 30803 | Motors Liquidation Company | $540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD & CO INC TTEE<br>FBO RUTH M STEVENS SPOUSAL IRA<br>1700 S 18TH ST #124<br>MANITOWOC, WI 54220 | 63454 | Motors Liquidation Company | $6,160.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD TTEE<br>FBO EDWARD J VANEK IRA<br>2650 W UNION HILLS DR<br>PHOENIX, AZ 85027 | 17819 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT W BLUESTONE I.R.R.A.<br>ROBERT W BLUESTONE<br>2218 SE MONTROSE LN<br>PORT ST LUCIE, FL 34952 | 61853 | Motors Liquidation Company | $24,187.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BREWER<br>6281 MCABEE RD<br>SAN JOSE, CA 95120 | 6230 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BRIDGEMAN<br>441 SOUTH MAIN ST, UNIT 34<br>MANCHESTER, CT 06040 | 20591 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BYRUM & NITA P BYRUM<br>C/O ROBERT W BYRUM<br>1040 N MARKET ST<br>WASHINGTON, NC 27889 | 20929 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W CHANDLER<br>DOROTHY E CHANDLER<br>1245 SAN MATEO DR<br>MENLO PARK, CA 94025 | 17437 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W CHRISTINA<br>4501 HIGHBERRY ROAD<br>GREENSBORO, NC 27410 | 12688 | Motors Liquidation Company | $1,051.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W CLARK<br>8772 JENRICH AVE<br>WESTMINSTER, CA 92683 | 63335 | Motors Liquidation Company | $2,182.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W COLES TRUSTEE<br>U/A DTD 1-15-92<br>ROBERT W COLES REV TRUST<br>3 YORKRIDGE CT<br>HENDERSON, NV 89052 | 64788 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W CRONIN IRA<br>FCC AS CUSTODIAN<br>U/A DTD 04/05/00<br>48 OLD ORCHARD<br>WILLIAMSVILLE, NY 14221 | 14707 | Motors Liquidation Company | $10,068.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W FREESE<br>3543 NAPANEE DR<br>DAYTON, OH 45430 | 10621 | Motors Liquidation Company | $5,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ROBERT W HAESSLER IRA<br>PO BOX 2836<br>ANN ARBOR, MI 48106 | 63617 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W HAYNES<br>706 MEADOWVIEW DR<br>CINNAMINSON, NJ 08071 | 11045 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W HILLER &<br>VIVIAN J HILLER JT TEN<br>1437 COVEY CIRCLE S<br>LAKELAND, FL 33809 | 20804 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W JOHNSON IRA<br>4491 CALAMONDIN BLVD<br>LOXAHATCHEE, FL 33470 | 13968 | Motors Liquidation Company | $10,221.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W JORDAN TTEE<br>ROBERT W JORDAN IRA<br>345 ROSE BUD LANE<br>HOLLY RIDGE, NC 28445 | 4038 | Motors Liquidation Company | $8,320.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W JORDAN TTEE<br>FBO SHARON PERCE<br>345 ROSE BUD LANE<br>HOLLY SHELTER, NC 28445 | 4039 | Motors Liquidation Company | $49,923.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W KRUSE & DORIS J<br>KRUSE REV TR ROBERT W KRUSE &<br>DORIS J KRUSE TTEES<br>U/A DTD 09/08/2004<br>13623 WEST GABLE HILL DR<br>SUN CITY WEST, AZ 85375 | 14136 | Motors Liquidation Company | $29,092.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W LOVELL<br>166 LIFESTYE LANE<br>ANDERSON, SC 29621 | 12333 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W MARTIN IRA<br>FCC AS CUSTODIAN<br>7910 EAST MONTE<br>MESA, AZ 85209 | 16803 | Motors Liquidation Company | $1,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W MULLIGAN<br>16456 NE FARGO ST<br>PORTLAND, OR 97230 | 30519 | Motors Liquidation Company | $15,262.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT W NEEL<br>230 ROYAL OAK COURT<br><br>ZIONSVILLE, IN 46077 | 14133 | Motors Liquidation Company | $59,030.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W RASCH<br>201 LIVE OAK LANE<br><br>ALTAMONTE SPRINGS, FL 32714 | 930 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W RATHGEBER & VIOLA E RATHGEBER<br>VIOLA E RATHGEBER JT TEN<br>8518 DARCY HOPKINS DRIVE<br>CHARLOTTE, NC 28277 | 16589 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W REGAN (IRRA)<br>1385 HILLSIDE CIR<br><br>BURLINGAME, CA 94010 | 4670 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W RILEY & BEATRICE M RILEY<br>107 BAY SHORE LOOP<br><br>MOORESVILLE, NC 28117 | 69821 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W SAUM<br>4010 VEAZEY ST NW<br><br>WASHINGTON, DC 20016 | 6114 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W SCHMITT<br>128 BEAVER CREEK CT<br><br>SEWICKLEY, PA 15143 | 7042 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W SIEG<br>12912 MAPLE AVE<br><br>BLUE ISLAND, IL 60406 | 7939 | Motors Liquidation Company | $15,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W STERNER<br>51 FAIRWAY DR<br><br>SHALLOTTE, NC 28470 | 14880 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W WELCH JR<br>700 SYCAMORE LANE<br><br>WILMINGTON, DE 19807 | 65173 | Motors Liquidation Company | $189,262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim.  Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT W WELTE TRUSTEE/ROBERT W WELTE AND MARJORIE L WELTE TRUST 11/26/1990 3655 N ALPINE RD APT B104 ROCKFORD, IL 61114 | 7415 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W WIGHT 4270 E LINDA DR PORT CLINTON, OH 43452 | 10949 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W WRIGHT T.O.D. KYLE LEE WRIGHT  SUBJECT TO STA TOD RULES PO BOX 958 ASHLAND, OR 97520 | 22056 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W. HARRIS & ANITA B. HARRIS JTWROS POST OFFICE BOX 621 DEFUNIAK SPRINGS, FL 32435 | 9322 | Motors Liquidation Company | $105,635.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT WEINBERG & BEATRICE WEINBERG REVOCABLE LIVING TRUST ROBERT WEINBERG TRUSTEE 10442 E CLAIRMONT CIRCLE TAMARAC, FL 33321 | 69656 | Motors Liquidation Company | $23,402.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT WEINBERG TTEE ROBERT & BEATRICE WEINBERG REV LIV TR DTD U/A 9/6/90 10442 E CLAIRMONT CIRCLE TAMARAC, FL 33321 | 4817 | Motors Liquidation Company | $23,402.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT WEITZEN & MARYANNE WEITZEN JT TEN 4741 DENARO DR LAS VEGAS, NV 89135 | 28610 | Motors Liquidation Company | $29,075.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT WICKS AND ANN WICKS JT 73 OLD NORTH RD MYSTIC, CT 06355 | 22798 | Motors Liquidation Company | $20,128.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT WILLIAM CHANDLER DOROTHY E CHANDLER 1245 SAN MATEO DR MENLO PARK, CA 94025 | 17436 | Motors Liquidation Company | $49,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT WORTHINGTON<br>810 OAK HILL DRIVE<br><br>HUMBOLDT, IA 50548 | 13200 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT Y MIYASHIRO TTEE<br>UTD 02/15/96<br>ROBERT MIYASHIRO LIVING TRUST<br>7010 TARWATER RD<br>SANTA ROSA, CA 95404 | 18755 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT YOUNG & ROSE YOUNG<br>59223 YEATTER RD<br><br>COLON, MI 49040<br>UNITED STATES OF AMERICA | 30856 | Motors Liquidation Company | $15,002.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ZAUNER<br>76 PARK TERR<br><br>HORSEHEAD, NY 14845 | 21789 | Motors Liquidation Company | $2,745.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ZELIN<br>7550 HINSON ST<br><br>ORLANDO, FL 32819 | 2382 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ZWEIBEL TTEE<br>U/W BETTY ZWEIBEL<br>14504 CERVANTES AVE<br>DARNESTOWN, MD 20874 | 8513 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA ASANO<br>AMERIPRISE FINANCIAL SERVICES, INC<br>401 FRANKLIN AVE, SUITE 101<br>GARDEN CITY, NY 11530 | 16286 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA B HOLDING<br>370 RYAN RD<br><br>PIKE ROAD, AL 36064 | 22433 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA BOLTON<br>183 WASHINGTON ST<br><br>COMMERCE, GA 30529 | 45423 | Motors Liquidation Company | $200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA KALISH<br>107 BARSTCH LANE<br><br>SHOHOLA, PA 18458 | 11549 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERTA L LAWRENCE TTEE<br>ROBERTA L LAWRENCE TR<br>DTD 10/26/96<br>4150 BELAIR LN APT 201<br>NAPLES, FL 34103 | 15065 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA MILES<br>7240 WHITFIELD AVE<br>BOYNTON BEACH, FL 33437 | 6178 | Motors Liquidation Company | $5,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA MILES<br>7240 WHITFIELD AVE<br>BOYNTON BEACH, FL 33437 | 6664 | Motors Liquidation Company | $6,667.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA O TUCKER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3614 BLUE BONNET BLVD<br>HOUSTON, TX 77025 | 4065 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA S COHEN<br>5234 EUROPA DR<br>APT E<br>BOYNTON BEACH, FL 33747 | 8384 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA SALOVITCH<br>ONE CLARIDGE DRIVE APT 906<br>VERONA, NJ 07044 | 30548 | Motors Liquidation Company | $98,801.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA SALOVITCH<br>ONE CLARIDGE DRIVE APT 906<br>VERONA, NJ 07044 | 30551 | Motors Liquidation Company | $98,801.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA T FERRIS<br>KENNETH C FERRIS JT TEN<br>170 SHORELINE DR S H<br>MALAKOFF, TX 75148 | 8314 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA TSENG<br>13082 MINDANAO WAY<br>#4<br>MARINA DEL REY, CA 90292 | 12739 | Motors Liquidation Company | $6,568.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBIN CANCEL<br>78 HUDSON PT LANE<br>OSSINING, NY 10562 | 22722 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBIN CARLEY WILLIAM CARLEY<br>1197 GRANDVIEW CIR<br>ROYAL PALM BEACH, FL 33411 | 12352 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBIN GROSSMAN<br>11 WHITE ROCK TER<br>HOLMDEL, NJ 07733 | 61342 | Motors Liquidation Company | $1,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBIN MASSA<br>PO BOX 284<br>EASTON, CT 06612 | 64647 | Motors Liquidation Company | $64,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBIN ROSOFF<br>2003 E 5TH ST<br>TUSCAN, AZ 85719 | 33298 | Motors Liquidation Company | $8,546.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBT C AND BRIDGET N PEDERSEN<br>ROBERT C PEDERSEN<br>BRIDGET N PEDERSEN JT TEN<br>55 FRANKLIN AVE<br>SADDLE BROOK, NJ 07663 | 4249 | Motors Liquidation Company | $15,668.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBYN CRAINE<br>541 N HOUGH ST APT 206<br>BARRINGTON, IL 60010 | 60557 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROCCO A RAO AND DONNA L RAO<br>C/O ROCCO A RAO<br>1470 CHUKAR RIDGE<br>PALM HARBOR, FL 34683 | 16972 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROCCO C VENUTO<br>CGM IRA CUSTODIAN<br>124 TIMBERLANE DRIVE<br>WILLIAMSVILLE, NY 14221 | 21538 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROCKWELL FUND INC<br>770 S POST OAK LN STE 525<br>HOUSTON, TX 77056 | 45820 | Motors Liquidation Company | $2,029,333.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROCKY MOUNTAIN LIONS<br>EYE INSTITUTE FDN INC<br>7087 PARFET ST<br>ARVADA, CO 80004 | 21100 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROD GEORGIU<br>PO BOX 3169<br><br>OLYMPIC VALLEY, CA 96146<br>UNITED STATES OF AMERICA | 62069 | Motors Liquidation Company | $80,004.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODERICK HARA<br>10406 INDIANA AVE, APT 10<br><br>RIVERSIDE, CA 92503 | 4393 | Motors Liquidation Company | $105,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODGER SANDULA<br>4317 FARADAY DR<br><br>SAN JOSE, CA 95124 | 12656 | Motors Liquidation Company | $115,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY AND LINDA DUFFEY<br>616 S BROWN AVE<br><br>MINDEN, NE 68959 | 33230 | Motors Liquidation Company | $3,084.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY D ALLERS<br>3395 STATE ROAD D<br><br>CAMDENTON, MO 65020<br>UNITED STATES OF AMERICA | 7767 | Motors Liquidation Company | $4,929.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY D SCOTT<br>36604 E PINK HILL RD<br><br>OAK GROVE, MO 64075 | 22895 | Motors Liquidation Company | $25,961.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY G SABACKY<br>14008 BERMUDA CIR<br><br>OKLAHOMA CITY, OK 73170 | 15508 | Motors Liquidation Company | $1,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY GRIGGS<br>WEDBUSH MORGAN SEC CTDN<br>IRA CONT 4-14-2008<br>7515 BELLE VIEW AVE<br>SEBASTOPOL, CA 95472 | 18645 | Motors Liquidation Company | $6,220.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY J. SMITH<br>7250 CR140<br><br>FINDLEY, OH 45840 | 16307 | Motors Liquidation Company | $22,585.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RODNEY N CATRON IRA<br>FCC AS CUSTODIAN<br>U/A DTD 11/28/97<br>1204 NEW MARKET DR<br>VIRGINIA BCH, VA 23464 | 9961 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY S. BOWDOIN<br>LYNN O. BOWDOIN<br>#E229<br>5051 E ORANGETHORPE AVE<br>ANAHEIM, CA 92807 | 11273 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY SPANGLER<br>6240 N PLACITA DE ROJELIO<br>TUCSON, AZ 85718 | 5764 | Motors Liquidation Company | $23,137.50<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER & LINDA BLASHFIELD<br>PO BOX 245<br>HILLIARD, OH 43026 | 11858 | Motors Liquidation Company | $8,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER A & BRENDA S BROADWAY<br>ROGER A BROADWAY &<br>BRENDA S BROADWAY JT TEN<br>850 BELLTOWN RD<br>DOVER, NC 28526 | 7081 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER A BELL<br>& SHIRLEY D BELL JTTEN<br>320 13TH AVENUE S<br>COLD SPRING, MN 56320 | 16290 | Motors Liquidation Company | $16,240.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER A BELL<br>320 13TH AVE SO<br>COLD SPRING, MN 56320 | 16291 | Motors Liquidation Company | $9,446.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER A CAVALIERI<br>130 E 63RD ST APT 9D<br>NEW YORK, NY 10065 | 6888 | Motors Liquidation Company | $19,705.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER A ENGEL<br>1200 FOLEY ST<br>HENDERSON, TX 75654 | 6912 | Motors Liquidation Company | $19,600.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 51

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROGER A MASSEY<br>ROGER A MASSEY AND FAE J MASSEY ARE TRUSTEES<br>OF THE MASSEY LIVING TRUST WROS E WATERHOUSE ACCT<br>1093 OLD MILL POND RD<br>MELBOURNE, FL 32940 | 9325 | Motors Liquidation Company | $105,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER A PAPA TTEE<br>U/A/D 03/15/1993<br>ROGER A PAPA TRUST<br>54259 QUEENSBOROUGH DR<br>SHELBY TWP, MI 48315 | 9608 | Motors Liquidation Company | $354,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER AND JUDITH JEWELL TRUST<br>ROGER AND JUDITH JEWELL CO-TRU<br>14155 40TH AVE<br>COPPERSVILLE, MI 49404 | 17951 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER B EGGLESTON<br>501 S BARE<br>NORTH PLATTE, NE 69101<br>UNITED STATES OF AMERICA | 7293 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER B LEMBERG<br>11667 LUANDA ST<br>LAKE VIEW TERRACE, CA 91342 | 37128 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER B. ORLOFF<br>CGM SEP IRA CUSTODIAN<br>SUITE 200<br>5555 GLENRIDGE CONNECTOR<br>ATLANTA, GA 30342 | 2514 | Motors Liquidation Company | $7,502.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER BARON AND KATHRYN FREUND<br>PENTHOUSE B & C<br>160 W 71ST ST<br>NEW YORK, NY 10023 | 61932 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER C & COLETTE GERHART<br>408 MICHELLE DRIVE<br>WASHINGTON, MO 63090 | 9442 | Motors Liquidation Company | $2,625.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER C AND MYRNA L LITTLE<br>ROGER C & MYRNA L LITTLE TRUST<br>C/O OPPENHEIMER & CO INC<br>125 BROAD STREET<br>NEW YORK, NY 10004<br>UNITED STATES OF AMERICA | 9315 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 52

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROGER COOK (IRA)<br>PO BOX 134<br><br>WASHINGTON CROSSING, PA 18977 | 62935 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER COOK (ROTH IRA)<br>PO BOX 134<br><br>WASHINGTON CROSSING, PA 18977 | 62934 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER CRAIG BOWMAN<br>636 SAINT ST<br><br>RICHLAND, WA 99354 | 63616 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**          499

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.