**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROGER D. COOK - IRA<br>173 MEADOWVIEW DR. NW<br>TRINITY, AL 35673 | 11751 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER DEAN TIMS<br>CHARLES SCHWAB & CO INC CUST<br>ROGER D TIMS MD, PSP PART QRP<br>4013<br>WHITE DOVE LN<br>ROANOKE, VA 24018 | 11961 | Motors Liquidation Company | $2,073.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER E MILLER R/O IRA<br>FCC AS CUSTODIAN<br>7002 JUNEBERRY CV<br>AUSTIN, TX 78750 | 11868 | Motors Liquidation Company | $8,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER F DE BONA<br>113 WAKE FOREST DR<br>WARNER ROBINS, GA 31093 | 2312 | Motors Liquidation Company | $30,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER F DORST<br>21 REDFIELD VILLAGE APT 21B1<br>EDISON, NJ 08837 | 11313 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER F DOTY<br>1717 W COUNTRY CLUB RD<br>CONNERSVILLE, IN 47331 | 10108 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER FRITZ TRUSTEE<br>1541 N COURTLAND DR<br>ARLINGTON HEIGHTS, IL 60004 | 11280 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER GEMMEN MO LIVING TRUST<br>2508 EAGLE LANE<br>HOLLAND, MI 49424 | 61529 | Motors Liquidation Company | $5,004.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER HINTON, DEBORAH HINTON<br>1993 MICHIGAN ST<br>EDMONE, MI 48829 | 2341 | Motors Liquidation Company | $51,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER J FLATEN<br>2700 DALE ST APT 204<br>ROSEVILLE, MN 55113 | 5244 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROGER J GEMMEN TTEE<br>ROGER J. GEMMEN M.D. TRUST<br>U/A DTD 08/07/2003<br>2508 EAGLE LN<br>HOLLAND, MI 49424 | 46629 | Motors Liquidation Company | $296,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER J JUSZCZAK<br>DELORES L JUSZCZAK<br>5254 E CALLE REDONDA<br>PHOENIX, AZ 85018 | 16625 | Motors Liquidation Company | $128,701.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER J ROLPH IRA<br>8547 N GRIMES CYN RD<br>MOORPARK, CA 93021 | 18737 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER J SCHIERMEIER TRUST<br>U/A DTD 11/18/99<br>ROGER J SCHIERMEIER<br>LINDA L SCHIERMEIER TTEE<br>13435 TERRA VISTA DR<br>ST LOUIS, MO 63146 | 12249 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER J SMITHE<br>3468 LAKESHORE RD<br>MANISTEE, MI 49660 | 11347 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER J WEST<br>200 N HERMOSA DR<br>PALM SPRINGS, CA 92262 | 33383 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER JENSEN<br>321 GLENN RD<br>ALBERT LEA, MN 56007<br>UNITED STATES OF AMERICA | 13352 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER K BROWN<br>4045 S BUFFALO DR<br>A101-142<br>LAS VEGAS, NV 89147 | 22169 | Motors Liquidation Company | $9,186.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER KENT & EILEEN KENT JT TEN<br>4605 WESTSHIRE DRIVE NW<br>COMSTOCK PARK, MI 49321 | 3143 | Motors Liquidation Company | $10,135.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROGER KERBER<br>8975 MARIABO CIRCLE<br><br>BLOOMINGTON, MN 55438<br>UNITED STATES OF AMERICA | 59765 | Motors Liquidation Company | $28,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER L POESCHEL<br>803 AUTH ST<br><br>DURAND, WI 54736 | 18559 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER L WALLS<br>CGM IRA CUSTODIAN<br>7054 JOHNSON RD<br>GALLOWAY, OH 43119 | 67856 | Motors Liquidation Company | $9,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER MAKEMSON (SEP IRA)<br>FCC AS CUSTODIAN<br>28494 WESTINGHOUSE PL, #313<br>VALENCIA, CA 91355 | 28508 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER MAKEMSON, INC<br>28494 WESTINGHOUSE PL, #313<br><br>VALENCIA, CA 91355 | 28506 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER MAKOWSKI<br>209 8TH AVE N<br><br>SARTELL, MN 56377 | 68634 | Motors Liquidation Company | $3,816.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER N GRUNDMANN, SANDRA D GRUNDMANN<br>207 RIVER BLUFF DR<br><br>ORMOND BEACH, FL 32174 | 21675 | Motors Liquidation Company | $11,831.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER PENICHE AND SONIA COBO<br>ROGER PENICHE<br>16809 NE 117TH ST<br>REMOND, WA 98052 | 17884 | Motors Liquidation Company | $299,732.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER PIERCE & CHARLES C PIERCE TTE<br>PIERCE REALTY 401K PSP DTD 9/30/03<br>FBO ROGER PIERCE<br>1601 SECOND STREET #101<br>SAN RAFAEL, CA 94901 | 12982 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROGER PIERCE & CHARLES C PIERCE TTE<br>PIERCE REALTY 401K PSP DTD 9/30/03<br>FBO CHARLES C PIERCE<br>1601 SECOND STREET #101<br>SAN RAFAEL, CA 94901 | 12984 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER SEAMAN & EMMA LUCY SEAMAN<br>EMMA LUCY SEAMAN JT TEN<br>54 ALPINE TRAIL<br>SPARTA, NJ 07871 | 11876 | Motors Liquidation Company | $720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER W BOSER<br>7276 SOUTH RD<br>SEVEN VALLEYS, PA 17360 | 4336 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER W DECAMP<br>CHERI DECAMP TRUST<br>10205 CHURCHILL RD<br>RIVES JUNCTION, MI 49277 | 28326 | Motors Liquidation Company | $6,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER W PETERSEN<br>27865 N 130TH DR<br>PEORIA, AZ 85383 | 20051 | Motors Liquidation Company | $88,209.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER W ST GERMAIN<br>PO BOX 116<br>WOONSOCKET, RI 02895 | 12431 | Motors Liquidation Company | $47,765.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER WHITSON<br>1034 QUAKER RIDGE WAY<br>DULUTH, GA 30097 | 68447 | Motors Liquidation Company | $7,900.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER ZAENGLEIN<br>2646 E BROOKWOOD CT<br>Phoenix, AZ 85048 | 15807 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGLO INVESTMENTS CORP II<br>CALLE ACAPULCO #365<br>URB SOL DE LA MOLINA<br>LIMA 12, PERU<br>,<br>PERU | 16168 | Motors Liquidation Company | $37,817.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROHIT MAJMUDAR<br>14 WHIPPLE RD<br><br>POMPTON PLAINS, NJ 07444 | 6347 | Motors Liquidation Company | $130,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLAND & MARILYN PELLEGRINI<br>TRUST UAD 03/20/97<br>ROLAND PELLEGRINI & MARILYN PELLEGRINI TTEES<br>581 NOR OAK<br>HOLLAND, MI 49424 | 3764 | Motors Liquidation Company | $12,390.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLAND A DONIE<br>13315 APPLE TREE RD<br><br>HOUSTON, TX 77079 | 4701 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLAND B GEDDES<br>BETTY M GEDDES<br>19979 TIDEWATER TRL<br>TAPPAHANNOCK, VA 22560 | 11646 | Motors Liquidation Company | $28,689.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLAND B REEMS<br>PO BOX 2341<br><br>WINDERMERE, FL 34786 | 46235 | Motors Liquidation Company | $173,608.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLAND BROUSSARD<br>448 TELJEAN RD<br><br>LAFAYETTE, LA 70503 | 20244 | Motors Liquidation Company | $14,919.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLAND C JOHNSON<br>CGM IRA CUSTODIAN<br>10504 FORESTGROVE LANE<br>MITCHELLVILLE, MD 20721 | 18045 | Motors Liquidation Company | $20,921.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLAND E NAGLE<br>24 GREENWOOD VALE<br><br>MONTEREY, CA 93940 | 12413 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLAND E STOEHNER &<br>LUCILLE G STOEHNER  TTEES<br>U/A DTD 08/29/1997<br>STOEHNER FAMILY TRUST<br>3129 KISTER DR<br>SAINT CHARLES, MO 63301 | 2918 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROLAND E STOEHNER & LUCILLE STOEHNER TTEES U/A DTD 8-29-1997 STOEHNER FAMILY TRUST 3129 KISTEN DR ST CHARLES, MO 63301 | 2917 | Motors Liquidation Company | $9,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLAND EDELSTEIN AND EVELYN EDELSTEIN TEN COM C/O ROLAND EDELSTEIN 211 EAST 70 ST APT 2B NEW YORK, NY 10021 | 6562 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLAND J BROWN JR 5526 RIVER OAKS DRIVE TITUSVILLE, FL 32780 | 11237 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLAND L. VAUGHAN, JR 5107 KING DAVID BLVD AMNANDALE, VA 22003 | 15416 | Motors Liquidation Company | $5,999.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLAND S FOSTER ANN H FOSTER 1233 SILVER LAKE DR MELBOURNE, FL 32940 | 44057 | Motors Liquidation Company | $2,310.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLANDT, ELEY (CGM IRA CUSTODIAN) 6104 FORBING ROAD LITTLE ROCK, AR 72209 | 765 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLF-DIETER LÖSCH IN DEN HINTEREN ÄCKERN 2 69483 WALD-MICHELBACH GERMANY , GERMANY | 22793 | Motors Liquidation Company | Unliquidated Foreign Currency | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLLA W UNDERWOOD AND JO ANN UNDERWOOD TTEES OF THE ROLLA W UNDERWOOD AND JO ANN UNDERWOOD REV LIVING/TRUST DTD 4-25-06 1713 SE CARDINAL DRIVE BLUE SPRINGS, MO 64014 | 13681 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROLLOVER IRA DAVID A BINOTTI FMT CO CUST IRA ROLLOVER FBO DAVID A BINOTTI 6204 W CAROL LN PALOS HEIGHTS, IL 60463 | 7018 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROMA SCHWEINEFUS<br>870 DEXTER ST APT 302<br><br>DENVER, CO 80220 | 22978 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROMELDA C. WORDEN<br>PO BOX 5673<br><br>OROVILLE, CA 95966 | 9439 | Motors Liquidation Company | $1,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROMEO P MAHINAY & TERESITA M MAHINAY TTEE<br>U/A DTD AUG 3 1994<br>ROMEO P & TERESITA M MAHINAY TR<br>13148 ONEIDA ST<br>BROOKSVILLE, FL 34609 | 2568 | Motors Liquidation Company | $19,516.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROMIE ROBERTSON<br>1710 COLLINS RD<br><br>VANLEER, TN 37181 | 30837 | Motors Liquidation Company | $4,986.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROMMEL FAMILY TRUST<br>DANIEL J. ROMMEL TTEE<br>ELIZABETH ROMMEL TTEE<br>13415 E DEL TIMBRE DR<br>SCOTTSDALE, AZ 85259 | 12210 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RON ABSHER<br>PO BOX 311<br><br>CARMI, IL 62821 | 6325 | Motors Liquidation Company | $14,890.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RON DIXON IRA<br>76 RIDGE CREST RD<br><br>WHEELING, WV 26003 | 9971 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RON H MAXWELL<br>& BARBARA E MAXWELL JTTEN<br>1907 W FLAMINGO AVE NO 120<br>NAMPA, ID 83651 | 18944 | Motors Liquidation Company | $14,898.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RON JONES<br>6175 NE ROSEBAY DR<br><br>HILLSBORO, OR 97124 | 9638 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RON SALLADAY AND ANNELL SALLADAY<br>3821 HILLCREST DR<br><br>SAN ANGELO, TX 76904 | 11100 | Motors Liquidation Company | $15,271.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RON WUESTENBERG<br>1720 CHERRY ST<br>CLARKSTON, WA 99403 | 25247 | Motors Liquidation Company | $7,950.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONAH CASTON<br>10924 KING BAY DR<br>BOCA RATON, FL 33498 | 18395 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONAH CASTON REV TRUST<br>10924 KING BAY DR<br>BOCA RATON, FL 33498 | 18396 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD & CONNIE WUENSCH<br>5600 YUCCA RD<br>HUTCHINSON, KS 67502 | 8420 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD & DIONA KOERNER<br>335 OLD ARMY RD<br>SCARSDALE, NY 10583 | 61962 | Motors Liquidation Company | $21,018.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD & FAYE BUSSE TTEES<br>RFB TRUST<br>U/A DTD 03/31/2000<br>10205 E RIO DE ORO DRIVE<br>TUCSON, AZ 85749 | 28551 | Motors Liquidation Company | $5,030.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD & VIRGINIA DEPRY<br>1489 N LOCAN AVE<br>CLOVIS, CA 93619 | 12979 | Motors Liquidation Company | $1,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD A HAZEN<br>PO BOX 110<br>ELLWOOD CITY, PA 16117 | 7532 | Motors Liquidation Company | $45,629.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD A HEROUX<br>66 DOMAN DR<br>TORRINGTON, CT 06790 | 43250 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD A MILLER<br>219 LARKSPUR LANE<br>WILLARD, OH 44890 | 13700 | Motors Liquidation Company | $2,503.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RONALD A PFEIFFER<br>59 LOCKMAN CIR<br><br>ELGIN, IL 60123<br>UNITED STATES OF AMERICA | 14676 | Motors Liquidation Company | $53,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD A SWISS<br>9796 CARRIE LN<br><br>GRAYLING, MI 49738 | 14249 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD A VANDEVEN C/F<br>JESSICA M VANDEVEN UGMA/MI<br>18500 MAHRLE<br>MANCHESTER, MI 48158 | 3560 | Motors Liquidation Company | $642.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD A WEAVER<br>1402 S CAGE BLVD #255<br><br>PHARR, TX 78577 | 5105 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD A WHIDDON<br>1129 TURNER DR NE<br><br>ALBUQUERQUE, NM 87123 | 12728 | Motors Liquidation Company | $64,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD AND BARBARA KOPP<br>109998 HARDCASTLE ROAD<br><br>BROOKLYN, MI 49230 | 49578 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD AND BEVERLY DAHLBERG<br>1228 21ST AVE<br><br>ROCKFORD, IL 61104 | 4102 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD AND RANA SLOSBERG<br>RONALD SLOSBERG<br>RANA SLOSBERG<br>12 CRESTWOOD DR<br>BRIDGEWATER, NJ 08807 | 13326 | Motors Liquidation Company | $17,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD ANDREWS IRA<br>RONALD ANDREWS<br>512 COUNTY ROAD 563<br>MIDLAND CITY, AL 36350<br>UNITED STATES OF AMERICA | 7469 | Motors Liquidation Company | $7,441.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RONALD B CAVALLI & ANNA E CAVALLI JT TIC 353 HOMANS AVE. CLOSTER, NJ 07624 | 3396 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD B MILLER 2728 MILL CREEK RD PORT CHARLOTTE, FL 33953 | 16248 | Motors Liquidation Company | $24,696.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD B. LOONEY CGM IRA ROLLOVER CUSTODIAN 11 ADAMS WAY SHREWSBURY, NJ 07702 | 37724 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD C GRAMLING 80 C H RANCH ROAD FRENCHVILLE, PA 16836 | 18639 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD C SPIVEY 464 MOUNTAIN LAUREL DRIVE JACKSONS GAP, AL 36861 UNITED STATES OF AMERICA | 16281 | Motors Liquidation Company | $16,175.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD D BECKWITH & SHERRY L BECKWITH JT TEN 2401 N LINWOOD APT B VISALIA, CA 93291 | 20898 | Motors Liquidation Company | $59,325.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD D CARVER TRUST RONALD D CARVER & JILL D CARVER TTEES U/A DTD 1-19-01 1033 S COOPER KOKOMO, IN 46902 | 28858 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD D PATTERSON CGM IRA ROLLOVER CUSTODIAN 1115 ANSLEY AVENUE S.W. VERO BEACH, FL 32968 | 48468 | Motors Liquidation Company | $10,436.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD D ZOLLER BY RONALD D ZOLLER 4857 CALVERT DR TROY, MI 48085 | 65361 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RONALD DAITCH TTEE<br>AUGUSTA GYN P C PSP<br>U/A DTD 11/01/75 FBO MURRAY A FREEDMAN<br>1348 WALTON WAY STE 4100<br>AUGUSTA, GA 30901 | 20391 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD DAITCH TTEE<br>AUGUSTA GYN P C PSP<br>U/A DTD 11/01/75 FBO MURRAY A FREEDMAN<br>1348 WALTON WAY STE4100<br>AUGUSTA, GA 30901 | 20392 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD DEAN DAVIS & SANDRA EARLENE DAVIS<br>(HUSBAND & WIFE, JTWRS)<br>4014 SOUTH 135TH EAST AVE<br>TULSA, OK 74134 | 336 | Motors Liquidation Company | $103,577.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD DELEE &<br>ELIZABETH DELEE JT TEN<br>3422 CAMBRIDGE CIRCLE<br>ALLENTOWN, PA 18104 | 13014 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD DONIS<br>1780 LYNDALDE BLVD<br>MAITLAND, FL 32751 | 17479 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD DUNKEL (IRA)<br>FCC AS CUSTODIAN<br>2764 VAN BUREN DR<br>LOWER BURRELL, PA 15068 | 15749 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD E ADAMS<br>813 BIG BETHEL RD<br>HAMPTON, VA 23666 | 4048 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD E BATES AND JUDITH K BATES<br>RON BATES<br>88 LUMMI DR<br>LA CONNER, WA 98257 | 12704 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD E JENKS JR<br>49377 HWY 30<br>WESTPORT, OR 97016 | 65149 | Motors Liquidation Company | $1,207.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RONALD E MCCORMICK<br>519 BROOKSHIRE LN<br>RICHARDSON, TX 75080 | 21667 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD E RALEY<br>DOLORES A RALEY<br>110 CASH SPRINGS RD<br>GREENBRIER, AR 72058 | 45603 | Motors Liquidation Company | $10,272.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD E YODER<br>7357 ST RT 656<br>SUNBURY, OH 43074 | 19068 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD F ARGENZIO<br>17 ROY PLACE<br>RAMSEY, NJ 07446 | 68285 | Motors Liquidation Company | $10,343.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD F JONES TTEE<br>RONALD F JONES TRUST<br>U/A DTD 05/13/96<br>3300 LOVELAND BLVD<br>UNIT 1702<br>PORT CHARLOTTE, FL 33980 | 2845 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD F LYSOWSKI<br>2515 SOUTH AVE<br>YOUNGSTOWN, OH 44502 | 69649 | Motors Liquidation Company | $38,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD F SZWIEC<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>18716 N CLOVER CT<br>SURPRISE, AZ 85387 | 45098 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD F. LUZZO AND IVELISE LUZZO FAMILY LTD PARTNERSHIP<br>DR RONALD F. LUZZO<br>537 BROWN CIR<br>ELK GROVE VILLAGE, IL 60007 | 18877 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD F. WAGENFUEHR<br>445 CHARTWELL PL<br>NAPLES, FL 34110 | 21152 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventeenth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RONALD FOSTER<br>2725 W JEFFERSON RD<br><br>PENTWATER, MI 49449 | 7113 | Motors Liquidation Company | $40,560.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD G ANDERSON<br>304 STONEWOOD ST<br><br>SAN ANTONIO, TX 78216 | 19371 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD G AREHART<br>9647 VISTA DEL SOL<br><br>SPRING VALLEY, CA 91977 | 4370 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD G BENNETT IRA<br>FCC AS CUSTODIAN<br>508 W STROUD<br>JONESBORO, AR 72401 | 20095 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD H GRIFFIN<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 08/27/97<br>22640 E 76TH ST<br>BROKEN ARROW, OK 74014 | 18898 | Motors Liquidation Company | $1,514.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD H GRIFFIN &<br>SHIRLEY I GRIFFIN JT TEN<br>22640 E 76TH ST<br>BROKEN ARROW, OK 74014 | 18896 | Motors Liquidation Company | $302.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD H GUITH & AUDREY L GUITH FAMILY TRUST<br>RONALD H GUITH & AUDREY L GUITH TTEE<br>U/A DTD 2-29-00<br>2750 NO VICTORIA ST #159<br>ROSEVILLE, MN 55113 | 21395 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD H JONES<br>9671 SW 190TH TR RD<br><br>DUNNELLON, FL 34432 | 62926 | Motors Liquidation Company | $15,337.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD H KETELHUT REV LIV TR<br>RONALD H KETELHUT<br>309 AVENIDA CERRITOS<br>NEWPORT BEACH, CA 92660 | 4530 | Motors Liquidation Company | $30,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RONALD HUBER<br>RONALD HUBER IRA<br>463 WOODSIDE CT<br>ALDEN, NY 14004<br>UNITED STATES OF AMERICA | 4736 | Motors Liquidation Company | $10,098.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD I LONG<br>CGM IRA CUSTODIAN<br>12 RUNNING FOX COURT<br>COLUMBIA, SC 29223 | 15221 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD J BAYER<br>1622 WAVERLY ST<br>PHILADELPHIA, PA 19146 | 28149 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD J BINNS<br>211 7TH STREET E.<br>TIERRA VERDE, FL 33715 | 14014 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD J MATHIS AND<br>BARBARA S MATHIS JTTEN<br>1135 N CHARLEY'S LOOP<br>CAMDEN, AR 71701 | 8886 | Motors Liquidation Company | $4,984.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD J THOMPSON<br>816 SHADDON RD<br>TELLICO PLAINS, TN 37385 | 4785 | Motors Liquidation Company | $41,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD J. HITCHINS<br>CGM IRA CUSTODIAN<br>116 DAKSI WAY<br>LOUDON, TN 37774 | 5924 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD JOWERS<br>116 BUCK CREEK DR<br>ALABASTER, AL 35007 | 31287 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD KASSOVER<br>2 RICHMOND RD APT 2MM<br>LIDO BEACH, NY 11691 | 21546 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD KLAMT IRA<br>10315 44 AVENUE W<br>332 ROYAL PARK DR<br>ZEELAND, MI 49464 | 16655 | Motors Liquidation Company | $84,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RONALD L CARLSON & ALICE L CARLSON JT TEN 211 JAMESTOWN ST SUGAR GROVE, PA 16350 | 2973 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD L DAHLEN 906 195TH PL SW LYNNWOOD, WA 98036 | 19509 | Motors Liquidation Company | $20,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD L ROOVER 19339 N TALLOWOOD WAY SURPRISE, AZ 85387 | 12713 | Motors Liquidation Company | $56,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD L ROOVER CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 19339 N TALLOWOOD WAY SURPRISE, AZ 85387 | 12763 | Motors Liquidation Company | $650,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD L SCHUMAN 72 LYNDON CIR OAKLAND, MI 48363 | 29722 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD L TITUS 4 JUDGE CANAN DR CROWLEY, LA 70526 | 16165 | Motors Liquidation Company | $14,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD LEE JACKSON AND JEANNE V JACKSON 5812 MELALEUCA DR HOLIDAY, FL 34690 | 7163 | Motors Liquidation Company | $50,038.10 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD LEE JACKSON AND JEANNE V JACKSON JTWROS 5812 MELALEUCA DR HOLIDAY, FL 34690 | 7164 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD LUZZO & IVELISE LUZZO JTTEN 537 BROWN CIR ELK GROVE VILLAGE, IL 60007 | 68545 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD M & RUTH A WEEKS 35 KINDERWOOD DRIVE MARCELLUS, NY 13108 | 3478 | Motors Liquidation Company | $875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RONALD M GERKIN<br>1022 DIAMOND BLVD<br>SOUTHLAKE, TX 76092 | 8063 | Motors Liquidation Company | $20,108.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD M HAKEL<br>2539 MAIN RD<br>VALPARAISO, NE 68065 | 17998 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD M JOSEPH AND PRISCILLA CUNNINGHAM<br>197 E MAIN ST<br>APT C<br>GLOUCESTER, MA 01930 | 5229 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD M KIMBLER & SHIRLEY KIMBLER<br>7204 NW 21 STREET<br>SUNRISE, FL 33313 | 12074 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD M PELLEGRINO<br>CGM IRA CUSTODIAN<br>6 JUDI COURT<br>HOMOSASSA, FL 34446 | 48467 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD M TVERT<br>31 SOUTHERN ROAD<br>HARTSDALE, NY 10530 | 2533 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD M. REGGERO<br>161 HICKORY HILL RD<br>NEWBURGH, NY 12550 | 9112 | Motors Liquidation Company | $5,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD MAC EWAN &<br>BONNIE MAC EWAN JT TEN<br>5421 CHATSWORTH DR SW<br>ROANOKE, VA 24018 | 61867 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD MAGNUSON<br>14043 Cherry Beach Rd<br>Three Oaks, MI 49128<br>UNITED STATES OF AMERICA | 30855 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD MCGEE<br>2605 PFISTER HWY<br>ADRIAN, MI 49221 | 13744 | Motors Liquidation Company | $532.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RONALD O CHITWOOD AND EULENE CHITWOOD JT TEN 2128 HEATHER GLEN WAY FRANKLIN, IN 46131 | 4753 | Motors Liquidation Company | $40,589.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD OLIVER 16222 MONTERY LN #303 HUNNINGTON BEACH, CA 92649 | 30918 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD P BODURKA & VERA E BODURKA C/O RONALD P BODURKA 34093 FAIRFAX DR LIVONIA, MI 48152 | 6855 | Motors Liquidation Company | $24,343.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD P ROERIG 1617 EAST WILMAN CT EMPORIA, KS 66801 | 28859 | Motors Liquidation Company | $22,942.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD P SECHAK 1852 JACKSON RD PENFIELD, NY 14526 | 2814 | Motors Liquidation Company | $46,236.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD PELOW IRA, UBS CUSTODIAN RONALD PELOW 2025 BERRY ROBERTS DR SUN CITY CENTER, FL 33573 | 33572 | Motors Liquidation Company | $18,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD R NELSON 3720 KIRKWAY DR BAKER CITY, OR 97814 | 68146 | Motors Liquidation Company | $6,216.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD R ROGERS & ANNA MAY ROGERS JT TEN 717 MAIDEN CHOICE LANE ST 101 CATONSVILLE, MD 21228 | 2180 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD ROBERT ZAPOLSKI & MYRL DIANNE ZAPOLSKI 152 CHEROKEE CIR TEN MILE, TN 37880 UNITED STATES OF AMERICA | 22391 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RONALD ROSENBERG AND MARILYN ROSENBERG JTWROS 280 BOYLSTON ST APT 212 CHESTNUT HILL, MA 02467 | 7271 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD S AND ROBERTA A COLEMAN 1824 CALLENDER HILL RD MANSFIELD, TX 76063 | 11593 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD S ANDERSON 111 KELSALL DRIVE RICHMOND HILL, GA 31324 | 65122 | Motors Liquidation Company | $1,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD S BAUER 12075 SUMMIT CIR BEVERLY HILLS, CA 90210 | 13165 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD S CULP 1365 W HWY 98 UNIT 107 MARY ESTHER, FL 32569 | 21280 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD SIEGRIST 3 CANDELSTICK DRIVE LUTHERVILLE, MD 21093 | 10936 | Motors Liquidation Company | $81,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD SLEITER 4645 XENE LANE NORTH PLYMOUTH, MN 55446 UNITED STATES OF AMERICA | 59758 | Motors Liquidation Company | $19,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD STEINMAN TTEE 2569 WOODSON AVE HENDERSON, NV 89052 | 4326 | Motors Liquidation Company | $5,043.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD T DEETS & EMILY J DEETS JT TEN WROS N2427 WINNEBAGO POINT BEACH RD CHILTON, WI 53014 | 15456 | Motors Liquidation Company | $7,381.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD T STEARNS 929 VILLA GRANDE WAY BOULDER CITY, NV 89005 | 14771 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RONALD TIKOFSKY<br>205 WEST ENO AVE 14M<br>NEW YORK, NY 10023 | 59014 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD TULIN<br>CGM IRA ROLLOVER CUSTODIAN<br>5257 GLENVILLE DRIVE<br>BOYNTON BEACH, FL 33437 | 48463 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD V LEWIS<br>46-27 195 STREET<br>FLUSHING, NY 11358 | 20324 | Motors Liquidation Company | $8,899.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD VAN DEVEN (IRA)<br>FCC AS CUSTODIAN<br>18500 MAHRLE<br>MANCHESTER, MI 48158 | 3328 | Motors Liquidation Company | $11,670.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD VANDER MALLIE<br>IRA STANDARD 08/02/01<br>9 MONIAS DR<br>NASHUA, NH 03062 | 61101 | Motors Liquidation Company | $27,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD VANDEVEN C/F<br>DAVID ANTHONY VANDEVEN UGMA/MI<br>18500 MAHRLE<br>MANCHESTER, MI 48158 | 3561 | Motors Liquidation Company | $642.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD W & PATRICIA A SEARS<br>8422 GOLF CLUB CIRCLE<br>FT WORTH, TX 76179 | 2662 | Motors Liquidation Company | $78,508.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD W DAVIS<br>3800 OAK PARK RD<br>RALEIGH, NC 27612 | 12131 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD W LITTLEHALE<br>66 GEORGIAN COURT<br>MAHWAH, NJ 07430 | 1837 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD W NEVILLE<br>11401 MANZANITA TRAIL<br>DEWEY, AZ 86327<br>UNITED STATES OF AMERICA | 6133 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RONALD W WOOD & ROSE WOOD<br>RONALD W WOOD<br>59548 THUNDERHEAD<br>WASHINGTON, MI 48094 | 11352 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD WERNER SEARS<br>8422 GOLF CLUB CIRCLE<br><br>FORT WORTH, TX 76179 | 2663 | Motors Liquidation Company | $149,696.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD WILLIAMS TTEE<br>MERSHON & EVELYN WILLIAMS LV TR U/A<br>DTD 06/25/1998<br>P.O. BOX 322<br>CROSS CITY, FL 32628 | 25256 | Motors Liquidation Company | $29,869.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONDA K GRACIE AND<br>STEPHEN GRACIE III JTWROS<br>1387 E LAKE WOODLANDS PKWY<br>OLDSMAR, FL 34677 | 8727 | Motors Liquidation Company | $49,974.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONNIE LEWIS<br>WBNA CUSTODIAN TRAD IRA<br>131 BANYAN ISLE DR<br>PALM BCH GDNS, FL 33418 | 2605 | Motors Liquidation Company | $116,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROOSEVELT HARRIS TTEE<br>CITY OF BRUNSWICK EMPLOYEE DEF<br>U/A DTD 01/01/1977<br>601 GLOUCESTER ST<br>PO BOX 550<br>BRUNSWICK, GA 31521 | 19606 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSA BUOT<br>9833 67TH AVE<br><br>FLUSHING, NY 11374 | 13971 | Motors Liquidation Company | $383.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSA BUOT C/F AMADEOUS S CO<br>9833 67TH AVE<br><br>FLUSHING, NY 11374 | 13972 | Motors Liquidation Company | $50.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSA M HICKS<br>509 CORA ST<br><br>FREDERICKSBURG, TX 78624<br>UNITED STATES OF AMERICA | 28454 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROSALEE J MUSGRAVE TTEE<br>ALBERTA M OHM TRUST<br>U/A DTD 04/13/2000<br>7802 KENOSHA AVE<br>LUBBOCK, TX 79423 | 21880 | Motors Liquidation Company | $8,188.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALIA S MOLHO TRAD IRA<br>DR. ROSALIA MOLHO<br>569 FENLON BLVD<br>CLIFTON, NJ 07014 | 36921 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALIE C DERITIS<br>901 SEASIDE AVE<br>ABSECON, NJ 08201 | 43914 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALIE G FUSCO<br>1150 8TH AVE SW #2922<br>LARGO, FL 33770 | 5477 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALIE HILLER<br>3924 WOODFIELD DR<br>SHERMAN OAKS, CA 91403 | 15429 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALIE HILLER<br>3924 WOODFIELD DR<br>SHERMAN OAKS, CA 91403<br>UNITED STATES OF AMERICA | 15509 | Motors Liquidation Company | $41,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALIE HILLER<br>3924 WOODFIELD DR<br>SHERMAN OAKS, CA 91403 | 16375 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALIE KLENOSKY<br>1 BAY CLUB DR (14X)<br>BAYSIDE, NY 11360 | 31463 | Motors Liquidation Company | $10,169.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALIE MCJUNKIN CUST FOR<br>JAMES H MCJUNKIN UGMA/IL<br>UNTIL AGE 21<br>802 WALTZ COURT<br>PROSPECT HTS, IL 60070 | 15764 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROSALIE MCJUNKIN CUST FOR SAMANTHA R MCJUNKIN U/UTMA/IL UNTIL AGE 21 802 WALTZ COURT PROSPECT HTS, IL 60070 | 15765 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALIE TREZZA TOD REGISTRATION 1929 W 3RD STREET BROOKLYN, NY 11223 | 3079 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALIND A KERNS TOD DANIEL RENTSCHLER & DONNA WINBERG 119 W CARMEL LN SIOUX FALLS, SD 57108 | 11972 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALIND AUSSENBERG 50 BISCAYNE 2113 ATLANTA, GA 30309 | 1873 | Motors Liquidation Company | $5,148.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALIND N SCHEER TTEE ROSALIND N SCHEER REV TRUST U/A DTD 07/11/2002 360 CABRINI BLVD NEW YORK, NY 10040 | 9389 | Motors Liquidation Company | $41,367.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALIND T LANFORD 14503 CLOVER HILL TERRACE BOWIE, MD 20720 | 63001 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALINDA S ANINIAS 3612 JEANNIE LANE MUSKOGEE, OK 74403 | 20021 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALLE HILLER 3924 WOODFIELD DR SHERMAN OAKS, CA 91403 | 15499 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALYN FORBES 65 GRANITE STREET BROOKLYN, NY 11207 | 30826 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROSALYN HALL<br>501 S JAMES ST<br>APT 26<br>DOVER, OH 44622 | 11822 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALYN K FOSTER<br>80055 MERION<br><br>LA QUINTA, CA 92253 | 61560 | Motors Liquidation Company | $47,455.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSANNE HOODECHECK<br>AMERIPRISE TRUST CO ACF<br>ROSANNE HOODECHECK IRA<br>317 BOULDER ST<br>HUTCHINSON, MN 55350 | 15842 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSCOE L. HENRIKSEN<br>5700 RALSTON SUITE 201<br><br>VENTURA, CA 93003 | 2942 | Motors Liquidation Company | $9,648.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE A & RUTH E BEATTY<br>2630 S 450E<br><br>COLUMBUS, IN 47203 | 1917 | Motors Liquidation Company | $14,190.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE BLATTBERG & CHARLES BLATTBERG<br>C/O ROSE BLATTBERG<br>180-19 69TH AVE<br>FRESH MEADOWS, NY 11365 | 8069 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE DAVIS<br>ROSE DAVIS TTEE<br>2402 ECUADORIAN WAY UNIT 20<br>CLEARWATER, FL 33763 | 11808 | Motors Liquidation Company | $14,034.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE DEVOS<br>2929 POST OAK BLVD<br>#405<br>HOUSTON, TX 77056 | 13711 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE E BELL<br>1101 GROVE NE<br><br>ALBUQUERQUE, NM 87110 | 15711 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE E BELL<br>1101 GROVE NE<br><br>ALBUQUERQUE, NM 87110 | 15712 | Motors Liquidation Company | $3,765.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ROSE FURMANSKI TOD P FURMANSKI R FURMANSKI SUBJECT TO STA RULES 230 174TH ST APT 1004 SUNNY ISLES, FL 33160 | 70009 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE HORAK 4379 CHABLIS DR STERLING HTS, MI 48314 | 67657 | Motors Liquidation Company | $15,069.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE M CLEMENS WILLIAMS 31 W LOS REALES RD # 80 TUCSON, AZ 85756 | 11297 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE M SCHLEGEL 119 FRANKLIN ST BELLEFONTE, PA 16823 | 65504 | Motors Liquidation Company | $102,087.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE M SISSON 3600 DEERFIELD PLACE COLUMBUS, IN 47203 | 4735 | Motors Liquidation Company | $20,156.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE M WOIZESCHKE 2073 S REESE RD REESE, MI 48757 | 10308 | Motors Liquidation Company | $42,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE MARIE OXLEY 7048 OAK BROOK DR URBANDALE, IA 50322 | 4489 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE MARIE PINTOZZI ROSE MARIE PINTOZZI TTEE OF ROSE MARIE PINTOZZI TRUST UA DTD 6/10/96 1305 E BROOKWOOD DR ARLINGTON HTS, IL 60004 | 7112 | Motors Liquidation Company | $8,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE MARIE SMITH 150 CHEETAH DR HANOVER, PA 17331 | 4619 | Motors Liquidation Company | $47,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE MARIE T OAKES 8501 HARNER ST PHILADELPHIA, PA 19128 | 15915 | Motors Liquidation Company | $1,284.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROSE MONYEK<br>C/O BRENDA MONYEK SMALL<br>257 WEST GRANT AVE<br>EDISON, NJ 08820 | 21345 | Motors Liquidation Company | $120,358.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE RUBIN TRUST<br>27976 BELGRAVE RD<br>CLEVELAND, OH 44124<br>UNITED STATES OF AMERICA | 29510 | Motors Liquidation Company | $10,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE SCHWARTZ<br>86 CARDINAL LANE<br>HAUPPAUGE, NY 11788 | 10895 | Motors Liquidation Company | $20,178.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE SEDER<br>5749 CROSSGATE RD<br>WEST BLOOMFIELD, MI 48322 | 9813 | Motors Liquidation Company | $24,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE SEDER TTEE<br>FBO ROSE SEDER<br>U/A/D 04/05/2006<br>5749 CROSSGATE<br>WEST BLOOMFIELD, MI 48322 | 19252 | Motors Liquidation Company | $24,808.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE SIEGAL TTEE<br>7365 LUGANO DR<br>BOYNTON BEACH, FL 33437 | 9709 | Motors Liquidation Company | $4,968.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE SISSON<br>3600 DEERFIELD PL<br>COLUMBUS, IN 47203<br>UNITED STATES OF AMERICA | 4734 | Motors Liquidation Company | $6,085.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE TEAGUE LITTLEJOHN<br>DESIGNATED BENE PLAN/TOD<br>PO BOX 643<br>DECATUR, TX 76234 | 8946 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE VARGAS<br>321 W 7TH ST UNIT 4<br>DELL RAPIDS, SD 57022 | 26959 | Motors Liquidation Company | $5,046.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROSEANNE G DAIGLE<br>DEANNA GAIL CASH JT TEN<br>6000 SEAGRASS LN<br>NAPLES, FL 34116 | 2843 | Motors Liquidation Company | $9,720.03<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSELLA S GRIFFIN &<br>JOHN GRIFFIN JT WROS<br>11 SPRUCE PINE CT N<br>HOMOSASSA, FL 34446 | 10121 | Motors Liquidation Company | $25,191.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSELLEN HODGSON<br>TOD DTD 03/31/2009<br>49 MAPLE ROAD<br>KERRVILLE, TX 78028 | 22707 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSELYN C BARST<br>RANDY R BARST<br>PO BOX 3757<br>SAGINAW, MI 48605 | 8075 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARIE HAAS<br>MS&CO C/F ROSEMARIE HAAS<br>IRA STANDARD DATED 05/13/99<br>5500 HEARTHSTONE LANE<br>BRENTWOOD, TN 37027 | 26760 | Motors Liquidation Company | $33,063.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARIE KNOTOWSKI<br>403 WAVERLY RD<br>ARLINGTON HEIGHTS, IL 60004 | 16609 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARIE M COLVIN<br>TOD DTD 01/30/2009<br>21 WHITNEY AVE<br>EAST NORWICH, NY 11732 | 15463 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARIE MAI<br>8509 SEMIAHMOO DR<br>BLAINE, WA 98230 | 61089 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARY BECK  IRA<br>C/O RBC DAIN RAUSCHER CUSTODIAN<br>2271 NICHOLL ST<br>BOULDER, CO 80304 | 22927 | Motors Liquidation Company | $24,646.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARY C BRIGGS<br>801 GRANGER ROAD<br>SYRACUSE, NY 13219 | 3479 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROSEMARY CLEARY-BATTI<br>CGM SEP IRA CUSTODIAN<br>428 SNYDER ROAD<br>WYCKOFF, NJ 07481 | 28783 | Motors Liquidation Company | $2,908.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARY DURANTE<br>8104 LAPIS HARBOR AVE<br>LAS VEGAS, NV 89117 | 65443 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARY HELLER<br>PO BOX 2442<br>VAIL, CO 81658 | 10125 | Motors Liquidation Company | $10,268.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARY J MILCHUCK AND CHARLENE H MINOR JTWROS<br>29843 NORMA DR<br>WARREN, MI 48093 | 28450 | Motors Liquidation Company | $4,475.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARY K DORSEY<br>8222 WINSOR MILL RD<br>BALTIMORE, MD 21244<br>UNITED STATES OF AMERICA | 15056 | Motors Liquidation Company | $5,268.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARY MONAHAN<br>E 19814 THOUSAND ISLAND LAKE RD<br>WATERSMEET, MI 49969 | 30896 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARY O RYAN<br>2361 SE MIDTOWN RD<br>PORT ST LUCIE, FL 34952 | 28959 | Motors Liquidation Company | $2,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARY OLSAVSKY<br>6 APACHE TRAIL<br>RINGWOOD, NJ 07456<br>UNITED STATES OF AMERICA | 5967 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARY PIRTLE<br>P O BOX 904<br>GLASGOW, KY 42142 | 9950 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSEMARY SLATTERY<br>2310 TIMBER TRACE PL W<br>CLEVELAND, TN 37311 | 18376 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROSEMARY T KAY<br>223 WARNER RD<br><br>COLUMBUS, NJ 08022 | 14131 | Motors Liquidation Company | $4,961.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSENTHAL FAMILY 1989<br>REVOCABLE TRUST<br>RICHARD & CATHY ROSENTHAL<br>CO-TTEES U/A DTD 11/16/1989<br>P.O. BOX 1021<br>CARMEL VALLEY, CA 93924 | 14584 | Motors Liquidation Company | $9,336.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSETTA LOU CALLISON<br>PO BOX 734<br><br>ARKANSAS CITY, KS 67005 | 23047 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSITA C VICTORIA, TRUSTEE<br>ROSITA C VICTORIA TRUST<br>21235 79TH ST<br>CALIFORNIA CITY, CA 93505 | 3261 | Motors Liquidation Company | $35,291.43<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSLYN A WOROBOW<br>269-10 GRAND CENTRAL PKWY<br><br>FLORAL PARK, NY 11005 | 5820 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSLYN HERSHEY & DENNIS HERSHEY &<br>HELAINE GOLDMAN JT TEN<br>80 SUNNYFIELD LANE<br>VALLEY STREAM, NY 11581 | 2951 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSLYN WOROBOW TTEE LIVING TRUST<br>ROSLYN WOROBOW<br>269-10 GRAND CENTRAL PKWY<br>APT 21B<br>FLORAL PARK, NY 11005 | 5840 | Motors Liquidation Company | $9,955.87<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSS BEMROSE & LYNNE BEMROSE<br>JT TEN COMM<br>3212 HOLT RD<br>MASON, MI 48454 | 12026 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSS DUNSHEE<br>1901 E MARILYN RD<br><br>PHOENIX, AZ 85022 | 37745 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROSS JAY SEARS<br>595 SE CAMP ST<br>LAKE CITY, FL 32025 | 2565 | Motors Liquidation Company | $4,666.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSS S ALESSANDRO JR<br>1404 MORROW RD<br>PITTSBURGH, PA 15241 | 3089 | Motors Liquidation Company | $49,387.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSS S MERRYMAN<br>605 PIPER RD<br>REISTERSTOWN, MD 21136 | 17135 | Motors Liquidation Company | $5,026.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSS SANGSTER<br>662 WEST SIDE DR<br>BALLSTON LAKE, NY 12019 | 7238 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSSIE V BAKER IRA R/O<br>FCC AS CUSTODIAN<br>U/A DTD 4/29/99<br>1332 MEADE DR<br>SUFFOLK, VA 23434 | 10550 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSYLN A BERKOVITZ &<br>HELEN SCHLESSINGER JT TEN<br>273 LISTON STREET<br>BUFFALO, NY 14223 | 61200 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROWEN NEAL<br>0366 CO RD 92<br>ALGER, OH 45812 | 19587 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROWENA SIMMONS<br>TOD DAVID IAN ROZIER IRR .TR.<br>SUBJECT TO STA TOD RULES<br>PRESBYTERIAN MANOR<br>500 CAYCE STREET<br>FARMINGTON, MO 63640 | 19759 | Motors Liquidation Company | $2,209.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROXANNA SNELL SMITH TRUSTEE<br>7117 NOLAND RD<br>SHAWNEE, KS 66216 | 11696 | Motors Liquidation Company | $54,086.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROXANNA TOWN HOLSINGER<br>4598 ST RTE 3<br>FULTON, NY 13069 | 65451 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROXANNE M SCHUBRING<br>3800 E SELL ST<br><br>WAUSAU, WI 54403 | 14711 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY & GEORGIA PROVENCAL & LORRAINE POOLEY<br>C/O ROY PROVENCAL<br>1921 FERNDALE DR<br>HILLSDALE, MI 49242 | 63490 | Motors Liquidation Company | $15,045.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY A SYKES JR<br>22143 AVENIDA MORELOS<br><br>WOODLAND HLS, CA 91364 | 8754 | Motors Liquidation Company | $20,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY C SMALLWOOD 3RD<br>490 KAANAPALI LN<br><br>BASTROP, TX 78602 | 11540 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY CORNELL<br>358 E WASHINGTON AVE<br><br>TULARE, CA 93274<br>UNITED STATES OF AMERICA | 14579 | Motors Liquidation Company | $13,383.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY D POERTNER<br>MARIAN R POERTNER JTWROS<br>18705 ST ALBANS RD<br>GLENCOE, MO 63038 | 10367 | Motors Liquidation Company | $9,899.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY DON SCOTT<br>3929 OLD BALLINGER HWY<br><br>SAN ANGELO, TX 76905 | 5376 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY E HENDRIX LV TR<br>ROY E HENDRIX TTEE<br>4408 WAKEFIELD DR<br>VIRGINIA BEACH, VA 23455 | 16297 | Motors Liquidation Company | $98,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY E LIEBER<br>1117 W LAS PALMARITAS DR<br><br>PHOENIX, AZ 85021 | 8881 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY EMORY HENDRIX CHARITABLE TRUST 11-3720676<br>C/O ROY E HENDRIX TTEE<br>4408 WAKEFIELD DR<br>VIRGINIA BEACH, VA 23455 | 16296 | Motors Liquidation Company | $103,109.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROY GELBER<br>PO BOX 98<br>LITTLE SILVER, NJ 07739 | 64774 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY H MCGEE<br>7037 PRO-AM COURT<br>NAVARRE, FL 32566 | 6196 | Motors Liquidation Company | $14,260.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY HARRISON<br>36 VICTOR HILL DR<br>BRANFORD, CT 06405 | 8204 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY HARRISON<br>36 VICTOR HILL DR<br>BRAWFORD, CT 06405<br>UNITED STATES OF AMERICA | 8205 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY HODGES<br>1111 US HIGHWAY 84 W<br>MULLIN, TX 76864<br>UNITED STATES OF AMERICA | 67935 | Motors Liquidation Company | $8,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY L WAGERS & SUE WAGERS<br>SUE WAGERS JTWROS<br>683 BYRLEY ROAD<br>CORBIN, KY 40701 | 13122 | Motors Liquidation Company | $121,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY LLOYD EBERT<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>13085 APRIL CIR<br>LOVETTSVILLE, VA 20180 | 10581 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY R RANGEL & LAURA RANGEL<br>JTTEN<br>209 TAHOLA LANE<br>PETALUMA, CA 94954 | 16544 | Motors Liquidation Company | $5,570.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY ROMES & PAT ROMES<br>JTWROS<br>1933 FORTSIDE CIR<br>FORT MITCHELL, KY 41011 | 23104 | Motors Liquidation Company | $9,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROY RUSH GAVIN & NANCY T GAVIN<br>39 BURNSWOOD DR<br><br>JACKSONS GAP, AL 36861 | 6368 | Motors Liquidation Company | $112,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY TEPE<br>PO BOX 2406<br><br>SOUTH BEND, IN 46680 | 28553 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY W JONES<br>3845 CLIFTON RD<br><br>VERSAILLES, KY 40383 | 7713 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY W NELSON AND<br>MARY JANE NELSON TTEES/FOR<br>ROY W NELSON TRUST DTD 10-10-89<br>3100 85TH AVE.N.#222<br>BROOKLYN PARK, MN 55443 | 9092 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY W. NELSON<br>3100 85TH AVE N APT 222<br><br>BROOKLYN PARK, MN 55443 | 4097 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY WEINSTEIN<br>4368 FIESTA LN<br><br>HOUSTON, TX 77004 | 17029 | Motors Liquidation Company | $11,411.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROYAL LEE JACKSON &<br>JOAN D JACKSON JT TEN<br>4605 EDMONTON DRIVE<br>RENO, NV 89511 | 7517 | Motors Liquidation Company | $87,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROYAL P KEAR<br>1718 CHERRY LN<br><br>FINDLAY, OH 45840 | 16904 | Motors Liquidation Company | $10,526.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROYSTON V JENKINS<br>61 NORTH EAST ISLES DRIVE<br><br>NORTH EAST, MD 21901 | 62381 | Motors Liquidation Company | $9,271.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RPM 000 STEEL SALES & SERVICES<br>DEFINED BENEFIT PL DTD 1-1-89<br>FBO JAMES C HODDINOTT<br>20 JOHN EDWARD DRIVE<br>LITTLESTOWN, PA 17340 | 61526 | Motors Liquidation Company | $19,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RPM000 JONATHAN M LAKE<br>PROFIT SHARING PLAN DTD 01/01/1994<br>JONATHAN M LAKE TTEE<br>2410 JEFFERSON AVE<br>NEW ORLEANS, LA 70115 | 28749 | Motors Liquidation Company | $21,718.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RPM000 PRUDHOMME RACING INC<br>EMPLOYEE BENEFIT TRUST DTD 11/01/85<br>FBO DON & LYNN PRUDHOMME TTEES<br>1232 DISTRIBUTION WAY<br>VISTA, CA 92081 | 68613 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RPM001 J NELSEN, T WOLLENMAN &<br>D TOMLINSON TTEES F/T CA CITRUS MUT<br>RET PL U/A DTD 10-01-01 FBO R CARTE<br>15126 EL RANCHO<br>VISALIA, CA 93292 | 10019 | Motors Liquidation Company | $5,955.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RPM001 ROBINSON GRANT & CO 401 K PROFIT SHARING PLAN DTD 1-11-88 FBO J<br>401K PRFT SHRG PLAN DTD 1-11-88<br>FBO J LOUIS GRANT<br>864 BROADVIEW DRIVE<br>RIDGELAND, SC 29936 | 11422 | Motors Liquidation Company | $25,976.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RPM002 J NELSEN, T WOLLENMAN &<br>D TOMLINSON TTEES F/T CA CITRUS MUT<br>RET PL UA DTD 10-1-01 FBO L MCELRAT<br>1904 E LAURA AVE<br>VISALIA, CA 93292 | 10018 | Motors Liquidation Company | $6,376.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RPM002 STEVEN A APPEL DDS PC<br>401(K) DTD 9-12-85<br>FBO STEVEN A APPEL<br>1 PENNS WOODS DRIVE<br>NEWTOWN, PA 18940 | 10583 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RPM003 J NELSEN T WOLLENMAN &<br>D TOMLINSON TTEES F/T CA CITRUS MU<br>RET PL UA DTD 10-1-01 FBO J NELSEN<br>250 E CHESTNUT CT<br>VISALIA, CA 93277 | 10021 | Motors Liquidation Company | $9,991.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RR & JACQUELINE A BADOWSKI<br>PO BOX 1603<br>WICKENBURG, AZ 85358 | 3427 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RSP ASSOCIATES LLC<br>C/O SYLVIA LEVY<br>100 AVE P APT 6J<br>BROOKLYN, NY 11204 | 29445 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RUBEN MAGARIAN<br>2713 ANTONIO DRIVE<br>#3-210<br>CAMARILLO, CA 93010 | 64948 | Motors Liquidation Company | $25,580.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUBIN SHARPE<br>2470 W GOOD HOPE RD UNIT 261<br>GLENDALE, WI 53209 | 19354 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUBY A JOHNSON IRA - ACCT 401-80139<br>33 S HAMPTON PKWY<br>ROCKY RIVER, OH 44116 | 12756 | Motors Liquidation Company | $16,460.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUBY A JOHNSON TOD BENEFICIARI<br>RUBY A JOHNSON<br>33 S. HAMPTON PKWY<br>ROCKY RIVER, OH 44116 | 19609 | Motors Liquidation Company | $34,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUBY A JOHNSON TOD BENEFICIARI ACCT 40110719<br>RUBY A JOHNSON<br>33 S HAMPTON PKWY<br>ROCKY RIVER, OH 44116 | 12754 | Motors Liquidation Company | $34,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUBY A JOHNSON TOD BENEFICIARY ACCT 40110719<br>RUBY A JOHNS<br>33 S HAMPTON PKWY<br>ROCKY RIVER, OH 44116 | 19608 | Motors Liquidation Company | $34,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUBY A. GRIFFIN<br>4475 GREENBRIER FARM ROAD<br>WINSTON-SALEM, NC 27106 | 17801 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUBY C PIGMAN<br>TOD BENEFCIAIRY ON FILE<br>150 TRUMPET DR<br>WEST CARROLLTON, OH 45449 | 12802 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUBY KALISH<br>100 DALY BLVD #1801<br>OCEANSIDE, NY 11572 | 16245 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUBYE L YENT<br>12548 ST CHARLOTTE DR<br>TAMPA, FL 33618 | 28431 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RUBYETTA N STAPLETON<br>1550 WILLIAMSBURG<br><br>BEAUMONT, TX 77706 | 30881 | Motors Liquidation Company | $15,339.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUDI OU MICHEL OU MARTINE BANNA<br>BEMO LUXEMBOURG<br>16 BOULEVARD ROYAL<br>L-2449 LUXEMBOURG<br>,<br>LUXEMBOURG | 60811 | Motors Liquidation Company | $160,468.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUDI OU MICHEL OU MARTINE BANNA<br>BEMO LUXEMBOURG<br>16 BOULEVARD ROYAL<br>L-2449 LUXEMBOURG<br>,<br>LUXEMBOURG | 60812 | Motors Liquidation Company | $88,134.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUDOLF HERMANNS<br>LANDHAUSSTR 19<br>10717 BERLIN GERMANY<br><br>GERMANY | 26712 | Motors Liquidation Company | $9,376.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUDOLPH J ROSENBAUM<br>STELLA ROSENBAUM<br>100 E HARTSDALE AVE APT THE<br>HARTSDALE, NY 10530 | 13983 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUDOLPH LOUIS BOST<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>2439 SHIELDS ST<br>LA CRESCENTA, CA 91214 | 12740 | Motors Liquidation Company | $31,886.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUDOLPH LOUIS BOST<br>RUDOLPH L BOST & HELEN I BOST<br>JOINT TENANCY<br>2439 SHIELDS ST<br>LA CRESCENTA, CA 91214 | 12741 | Motors Liquidation Company | $37,552.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUDOLPH LOUIS BOST<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2439 SHIELDS ST<br>LA CRESCENTA, CA 91214 | 12742 | Motors Liquidation Company | $37,552.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RULEWICZ FAMILY LLC<br>1200 WOODY CREEK CT<br><br>EDMOND, OK 73034 | 62193 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RUNE E JACOBSON AND<br>CAROLYN JACOBSON JTWROS<br>1 SAMANTHA LANE<br>REHOBOTH, MA 02769 | 21986 | Motors Liquidation Company | $8,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUNE JACOBSON<br>RUNE JACOBSON & CAROLYN JACOBSON JTWROS<br>1 SAMANTHA LN<br>REHOBOTH, MA 02769 | 21985 | Motors Liquidation Company | $8,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSH E FLETCHER<br>2057 MT HOREB RD<br>STREET, MD 21154 | 64117 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSHFORD FAMILY TRUST<br>ROSEMARY RUSHFORD TTEE<br>1820 VALENCIA<br>PEKIN, IL 61554 | 2975 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSKIN FAMILY TRUST<br>U/A/D 10 2 86<br>ALFRED M RUSKIN &<br>LORENA L RUSKIN TTEES<br>9562 HALEKULANI DR<br>GARDEN GROVE, CA 92841 | 17337 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSS & FIONA JASPER<br>RR #2 COCHRANE AB<br>STN MAIN T4C-1A2 CANADA<br>,<br>CANADA | 18726 | Motors Liquidation Company | $6,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSS JOHNSON<br>PO BOX 423<br>ALEXANDER CITY, AL 35011<br>UNITED STATES OF AMERICA | 18037 | Motors Liquidation Company | $14,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSS ROGERS AND<br>SALLY AMATO-ROGERS TTEES<br>FBO THE ROGERS FAMILY TRUST U/A/D 07-01-1997<br>28540 ROCK CANYON PL<br>SANTA CLARITA, CA 91390 | 69009 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSS SCHUEPBACH<br>R J SCHUEPBACH<br>247 STALEY HOLLOW<br>SUNRISE BEACH, MO 65079 | 10006 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RUSSEL J SCHUCHASKIE<br>5737 BRADLEY RD<br><br>GREGORY, MI 48137 | 22856 | Motors Liquidation Company | $63,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL & MARY BLAKE<br>5731 N. 25TH DR.<br><br>PHOENIX, AZ 85017<br>UNITED STATES OF AMERICA | 31217 | Motors Liquidation Company | $120,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL & MARY BLAKE<br>5731 N. 25TH DR.<br><br>PHOENIX, AZ 85017<br>UNITED STATES OF AMERICA | 31218 | Motors Liquidation Company | $227,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL ANDERSON IRA<br>FCC AS CUSTODIAN<br>38119 WESTVALE ST<br>ROMULUS, MI 48174 | 19011 | Motors Liquidation Company | $25,034.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL ANDERSON TTEE<br>RUSSELL ANDERSON CHAR<br>REMAINDER UNI TRUST<br>U/A DTD 7/14/92<br>P.O. BOX 970320<br>YPSILANTI, MI 48197 | 19012 | Motors Liquidation Company | $100,649.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL BEY<br>C/O MARC D MICELI ESQ<br>CARELLA BYRNE BAIN GILFILLAN ET AL<br>5 BECKER FARM ROAD<br>ROSELAND, NJ 07068 | 60287 | Motors Liquidation Company | $175,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL BLAKE<br>5731 N. 25TH DR.<br><br>PHOENIX, AZ 85017<br>UNITED STATES OF AMERICA | 31216 | Motors Liquidation Company | $290,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL C AND ALLANA S MELLO<br>RUSSELL C MELLO<br>2320 DELINA DR<br>LAS VEGAS, NV 89134 | 6547 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL C JACKSON &<br>BEATRICE JACKSON JT TEN<br>TOD REGISTRATION<br>11389 IRISH RD<br>OTISVILLE, MI 48463 | 37188 | Motors Liquidation Company | $27,855.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RUSSELL C KOPPENHAVER & EDNA KOPPENHAVER JT TEN 465 LOCUST STREET HALIFAX, PA 17032 | 30173 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL C STOGER 2519 CORONADO DR FULLERTON, CA 92835 | 12062 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL C WESTBERG JUDITH A WESTBERG 337 REDTAIL RD BONNER, MT 59823 | 12126 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL C WORRELL 8 BIRCHALL DR HADDONFIELD, NJ 08033 | 8779 | Motors Liquidation Company | $13,784.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL E JR AND SYLVIA A WHITE 1110 SOUTHEAST CIRCLE HATTIESBURG, MS 39402 | 16399 | Motors Liquidation Company | $16,681.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL E KOUTS 12359 SAINT ARMANDS CIR CARMEL, IN 46033 | 5841 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL E PHARES & JEAN F PHARES JT TEN 2106 ASHLEY RIDGE COURT SAN JOSE, CA 95138 | 12348 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL E RICKER LIVING TRUST DATED 9/4/2001 4582 MACARTHUR DR BOULDER, CO 80303 UNITED STATES OF AMERICA | 13787 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL E RICKER TRUST RUSSELL E RICKER LIVING TRUST DATED 9/4/2001 4582 MACARTHUR DR BOULDER, CO 80303 | 3732 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL E VANNATTA TRADITIONAL IRA FIDELITY MGT TR CUSTODIAN 5887 OLD FORT SUGAR HILL RD MARION, NC 28752 | 4745 | Motors Liquidation Company | $161,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RUSSELL E VANNATTA REV TRUST<br>RUSSELL E VANNATTA<br>5887 OLD FORT-SUGAR HILL RD<br>MARION, NC 28752 | 4744 | Motors Liquidation Company | $235,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL F COONLEY &<br>BONNIE M COONLEY JT TEN<br>PO BOX 862<br>DECATUR, TX 76234 | 8509 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL FRENCH<br>P.O. BOX 652<br>DONIPHAN, MO 63935 | 1971 | Motors Liquidation Company | $16,087.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL J WENGER<br>13031 SPERRY RD<br>CHESTERLAND, OH 44026 | 9741 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL M HIEBER LIVING TRUST<br>U/A/D 5 5 98<br>RUSSELL HIEBER &<br>JEAN M HIEBER (DECEASED) TTEES<br>3519 MEADOW LN<br>SALINE, MI 48176 | 13007 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL PUTNAM (IRA)<br>FCC AS CUSTODIAN<br>5620 EAST ST CHARLES ROAD<br>COLUMBIA, MO 65202 | 28155 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL R BROWN &<br>JEAN M BROWN TTEES OF THE<br>RUSSELL R BROWN & JEAN M BROWN<br>TRUST #1 UAD 9/24/99<br>10629 EATON HWY<br>GRAND LEDGE, MI 48837 | 18114 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL SMITH & ANNA SMITH<br>12294 TRIBBLE RD<br>LEON, WV 25123 | 65558 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUSSELL W ELSBERRY AND<br>LOUISE ELSBERRY JT WROS<br>TOD ACCOUNT<br>1500 STONEYBROOKE DRIVE<br>WARRENSBURG, MO 64093 | 8237 | Motors Liquidation Company | $10,161.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RUSSETTA MONTGOMERY<br>917 ST PAUL LANE<br><br>O'FALLON, MO 63366 | 12061 | Motors Liquidation Company | $2,588.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTGER SA<br>RUTGER SA C/O SR BERBARI<br>ARENALES 988 PISO 1 BUENOS AIRES<br>ARGENTINA<br>,<br>ARGENTINA | 7602 | Motors Liquidation Company | $165,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTGER SA<br>RUTGER SA /CO SR BERBARI<br>ARENALES 988 PISO 1 BUENOS AIRES<br>ARGENTINA<br>,<br>ARGENTINA | 7603 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH & HENRY SEGAL TTEE RUTH SEGAL LVG TRUST<br>ATTN HENRY SEGAL<br>462 FLORENCIA PLACE<br>MELVILLE, NY 11747 | 2413 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH A BALDWIN<br>8014 LEXINGTON AVE<br><br>PHILADELPHIA, PA 19152 | 8199 | Motors Liquidation Company | $45,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH A BASSETT<br>9374  LOGGIA  ST  UNIT A<br><br>HIGHLANDS RANCH, CO 80126 | 12823 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH A MCALINDON<br>5925 ADMIRAL LANE<br><br>BROOKLYN CENTER, MN 55429 | 7324 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH A STROBBE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>5060 CASTAWAY LANE<br>HOFFMAN ESTATES, IL 60010 | 60624 | Motors Liquidation Company | $23,699.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH A STROBBE<br>CHARLES SCHWAB & CO INC CUST<br>RUTH ANN STROBBE REVOCABLE TRUST<br>5060 CASTAWAY LANE<br>HOFFMAN ESTATES, IL 60010 | 63478 | Motors Liquidation Company | $9,642.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim.  Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RUTH A. BERUBE<br>CGM IRA ROLLOVER CUSTODIAN<br>P O BOX 923<br>E. OTIS, MA 01029 | 59186 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH AARONSON<br>2580 NW 103RD AVE #105<br>SUNRISE, FL 33322 | 19774 | Motors Liquidation Company | $4,906.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH ABBOTT<br>4548 NIAGARA LN<br>PLYMOUTH, MN 55446 | 3736 | Motors Liquidation Company | $10,752.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH ANN O'CONNELL<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>21 BARRINGTON BOURNE RD<br>BARRINGTON, IL 60010 | 5868 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH ANN ROSE<br>CHARLES SCHWAB & CO INC CUST<br>IRA SPOUSAL ROLLOVER<br>1324 FORD PKWY<br>SAINT PAUL, MN 55116 | 19539 | Motors Liquidation Company | $102,622.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH ANNE BANTA<br>209 TIMBERLANE TERR<br>EULESS, TX 76039 | 18458 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH ANNE GARRIQUES TRUST<br>RUTH ANNE GARRIQUES TRUSTEE<br>700 MELROSE AVE<br>M33<br>WINTER PARK, FL 32789 | 9936 | Motors Liquidation Company | $9,063.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH B BECK IRRA<br>5825 S DORCHESTER AVE APT 5W<br>CHICAGO, IL 60637 | 10629 | Motors Liquidation Company | $2,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH B POWER<br>270 COBLE DR<br>CATHEDRAL CITY, CA 92234 | 4256 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RUTH BANDEL<br>826 WASHINGTON STREET<br><br>BALDWIN, NY 11510 | 11135 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH BERKOWITZ<br>210 W 70 ST #904 A<br><br>NEW YORK, NY 10023 | 27232 | Motors Liquidation Company | $77,419.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH BRIEF<br>13 BIRCH LANE<br><br>MORRISTOWN, NJ 07960 | 3016 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH C SEAMANS TTEE<br>R C SEAMANS TRUST<br>U/A/D 10/21/87<br>4176 LAKE HARBOR LANE<br>WESTLAKE VILLAGE, CA 91361 | 62232 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH E & ROSE A BEATTY<br>2630 S 450 E<br><br>COLUMBUS, IN 47203 | 1915 | Motors Liquidation Company | $18,918.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH E BEATTY<br>2630 S 450 E<br><br>COLUMBUS, IN 47203 | 1916 | Motors Liquidation Company | $5,916.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH E CHIRDON<br>TOD DTD 05/26/2009<br>1414 W EDGEWOOD ST<br>APT B112<br>SPRINGFIELD, MO 65807 | 18076 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH E M CLEMENTS<br>1264 CLARKSON<br><br>DENVER, CO 80218 | 44058 | Motors Liquidation Company | $10,297.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH E MCDIVITT & RICHARD B RITZ<br>JT TEN<br>PO BOX 685<br>HIGHLANDS, NC 28741 | 29262 | Motors Liquidation Company | $31,813.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH E STEWART<br>514  BLUFF TRAIL<br><br>SAN ANTONIO, TX 78216 | 61713 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RUTH E. AFFORD<br>JOHN A AFFORD<br>512 STRAWBRIDGE AVE<br>WESTMONT, NJ 08108 | 16144 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH FRIEDLAND<br>MARLENE RAE LEVENTHAL JT TEN WROS<br>344 NORTON ST<br>NEW HAVEN, CT 06511 | 11333 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH FRIEDLAND<br>PAULA LYNNE PANZARELLA JT TEN WROS<br>344 NORTON ST<br>NEW HAVEN, CT 06511 | 11335 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH G ZEINER<br>7001 MARLBERRY LANE<br>TAMARAC, FL 33321 | 19775 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH GRAIFMAN<br>C/O GARY GRAIFMAN<br>KANTROWITZ, GOLDHAMER & GRAIFMAN PC<br>747 CHESTNUT RIDGE RD<br>CHESTNUT RIDGE, NY 10977 | 36705 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH GRUPPER<br>48 JOHNSONS LANE<br>NEW CITY, NY 10956<br>UNITED STATES OF AMERICA | 7773 | Motors Liquidation Company | $10,024.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH GRUPPER<br>48 JOHNSONS LN<br>NEW CITY, NY 10956 | 7774 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH H LEINAU RLT<br>RUTH H LEINAU<br>57 101 W KUILIMA LP<br>#80<br>KAHUKU, HI 96731 | 12609 | Motors Liquidation Company | $10,580.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH HIGGINS<br>DORPSSTRAAT 68<br>1454 AN WATERGANG, NETHERLANDS<br>,<br>NETHERLANDS | 20030 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RUTH HULETT & WILLENE DOWNS & DAVID STREET<br>702 LOCUST<br><br>JONESBORO, AR 72401 | 67703 | Motors Liquidation Company | $25,928.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH J LEVINE<br>3002 PORTOFINO ISLE APT J2<br><br>COCONUT CREEK, FL 33066 | 16647 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH J WALLER<br>11516 TUNICA TRCE<br><br>ST FRANCISVILLE, LA 70775 | 7999 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH JACOBS<br>CGM IRA CUSTODIAN<br>372 CENTRAL PARK WEST<br>APT #6E<br>NEW YORK, NY 10025 | 20308 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH K ADAMS<br>10559 SD HWY 73<br><br>LEMMON, SD 57638 | 7923 | Motors Liquidation Company | $5,014.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH K FORSHA<br>260 CHAUCER COURT<br><br>WORTHINGTON, OH 43085 | 10373 | Motors Liquidation Company | $13,239.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH K LICHTMAN<br>2785 W 5TH ST APT 16A<br><br>BROOKLYN, NY 11224 | 17733 | Motors Liquidation Company | $71,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH L ANTRACCOLI & ROBERT L ANTRACCOLI<br>TRUST U/A DTD 4/19/1990<br>6249 ALISAL ST<br>PLEASANTON, CA 94566 | 31400 | Motors Liquidation Company | $36,260.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH L DYCKMAN<br>663 SWEET HOME RD<br><br>AMHERST, NY 14226 | 44456 | Motors Liquidation Company | $27,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH L KRAFT<br>TOD OTD 02/14/06<br>4131 YORK AVE S<br>MINNEAPOLIS, MN 55410 | 64558 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RUTH L KRAFT<br>TOD DTD 02/14/06<br>4131 YORK AVE S<br>MINNEAPOLIS, MN 55410 | 64559 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH LEMBERG &<br>MARCY LEMBERG SOOKNE JT TEN<br>11667 LUANDA ST.<br>SYLMAR, CA 91342 | 37127 | Motors Liquidation Company | $1,278.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH LETVIN<br>24103 ALEXA DR<br>COMMERCE TWP, MI 48390 | 18648 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH LINZER<br>RUTH LINZER IRA ROLLOVER<br>218-14 6TH AVE<br>OAKLAND GARDENS, NY 11364 | 5737 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH M COLLINS REVOCABLE<br>TRUST U/A/D 12/14/00<br>RUTH M COLLINS TTEE<br>181 DAVENPORT LN<br>AIKEN, SC 29803 | 17220 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH M DINWIDDIE REV LIVING TRUST<br>U/A DTD 12/2/85<br>RUTH M DINWIDDIE TTEE<br>525 CORAL WAY #202<br>CORAL GABLES, FL 33134 | 62439 | Motors Liquidation Company | $9,314.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH M FREEMAN<br>2540 KENSINGTON GARDENS 402<br>ELLIOTT CITY, MD 21043 | 46002 | Motors Liquidation Company | $5,090.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH M GAMACHE<br>5679 BADEN CT<br>FT MYERS, FL 33919 | 2740 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH M MEISENBACHER TTEE<br>RUTH M MEISENBACHER<br>2965 RAIN DANCE LN<br>N FORT MYERS, FL 33917 | 5136 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RUTH M STOLTENBERG<br>406 W CEDAR ST<br><br>MARCUS, IA 51035<br>UNITED STATES OF AMERICA | 29495 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH M THROP<br>280 OAK RIDGE RD<br><br>STRATFORD, CT 06614 | 69159 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH M THROP<br>280 OAK RIOADE RD<br><br>STRATFORD, CT 06614 | 69160 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH M TURPEN<br>411 W BIDDLE<br><br>JACKSON, MI 49203 | 7814 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH MARIE HARRIS REVOCABLE TRUST DTD 6/9/2000<br>ANNA KATHERINE HARRIS AND SUSAN<br>MARIE HARRIS - CO TRUSTEES<br>13031 N 143RD EAST AVE<br>COLLINSVILLE, OK 74021 | 59991 | Motors Liquidation Company | $20,241.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH MERCURI<br>PO BOX 310<br><br>MOSCOW, PA 18444 | 2189 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH MILUSZEWSKI<br>92 NORRIS AVE<br><br>METUCHEN, NJ 08840 | 2044 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH N GILL<br>BY RUTH N GILL TRUST<br>8904 E MESCAL ST<br>SCOTTSDALE, AZ 85260 | 7023 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH N SIDWELL<br>24778 YOUNGSTOWN TRAIL<br><br>KIRKSVILLE, MO 63501 | 3532 | Motors Liquidation Company | $10,877.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH NEUMAN & CAROL N SHAW JT TEN<br>7732 BAGLEY AVE<br><br>BALTIMORE, MD 21234 | 36192 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RUTH NOONE<br>813 COLUMBUS DR<br><br>TEANECK, NJ 07666 | 12241 | Motors Liquidation Company | $25,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH P ANDERSON<br>925 CARDINAL DR<br><br>BRADLEY, IL 60915 | 62855 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH PAYNE TRUSTEE<br>RUTH PAYNE<br>1910 MCKINNEY WAY 19F<br>SEAL BEACH, CA 90740 | 6647 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH R YORK<br>3557 S INVAHOE ST<br><br>DENVER, CO 80237 | 33448 | Motors Liquidation Company | $2,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH REGENT ROTHFELD TTEE<br>RUTH REGENT ROTHFELD TRUST<br>U/A/D 11/11/93<br>FBO RUTH REGENT ROTHFELD<br>613 LESLIE DR<br>HALLANDALE, FL 33009 | 27639 | Motors Liquidation Company | $25,688.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH S KRAWITZ<br>7900 ELKINS PARK HOUSE<br>APT 507A<br>ELKINS PARK, PA 19027 | 29291 | Motors Liquidation Company | $29,466.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH S KRAWITZ<br>7900 ELKINS PARK HOUSE<br>APT 507A<br>ELKINS PARK, PA 19027 | 29292 | Motors Liquidation Company | $263,629.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH SAFARIK<br>7 BISCAYNE DR<br><br>HUNTINGTON, NY 11743 | 16229 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH T. CHAVEZ LIVING TRUST<br>RUTH T. CHAVEZ TTEE<br>232 EBENEZER AVE<br>BALA CYNWYD, PA 19004 | 16917 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH TAUB<br>12847 SE 86TH DR<br><br>WHITE SPRINGS, FL 32096 | 3936 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RUTH THROPE TTEE<br>9735 NW 52ND ST APT 501<br><br>DORAL, FL 33178 | 15180 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH U HENRY<br>8400 NORTHHAMPTON COURT<br><br>NAPLES, FL 34120 | 3469 | Motors Liquidation Company | $13,494.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH V BEAN<br>2816 AUBURN ST<br><br>ERIE, PA 16508 | 15852 | Motors Liquidation Company | $2,282.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH WASSERMAN REVOCABLE TRUST<br>DTD 4/17/97<br>RUTH WASSERMAN TRUSTEE<br>6539 VIA ALCAZAR<br>CARLSBAD, CA 92009 | 36138 | Motors Liquidation Company | $9,079.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH WEAVER<br>3614 IMPERIAL LANE<br><br>LAKELAND, FL 33812 | 28511 | Motors Liquidation Company | $4,890.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH WORTHMAN TTEE<br>RUTH WORTHMAN REVOC LIV TR<br>9311 SW 23RD ST APT 3702 BLDG 7<br>DAVIE, FL 33324 | 10168 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH ZALAZNICK & LOUIS ZALAZNICK<br>10517 KIPLING WAY<br><br>WELLINGTON, FL 33449 | 26691 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RYAN MCLAIN<br>RYAN MCLAIN<br>2255 GLADES ROAD STE 412E<br>BOCA RATON, FL 33431 | 43910 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RYLE G ROBINSON<br>CGM IRA ROLLOVER CUSTODIAN<br>12407 E 138TH ST<br>BROKEN ARROW, OK 74011 | 36178 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S BACHER & L BACHER CO-TTEE<br>BACHER LIVING TRUST U/T/A<br>DTD 03/29/2001<br>7 MIDSUMMER DR<br>OLD BRIDGE, NJ 08857 | 10908 | Motors Liquidation Company | $14,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| S COATES & H COATES TTEE<br>THE COATES FAMILY TRUST<br>U/A DTD 02/16/2005<br>1471 10 MILE RD NE<br>COMSTOCK PARK, MI 49321 | 4673 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S COLEMAN & M COLEMAN TTEE<br>COLEMAN REVOCABLE TRUST<br>U/A DTD 04/30/1985<br>3778 HANCOCK DR<br>SANTA CLARA, CA 95051 | 8725 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S CONTRERAS MORIEL & MARTHA<br>ALCANTARA D CONTRERAS &<br>SERGIO ALCANTARA JR & MARTHA E<br>CONTRERAS & MARGARITA & BLANC<br>PO BOX 221575<br>EL PASO, TX 79913 | 30283 | Motors Liquidation Company | $155,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S CORUM & W CORUM TTEE<br>SHIRLEY A CORUM REVOCABLE TRUST<br>U/A DTD 12/16/1993<br>5493 NW 43RD WAY<br>COCONUT CREEK, FL 33073 | 44381 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S DOUGLAS YOUNG AND JOYCE C YOUNG<br>1518 WILLOW<br>GREENVILLE, IL 62246 | 3002 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S FIDEL & A FIDEL CO-TTEE<br>SHIRLEY FIDEL REVOCABLE TRUST U/T/A<br>DTD 08/05/1994<br>7477 FAIRFAX DRIVE<br>TAMARAC, FL 33321 | 37738 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S GROUP<br>12 CRESTWOOD DRIVE<br>BRIDGEWATER, NJ 08807 | 13247 | Motors Liquidation Company | $41,711.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S GRUBER & D GRUBER TTEE<br>SYLVIA L GRUBER REVOCABLE TRUS<br>U/A DTD 03/15/1990<br>23343 BLUE WATER CIR<br>APT B209<br>BOCA RATON, FL 33433 | 8740 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| S KAMIL & D KAMIL TTEE<br>KAMIL FAMILY TRUST<br>U/A DTD 09/01/2005<br>1241 SOLANO AVE APT 24<br>ALBANY, CA 94706 | 2133 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S MARKS & E MARKS TTEE<br>MARKS FAMILY REVOCABLE TRUST<br>U/A DTD 05/21/1999<br>11350 E DESERT TROON LN<br>SCOTTSDALE, AZ 85255 | 14669 | Motors Liquidation Company | $24,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S NAYMARK P ONEILL R NAYMARK &<br>J STONE TTEE O/T JOSEPH&<br>SHERMAN NAYMARK TR DTD 6/13/74<br>218 FORRESTER RD<br>LOS GATOS, CA 95032 | 6650 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S NEILAN BROWN - IRA<br>C/O S NEILAN BROWN<br>29 ABBOT DRIVE<br>POESTENKILL, NY 12182<br>UNITED STATES OF AMERICA | 50557 | Motors Liquidation Company | $6,877.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S NEILAN BROWN IRREVOCABLE TRUST<br>C/O S NEILAN BROWN<br>29 ABBOTT DRIVE<br>POESTENKILL, NY 12140<br>UNITED STATES OF AMERICA | 50558 | Motors Liquidation Company | $20,498.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S SOLOMON & D CONRAD CO-TTEE<br>JACOB SOLOMON LIVING TRUST U/A<br>DTD 12/19/1997<br>101 ROWLAND DRIVE<br>PORT DEPOSIT, MD 21904 | 6708 | Motors Liquidation Company | $10,005.25<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S W HOWES & M L HOWES CO-TTEE<br>THE HOWES FAMILY TRUST U/A<br>DTD 03/01/2006<br>1026 CHARLESTON CIRCLE<br>ROSEVILLE, CA 95661 | 27666 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| S. H MAYER IRRV LIFE INS TST<br>GAY A MAYER AND<br>LAURIE M BEACH TTEES<br>12 MCCAIN COURT<br>CLOSTER, NJ 07624 | 14175 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SABAH S ADES IRA<br>STEIMATZKY ST NV Z APT 43<br>RAMAT AVIV HAHADASHA<br>TEL AVIV 67218  ISRAEL<br>,<br>ISRAEL | 59685 | Motors Liquidation Company | $160,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SABAIT S. ANES<br>STEIMNTZICY ST N/O 2 APT 113<br>RAMNT AVIV HAHADASHA<br>TEL AVIV 67218 ISRAEL<br>,<br>ISRAEL | 58664 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SABINO J BERARDINO<br>40 EAST 88TH ST APT 5F<br>NEW YORK, NY 10128 | 8143 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SABRA J RHODES<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>14130 S HWY 51<br>COWETA, OK 74429 | 15935 | Motors Liquidation Company | $604.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SADIE SHANDELL (IRA)<br>FCC AS CUSTODIAN<br>44 TALLMAN LANE<br>SOMERSET, NJ 08873 | 16051 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SADIE VICKERS BUCK TTEE<br>SADIE VICKERS BUCK REV LIV TR<br>U/A 9/3/93<br>15393 BELLAMAR CIRCLE APT 524<br>FORT MYERS, FL 33908 | 23914 | Motors Liquidation Company | $2,564.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAEED NASSIRPOUR<br>27 CLINTON ST<br>VALHALLA, NY 10595 | 68033 | Motors Liquidation Company | $127,304.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAGINAW CENTRAL OIL CO INC<br>1420 COURT ST<br>SAGINAW, MI 48602 | 10319 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAGRIPANTI STEFANO<br>VIA UMBRIA 61<br>63018 PORTO SANTELPIDIO (FM) ITALY<br>,<br>ITALY | 39109 | Motors Liquidation Company | $104,972.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SAGRIPANTI STEFANO<br>UMBRIA 61<br>63018 PORTO SANTELPIDIO (FM) ITALY<br>,<br>ITALY | 63448 | Motors Liquidation Company | $104,972.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAL C/F BETTY V OSBORN IRA<br>2433 OLD PROVIDENCE ROAD<br>GOODWATER, AL 35072 | 18234 | Motors Liquidation Company | $104,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAL C/F BILLIE TURNER IRA<br>2008 CLUBVIEW DR<br>ALEXANDER CITY, AL 35010 | 20847 | Motors Liquidation Company | $6,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAL C/F CURTIS G STRICKLAND R/O IRA<br>2301 NOLEN DRIVE<br>ALEXANDER CITY, AL 35010 | 18650 | Motors Liquidation Company | $14,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAL C/F DOYT L ALFORD IRA<br>2098 TRUSSELL ROAD<br>ALEXANDER CITY, AL 35010<br>UNITED STATES OF AMERICA | 20756 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAL C/F ELIZABETH HUETT IRA<br>ELIZABETH HUETT<br>10291 HWY 22E<br>NEW SITE, AL 36256<br>UNITED STATES OF AMERICA | 8052 | Motors Liquidation Company | $6,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAL C/F HUBERT A RODRIGUEZ R/O IRA<br>STERNE AGEE & LEACH C/F<br>HUBERT A RODRIGUEZ R/O IRA<br>407 PINEWAY DR<br>BIRMINGHAM, AL 35226<br>UNITED STATES OF AMERICA | 43408 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAL C/F JIMMY L HUETT R/O IRA<br>JIMMY L HUETT<br>10291 HWY 22E<br>NEW SITE, AL 36256<br>UNITED STATES OF AMERICA | 8051 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAL C/F KATHI THAMES ODOM IRA<br>279 LAKEVIEW DRIVE<br>ALEXANDER CITY, AL 35010<br>UNITED STATES OF AMERICA | 16907 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SAL C/F SHEILA J GRAY ROTH IRA<br>5525 SAINT JAMES STREET<br><br>BIRMINGHAM, AL 35235 | 18762 | Motors Liquidation Company | $4,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAL C/F SHELIA H EADY IRA<br>SHELIA H EADY<br>7422 HIGHLAND DR<br>TRUSSVILLE, AL 35173 | 10816 | Motors Liquidation Company | $5,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAL C/F SHEPHERD ALBERT ODOM IRA<br>279 LAKEVIEW DRIVE<br><br>ALEXANDER CITY, AL 35010<br>UNITED STATES OF AMERICA | 16906 | Motors Liquidation Company | $12,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAL C/F TOM PEMBERTON R/O IRA<br>PO BOX 215<br><br>DADEVILLE, AL 36853 | 16280 | Motors Liquidation Company | $51,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAL C/F VIOLET ENGLISH IRA<br>C/O VIOLET ENGLISH<br>2613 CHESTERFIELD CT<br>MONTGOMERY, AL 36117 | 8507 | Motors Liquidation Company | $16,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAL CIF GLENDA C DANIEL R/O IRA<br>C/O GLENDA C DANIEL<br>2090 HOLMAN ST<br>ALEXANDER CITY, AL 35010 | 15428 | Motors Liquidation Company | $60,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLIE E WASDEN<br>831 CLEVELAND AVE<br><br>MILLEN, GA 30442 | 69577 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLIE KAUFMAN<br>15380 N 100TH #2109<br><br>SCOTTSDALE, AZ 85260 | 19829 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLIE L LEIBHART IRA #2<br>FCC AS CUSTODIAN<br>27343 WHITE TAIL LANE<br>ADEL, IA 50003 | 11815 | Motors Liquidation Company | $28,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLIE L THARP<br>PO BOX 4065<br><br>MIDLAND, TX 79704 | 13188 | Motors Liquidation Company | $10,128.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SALLY & JOHN GABRIELSON<br>31 HIGH BLUFF DR<br><br>WEAVERVILLE, NC 28787 | 5903 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY A GLASRUD<br>11261 PT DOUGLAS DR S<br><br>HASTINGS, MN 55033 | 3641 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| **Claim Totals** | 500 | | | | |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.