**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

*OBJECTION ADJOURNED10/26/2010*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| SHARYN F WEINSTEIN<br>2916 HADDON DRIVE<br><br>LAS VEGAS, NV 89134 | 2444 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*OBJECTION ADJOURNED*                    **1**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|:---:|

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SALLY A MILLER<br>515 FOREST GLEN<br>POMPTON PLAINS, NJ 07444 | 24059 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Glen by Wilmington Trust Company | Pgs. 1-5 |
| SALLY A NOLL<br>33 LEHIGH STATION RD<br>W HENRIETTA, NY 14586 | 6802 | Motors Liquidation Company | $3,862.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY ARMUS SHUTTS<br>2860 W MARION AVE<br>PUNTA GORDA, FL 33950 | 4767 | Motors Liquidation Company | $4,950.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY D KIEST<br>2224 MAINE ST<br>QUINEY, IL 62301 | 12157 | Motors Liquidation Company | $6,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY D KRIEGEL<br>12 PEACH TREE LANE<br>ROSLYN, NY 11576 | 9892 | Motors Liquidation Company | $1,775.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY F GREENWALD<br>86 ROCKLAND DR<br>JERICHO, NY 11753 | 4112 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY GUBITZ<br>620 MINGES RD E<br>BATTLE CREEK, MI 49015 | 10109 | Motors Liquidation Company | $4,018.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY J BROWN TRUST<br>SALLY J BROWN TTEE<br>5778 CRYSTAL SHORES DR<br>APT 202<br>BOYNTON BEACH, FL 33437 | 4903 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY J BROWN TTEE<br>SALLY J BROWN TRUST<br>U/A DTD AUG 22 1989<br>5778 CRYSTAL SHORES DR<br>APT 202<br>BOYNTON BEACH, FL 33437 | 4902 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Seventy-First Omnibus Objection**

**Exhibit A**

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SALLY K CORDELL TTEE<br>SALLY K CORDELL REV TR<br>DATED 5-21-99<br>2300 RIVERSIDE DRIVE #14H<br>TULSA, OK 74114 | 62094 | Motors Liquidation Company | $51,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY L GRAVEN TTEE<br>DTD 3/18/1991<br>FBO DAVID L GRAVEN TRUST<br>731 BAYPORT WAY<br>LONGBOAT KEY, FL 34228 | 60739 | Motors Liquidation Company | $12,605.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY M RYAN<br>19 PLANTATION DR #104<br>VERO BEACH, FL 32966 | 18130 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY PADDOCK<br>CGM IRA ROLLOVER CUSTODIAN<br>12505 WINDOVER TURN<br>BOWIE, MD 20715 | 27674 | Motors Liquidation Company | $2,582.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY PIASECKI TOD<br>MARCELLA LOUISE PIASECKI<br>SUBJECT TO STA RULES<br>428 ASHWOOD PL<br>BOCA RATON, FL 33431 | 29453 | Motors Liquidation Company | $3,228.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY R MITCHELL TTEE<br>SALLY R MITCHELL<br>2300 IROQUOIS RD<br>WILMETTE, IL 60091 | 18710 | Motors Liquidation Company | $28,050.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY READ BACON<br>355 LARCHLEA<br>BIRMINGHAM, MI 48009 | 17230 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLYE E MCCULLOUGH<br>5090 GENESEE PARKWAY<br>BOKEELIA, FL 33922 | 31134 | Motors Liquidation Company | $4,910.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLYE W MARTIN<br>121 ROWLAND PL<br>TYLER, TX 75701 | 18487 | Motors Liquidation Company | $1,898.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SALOMON SERRUYA AND GLADYS VICOTRIA MORA JTWROS 1700 WEST 24TH STREET SUNSET ISLAND 3 MIAMI BEACH, FL 33140 | 5507 | Motors Liquidation Company | $85,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALOMON SERRUYA AND GLADYS VICTORIA MORA JTWROS 1700 W 24 ST SUNSET ISLAND 3 MIAMI BEACH, FL 33140 | 5508 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALOMON SERRUYA AND GLADYS VICTORIA MORA SALOMON SERRUYA 1700 W 24 ST SUNSET ISLAND 3 MIAMI BEACH, FL 33140 | 5509 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALOMONE CASTRO 24201 ONEIDA ST OAKPARK, MI 48237 | 18586 | Motors Liquidation Company | $421,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALON FAMILY TRUST 5111 KAPALUA LN LAS VEGAS, NV 89113 UNITED STATES OF AMERICA | 4074 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALOSS LP 5859 WATERFORD BOCA RATON, FL 33496 | 68219 | Motors Liquidation Company | $85,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVADOR CASTRO 966 ST CLARENS AVE TORONTO, ON, CANADA M6H3X7 , CANADA | 15951 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE F FORMINO & JO A FORMINO TTEES F/T FORMINO FAMILY TR DTD 10/18/94 4881 SILVERADO AVE BANNING, CA 92220 | 21656 | Motors Liquidation Company | $19,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE MANZO 2534  COUNTRY GOLF DRIVE WELLINGTON, FL 33414 UNITED STATES OF AMERICA | 31282 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SALVATORE MANZO<br>2534 COUNTRY GOLF DRIVE<br><br>WELLINGTON, FL 33414 | 44690 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE PORCEDDU<br>PO BOX 5873<br><br>SARASOTA, FL 34277 | 6829 | Motors Liquidation Company | $52,369.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE RANIERI<br>BEATRICE RANIERI<br>11524 ROSE TREE DR<br>NEW PORT RICHEY, FL 34654 | 2528 | Motors Liquidation Company | $16,334.84<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE RANIERI &<br>BEATRICE S RANIERI TTEES<br>S & B RAINIERI REV TRUST<br>UAD 2/17/05<br>11524 ROSETREE DRIVE<br>NEW PT RICHEY, FL 34654 | 10036 | Motors Liquidation Company | $15,018.45<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE RAO LIVING TRUST<br>U/A/D 2 21 01<br>SALVATORE & IRENE RAO TTEES<br>6200 FESTIVAL COURT<br>BALDWINSVILLE, NY 13027 | 14470 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE RINAUDO<br>57 CANTON AVE<br><br>STATEN ISLAND, NY 10312 | 17065 | Motors Liquidation Company | $14,415.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE T BASILE IRA<br>FCC AS CUTODIAN<br>3717 MARIGOLD LANE<br>MODESTO, CA 95356 | 47954 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM A BASSON<br>SAM BASSON TTEE<br>SAM BASSON LIV TR<br>U/A 8-19-99<br>6709 NW 72ND ST<br>TAMARAC, FL 33321 | 29509 | Motors Liquidation Company | $25,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM A MAISANO AND<br>SANDRA SHARGABIAN<br>JTWROS<br>24417 WOOD<br>ST CLAIR SHORES, MI 48080 | 28536 | Motors Liquidation Company | $44,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SAM ABDELATIF<br>25122 MAMMOTH CIRCLE<br><br>LAKE FOREST, CA 92630 | 25257 | Motors Liquidation Company | $4,607.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM COSTANZA<br>9809- CANTEBURY ROSE LN<br><br>LAS VEGAS, NV 89134<br>UNITED STATES OF AMERICA | 62690 | Motors Liquidation Company | $16,022.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM COSTANZA<br>9809 CANTEBURY ROSE LANE<br><br>LAS VEGAS, NV 89134<br>UNITED STATES OF AMERICA | 62691 | Motors Liquidation Company | $31,534.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM COSTANZA TTEE<br>COSTANZA 1987 TRUST DECEDENTS<br>U/A DTD 03/12/1987<br>9809 CANTEBURY ROSE LANE<br>LAS VEGAS, NV 89134 | 62692 | Motors Liquidation Company | $14,027.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM FARNELL<br>748 WINDSOR PL<br><br>WALLINGFORD, PA 19086 | 21981 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM H BOLLINGER<br>HCR 62 BOX 4<br><br>SEDGEWICKVILLE, MO 63781<br>UNITED STATES OF AMERICA | 14689 | Motors Liquidation Company | $5,107.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM J BROOKSHIRE TTEE<br>SAM J BROOKSHIRE LIVING TRST<br>DTD 07/08/96<br>84 WESTGATE DR<br>TAYLORSVILLE, NC 28681 | 2091 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM KLEINHAUT<br>11075 VIA SAVONA<br><br>BOYNTON BEACH, FL 33437<br>UNITED STATES OF AMERICA | 63095 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM L PEEPLES JR<br>SAM L PEEPLES JR R/O IRA<br>3820 JACKSON BLVD<br>BIRMINGHAM, AL 35213 | 22434 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SAM RAMSEY<br>918 SUNDECK CIR<br><br>VALDOSTA, GA 31605 | 6648 | Motors Liquidation Company | $207,008.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM SWERDLOW<br>60761 BRECKENRIDGE<br><br>BEND, OR 97702 | 15734 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM ZAPPALA<br>10724 PREMIER AVE<br><br>PORT RICHEY, FL 34668 | 3373 | Motors Liquidation Company | $8,976.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMAD NAVABPOUR<br>547 AVE DEL VERDOR<br><br>SAN CLEMENTE, CA 92672 | 7909 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMEER S HASSAN TTEE<br>935 VAUXHALL ST EXT<br><br>QUAKER HILL, CT 06375 | 869 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMI AKRAWI<br>6363 CHRISTIE AVE APT 2207<br><br>EMERYVILLE, CA 94608 | 33272 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMI GUNER<br>U MUMCU SOK 65/5<br>06700 ANKARA TURKEY<br>,<br>TURKEY | 69972 | Motors Liquidation Company | $140,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMIR HAIKAL<br>KIMBERLY HAIKAL<br>13882 LAKE AVE<br>LAKEWOOD, OH 44107 | 8771 | Motors Liquidation Company | $4,278.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMIR MOWAD<br>4526 MAPLE STREET<br><br>BELLAIRE, TX 77401 | 44508 | Motors Liquidation Company | $69,495.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMMIE KING<br>MARIE KING<br>405 WYATT RD<br>CEDARTOWN, GA 30125 | 68448 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SAMUEL A AND JANET E STROHL<br>C/O SAMUEL A STROHL<br>RR 1 BOX 259<br>SHELBYVILLE, IL 62565 | 3074 | Motors Liquidation Company | $16,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL AND RUTH GREENER TRUST<br>SAMUEL AND RUTH GREENER TTEES<br>UAD 09/15/1989<br>2404 ANTIGUA CIR APT M1<br>COCONUT CREEK, FL 33066 | 10211 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL B & MARY B HUDSON<br>1835 LEE RD #379<br>SMITH, AL 36877 | 6425 | Motors Liquidation Company | $143,962.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL B HARDY III<br>9 FOX CREEK DR<br>NORTH AUGUSTA, SC 29860 | 6541 | Motors Liquidation Company | $10,309.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL B ZEIDWERG<br>CGM IRA ROLLOVER CUSTODIAN<br>15 ROWAN CT<br>EAST BRUNSWICK, NJ 08816 | 17962 | Motors Liquidation Company | $22,842.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL D ROSENTHAL<br>14120 BAUER DR<br>ROCKVILLE, MD 20853 | 6008 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL E DOTTO<br>12 OLD SALEM CT<br>CHERRY HILL, NJ 08034 | 62018 | Motors Liquidation Company | $45,567.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL F WOOL AND<br>HELEN WOOL TRUSTEES<br>SAMUEL F WOOL REVOCABLE TRUST<br>DTD 10/22/01<br>727 LOUWEN DR<br>SAINT LOUIS, MO 63124 | 11666 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL H JONES<br>1176 US ROUTE 40<br>WOODSTOWN, NJ 08098 | 59019 | Motors Liquidation Company | $35,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL HICKS<br>51 REBECCA LN<br>JASPER, TN 37347 | 5250 | Motors Liquidation Company | $119,439.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SAMUEL HORACE MCCALL III<br>218 MADELINE DR<br><br>WILMINGTON, NC 28405 | 4315 | Motors Liquidation Company | $10,016.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J BARONE<br>SAMUEL J BARONE & MARGARET M BARONE TRUST<br>413 MT VERNON RD<br>AMHURST, NY 14226 | 23434 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J CHESTER<br>56 DELLWOOD RD<br><br>CRANSTON, RI 02920 | 20511 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J GOLDSTEIN<br>1 JOHN ANDERSON DR APT 308<br><br>ORMOND BEACH, FL 32176<br>UNITED STATES OF AMERICA | 44691 | Motors Liquidation Company | $58,410.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J NOVELLA<br>813 PARKWOOD AVE<br><br>ANNAPOLIS, MD 21403 | 36911 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J PADGETT IRA<br>511 GERTRUDE LANE<br><br>DAYTONA BEACH, FL 32119 | 19556 | Motors Liquidation Company | $3,312.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J. GOLDSTEIN<br>1 JOHN ANDERSON DR APT 308<br><br>ORMOND BEACH, FL 32176 | 21975 | Motors Liquidation Company | $4,030.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J. HALPERN<br>BUILDING 20<br>319 KENSINGTON LANE<br>LIVINGSTON, NJ 07039 | 15837 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL M JONES<br>PO BOX 147<br>90 NEWBURY POINT RD<br>PHIPPSBURG, ME 04502 | 49636 | Motors Liquidation Company | $40,192.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL M WEBB<br>C/O WEITZ & LUXENBERG PC<br>700 BROADWAY<br>NEW YORK CITY, NY 10003 | 21429 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SAMUEL M. EICH, III<br>1104 LAKEWOOD DR<br>GREENSBORO, NC 27410 | 22432 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL N EPSTEIN &<br>DOROTHY EPSTEIN JT TEN<br>TOD DTD 2/15/06<br>409 MAYFAIR DR S<br>BROOKLYN, NY 11234 | 18308 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL N. BRODOW<br>1310 BERLIN TPKE #407<br>WETHERSFIELD, CT 06109 | 63320 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL PATRICIA DOTO<br>12 OLD SALEM CT<br>CHERRY HILL, NJ 08034 | 62017 | Motors Liquidation Company | $35,211.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL R TOCCI<br>4198 S CELEBRATION DR<br>GOLD CANYON, AZ 85118 | 62733 | Motors Liquidation Company | $3,129.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL SNIVELY<br>2908 ROUTE 982<br>MT PLEASANT, PA 15666 | 3360 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL STERN<br>54 NARROWBROOK CT<br>MANALAPAN, NJ 07726 | 2331 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL W JOLLY<br>418 STEWART DR<br>SEBRING, FL 33876<br>UNITED STATES OF AMERICA | 7833 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL ZEIDWERG AND MAE M ZEIDWERG<br>JTWROS<br>15 ROWAN COURT<br>EAST BRUNSWICK, NJ 08816 | 17964 | Motors Liquidation Company | $22,842.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANADA FAMILY REVOCABLE TRUST<br>RANDALL AND KAYLENE SANADA<br>954 CORTE LA CIENAGA<br>CAMARILLO, CA 93010 | 5525 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SANAGHAN LIVING TRUST<br>RICHARD L & SHARON J SANAGHAN TTEES<br>TRUST DATED 6/17/92<br>6 ALARCON WAY<br>HOT SPRINGS VILLAGE, AR 71909 | 67633 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA & KEVIN ENGLER<br>SANDRA A ENGLER &<br>KEVIN B ENGLER<br>26 BUCKINGHAM DRIVE<br>LONDONDERRY, NH 03053 | 64055 | Motors Liquidation Company | $22,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA A ALLORTO ROTH IRA<br>FCC AS CUSTODIAN<br>155 HARRISON AVE<br>WESTFIELD, NJ 07090 | 2300 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA A. ALLORTO<br>155 HARRISON AVE<br>WESTFIELD, NJ 07090 | 2301 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA AHAUS IRA<br>SANDRA AHAUS<br>10548 PENN AVE SO<br>BLOOMINGTON, MN 55431 | 3033 | Motors Liquidation Company | $22,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA B TOMLINSON<br>#71 MAYRANT BLUFF<br>GEORGETOWN, SC 29440 | 16183 | Motors Liquidation Company | $40,053.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA BERNDT<br>523 8TH AVE SW<br>ROCHESTER, MN 55902<br>UNITED STATES OF AMERICA | 15292 | Motors Liquidation Company | $14,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA BEYER<br>4237 CANTERBURY DR<br>EL PASO, TX 79902 | 17613 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA CROWDER<br>23001 OLD TATUM TRAIL<br>SPICEWOOD, TX 78669 | 43924 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SANDRA FISHMAN TOD<br>KATHY FISHER & MELANIE EIGHLARSH<br>SUBJ TO STA RULES<br>16445 COLLINS AVE APT #1021<br>SUNNY ISLES BEACH, FL 33160 | 3475 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA G GOODMAN<br>6820 LINDEN LN<br>PITTSBURGH, PA 15208 | 18694 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA HAMILTON<br>1913 TRELLIS LANE<br>HENDERSONVILLE, NC 28739 | 19870 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA J KLEIN<br>7 MAGGIE MAE WAY<br>COLD SPRING, NY 10516 | 61406 | Motors Liquidation Company | $22,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA J MILFORD<br>2043 WENTWORTH VILLAGE DR<br>BELLBROOK, OH 45305 | 63339 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA J OSBORNE<br>PO BOX 591<br>OAKS, PA 19456 | 66272 | Motors Liquidation Company | $231.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA J RAMER &<br>ORVILLE GLENN RAMER JT TEN<br>317 SOUTH ROCKINGHAM<br>LOS ANGELES, CA 90049 | 12621 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA K CRAWFORD<br>3101 OLD PECOS TRL UNIT 623<br>SANTA FE, NM 87505 | 13176 | Motors Liquidation Company | $30,329.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA K GROVE<br>2424 COUNTY RD P43<br>FORT CALHOUN, NE 68023 | 31877 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA K RICHARDS<br>1801 SHERRY DR<br>BELLEVUE, NE 68005 | 2452 | Motors Liquidation Company | $10,475.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SANDRA L CULOTTA & CHARLES R CULOTTA JT TEN 6 EAST CLARKE AVENUE MILFORD, DE 19963 | 15118 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA L DAIGNEAUX 13810 METCALF AVE UNIT 12118 OVERLAND PARK, KS 66223 | 28314 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA L WHEELER 9810 NICOVA AVE LAS VEGAS, NV 89148 | 20623 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA L. WAGNER 12857 W BELOIT RD NEW BERLIN, WI 53151 | 15735 | Motors Liquidation Company | $111,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA LEE PHAUP 678 E SARATOGA ST FERNDALE, MI 48220 | 10790 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA LEE SLOVIK 1140 REDWOOD ST HOLLYWOOD, FL 33019 | 3474 | Motors Liquidation Company | $1,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA M BELL 231 BLUE BONNET BLVD SAN ANTONIO, TX 78209 | 15759 | Motors Liquidation Company | $145,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA MARIE NEEL 230 ROYAL OAK CT ZIONSVILLE, IN 46077 | 14253 | Motors Liquidation Company | $13,411.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA NIGHTINGALE 5 WEDGEWOOD COURT GLEN HEAD, NY 11545 UNITED STATES OF AMERICA | 67818 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA PEEPLES 30 KAITLYN LN BLUE RIDGE, GA 30513 | 36118 | Motors Liquidation Company | $31,923.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SANDRA PEEPLES<br>30 KAITLYN LN<br><br>BLUE RIDGE, GA 30513 | 36119 | Motors Liquidation Company | $14,406.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA R BASS<br>5 RIVERBEND DR<br><br>NATICK, MA 01760 | 9928 | Motors Liquidation Company | $19,997.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA R MCANDREW R/O IRA<br>FCC AS CUSTODIAN<br>110 ELMWOOD DR<br>WILKES BARRE, PA 18702 | 67861 | Motors Liquidation Company | $2,119.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA R MCANDREW R/O IRA<br>HARRY W CROOP<br>20 LONGWOOD DR<br>SARATOGA SPRINGS, NY 12866 | 69162 | Motors Liquidation Company | $20,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA R MCANDREW R/O IRA<br>HARRY W CROOP<br>20 LONGWOOD DR<br>SARATOGA SPRINGS, NY 12866 | 69163 | Motors Liquidation Company | $19,964.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA R MCANDREW R/O IRA<br>HARRY W CROOP<br>20 LONGWOOD DR<br>SARATOGA SPRINGS, NY 12866 | 69164 | Motors Liquidation Company | $4,156.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA R MCANDREW R/O IRA<br>HELEN B CROOP<br>20 LONGWOOD DR<br>SARATOGA SPRINGS, NY 12866 | 69165 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA RAGUSI IRRL<br>PO BOX 230624<br><br>BROOKLYN, NY 11223<br>UNITED STATES OF AMERICA | 27244 | Motors Liquidation Company | $36,147.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA RATZINGER GEB MAIR<br>DROSSELSTR 8<br>D 86514 USTERSBACH  GERMANY<br>,<br>GERMANY | 67886 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA RUBENSTEIN TTEE/ RONALD RUBENSTEIN ESTATE DEC'D TTEE<br>SANDRA RUBENSTEIN<br>3503 COURTLAND ROAD<br>PEPPER PIKE, OH 44122<br>UNITED STATES OF AMERICA | 37167 | Motors Liquidation Company | $18,785.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SANDRA S REEDER<br>1430 N STATE HWY 96<br><br>HAMILTON, IL 62341 | 27093 | Motors Liquidation Company | $83,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA S WELLS IRA<br>PO BOX 1167<br><br>DENVER CITY, TX 79323 | 18236 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA S WHIGHAM<br>3728 DELEON ST<br><br>FORT MYERS, FL 33901 | 6516 | Motors Liquidation Company | $525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA SAFRAN<br>3107 BLACK OAK CT<br><br>BOYNTON BEACH, FL 33436 | 11420 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA SATLER IRA<br>9404 EAGLE RIDGE DR<br><br>BETHESDA, MD 20817 | 9245 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA STEVENS GOODALE<br>69 HILLTOP DRIVE<br><br>CHAPPAQUA, NY 10514 | 2111 | Motors Liquidation Company | $5,933.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA WORMSER RLT<br>C/O SANDRA WORMSER<br>5420 HAMMERSMITH DRIVE<br>WEST BLOOMFIELD, MI 48322 | 2669 | Motors Liquidation Company | $9,536.10<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA Y HESS<br>3142 E RIVER RD<br><br>GRAND ISLAND, NY 14072 | 28721 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA Y HESS TTEE<br>DOUGLAS BUELL REV TR U/A<br>DTD 01/11/1999<br>3142 E RIVER RD<br>GRAND ISLAND, NY 14072 | 28722 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDY DEROSA<br>245 EAST 63RD STREET<br>APT 25 G<br>NEW YORK, NY 10065 | 23061 | Motors Liquidation Company | $4,157.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SANFORD G MORRILL<br>MORGAN KEEGAN<br>50 N FRONT ST<br>MEMPHIS, TN 38103 | 14969 | Motors Liquidation Company | $5,181.26<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANFORD STACEY IRA<br>C/O SANFORD STACEY<br>5011 LAGOONS CIRCLE<br>WEST BLOOMFIELD, MI 48323 | 20783 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANILAC COUNTY<br>HISTORICAL SOCIETY<br>PO BOX 158<br>PORT SANILAC, MI 48469 | 48364 | Motors Liquidation Company | $23,666.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANJAY G BHANUSHALI<br>11 LOYALIST PL<br>BROCKVILLE, ONTARIO K6V 7M5, CANADA<br>,<br>CANADA | 23072 | Motors Liquidation Company | $5,560.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANKAR N BANERJEE<br>SUMITRA BANERJEE<br>P 303/304 POLARIS BLDG<br>SATELLITE TOWERS 81/1 MUNDHWA<br>41103 PUNE INDIA<br>,<br>INDIA | 62466 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANOS INVESTMENTS CORPORATION<br>C/O TECKTON SA<br>VIA DEGLI ALBRICI 4<br>CH-6830 CHIASSO SWITZERLAND<br>,<br>SWITZERLAND | 64589 | Motors Liquidation Company | $348,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANTANU K SARKAR<br>BHABANI SARKAR<br>5624 RYDER AVE<br>CHARLOTTE, NC 28226 | 27408 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANTANU K SARKAR<br>BHABANI SARKAR<br>5624 RYDER AVE<br>CHARLOTTE, NC 28226 | 27409 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANTIAGO CARDENAS ALVAREZ<br>DORIS CONCHA GALINDO<br>JOHNSON & JOHNSON DEL BRASIL<br>SANTIAGO CARDENAS<br>RUA GERIVATIVA 207 3RO ANDAR<br>SAO PAULO SP 05501-900 BRAZIL,<br>BRAZIL | 17646 | Motors Liquidation Company | $20,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Seventy-First Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SANTIAGO RUBIN<br>52 GUYON AVE<br><br>STATEN ISLAND, NY 10306 | 1581 | Motors Liquidation Company | $5,011.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANTOSH K BANSAL IRA<br>SANTOSH K BANSAL<br>2918 AVENIDA VALERA<br>CARLSBAD, CA 92009 | 4536 | Motors Liquidation Company | $6,584.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAPAK, JOHN E<br>1825 HOULIHAN RD<br><br>SAGINAW, MI 48601 | 9039 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA A MARSHALL<br>TOD DTD 03/03/2006<br>619 ST CHARLES<br>ARLINGTON, TX 76013 | 19848 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA ANN JEDD<br>JANE FRIEDMAN LEVENTHAL<br>6968 S GRANDE DR<br>BOCA RATON, FL 33433 | 9993 | Motors Liquidation Company | $25,595.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA B GALLAGHER<br>SUE G MITCHELL<br>,<br>UNITED STATES OF AMERICA | 15675 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA BRASWELL<br>4780 FOREST MANOR DR<br><br>WINSTON-SALEM, NC 27103 | 7229 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA C BAKER<br>1404 DUNCAN AVE<br><br>PERRY, GA 31069 | 3993 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA GARCIA C/F MERRITT GARVIA<br>214 STANFORD ST<br><br>LANCASTER, KY 40444 | 19498 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA LAMANNA-WALSH<br>115 CROCUS AVE<br><br>FLORAL PARK, NY 11001 | 17016 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SARA MAUER<br>640 W EVERGREEN CT<br><br>BAYSIDE, WI 53217 | 9997 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA NELL ENGLISH<br>CARA VITA VILLAGE<br>4000 FIELDCREST DR A-306<br>MONTGOMERY, AL 36111 | 26865 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA SCHNEIDER TRUST<br>SARA SCHNEIDER & FERN FINKEL TTEES FBO SARA SCHNEIDER TR<br>U/A DTD 6/29/92<br>4524 LINDENWOOD LANE<br>NORTHBROOK, IL 60062 | 25426 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA T ROSE AND PAUL B ROSE<br>JT TEN WROS<br>1220 CLERMON DRIVE<br>CHATTANOOGA, TN 37415 | 47870 | Motors Liquidation Company | $19,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH C PAULSEN<br>2259 EDGEMERE LAKE CIR<br><br>MARIETTA, GA 30062 | 23297 | Motors Liquidation Company | $1,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH COLLINS<br>288 RIVER VISTA DRIVE<br><br>COPE, SC 29038 | 10880 | Motors Liquidation Company | $15,060.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH H FRYER AND THOMAS S FRYER<br>9514 HIDDEN VALLEY CIRCLE NORTH<br><br>SUN CITY, AZ 85351 | 65127 | Motors Liquidation Company | $17,613.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH KAPLAN CRUT TRUST<br>SARAH KAPLAN<br>65 CLOVER LN<br>LIDO BEACH, NY 11561 | 18999 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH KAPLAN REVOCABLE TRUST<br>SARAH KAPLAN<br>65 CLOVER LN<br>LIDO BEACH, NY 11561 | 18998 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH MILLER<br>TOD JACOB MILLER<br>6649 MARINA POINTE VILLAGE CT<br>APT 301<br>TAMPA, FL 33635<br>UNITED STATES OF AMERICA | 50648 | Motors Liquidation Company | $25,029.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SARAH ROSEN<br>6801 SAWMILL RD<br><br>DALLAS, TX 75252 | 28245 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH ROSEN<br>6801 SAWMILL RD<br><br>DALLAS, TX 75252<br>UNITED STATES OF AMERICA | 28246 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH S LAWHORNE &<br>KATHY L PAWELKOP &<br>SONYA L ARTZIBUSHEV JT TEN<br>3212 W COACHMAN AVE<br>TAMPA, FL 33611 | 22915 | Motors Liquidation Company | $8,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH S. MIDDLETON TTEE<br>3205  BELLE RIVER DRIVE<br>SARAH S. MIDDLETON REV.TRUST<br>DTD 11-20-97<br>HACIENDA HEIGHTS, CA 91745<br>UNITED STATES OF AMERICA | 22549 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARNT SARNTINORANONT<br>701 SW 91ST ST<br><br>GAINSVILLE, FL 32607 | 3504 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARSEP IRA FBO CHRISTINE TRAPP<br>CHRISTINE TRAPP<br>109 BAY DR<br>ITASCA, IL 60143 | 17542 | Motors Liquidation Company | $7,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARVESH S AGRAWAL<br>1339 E GUNN RD<br><br>OAKLAND TWP, MI 48306 | 19370 | Motors Liquidation Company | $15,523.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SATEM BUSMEZ<br>C/O GUILLEX NEO ARMENTINES<br>C-E 902<br>PO BOX 25273<br>MIAMI, FL 33102 | 15258 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAUL L. VICTOR<br>18 EAST 41 ST 10TH FLOOR<br><br>NEW YORK, NY 10017<br>UNITED STATES OF AMERICA | 27242 | Motors Liquidation Company | $100,234.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SAUL MC CORMICK AND<br>PAULA MC CORMICK JT WROS<br>781 BRUSHWOOD COURT<br>MILLERSVILLE, MD 21108 | 3211 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAUL RADLER<br>CGM IRA ROLLOVER CUSTODIAN<br>19951 NE 10TH PL WAY<br>N MIAMI BEACH, FL 33179 | 4704 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAVASTA & COMPANY INC<br>60 BROAD ST<br>37TH FL<br>NEW YORK, NY 10004 | 5697 | Motors Liquidation Company | $2,187.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAVERINO A ROCCO TTEE<br>SAVERINO A ROCCO REVOCABLE TRUST<br>U/A DTD 01/25/1999<br>2640 GATELY DRIVE WEST APT 205<br>WEST PALM BCH, FL 33415 | 29763 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAVERIO RIZZUTI<br>C/O BANCA FINNAT EURAMERICA SPA<br>PIAZZA DEL GESU 49<br>00187 ROMA ITALY<br>,<br>ITALY | 64586 | Motors Liquidation Company | $209,364.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAYLOR, WILLARD<br>6321 WHITAKER FARMS DR<br>INDIANAPOLIS, IN 46237 | 5423 | Motors Liquidation Company | $43,671.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCHLEU HANS-PETER<br>RHEINAUSTRASSE 273<br>D-53225 BONN GERMANY<br>,<br>GERMANY | 32672 | Motors Liquidation Company | $241,970.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCHLEU HANS-PETER<br>RHEINAUSTRASSE 273<br>D-53225 BONN GERMANY<br>,<br>GERMANY | 32673 | Motors Liquidation Company | $103,687.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCHOENOW, LOUIS C<br>4041 HART RD<br>FRANKENMUTH, MI 48734 | 10576 | Motors Liquidation Company | $28,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SCHROEDER FAMILY TRUST<br>B SCHROEDER CO-TTEE<br>E SCHROEDER CO-TTEE<br>PO BOX 1106<br>GLENEDEN BEACH, OR 97388 | 17804 | Motors Liquidation Company | $25,656.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCHWAB ONE TRUST ACCOUNT OF<br>R DOUGLASS & M DOUGLASS TTEE<br>RONALD E & MARGARET H DOUGLASS U/A DTD 09/24/1992<br>1212 F ST SE<br>AUBURN, WA 98002 | 11585 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCHWALL FAMILY TRUST<br>F SCHWALL<br>6120 FRIENDLY CT<br>CARMICHAEL, CA 95608 | 12690 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT A RAPPOPORT<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>8861 CAMINITO SUENO<br>LA JOLLA, CA 92037 | 67846 | Motors Liquidation Company | $3,528.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT AND PAULA HEINER<br>SCOTT HEINER<br>PO BOX 505<br>GREEN RIVER, WY 82935 | 10105 | Motors Liquidation Company | $2,595,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT C JOHNSON<br>718 HARRISON ST<br>FLINT, MI 48502 | 17312 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT FAMILY TRUST<br>ILA J SCOTT TTEE<br>7608 EDGEWATER DR<br>COLUMBIA, SC 29223 | 10134 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT HAWKINS &<br>SYLVIA HAWKINS TEN/COM<br>1426 STONE TRAIL DR<br>SUGAR LAND, TX 77479 | 19407 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT I DOHNER<br>5883 NORMAR PL<br>BLAINE, WA 98230 | 21808 | Motors Liquidation Company | $12,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SCOTT J CLARK<br>410 HIGHLAND AVE<br><br>UPPER MONTCLAIR, NJ 07043 | 61989 | Motors Liquidation Company | $23,032.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT J CLARK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>410 HIGHLAND AVE<br>UPPER MONTCLAIR, NJ 07043 | 61990 | Motors Liquidation Company | $17,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT LEONARD<br>TONYA LEONARD JT TEN<br>794 OLD LATHEMTOWN ROAD<br>CANTON, GA 30115 | 21974 | Motors Liquidation Company | $115,008.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT MARC DONEEN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 789<br>LA CANADA, CA 91012 | 12156 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT NOVICK<br>661 TOWLE WAY<br><br>PALO ALTO, CA 94306 | 19292 | Motors Liquidation Company | $48,075.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT PAUL BRUNSON<br>200 RAMPART WAY APT 370<br><br>DENVER, CO 80230 | 13420 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT PAUL BRUNSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>200 RAMPART WAY APT 370<br>DENVER, CO 80230 | 17510 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT PAUL BRUNSON CUST FOR<br>JOSHUA PAUL BRUNSON UARUTMA<br>UNTIL AGE 21<br>200 RAMPART WAY APT 370<br>DENVER, CO 80230 | 17509 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT R & ROZANNE SMITH<br>1910 SW 42 AVE<br><br>GAINESVILLE, FL 32608 | 2510 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SCOTT R SMITH<br>936 BLACK ROCK ROAD<br><br>GLADWYNE, PA 19035 | 38869 | Motors Liquidation Company | $12,593.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT RHOADES<br>8916 DONTREE WAY<br><br>ELK GROVE, CA 95624 | 9667 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT SCHMID<br>15 W 350 FILLMORE ST<br>ELMHURST, IL 60126<br>UNITED STATES OF AMERICA | 12470 | Motors Liquidation Company | $2,505.95<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT SCHMID<br>15 W 350 FILLMORE ST<br><br>ELMHURST, IL 60126<br>UNITED STATES OF AMERICA | 12648 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT, WINFIELD WILLIAM<br>7211 LANE PARK DRIVE<br><br>DALLAS, TX 75225 | 1658 | Motors Liquidation Company | $4,150.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTTRADE INC CUST FBO<br>JERRY LEE NIMMONS ROTH IRA<br>JERRY LEE NIMMONS<br>1708 N 21ST ST<br>SPRINGFIELD, IL 62702 | 12702 | Motors Liquidation Company | $18,980.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTTRADE INC CUST FBO<br>SUZANN Y PERSHING ROTH IRA<br>PO BOX 19811<br>PALO ALTO, CA 94309 | 20772 | Motors Liquidation Company | $10,298.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTTTRADE INC CUST FBO<br>C/O WILLIAM R MARQUES IRA<br>10066 BRENTLAWN ST<br>SPRING HILL, FL 34608 | 5299 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEAL REVOCABLE TRUST<br>UA 7 23 01<br>C/O MARTHA P SEAL TR<br>414 FOREST DR<br>ROSSFORD, OH 43460 | 26740 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SEARIDERS TRADING INC<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>ATTN CHRISTIAN LUIDNER<br>RUE DE LA CORRATERIE 11<br>GENEVA SWITZERLAND 1204<br>,<br>SWITZERLAND | 27269 | Motors Liquidation Company | $1,015,657.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEBASTIAN GISI LIVING TRUST<br>SEBASTIAN GISI TRUSTEE<br>2410 13TH AVE SE<br>ABERDEEN, SD 57401 | 4022 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEBASTIAN J MESSINA &<br>JOANNE D MESSINA JT TEN<br>11M NOBHILL<br>ROSELAND, NJ 07068 | 2216 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEBASTIAN PACI<br>237 WILLIAMS RD<br>OXFORD, NY 13830 | 18976 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEBATIAN LANGER<br>RA FRANZ BRAUN<br>GUSS RECHSTFUHELTE<br>LIEBIGSTR 11<br>80538 MUENCHEN GERMANY<br>,<br>GERMANY | 66244 | Motors Liquidation Company | $10,627.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEBURN & EMILY T GILBERT  JTWROS<br>2614 REEVER RD<br>ALEXANDER CITY, AL 35010 | 6661 | Motors Liquidation Company | $32,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SECLOW REVOCABLE TRUST<br>SEYMOUR SECLOW TTEE<br>UAD 12/27/99<br>13810 VIA NADINA<br>DELRAY BEACH, FL 33446 | 2545 | Motors Liquidation Company | $10,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SECOR LEASING ASSOCIATES LLC<br>17 INNES RD<br>SCARSDALE, NY 10583 | 15762 | Motors Liquidation Company | $24,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SECURITY GENERAL LIFE INSURANCE<br>COMPANY IN RECEIVERSHIP<br>2401 NW 23RD ST, STE 42<br>OKLAHOMA CITY, OK 73107 | 62900 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SECURITY NATIONAL LIFE INSURANCE COMPANY<br>C/O JEFFREY R STEPHENS<br>5300 S 360 WEST, STE 250<br>SALT LAKE CITY, UT 84123 | 28390 | Motors Liquidation Company | $561,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SECURITY NATIONAL LIFE INSURANCE COMPANY<br>ATTN: JEFFREY R STEPHENS<br>5300 SOUTH 360 WEST SUITE 250<br>SALT LAKE CITY, UT 84123 | 61617 | Motors Liquidation Company | $561,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEGEL LIVING TRUST<br>GILBERT SEGEL TRUSTEE<br>919 A 18TH STREET<br>SANTA MONICA, CA 90403 | 63950 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEIDEN TR<br>LOIS SEIDEN TTEE<br>JOEL S SEIDEN TTEE<br>U/A DTD 11/17/1999<br>726 BIRDSONG LANE<br>SARASOTA, FL 34242 | 6673 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SELLY MAAL AND WILLIAM SORREN<br>SELLY MAAL AND WILLIAM SORREN<br>300 WEST 55 ST<br>APT 4E<br>NEW YORK, NY 10019 | 44220 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SELMA COHEN<br>SELMA COHEN C/O<br>FRED G COHEN<br>1168 UNION STREET, SUITE 301<br>SAN DIEGO, CA 92101 | 19662 | Motors Liquidation Company | $19,962.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SELMA DENENBERG<br>PO BOX 183<br>CHERRY HILL, NJ 08003 | 20305 | Motors Liquidation Company | $23,749.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SELMA E WEISS<br>180 WASHINGTON AVENUE EXT # 433<br>ALBANY, NY 12203 | 13084 | Motors Liquidation Company | $18,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SELMALOU BRYANT<br>324 FRONT ST<br>WILLIAMSBURG, KY 40769 | 10528 | Motors Liquidation Company | $13,920.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 24

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SEMOUR & MARLENE BERLIN<br>200 SAINT ANDREWS ROAD<br><br>HOLLYWOOD, CA 33021 | 45856 | Motors Liquidation Company | $22,577.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SENAIDO MARTINEZ IRA<br>FCC AS CUSTODIAN<br>PO BOX 1291<br>LA FERIA, TX 78559 | 4724 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SENTINEL SECURITY LIFE INSURANCE CO<br>ATTN: EARL L TATE, PRESIDENT<br>2121 S STATE ST<br>SALT LAKE CITY, UT 84115 | 20721 | Motors Liquidation Company | $200,644.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SENTINEL SECURITY LIFE INSURANCE CO<br>ATTN: EARL L TATE, PRESIDENT<br>2121 S STATE ST<br>SALT LAKE CITY, UT 84115 | 20722 | Motors Liquidation Company | $618,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SENTINEL SECURITY LIFE INSURANCE CO<br>ATTN: EARL L TATE, PRESIDENT<br>2121 S STATE ST<br>SALT LAKE CITY, UT 84115 | 20723 | Motors Liquidation Company | $100,926.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SENTINEL SECURITY LIFE INSURANCE CO.<br>ATTN: EARL L TATE, PRESIDENT<br>2121 S STATE ST<br>SALT LAKE CITY, UT 84115 | 20720 | Motors Liquidation Company | $202,458.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEP FBO DALE M GRAY<br>PERSHING LLC AS CUSTODIAN<br>24265 RIVER RD<br>GRAND VIEW, ID 83624 | 8118 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEP FBO DALE M GRAY<br>PERSHING LLC AS CUSTODIAN<br>24265 RIVER RD<br>GRAND VIEW, ID 83624 | 10270 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEP FBO SONDRA GOLDSTEIN<br>HSBC BANK USA TRUS<br>101 STONEWALL CT<br>YORKTOWN HGTS, NY 10598 | 10554 | Motors Liquidation Company | $6,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEP FBO STEVEN FENICHEL<br>VFTC AS CUSTODAIN<br>2117 BAY AVE<br>OCEAN CITY, NJ 08226 | 11184 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SEP FBO TIMOTHY R MOORE<br>TIM MOORE<br>309 BELIN MANOR<br>HOUSTON, TX 77024 | 7080 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SERENA GURALNICK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>7603 PALMER GLEN CIR<br>SARASOTA, FL 34240 | 6688 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SERGEY VORONIN<br>C/O VICTOR VORONIN<br>0-18 OVERLOOK PL<br>FAIR LAWN, NJ 07410 | 15418 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SERGEY VORONIN<br>C/O VICTOR VORONIN<br>0-18 OVERLOOK PL<br>FAIR LAWN, NJ 07410 | 15419 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SERVICIOS BURSATILES INTERNACIONALES LIM<br>15 A STREET, KINGS PARK<br>BELIZE CITY  BELIZE<br>,<br>BELIZE | 69470 | Motors Liquidation Company | $4,135,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SETH W HERNDON (SEP IRA)<br>FCC AS CUSTODIAN<br>PO BOX 702158<br>TULSA, OK 74170 | 12253 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEVITCH TRUST<br>C/O ESTELLE SEVITCH TTEE UA DTD<br>322 SHERIDAN AVE<br>PIEDMONT, CA 94611 | 65006 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYED M ALAVI<br>CGM IRA ROLLOVER CUSTODIAN<br>4004 COSTERO VISTA<br>SAN CLEMENTE, CA 92673 | 30285 | Motors Liquidation Company | $20,837.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR BERLIN &<br>MARLENE BERLIN JT TEN<br>200 SAINT ANDREWS RD<br>HOLLYWOOD, FL 33021 | 45855 | Motors Liquidation Company | $10,314.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Seventy-First Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SEYMOUR D FINKEL REV TRUST U/A SEYMOUR D FINKEL TRUSTEE FOR BENEFIT OF<br>C/O MOLENDA LAW GROUP<br>39111 W SIX MILE RD<br>LIVONIA, MI 48152<br>UNITED STATES OF AMERICA | 14582 | Motors Liquidation Company | $166,198.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR EINSTOSS TTEE<br>SEYMOUR AND ESTHER EINSTOSS R<br>U/A DTD 05/18/2005<br>6398 CLEMENS ST<br>VENTURA, CA 93003 | 2943 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR FRANKL<br>373 A HERITAGE HILLS<br>SOMERS, NY 10589 | 38884 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR I YANOFSKY<br>144-31 77TH AVE<br>FLUSHING, NY 11367 | 62276 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR S BODNER (IRA)<br>C/O SEYMOUR S BODNER<br>27 SHADOWLAWN DR<br>LIVINGSTON, NJ 07039 | 13660 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR SINGER AND<br>HARRIET SINGER TEN IN COM<br>68 HERBERT TERRACE<br>WEST ORANGE, NJ 07052 | 14337 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR TURK<br>1867 CYNTHIA LN<br>MERRICK, NY 11566 | 13423 | Motors Liquidation Company | $46,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR TURK<br>INTER VIVOS TRUST<br>1867 CYNTHIA LN<br>MERRICK, NY 11566 | 13424 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR TURK<br>1867 CYNTHIA LN<br>MERRICK, NY 11566 | 13425 | Motors Liquidation Company | $108,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED<br>PO BOX 6<br>ST PETER PORT GUERNSEY<br>GY1 3AE CHANNEL ISLANDS GREAT BRITAIN<br>,<br>GREAT BRITAIN | 38871 | Motors Liquidation Company | $220,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED<br>PO BOX 6<br>ST PETER PORT GUERNSEY<br>GY1 3AE CHANNEL ISLANDS GREAT BRITAIN<br>,<br>GREAT BRITAIN | 38872 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED<br>PO BOX 6<br>ST PETER PORT GUERNSEY<br>GY1 3AE CHANNEL ISLANDS<br>,<br>CAYMAN ISLANDS | 38873 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHAHLA A KHATIBLOU<br>10827 BRENNER CREEK CT<br>HOUSTON, TX 77079 | 14080 | Motors Liquidation Company | $24,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHAMIRAM JAMGOCHIAN REV LIV TR<br>U/A/D 6/29/95<br>SHAMIRAM JAMGOCHIAN TRUSTEE<br>5 OXFORD DR<br>SHREWSBURY, MA 01545 | 13445 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHANNON G PRESTON<br>4112 MARDELLA DRIVE<br>RALEIGH, NC 27613 | 63165 | Motors Liquidation Company | $15,188.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHANNON G PRESTON<br>4112 MARDELLA DRIVE<br>RALEIGH, NC 27613 | 63166 | Motors Liquidation Company | $10,060.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHAOFEN YANG<br>480 STEDFORD LANE<br>DULUTH, GA 30097 | 2349 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHAPAN FAMILY TRUST<br>MERVIN E SHAPAN TTEE<br>JUDITH A SHAPAN TTEE<br>U/A DTD 03/07/2000<br>70 SHOTGUN DR<br>SEDONA, AZ 86336 | 12240 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SHARI C KAREL<br>PO BOX 591<br><br>OAKS, PA 19456 | 66696 | Motors Liquidation Company | $303.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON A BISHOP TRUSTEE OF SHARON A BISHOP 1997 FAMILY TRUST<br>SHARON A BISHOP TRUSTEE OF THE SHARON A BISHOP 1997 FAMILY TRUST DATED APRIL 22, 1997<br>1729 TROLLMAN AVE<br>SAN MATEO, CA 94401 | 15874 | Motors Liquidation Company | $10,072.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON A HAVLICK<br>6230 DARRAMOOR RD<br><br>BLOOMFIELD, MI 48301 | 50666 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON C CARROLL<br>21 BRIARWOOD DR EAST<br><br>WARREN, NJ 07059 | 31437 | Motors Liquidation Company | $6,357.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON C WODKE<br>N39 W276 35 GLACIER RD<br><br>PEWAUKEE, WI 53072 | 18294 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON CURRY TTEE<br>U/A DTD 08/01/91<br>LAWRENCE R LULL TRUST<br>1562 FOOTHILL BLVD<br>N TUSTIN, CA 92705 | 7576 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON E DUNN<br>65174 E BRASSIE DR<br><br>TUCSON, AZ 85739 | 28322 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON EDGERTON<br>96 S HEATHER DR<br><br>NAMPA, ID 83651 | 6515 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON I ZUKOWSKI<br>41 TANGLEWOOD DR<br><br>ESSEX JCT, VT 05452 | 12451 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON K BROWN<br>TOD DARRYL W BROWN &<br>DAVID M BROWN<br>SUBJECT TO STA TOD RULES<br>10335 W POTTER DR<br>PEORIA, AZ 85382 | 8231 | Motors Liquidation Company | $8,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SHARON K FARMER<br>1410 NORTH MORNINGSIDE DRIVE<br>ATLANTA, GA 30306 | 69848 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON L CARPE ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>18 BUCKTHORN<br>IRVINE, CA 92604 | 1655 | Motors Liquidation Company | $20,109.38<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON L JONES TTEE<br>SHARON L ANN JONES 2000 REV LI<br>U/A/D 06-12-2000<br>P.O. BOX 697<br>BETHEL ISLAND, CA 94511 | 68600 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON M ANTONELLI<br>1506 W 6TH ST<br>ONTARIO, CA 91762 | 28854 | Motors Liquidation Company | $9,667.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON M GRICE & JEFFREY J GRICE SR JTWROS<br>41401 WINDMILL<br>HARRISON TWP, MI 48045 | 26493 | Motors Liquidation Company | $18,519.99<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON M SCHOLL<br>150 TAPATIO ST<br>HENDERSON, NV 89074 | 47961 | Motors Liquidation Company | $9,388.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON M SCHOLL TTEE<br>150 TAPATIO ST<br>HENDERSON, NV 89074 | 47960 | Motors Liquidation Company | $19,577.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON P BLOOM<br>5978 HICKORY BROOK WAY<br>COLUMBUS, OH 43213 | 11832 | Motors Liquidation Company | $1,320.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON R COURTNEY<br>11810 STONE MILL RD<br>CINCINNATI, OH 45251 | 14268 | Motors Liquidation Company | $982.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON R COURTNEY<br>11810 STONE MILL RD<br>CINCINNATI, OH 45251 | 14269 | Motors Liquidation Company | $32,710.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SHARON R OWENS<br>CGM IRA CUSTODIAN<br>855 W LEONARD RD<br>PALATINE, IL 60067 | 28277 | Motors Liquidation Company | $488.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON S HOLIHAN<br>9114 CENTRAL AVE<br>MORTON GROVE, IL 60053 | 10793 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON T BREJER<br>2725 TERRA CEIA BAY BLVD<br>UNIT 301<br>PALMETTO, FL 34221 | 18704 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON Y BOWMAN CLEVELAND &<br>WINSTON J CLEVELAND JT TEN<br>45369 CAMINO MONZON<br>TEMECULA, CA 92592 | 12252 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHASHI AND VIDYA GADGIL<br>10 W 86TH ST<br>NEW YORK, NY 10024 | 9138 | Motors Liquidation Company | $7,702.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHASHI MANILAL DANI<br>CHANDNI SHASHI DANI<br>1638 WRIGHTSTOWN RD<br>NEWTOWN, PA 18940 | 28459 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHAYNA L BASS<br>5 RIVERBEND DR<br>NATICK, MA 01760 | 9929 | Motors Liquidation Company | $9,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEA HUNT HAYNES<br>C/F NATALIE HUNT UGM/FL<br>1700 NW 97TH TER<br>CORAL SPRINGS, FL 33071 | 20831 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA A O'BOYLE<br>2007 FERNDALE CT<br>MT LAUREL, NJ 08054 | 27370 | Motors Liquidation Company | $6,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA ANN PITTMAN<br>7005 SOULIER LANE<br>FREDERICKSBURG, VA 22407 | 5846 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SHEILA GABAEFF<br>116 MOUNTAIN SIDE LANE<br><br>BRIDGEWATER, NJ 08807 | 16644 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA GOLDSTEIN<br>8 COBBLESTONE FARMS CT<br><br>SUFFERN, NY 10901 | 4109 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA GRAY<br>4237 IMPERIAL ISLE DR<br><br>LAKE WORTH, FL 33449 | 9463 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA GRAY<br>SHEILA GRAY TTEE ALFRED E GRAY TRUST 2/5/88<br>CARYN WINTER<br>4237 IMPERIAL ISLE DRIVE<br>LAKE WORTH, FL 33449 | 9465 | Motors Liquidation Company | $25,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA GRAY<br>SHEILA GRAY TTEE, ALFRED E GRAY TRUST 2/5/88<br>CARYN WINTER<br>4237 IMPERIAL ISLE DR<br>LAKE WORTH, FL 33449 | 9466 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA J GRAY<br>5525 SAINT JAMES STREET<br><br>BIRMINGHAM, AL 35235 | 18761 | Motors Liquidation Company | $3,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA KLAIMAN<br>800 PALISADE AVE APT 2009<br><br>FORT LEE, NJ 07024 | 2665 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA SUN<br>581 SHAKESPEARE STREET<br>JOLLARD DES ORMEALLY (QC) H9H IA6  CANADA<br>,<br>CANADA | 61187 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA VISHNEVSKY<br>1980 S OCEAN DR<br>APT 2P<br>HALLANDALE, FL 33009 | 3267 | Motors Liquidation Company | $40,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA Y BROWN<br>5653 BRAEMAR DR<br><br>FRISCO, TX 75034 | 8178 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SHEILA Y. BROWN<br>5653 BRAEMAR DR<br><br>FRISCO, TX 75034 | 8177 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELBY J CLARKE<br>WADE M CLARKE<br>JT TEN<br>5423 STATELY OAKS ST<br>FT PIERCE, FL 34981 | 63470 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELBY LAWSON JR IRA<br>FCC AS CUSTODIAN<br>1809 SKYLINE DR<br>BARTLESVILLE, OK 74006 | 59784 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELDON MARDENFELD<br>6 CYPRESS TERR<br><br>SPRINGFIELD, NJ 07081 | 3582 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELDON P HOLLUB<br>7813 W 117TH TERR<br><br>SHAWNEE MISSION, KS 66210 | 23425 | Motors Liquidation Company | $25,949.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELDON R GREENBERG<br>34056 W 13 MILE ROAD<br><br>FARMINGTON HILLS, MI 48331 | 2238 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELDON SCHWARTZ<br>38 SUNLIGHT SPRINGS RD<br><br>LAKEWOOD, NJ 08701 | 5915 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELDON SCHWARZBROTT, EVAN DRIBBON<br>TTEES DRIBBON & SCHWARZBROTT DVM PC<br>PS PLAN DTD 1/1/79<br>3296 MERRICK ROAD<br>WANTAGH, NY 11793 | 15901 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELLEY DAY<br>C/O CHARLES SCHWAB & CO INC<br>770 CARLISE WAY<br>SUNNYVALE, CA 94087 | 23565 | Motors Liquidation Company | $88,055.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELLEY HAVEN<br>337 E 9TH ST<br>APT 6<br>NEW YORK, NY 10003 | 6869 | Motors Liquidation Company | $1,366.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 33

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SHELLEY L HENNIG<br>7168 MAPLE RD<br><br>FRANKENMUTH, MI 48734 | 20853 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELLEY R SPIVACK<br>1492 SHIRLEY ST<br><br>FLINT, MI 48532 | 938 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELLEY R SPIVACK<br>1492 SHIRLEY ST<br><br>FLINT, MI 48532 | 49537 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELLY ELIZABETH LOPEZ<br>CHARLES SCHWAB & CO INC.CUST<br>ROTH CONTRIBUTORY IRA<br>9414 TRANQUIL PARK DR<br>SAN ANTONIO, TX 78254 | 14413 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEPHERD LEVMORE<br>7031 108TH ST APT 5E<br><br>FLUSHING, NY 11375 | 65978 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEPHERD NATHAN REV TRUST<br>1010 S OCEAN BLVD<br>APT 605<br>POMPANO BEACH, FL 33062 | 11476 | Motors Liquidation Company | $48,812.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERI ROBINSON (IRA)<br>FCC AS CUSTODIAN<br>8034 BOBCAT CIR<br>SARASOTA, FL 34238 | 37014 | Motors Liquidation Company | $34,329.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERMAN A & JANET M COWDREY<br>6838 SOUTH HILL STREET<br><br>LITTLETON, CO 80120 | 6715 | Motors Liquidation Company | $5,111.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERMAN COHEN<br>19653 BAY COVE DR<br><br>BOCA RATON, FL 33434 | 17019 | Motors Liquidation Company | $63,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERMAN E AND M HAGEL HAWKINS<br>57390 HAWKINS RD<br><br>LA GRANDE, OR 97850 | 12731 | Motors Liquidation Company | $60,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| SHERMAN GATCHELL<br>4626 ABBERTON<br><br>GREENWOOD, IN 46143 | 6569 | Motors Liquidation Company | $16,761.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERMAN SILVERSTEIN KOHL ROSE & PODOLSKY 401 K PLAN FBO M ZEV ROSE<br>SHERMAN, ET AL 401K PLAN<br>FBO M ZEV ROSE<br>BARRISON, FELD, & HANAMIRIAN TRUSTEES<br>1741 COUNTRY CLUB DRIVE<br>CHERRY HILL, NJ 08003 | 27267 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERMAN WADDLE IRRA<br>4105 HONEYSUCKLE CT<br><br>CINCINNATI, OH 45241 | 9320 | Motors Liquidation Company | $74,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRE G STRICKLAND<br>72 TIMBERLINE DR<br><br>NASHUA, NH 03062 | 22970 | Motors Liquidation Company | $14,074.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRI A LIBERMAN<br>105 DEAN LAKE DR<br><br>GREER, SC 29650 | 11156 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRI BARKAN<br>6 AGNES COURT<br><br>MELVILLE, NY 11747 | 43431 | Motors Liquidation Company | $83,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRILL BEAMAN<br>14700 NW SMITH DR<br><br>KANSAS CITY, MO 64152 | 19395 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRILYN R MEDLEY & JAMES J MEDLEY<br>JAMES & SHERRILYN MEDLEY JT TEN WROS<br>2436 BROOKSHIRE CIRCLE<br>LEXINGTON, KY 40515<br>UNITED STATES OF AMERICA | 8477 | Motors Liquidation Company | $4,049.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRY ADAMSON<br>1345 CHAMPAIGN AVE<br><br>ANNISTON, AL 36207 | 4659 | Motors Liquidation Company | $9,191.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRY R POMMERING TRUSTEE<br>SHERRY R PUMMERING TR<br>6980 DEARWESTER DR<br>CINCINNATI, OH 45236 | 8950 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| SHERRYL J BRECKENRIDGE<br>CGM IRA CUSTODIAN<br>44 ASHLEY COURT<br>GLEN MILLS, PA 19342 | 2095 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERYL A ROBINSON<br>3405 OMEGA ST<br>TYLER, TX 75701 | 19942 | Motors Liquidation Company | $2,018.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERYL ANN O'CONNOR TRUST<br>U/A/D 12-21-1991<br>SHERYL ANN O'CONNOR TEE<br>TMS MAILING<br>1122 EAST PIKE STREET #899<br>SEATTLE, WA 98122 | 28865 | Motors Liquidation Company | $22,222.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERYL BURTON<br>8010 BRONX RIVER ROAD<br>BRONXVILLE, NY 10708 | 68446 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERYL D MORRISON<br>1067 BUFFALO SHOALS RD<br>STATESVILLE, NC 28677 | 22078 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERYL EVANS<br>MS SHERYL LYNN EVANS<br>3135 STATE ROAD 580 STE 9<br>SAFETY HARBOR, FL 34695 | 13017 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERYL R BOUGHTER<br>9500 SUNSET LANE<br>WOLCOTT, NY 14590 | 14036 | Motors Liquidation Company | $12,414.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIHANG WANG<br>22 OAK GROVE ST<br>OTTAWA ONTARIO  CANADA  K2G 6R4<br>,<br>CANADA | 12614 | Motors Liquidation Company | $3,629.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRELY SNELLEN<br>3134 WINDMOOR DR N<br>PALM HARBOR, FL 34685 | 65433 | Motors Liquidation Company | $14,951.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEE LOUISE PARMAN<br>1300 N PORTOFINO DR APT 108<br>SARASOTA, FL 34242 | 61083 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SHIRLEY A BONELLO<br>4977 GARDINERS BAY CIR<br><br>SARASOTA, FL 34238 | 5336 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A BONELLO<br>4977 GARDINERS BAY CIRCLE<br><br>SARASOTA, FL 34238 | 5337 | Motors Liquidation Company | $4,954.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A DENEEN TOD G.S. DENEEN<br>D.A. HURST,B.S. KELLY,D.L. SMITH<br>SUBJECT TO STA RULES<br>6294 PRINCE CT<br>FLUSHING, MI 48433 | 2820 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A FARROW<br>3901 EAST LAKE DR<br><br>BUTTE, MT 59701 | 11221 | Motors Liquidation Company | $16,289.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A FARROW<br>3901 EAST LAKE DR<br><br>BUTTE, MT 59701 | 11223 | Motors Liquidation Company | $64,095.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A HILL<br>3315 SALEM COVE TRAIL<br><br>CONYERS, GA 30013 | 5881 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A KIEFER<br>9 BOND PLACE<br><br>WEST CALDWELL, NJ 07006 | 64244 | Motors Liquidation Company | $1,170.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A MCKINNEY<br>1305 SPRINGFIELD RD<br><br>EAST POINT, IL 61611 | 4041 | Motors Liquidation Company | $11,232.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A MILLER TRUSTEE, SHIRLEY A MILLER TRUST DTD 2/27/90<br>C/O DR ERIC SCOTT MILLER<br>208 GLADSTONE RD<br>PITTSBURGH, PA 15217 | 809 | Motors Liquidation Company | $97,309.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A MORGAN<br>2928 S CEDAR #5<br><br>SIOUX CITY, IA 51106 | 18268 | Motors Liquidation Company | $2,568.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| SHIRLEY A SMITH<br>1101 LAWNDALE DRIVE<br><br>MACON, MO 63552 | 61882 | Motors Liquidation Company | $69,425.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY ADAMS<br>7100 SUMMER TREE DR<br><br>BOYNTON BEACH, FL 33437 | 31281 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY BEMBRIDGE<br>35 WILRUE PKWY<br><br>POMPTON PLAINS, NJ 07444 | 29057 | Motors Liquidation Company | $71,612.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY D GREEN IRA<br>C/O SHIRLEY D GREEN<br>120 S WALNUT<br>ERIE, KS 66733 | 28425 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY E LOCKE<br>1840 DOLPHIN DR<br><br>LARGO, FL 33770 | 5482 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY FOW MARKS<br>TOD REGISTRATION<br>1000 QUAYSIDE TERR APT 511<br>MIAMI SHORES, FL 33138 | 33361 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY G BURGESS<br>13297 RIVERS MILL ROAD<br><br>CAPRON, VA 23829 | 22388 | Motors Liquidation Company | $5,078.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY G BURGESS &<br>W EMERSON BURGESS JT WROS<br>13297 RIVERS MILL ROAD<br>CAPRON, VA 23829 | 10013 | Motors Liquidation Company | $5,078.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY GUNDERSEN TTEE<br>SHIRAY TRUST U/A DTD 02/11/1974<br>5651 N VIA LATIGO # 9<br>TUCSON, AZ 85704 | 16251 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY GUNDERSEN TTEE<br>RAYMOND GUNDERSEN CHAR REM UNITRUST<br>U/A DTD 01/05/1998<br>5651 N VIA LATIGO # 9<br>TUCSON, AZ 85704 | 16252 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SHIRLEY H HYDER<br>3100 SHORE DR<br>APT 955<br>VIRGINIA BEACH, VA 23451 | 21932 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY HASTERT<br>1345 FAYETTE RD<br>DARLINGTON, WI 53530 | 22850 | Motors Liquidation Company | $2,261.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY I GRIFFIN &<br>RONALD H GRIFFIN JT TEN<br>22640 E 76TH ST<br>BROKEN ARROW, OK 74014 | 18893 | Motors Liquidation Company | $302.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY J BAUM<br>1 CRESTWOOD LANE<br>CLARK, NJ 07066 | 44335 | Motors Liquidation Company | $16,263.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY J BAUM<br>1 CRESTWOOD LANE<br>CLARK, NJ 07066 | 45163 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY J HORTON TTEE<br>SHIRLEY J HORTON REV TRST<br>U/A 09/30/92<br>3415 BUTLER COURT<br>FORT WAYNE, IN 46808 | 8453 | Motors Liquidation Company | $10,155.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY JACKEL<br>21-55 34TH AVE APT 15D<br>ASTORIA, NY 11106 | 7389 | Motors Liquidation Company | $5,000.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY JEAN MOORE<br>ROLLOVER IRA<br>107 EAST PARK AVE<br>PALESTINE, TX 75801 | 15144 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY JUNE THOMAS<br>111 RUST ROAD #212<br>BLOOMINGTON, IL 61701 | 15798 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY L BARTLETT IRA<br>2562 COMANCHE DRIVE<br>BIRMINGHAM, AL 35244 | 13654 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SHIRLEY L COHEN TTEE<br>SHIRLEY L COHEN TRUST<br>7933 BROADMOOR PINES BLVD<br>SARASOTA, FL 34243<br>UNITED STATES OF AMERICA | 61941 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY L EDWARDS<br>22526 MAIN STREET<br>COURTLAND, VA 23837 | 10011 | Motors Liquidation Company | $6,377.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY L PILGAARD<br>10229 CAVELL CIRCLE<br>BLOOMINGTON, MN 55438 | 14575 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY LYSTER<br>609 LAFAYETTE<br>COLUMBUS, IN 47201<br>UNITED STATES OF AMERICA | 4733 | Motors Liquidation Company | $15,886.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY M DERMANN<br>8226 E POINTE RD<br>LINCOLN, NE 68506 | 10741 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY M ILHARDT TTEE<br>LAWRENCE W ILHARDT FAM TR<br>DTD 11/11/1998<br>3806 FULTON GROVE RD<br>CINCINNATI, OH 45245 | 61706 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY M JOHNSON AND RENEE WUNDERLI & POLLY JOHNSON<br>2211 79TH ST W<br>BRADENTON, FL 34209 | 37182 | Motors Liquidation Company | $17,637.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY M LIGHT<br>NORMAN R LIGHT<br>1608 CONNELL AVE<br>FINDLAY, OH 45840 | 16757 | Motors Liquidation Company | $10,633.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY MACARON<br>1460 S 2ND ST<br>RATON, NM 87740 | 2613 | Motors Liquidation Company | $7,313.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY MAE SMITH<br>3311 M-63<br>BENTON HARBOR, MI 49022 | 5413 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SHIRLEY MARCUS TRUST<br>C/O ARTHUR MARCUS<br>10928 RAVEL CT<br>BOCA RATON, FL 33498 | 26547 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY MILLER<br>1514 145TH PL SE<br>MILL CREEK, WA 98012 | 12166 | Motors Liquidation Company | $58,643.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY O LEWIS TRUSTEE<br>735 BIRCHWOOD<br>MARSHFIELD, MO 65706 | 3485 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY P MCCRAW<br>102 40TH PLACE CIRCLE<br>HATTIESBURG, MS 39402 | 68663 | Motors Liquidation Company | $23,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY P O'BRIEN<br>630 BENDWOOD DR<br>HOUSTON, TX 77024 | 10933 | Motors Liquidation Company | $26,406.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY P WALKER<br>1000 N COURT 19D<br>FAIRFIELD, IA 52556 | 15150 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY R PELL<br>3951 VIA POINCIANA, APT 514<br>BLDG 9<br>LAKE WORTH, FL 33467 | 29593 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY S KASE<br>KASE TRUST<br>19301 SEWARD PLAZA<br>#117<br>ELKHORN, NE 68022 | 9763 | Motors Liquidation Company | $5,073.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY S LEIMSIEDER TTEE<br>23351 CHAGRIN BLVD APT 406<br>BEACHWOOD, OH 44122 | 68191 | Motors Liquidation Company | $9,384.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY SALLAS (IRA)<br>FCC AS CUSTODIAN<br>PO BOX 145<br>HAMILTON, GA 31811 | 45859 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SHIRLEY SIGESMUND<br>6730 WOODBRIDGE DRIVE<br><br>BOCA RATON, FL 33434<br>UNITED STATES OF AMERICA | 44436 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY V HUDSON TTEE<br>SHIRLEY VINING HUDSON REVOCABL<br>U/A DTD 05/25/1994<br>3002 W WELLINGTON<br>FRESNO, CA 93711 | 10286 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY WARNER-VENER TTEE<br>FBO SHIRLEY WARNER-VENER<br>TRUST U/A/D 11-11-2005<br>4006 DIXIE CANYON AVENUE<br>SHERMAN OAKS, CA 91423 | 69007 | Motors Liquidation Company | $61,715.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY WELLS<br>1009 SANTA FE TRAIL<br><br>OZARK, AR 72949 | 11925 | Motors Liquidation Company | $4,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY WELLS<br>1009 SANTA FE TRAIL<br><br>OZARK, AR 72949 | 11926 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHISH KEN CHEN<br>PO BOX 371731<br><br>DENVER, CO 80237 | 8605 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIU HING TONG RAYMOND / CHAU SIU MAY<br>31 BRAEMAR HILL ROAD<br>21/F FLAT A<br>NORTH POINT HONG KONG<br>,<br>HONG KONG, CHINA | 59960 | Motors Liquidation Company | $2,500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHOEMAKER FAMILY TRUST, ROBERT E SHOEMAKER &<br>JEAN A SHOEMAKER TTEE  U/A DATED 10/12/94<br>C/O WACHOVIA<br>DAWN CHAGOURIS<br>120 NORTH POINTE BLVD RM 100<br>LANCASTER, PA 17601<br>UNITED STATES OF AMERICA | 10848 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHONNA GRAHAM<br>1137 LIGHT PLANT LN<br><br>WINCHESTER, IL 62694<br>UNITED STATES OF AMERICA | 64349 | Motors Liquidation Company | $7,306.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SHONNA GRAHAM<br>1137 LIGHT PLANT LN<br><br>WINCHESTER, IL 62694 | 64350 | Motors Liquidation Company | $7,225.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHOSHANA B HERMAN, TRUSTEE<br>SHOSHANA B HERMAN REVOCABLE TRUST U/A 9/26/07<br>6833 N KEDZIE AVE #816<br>CHICAGO, IL 60645 | 44475 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHOSHANA COOKS<br>127 GREENE ST<br><br>NEW YORK, NY 10012<br>UNITED STATES OF AMERICA | 67815 | Motors Liquidation Company | $1,250.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHRYOCK TRUST U/A DTD 9/21/98<br>CHARLES SHRYOCK, TRUSTEE<br>338 PINE BLUFF ST<br>MALVERN, AR 72104 | 15704 | Motors Liquidation Company | $6,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHU RONG ZHENG<br>11521 A 28TH AVE NE<br><br>SEATTLE, WA 98125 | 18534 | Motors Liquidation Company | $79,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIAMAK AKHAVAN<br>827 PARKWOOD CT.<br><br>MCKINNEY, TX 75070 | 16734 | Motors Liquidation Company | $260,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY & BETTY SIEGEL<br>113 MAPLE BLVD<br><br>LONG BEACH, NY 11561 | 29570 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY A DAVIS<br>1041 S DALE ST #302<br><br>BOISE, ID 83706 | 6320 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY ABRAMS<br>TOD NAMED BENEFICIARIES<br>SUBJECT TO STA TOD RULES<br>PO BOX 315<br>STEVENSON, MD 21153 | 1979 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY B ABRAMS<br>CGM IRA CUSTODIAN<br>P O BOX 315<br>STEVENSON, MD 21153 | 1980 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SIDNEY C KASS TTEE<br>FBO SIDNEY C KASS REV LIV TR<br>UAD 2/21/97<br>9750 ARBOR VIEW DRIVE SOUTH<br>BOYNTON BEACH, FL 33437 | 4466 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY COOPERMAN<br>9350 W BAY HARBOR DR, APT 4A<br>BAY HARBOR ISLAND, FL 33154 | 12797 | Motors Liquidation Company | $22,985.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY E ANDERSON<br>6877 TERRENO DR<br>RNCHO MURIETA, CA 95683 | 36584 | Motors Liquidation Company | $50,158.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY E ANDERSON & SHIRLEY<br>6877 TERRENO DR<br>RANCHO MURIETA, CA 95683 | 36585 | Motors Liquidation Company | $5,486.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY J LAFLEUR<br>IRA FBO SIDNEY J LAFLEUR<br>TRP TRUST CO CUSTODIAN<br>26556 NORTH SHORE PL<br>HARTFORD, SD 57033 | 5044 | Motors Liquidation Company | $20,194.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY KAILLER<br>2020 ST JOHNS AVE 508<br>HIGHLAND PARK, IL 60035 | 21231 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY KASS<br>9750 ARBOR VIEW DR SO<br>BOYNTON BEACH, FL 33437<br>UNITED STATES OF AMERICA | 4467 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY MILLER AND IRIS MILLER<br>JT TEN<br>1035 PARK AVENUE APT 4 A<br>NEW YORK, NY 10028 | 4633 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY S ADELSON TTEE<br>DISNEY S ADELSON TRUST<br>406 PARADISE RD UNIT #3-S<br>SWAMPSCOTT, MA 01907 | 17876 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY SCHACHTER<br>6689 WOODBRIDGE DR<br>BOCA RATON, FL 33434 | 61593 | Motors Liquidation Company | $24,996.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SIDNEY SCHWARTZ TRUSTEE<br>U/A DTD 12/14/1999<br>SIDNEY SCHWARTZ REV LIV TRUST<br>PORTFOLIO ADVISOR<br>15 YORKSHIRE DR<br>VOORHEES, NJ 08043 | 16911 | Motors Liquidation Company | $9,870.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY WEISS<br>100 S BERKLEY SQ<br>APT 21 J<br>ATLANTIC CITY, NJ 08401 | 26726 | Motors Liquidation Company | $4,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY WOROBOW<br>269-10 GRAND CENTRAL PKWY<br>APT 21B<br>FLORAL PARK, NY 11005 | 5843 | Motors Liquidation Company | $9,955.87<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY ZIFF<br>C/O MARK L HARE ESQ<br>1350 MAIN STREET STE 1000<br>SPRINGFIELD, MA 01103<br>UNITED STATES OF AMERICA | 14672 | Motors Liquidation Company | $102,635.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDONIA STEVENS<br>2113 22ND ST<br>LUBBOCK, TX 79411<br>UNITED STATES OF AMERICA | 5554 | Motors Liquidation Company | $17,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIEGEL TRUST<br>ZELDA & LEONARD SIEGEL AND<br>LOIS SIEGEL PASTER TTEES<br>U/A DTD 09/29/1992<br>345 DARTMOUTH AVE<br>SAN CARLOS, CA 94070 | 16099 | Motors Liquidation Company | $52,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIERRA FOUNDATION INC<br>ATTN  TOM GRAY<br>509 GUISANDO DE AVILA SUITE 2<br>TAMPA, FL 33613 | 16771 | Motors Liquidation Company | $149,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIGURDUR HELGASON<br>5  BENTON ROAD<br>BELMONT, MA 02478<br>UNITED STATES OF AMERICA | 28574 | Motors Liquidation Company | $56,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SILAS W HAYS III<br>4569 NE 39TH AVE<br>PORTLAND, OR 97211 | 2685 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SILVER CAVALRY INC.<br>CALLE PORTUGAL 1, PORTAL 1, 3B<br>POZUELO DE ALARCON MADRID 28224 SPAIN<br>,<br>SPAIN | 22804 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SILVERGATE GROUP LIMITED<br>VANDERPOOL PLAZA, 2ND FLOOR<br>WICKAMS CLAY 1<br>ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS<br>,<br>VIRGIN ISLANDS | 64299 | Motors Liquidation Company | $3,259,887.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SILVIA H ENZ<br>5111 SEMINOLE DRIVE<br>GRANBURY, TX 76049 | 2857 | Motors Liquidation Company | $5,048.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMA MOTTALE &<br>MORRIS MOTTALE JT TEN<br>VIA TAMPORIVA 23<br>6976 CASTAGNOLA SWITZERLAND<br>,<br>SWITZERLAND | 36535 | Motors Liquidation Company | $16,818.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMEON WEAVER<br>200 ONE NINTEEN 213/215<br>HOOVER, AL 35242<br>UNITED STATES OF AMERICA | 17570 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMMONS W AND LOIS J COOK<br>PO BOX 474<br>SIDNEY, NE 69162 | 50158 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMON FELDSTEIN<br>19370 COLLINS AVE PH11<br>SUNNY ISLES BELT, FL 33160 | 3322 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMON JAMES DAVIES<br>138 NORWELL AVE<br>NORWELL, MA 02061 | 15555 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMON JAMES DAVIES<br>138 NORWELL AVE<br>NORWELL, MA 02061 | 15556 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SIMON KITTAY<br>110 N. MILWAUKEE AVE.<br>APT. 401<br>WHEELING, IL 60090<br>UNITED STATES OF AMERICA | 15398 | Motors Liquidation Company | $7,563.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMON ROSEN REVOCABLE TRUST<br>NORTHERN TRUST NA<br>ATTN  C CAPCO<br>425 N FLORIDA AVE<br>TAMPA, FL 33602 | 8731 | Motors Liquidation Company | $104,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMON SHMOOKLER<br>2 AUGUSTA TRAIL<br>PALM COAST, FL 32137 | 2395 | Motors Liquidation Company | $1,125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMON W THOMAS<br>636 DUNHILL DRIVE<br>DANVILLE, CA 94506 | 30827 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMONE MALAK<br>14518 ABACO LAKES DR<br>FORT MYERS, FL 33908 | 21890 | Motors Liquidation Company | $24,046.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMPLEX MANUFACTURING<br>PO BOX 279<br>105 DUNNING AVE<br>AUBURN, NY 13021 | 12566 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SINAI TEMPLE CEMETERY<br>SINAI TEMPLE CEMETERY ASSOC<br>C/O DIANA KOHN<br>2209 ISLAND DR<br>MICHIGAN CITY, IN 46360 | 16928 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SISTERS OF MERCY OF THE<br>HOLY CROSS - FAME ACCOUNT<br>ATTN FINANCE DEPT<br>1400 O DAY ST<br>MERRILL, WI 54452 | 68018 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SKEEL, FRED C<br>1216 MOCKINGBIRD ROAD<br>KEY LARGO, FL 33037 | 20098 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SLADE FAMILY REVOCABLE TRUST<br>GARY SLADE<br>25375 CREEKSIDE DR<br>PIONEER, CA 95666 | 11760 | Motors Liquidation Company | $135,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SLONGO FAM TR U/A/D 8/23/93<br>C/O ROY SLONGO & AMALIA SLONGO TTEES<br>1550 STONY CREEK DR<br>ROCHESTER, MI 48307 | 18412 | Motors Liquidation Company | $218,010.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SMITH FAMILY TRUST<br>JOHN W AND NORMA J SMITH, TRUSTEES<br>2906 ELM TREE CT<br>SPRING VALLEY, CA 91978 | 16769 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SMITH REVOCABLE LIVING TRUST<br>HUBERT E SMITH TTEE<br>7855 INDIAN LORE RD UNIT 35<br>WEST BEND, WI 53090 | 15163 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SMITH REVOCABLE TRUST UAD 12/18/07<br>JEROME SMITH TRUSTEE<br>590 W ASPENWOOD<br>GREEN VALLEY, AZ 85614<br>UNITED STATES OF AMERICA | 6721 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SMOLOW & LANDIS PENSION TRUST<br>RONALD SMOLOW ET AL TTEES<br>FBO RONALD SMOLOW<br>UA DTD 1/1/97<br>3 THREE PONDS LANE<br>NEWTOWN, PA 18940 | 33476 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOBEL ENTERPRISES INC<br>420 S BEVERLY DRIVE #200<br>BEVERLY HILLS, CA 90212 | 3815 | Motors Liquidation Company | $25,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOCIETE EUROPEENNE DE BANQUE SA<br>19/21 BOULEVARD DU PRINCE HENRI<br>L-1724 LUXEMBOURG<br>,<br>LUXEMBOURG | 60742 | Motors Liquidation Company | $1,266,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOCIETE EUROPEENNE DE BANQUE SA<br>19/21 BOULEVARD DU PRINCE HENRI<br>L-1724 LUXEMBOURG<br>,<br>LUXEMBOURG | 60743 | Motors Liquidation Company | $1,205,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SOCIETE EUROPEENNE DE BANQUE SA<br>19/21 BOULEVARD DU PRINCE HENRI<br>L-1724  LUXEMBOURG<br>,<br>LUXEMBOURG | 60744 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOCRATES GOURLIS<br>41B, SEVASTIS KALISPERI STR.<br>15234 CHALANDRI ATHENS GREECE<br>,<br>GREECE | 21141 | Motors Liquidation Company | $198,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SODY LP<br>3132 S 2500 E<br>VERNAL, UT 84078 | 16552 | Motors Liquidation Company | $25,040.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOF INVESTMENTS LP<br>C/O MSD CAPITAL LP<br>ATTN: JEFF KRAVETE<br>645 FIFTH AVE 21ST FL<br>NEW YORK, NY 10022 | 36697 | Motors Liquidation Company | $585,637.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL AND BARBARA CALDERON<br>876 N EDGEWOOD LN<br>EAGLE, ID 83616 | 6724 | Motors Liquidation Company | $20,004.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL AND BEATRICE LAPATINE<br>63-01 A DOUGLASTON PKWY<br>DOUGLASTON, NY 11362 | 23810 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL CHALOM<br>922 CLINTWOOD DR<br>SILVER SPRING, MD 20902 | 18003 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL CHALOM<br>922 CLINTWOOD DR<br>SILVER SPRING, MD 20902 | 18004 | Motors Liquidation Company | $6,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL H GOODGAL<br>UNIV OF PENN<br>DEPT OF MICROBIOLOGY<br>JOHNSON PAVILION<br>PHILADELPHIA, PA 19104 | 19837 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SOL H STONE<br>WEDBUSH MORGAN SEC CTDN<br>IRA ROLLOVER 07/17/2007<br>1304 SCHUYLER RD<br>BEVERLY HILLS, CA 90210 | 7791 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL MESSER<br>58 DOBY RD<br>RD #3<br>MENDHAM, NJ 07945 | 68945 | Motors Liquidation Company | $11,871.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL RAPPAPORT<br>1575 HEATHERLEAF LN<br>TOMS RIVER, NJ 08755 | 30772 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL RUBIN, TTEE<br>SOL RUBIN LT UAD 11/2/94<br>6055 ST JAMES<br>W BLOOMFIELD, MI 48322 | 2912 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL SCHULMAN<br>16 BIRCH HILL RD<br>GREAT NECK, NY 11020 | 5562 | Motors Liquidation Company | $14,798.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL W RAWLS JR<br>1501 CLAY STREET<br>FRANKLIN, VA 23851 | 11979 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOLLOSE, EUGENE A<br>715 PARK AVE<br>MANHASSET, NY 11030 | 63137 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOLOMON I. LESCH<br>CGM IRA ROLLOVER CUSTODIAN<br>K<br>60 EAST END AVENUE, APT. 27<br>NEW YORK, NY 10028 | 11969 | Motors Liquidation Company | $72,731.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOLOMON ISRAEL & CAROLE ISRAEL<br>PO BOX 1002<br>STOCK BRIDGE, WA 01262 | 30230 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOLOMON M WEISS TRUSTEE<br>FBO SO CHARITABLE TRUST<br>610 FRELINGBUYER AVE<br>NEWARK, NJ 07114 | 32831 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SOLON G ALCHAS<br>8549 TIMBER TRAIL<br><br>BRECKSVILLE, OH 44141 | 11457 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SONDRA REISS<br>1 BLACK BIRCH LN<br><br>SCARSDALE, NY 10583 | 20359 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SONIA CACERES HERNANDEZ<br>6682 WAUCONDA DR<br><br>LARKSPUR, CO 80118<br>UNITED STATES OF AMERICA | 63956 | Motors Liquidation Company | $1,523.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SONIA DEMSKY<br>C/O RICHARD GILBERT<br>214 BUSH LN<br>MAHWAH, NJ 07430 | 14540 | Motors Liquidation Company | $24,457.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SONIA SAKELLARIOS & NICHOLAS SAKELLARIOS<br>24121 CINDY LANE<br><br>LAKE FOREST, CA 92630 | 30619 | Motors Liquidation Company | $24,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SONJA M BUCCHERI<br>1404 RIVIERA AVE<br><br>BANNING, CA 92220 | 5488 | Motors Liquidation Company | $11,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SONJA M LANDVOGT<br>205 WESTON COURT<br><br>WILLIAMSBURG, VA 23185 | 69437 | Motors Liquidation Company | $19,560.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIA LEACH<br>9331 OZARK AVE<br><br>MORTON GROVE, IL 60053 | 17112 | Motors Liquidation Company | $538.29<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIA P WHITE<br>5692 EICHEN CIRCLE<br><br>FORT MYERS, FL 33919 | 19199 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE  M PELECHOWICZ<br>25 S CHURCH RD<br>UNIT 21<br>MAPLE SHADE, NJ 08052 | 18671 | Motors Liquidation Company | $20,659.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SOPHIE LEVY TTEE<br>ERIC V SLUD, SUCC TTEE<br>EDGAR M LEVY REV. TRUST<br>U/A DTD 05/12/1992<br>12708 STEEPLE CHASE WAY<br>POTOMAC, MD 20854 | 62180 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE M PELECHOWICZ<br>255 CHURCH RD, UNIT 21<br>MAPLE SHADE, NJ 08052 | 18894 | Motors Liquidation Company | $20,659.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE M PELECHOWICZ<br>25 S CHURCH RD UNIT 21<br>MAPLE SHADE, NJ 08052 | 19029 | Motors Liquidation Company | $20,659.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE M PELECHOWICZ<br>25 S CHURCH RD UNIT 21<br>MAPLE SHADE, NJ 08052 | 25459 | Motors Liquidation Company | $20,659.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE M PELECHOWICZ<br>25 S CHURCH RD UNIT 21<br>MAPLE SHADE, NJ 08052 | 25500 | Motors Liquidation Company | $20,659.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE T BUZDEREWICZ TTEE/REV TRUST<br>118 GARFIELD AVE<br>CHELSEA, MA 02150 | 48393 | Motors Liquidation Company | $33,025.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHOCLES ZAPNOUKAYAS<br>PO BOX 335<br>WINDHAM, NY 12496 | 69885 | Motors Liquidation Company | $26,364.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SORENSON FAMILY TRUST<br>DTD 10/18/91<br>GLENN A SORENSON TTEE<br>1205 SHERATON DR<br>RACINE, WI 53402 | 46118 | Motors Liquidation Company | $11,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOTO FAMILY LIVING TRUST<br>C/O ZAIDA SOTO TRUSTEE<br>UAD 04/18/1996<br>3 DOGWOOD LN<br>DEMAREST, NJ 07627 | 38918 | Motors Liquidation Company | $375,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOTO FAMILY TRUST<br>RAIDA SOTO<br>3 DOGWOOD LA<br>DEMCREST, NJ 07627 | 38915 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | |
|---|---|---|---|---|
| SOTO FAMILY TRUST<br>ZAIDA SOTO<br>3 DOGWOOD LA<br>DEMCREST, NJ 07627 | 38916 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*                    **498**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.