**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| SYLVIA MARLENE FREEMAN<br>6430 HUNT RD<br>FAYETTEVILLE, OH 45118 | 12123 | Motors Liquidation Company | $4,441.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA MUSSMAN<br>7074 POST RD<br>MONTAGUE, MI 49437 | 5412 | Motors Liquidation Company | $15,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA PERKEL TTEE<br>SYLVIA PERKEL TRUST U/A<br>DTD 01/04/1996<br>19 LAMINGTON ROAD<br>BRANCHBURG, NJ 08876 | 12494 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA R PEAR &<br>ROBERT L PEAR<br>DESIGNATED BENE PLAN/TOD<br>10224 TREASURE MOUNTAIN COURT<br>LAS VEGAS, NV 89129 | 28538 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA RAGOVIN<br>2 DAPPLEFIELDS CT<br>LAKEWOOD, NJ 08701 | 17108 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA S FELDBAUM<br>C/O 100 N MAIN #3020<br>MEMPHIS, TN 38103 | 3376 | Motors Liquidation Company | $9,091.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA SCHAFF<br>3000 W VALLEY FORGE CIR #346<br>KNG OF PRUSSA, PA 19406 | 36748 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA SCHANE &<br>DEBORAH DION JT TEN<br>29158 WELLINGTON WEST #67<br>SOUTHFIELD, MI 48034 | 16753 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA SHAFRAN DECD FBO LINDA SHAFRAN<br>C/O LINDA SHAFRAN<br>22055 46TH ST APT 8K<br>BAYSIDE, NY 11361 | 15679 | Motors Liquidation Company | $2,075.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA SONDAK<br>DONALD SONDAK<br>121C AMBERLY DRIVE<br>MANALAPAN, NJ 07726 | 10717 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SYLVIA STILLMAN IRA<br>SYLVIA STILLMAN<br>2025 SHERMAN AVE<br>APT 302<br>EVANSTON, IL 60201 | 5603 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA TALLER<br>MYRON TALLER<br>610 LINDEN BLVD<br>BROOKLYN, NY 11203 | 15729 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA V PETERSEN<br>1919 DEANE BOULEVARD<br>RACINE, WI 53403 | 45436 | Motors Liquidation Company | $13,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA Z COHEN<br>4735 NW 7TH CT APT 441<br>BOYNTON BEACH, FL 33426 | 12666 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA ZAGER<br>2411 CRESTMOOR ROAD<br>UNIT PH-1<br>NASHVILLE, TN 37215 | 11871 | Motors Liquidation Company | $4,126.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYSTEM MAINTENANCE SVCS INC<br>1586 BERTRAM ST<br>HONOLULU, HI 96816 | 18705 | Motors Liquidation Company | $10,091.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| T AND A HOLDINGS<br>C/O ULTRAMONT PROPERTIES<br>115 SE 2ND ST # 2<br>MIAMI, FL 33131 | 11113 | Motors Liquidation Company | $247,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| T E MCKINNEY & E MCKINNEY CO-TTEE<br>THOMAS & EILEEN MCKINNEY TRUST U/A<br>DTD 07/23/2007<br>3367 SOUTH FRANCISCO WAY<br>ANTIOCH, CA 94509 | 6435 | Motors Liquidation Company | $10,237.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| T HAROLD ROSE<br>1919 STONEWALL DR<br>NASHVILLE, TN 37220 | 22832 | Motors Liquidation Company | $32,206.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| T L STAHL & J G STAHL CO-TTEE<br>STAHL FAMILY REVOCABLE TRUST U/A<br>DTD 06/24/1996<br>2735 W CHERRY CT<br>VISALIA, CA 93277 | 8558 | Motors Liquidation Company | $6,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| T NAPLES & L ROSANO CO-TTEE<br>ASSOCIATED DEVELOPMENT CP PEN PLAN<br>U/T/A DTD 08/26/2002<br>213-09 41ST AVENUE STE 1E<br>BAYSIDE, NY 11361 | 68282 | Motors Liquidation Company | $52,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| T WHITE & T ALLEN TTEE<br>CARL C ASHBY TRUST<br>U/A DTD 12/04/2003<br>6006 PLUMAS ST APT H<br>RENO, NV 89519 | 45060 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TABITHA RODMAN<br>CGM ROTH IRA CUSTODIAN<br>1059 W NORTH SHORE AVE  #2<br>CHICAGO, IL 60626 | 27386 | Motors Liquidation Company | $732.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TAE Y RHO<br>CGM IRA ROLLOVER CUSTODIAN<br>4426 TITLEIST DR<br>FERNANDINA BEACH, FL 32034 | 22760 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TAI-HSIUNG PIEN<br>12F-3, NO. 213, SEC 1<br>FUXING S.RD, DA-AN DISTRICT<br>TAIPEI CITY 106 TAIWAN<br>,<br>TAIWAN | 27346 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TAI-HSIUNG PIEN<br>12F-3, NO. 213, SEC 1,<br>FUXING S RD, DA-AN DISTRICT<br>TAIPEI CITY 106 TAIWAN<br>,<br>TAIWAN | 29378 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TALAL T HAMADAH<br>2740 MEADOWLARK RD<br>MORGANSVILLE, KS 67468 | 28983 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TALMA L CRABB IRA ROLLOVER DATED 2-20-01<br>8623 N 49TH AVE<br>GLENDALE, AZ 85302 | 825 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TAMARA AYVAZIAN 3911 BELMORE WAY RENO, NV 89503 | 9870 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TAMARA GALIC TRUSTEE 5050 PARK AVENUE PORTAGE, IN 46368 UNITED STATES OF AMERICA | 17802 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TAMARA SCHEINKOPF 420 RIVERSIDE DR 10F NEW YORK, NY 10025 | 8035 | Motors Liquidation Company | $20,252.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TAMARAH J LEFEVRE TTEE TAMARAH J LEFEVRE TRUST AGREEM UA DATED 2/14/97 11343 GOLDEN BEAR CIRCLE NOBLESVILLE, IN 46060 | 5692 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TAMARAH J LEFEVRE TTEE TAMARAH J LEFEVRE TRUST AGREEM U/A DTD 02/14/1997 11343 GOLDEN BEAR CIR NOBLESVILLE, IN 46060 | 5693 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TAMER SHEIKH 8430 CERCO CT FORT WAYNE, IN 46815 | 14048 | Motors Liquidation Company | $6,254.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TANIA MARIA JANY-BROWN 846 POPLAR LN DEERFIELD, IL 60015 | 3671 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TANIA MARIA JANY-BROWN CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 846 POPLAR LN DEERFIELD, IL 60015 | 12089 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TANIA MARIA JANY-BROWN & JOSEPH J JANY JT TEN 846 POPLAR LN DEERFIELD, IL 60015 | 12090 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TANJA REICHENBERGER<br>MADELSEDERSTR 6<br>81735 MUNICH GERMANY<br>,<br>GERMANY | 22380 | Motors Liquidation Company | $1,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TANNER FAMILY TRUST<br>BEVERLY TANNER<br>20 PINEHURST<br>MEMPHIS, TN 38117 | 17838 | Motors Liquidation Company | $14,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TANTALLON TRADING<br>OSWALDO JUGO<br>434 VITTORIO AVE<br>CORAL GABLES, FL 33146 | 63199 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TANYA L MANNING<br>1011 E 223RD ST<br>BRONX, NY 10466 | 63024 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TANYS KENNEY<br>6955 WINTER HAWK CIR<br>COLORADO SPGS, CO 80919 | 12697 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TAPPEINER MANFRED<br>VIA CASTELLO 20A<br>NATURNO 39025 ITALY<br>,<br>ITALY | 26772 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TARA LONG AND KATHERINE G LONG<br>300 BELVEDERE ST<br>CARLISLE, PA 17013 | 1752 | Motors Liquidation Company | $212,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TARAZIGEBRAN AND MONA ARSAN<br>C/O EMIRATES LEBANON BANK<br>JOUNIEH-LEBANON<br>PO BOX 11<br>1608 BEIRUT LEBANON<br>,<br>LEBANON | 29931 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TATSUKO H SELLERS<br>4405 KINGSPOINT DRIVE<br>COLUMBUS, GA 31909 | 45857 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TATYANA KNASTER<br>CGM IRA CUSTODIAN<br>130 BLYTHEWOOD DR<br>PITTSFIELD, MA 01201 | 26945 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TAYLOR, ALFRED J<br>3618 BONAIRE CT<br><br>PUNTA GORDA, FL 33950 | 11514 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TB AMERITRADE CLEARING CUSTODIAN<br>C/O ANDREW BRISKAR<br>IRA ROLLOVER<br>40 JANET LANE<br>BERKLEY HTS, NJ 07922 | 12082 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TD AMERITRADE<br>1005 NORTH AMER TRADE<br><br>BELLEVUE, NE 68005 | 29594 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TED & MARGERY LAHN<br>5003 ARLINGTON ST<br><br>LOVES PARK, IL 61111 | 22005 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TED B CHANG<br>978 SANDCASTLE DRIVE<br><br>CORONA DEL MAR, CA 92625 | 8643 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TED C GILLES IRA<br>8523 THACKERY ST # 8108<br><br>DALLAS, TX 75225 | 28767 | Motors Liquidation Company | $35,410.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TED E WALDREP<br>415 W 55TH ST<br><br>ANNISTON, AL 36206 | 2078 | Motors Liquidation Company | $7,410.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TED M COWAN<br>2300 RIVERSIDE DR UNIT 16G<br><br>TULSA, OK 74114 | 3138 | Motors Liquidation Company | $12,432.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TED M DAWSON<br>5612 SAINT ALBANS WAY<br><br>BALTIMORE, MD 21212 | 44291 | Motors Liquidation Company | $4,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Seventy-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TEDDY MCDOWELL<br>1630 COUNTY ROAD 313, WEST<br><br>TYLER, TX 75706<br>UNITED STATES OF AMERICA | 16285 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TEJ KHARBANDA<br>103 N 5TH ST<br>APT #B<br>ALHAMBRA, CA 91801 | 28531 | Motors Liquidation Company | $272.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TEJ S KHARBANDA<br>103 N 5TH ST APT B<br><br>ALHAMBRA, CA 91801 | 28530 | Motors Liquidation Company | $272.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TEPAS MILTON R<br>1511 HERON DR<br><br>SUN CITY CENTER, FL 33573 | 65236 | Motors Liquidation Company | $17,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERESA A SNOW<br>409 W JACKSON<br><br>BELVIDERE, IL 61008 | 15963 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERESA A WATERS<br>MLPF & S CUST FPO<br>TERESA A WATERS IRA<br>1253 W ROLLERCOASTER RD B<br>TUCSON, AZ 85704 | 12764 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERESA B WELCH & RUSSELL E WELCH TO<br>NANCY E BROOK, GREGORY E WELCH<br>SUBJECT TO STA RULES<br>7 WELCH ROAD<br>MC DAVID, FL 32568 | 12339 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERESA CASAREGOLA<br>SUSAN MIANO<br>9201 SHORE RD APT C410<br>BROOKLYN, NY 11209 | 11971 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERESA ESPINAL GALLEGOS - ROSA HELENA ESPINAL G<br>32 AV DE SAINT CLAUDE<br>75012 PARIS FRANCE<br>,<br>FRANCE | 22711 | Motors Liquidation Company | $2,444.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| TERESA GARCIA<br>306 N LAUBER WAY<br><br>TAMPA, FL 33609 | 17975 | Motors Liquidation Company | $19,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERESA GENIUSZ<br>10600 ARBOR WAY<br><br>RENO, NV 89521 | 36756 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERESA GOMES &<br>JULIE GOMES-RUSSITANO JT TEN<br>57 BROCKETT FARM RD<br>NORTH HAVEN, CT 06473 | 10229 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRE HAUTE SAVINGS BANK<br>TRUST DEPARTMENT<br>ATTN VICKI BARRETT<br>PO BOX 1648<br>533 OHIO ST<br>TERRE HAUTE, IN 47807 | 5398 | Motors Liquidation Company | $30,555.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRELL LOUIS RUHLMAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>15 REFLECTION CIR<br>SEDONA, AZ 86351 | 3846 | Motors Liquidation Company | $351,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERREMOTO FINANCE CORP<br>C/O MERRILL LYNCH<br>450 E LAS OLAS BLVD<br>STE 1080<br>FORT LAUDERDALE, FL 33301 | 11007 | Motors Liquidation Company | $3,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRENCE E EGAN<br>929 TALL PINE DR<br><br>PORT ORANGE, FL 32177 | 64955 | Motors Liquidation Company | $327,473.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRENCE J GUERIN<br>419 WILLIAMSBURG PLACE<br><br>SAN ANTONIO, TX 78201 | 9066 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY A YON TRUST<br>TERRY A YON TTEE<br>U/A DTD 09/20/2000<br>115 DUNE LANE<br>COCOA, FL 32927 | 5194 | Motors Liquidation Company | $7,269.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TERRY AND KATHY BARRETT FAMILY LIMITED PARTNERSHIP P O BOX 1329 FRISCO, CO 80443 | 61825 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY BLEIER PAUL 12814 JOHN REYNOLDS CIR GALVESTON, TX 77554 | 5639 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY BROWN AND BRIEN BROWN 38 BLAIR RD WILLINGTON, CT 06279 | 18634 | Motors Liquidation Company | $5,479.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY DUHAMEL 5235 MISSON OAKS BLVD, #349 CAMARILLO, CA 93012 | 4412 | Motors Liquidation Company | $15,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY FRIEDMAN 3920 N LAKE SHORE DRIVE APT# 5-SOUTH CHICAGO, IL 60613 | 26921 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY G WENDT IRA TERRY G WENDT 404 PATRICK AVE WAUNAKEE, WI 53597 | 24288 | Motors Liquidation Company | $23,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY GEER 1910 WEST EMERALD BEND COURT GRANBURY, TX 76049 UNITED STATES OF AMERICA | 26953 | Motors Liquidation Company | $13,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY J GARNER T.O.D JAMES S. GARNER SUBJECT TO STA T.O.D RULES 15 SHAWNEE DR WEST FRANKFORT, IL 62896 | 12436 | Motors Liquidation Company | $70,649.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY J LEMAICH TTEE FBO LA MAR BERRY TRUST U/A/D 03/21/01 4004 EAGLENEST LANE DANVILLE, CA 94506 | 62155 | Motors Liquidation Company | $555.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TERRY JAN STRAND & JOYCE HOWELL STRAND<br>TERRY JAN STRAND & JOYCE HOWELL STRAND JT WROS<br>208 MCGUIRE BLVD<br>INDIAN HRBR BCH, FL 32937 | 10043 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY L CHESTER<br>3832 NW 65 AVE<br>GAINESVILLE, FL 32653<br>UNITED STATES OF AMERICA | 5324 | Motors Liquidation Company | $17,744.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY P TOBIN<br>6715 SHELL FLOWER LN<br>DALLAS, TX 75252 | 20660 | Motors Liquidation Company | $58,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY P TOBIN<br>6715 SHELL FLOWER LN<br>DALLAS, TX 75252 | 20661 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY P TOBIN<br>6715 SHELL FLOWER LN<br>DALLAS, TX 75252 | 20662 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY QUENTIN BURGE<br>459 FEATHERWOOD DR<br>HARRISON, OH 45030 | 22736 | Motors Liquidation Company | $7,535.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY R SMITH<br>3 LAUREL LN<br>PILESGROVE, NJ 08098 | 13162 | Motors Liquidation Company | $10,713.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY S BROWN<br>38 BLAIR RD<br>WILLINGTON, CT 06279 | 19175 | Motors Liquidation Company | $4,450.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY SHELOWITZ<br>10722 BOCA WOODS LN<br>BOCA RATON, FL 33428 | 22917 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TERRY SHELOWITZ<br>10726 BOCA WOODS LANE<br>BOCA RATON, FL 33428 | 22918 | Motors Liquidation Company | $13,579.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TESCOR TECHNOLOGY INC<br>PO BOX 606<br><br>CEDARBURG, WI 53012 | 8894 | Motors Liquidation Company | $10,413.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TESSMAN FAMILY TRUST<br>M O TESSMAN TTEE<br>4144 WILADA<br>DALLAS, TX 75220 | 8397 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THAD GRAY<br>PO BOX 204182<br><br>AUGUSTA, GA 30917 | 16370 | Motors Liquidation Company | $15,464.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THADDEUS RICHARD WEEKS<br>7500 SW 64TH CRT<br><br>SOUTH MIAMI, FL 33143 | 20685 | Motors Liquidation Company | $7,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THAO VU<br>1133 SW 128TH<br><br>OKLAHOMA, OK 73170<br>UNITED STATES OF AMERICA | 64345 | Motors Liquidation Company | $8,709.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE A STEPHEN AND MARYELL M GREEN LIVING TRUST 8/1/94<br>A STEPHEN GREEN TTEE<br>MARYELLA M GREEN TTEE<br>1522 COLLEGE WAY<br>NEW BERN, NC 28562 | 23319 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE ABRAHAMSON-WOLVEKAMP L TR<br>ROBERT P ABRAHAMSON TTEE<br>SACHA M WOLVEKAMP TTEE<br>U/A 09/19/2007<br>995 RODEO ROAD<br>SEDONA, AZ 86336 | 15617 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE ALBERT L EICHEN AND DOROTHY<br>I EICHEN LIV TRUST UAD 05/10/95<br>ALBERT L EICHEN &<br>DOROTHY I EICHEN TTEES<br>1738 W WALNUT ST<br>COAL TOWNSHIP, PA 17866 | 12638 | Motors Liquidation Company | $12,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE BENHAM FAMILY TRUST<br>MARGOT J. BENHAM TTEE<br>11021 E BROADWAY<br>MESA, AZ 85208 | 19692 | Motors Liquidation Company | $10,937.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THE BIERYLA IRREVOCABLE TR<br>JOHN P CARR & NICOLE BIERYLA<br>PARKER TTEES UAD 12/19/97<br>ASSET ADVISOR<br>204 MIDDLETON DR<br>CHARLOTTE, NC 28207 | 60596 | Motors Liquidation Company | $8,816.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE BRY MARITAL A TRUST<br>JUDY BRY RUTSTEIN TTEE<br>3825 RIVER RUN TRAIL<br>BIRMINGHAM, AL 35243 | 19987 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE CAROL A GEREMIA REV TRUST DTD 8/30/05<br>CAROL A GEREMIA & KENNETH A GEREMIA TTEES<br>18848 SE WINDWARD ISLAND WAY<br>JUPITER, FL 33458 | 20941 | Motors Liquidation Company | $118,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE CAROL EPSTEIN FAMILY TRUST<br>UAD 11/09/05<br>CAROL EPSTEIN TTEE<br>9495 BLIND PASS ROAD, #308<br>ST PETE BEACH, FL 33706 | 10732 | Motors Liquidation Company | $352,398.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE CASTILLO FAMILY TRUST<br>UAD 12/13/05<br>EDWARD L CASTILLO &<br>THERESA CASTILLO TTEES<br>25781 DILLON RD<br>LAGUNA HILLS, CA 92653 | 21939 | Motors Liquidation Company | $100,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE CHERYL J SIMON TRUST<br>CRAIG SIMON TRUSTEE<br>PO BOX 15<br>GOLDEN, CO 80402 | 16017 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE CLOONAN FAMILY REVOCABLE<br>LIVING TRUST U/A/D 1 20 99<br>EDWARD F CLOONAN &<br>JANET L CLOONAN TRUSTEES<br>6576 BIG CREEK PKWY<br>CLEVELAND, OH 44130 | 2815 | Motors Liquidation Company | $5,525.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE CLOONAN FAMILY REVOCABLE<br>LIVING TRUST U/A/D 1/20/1999<br>C/O EDWARD F CLOONAN & JANET I CLOONAN TTEES<br>6576 BIG CREEK PKWY<br>CLEVELAND, OH 44130 | 19023 | Motors Liquidation Company | $5,525.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| THE CORWIN DENNISON QUERREY JR<br>RV LVN TR CORWIN D QUERREY JR<br>TTEE U/A DTD 01/22/2008<br>4526 E THORN TREE DR<br>CAVE CREEK, AZ 85111 | 16083 | Motors Liquidation Company | $32,430.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE COSTES FAMILY TUST<br>RICHARD B COSTES<br>MARGARET E COSTES TTEE<br>16617 N WEST POINT PKWY #229<br>SURPRISE, AZ 85374 | 4088 | Motors Liquidation Company | $6,238.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE DAVID O. WAGNER LIVING TR<br>DAVID O WAGNER TTEE<br>U/A DTD 10/14/2004<br>7401 LIZ CT<br>WEST HILLS, CA 91304 | 12005 | Motors Liquidation Company | $28,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE DEVALON FAMILY TRUST<br>CHARLES C DEVALON<br>38305 GRAND OAKS AVE<br>PALM DESERT, CA 92211 | 13224 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE DONALD DAVID BORDEN AND MARILYN ROSE BORDEN<br>LIVING TRUST DTD 07/22/1994<br>DONALD AND MARILYN BORDEN TRUSTEES<br>200 BIRD MOUNTAIN RIDGE ROAD<br>LANDRUM, SC 29356 | 424 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE DR FRANCIS P CHIARAMONTE PRIVATE FOUNDATION<br>C/O LAFAYETTE INVESTMENTS INC<br>7910 WOODMONT AVENUE, #905<br>BETHESDA, MD 20814 | 1821 | Motors Liquidation Company | $693,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE DUANE FERGUSON TRUST<br>UAD 07/25/06<br>DUANE FERGUSON TTEE<br>5200 MIDWAY RD # 614<br>NAMPA, ID 83607 | 5385 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE DUNAGAN MANAGEMENT TRUST<br>EDDIE D DUNAGAN<br>VIRGINIA M DUNAGAN<br>8714 RIDGEHILL DR<br>AUSTIN, TX 78759 | 17166 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE EDWARD B BYRD<br>CHARITABLE REMAINDER<br>UNT TST 2/19/99 EDWARD B BYRD TTEE<br>16301 SUGARLAND RD<br>BOYDS, MD 20841 | 6376 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THE EDWARD F SMITH TRUST DATED JUNE 10, 2008<br>JOHN R TURK, TRUSTEE FOR THE EDWARD F SMITH TRUST DATED JUNE 10, 2008<br>1018 MISSION STREET #3<br>SOUTH PASADENA, CA 91030 | 60763 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE EDWARD F SMITH TRUST DATED JUNE 10, 2008<br>JOHN R TURK, TRUSTEE FOR THE EDWARD F SMITH TRUST DATED 06/10/2008<br>1018 MISSION STREET #3<br>SOUTH PASADENA, CA 91030 | 60764 | MLCS, LLC | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE EDWARD F SMITH TRUST DATED JUNE 10, 2008<br>JOHN R TURK, TRUSTEE FOR THE EDWARD F SMITH TRUST DATED JUNE 10, 2008<br>1018 MISSION ST #3<br>SOUTH PASADENA, CA 91030 | 60765 | MLCS Distribution Corporation | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE EDWARD F SMITH TRUST DATED JUNE 10, 2008<br>JOHN R TURK, TRUSTEE FOR THE EDWARD F SMITH TRUST DATED 06/10/2008<br>1018 MISSION STREET #3<br>SOUTH PASADENA, CA 91030 | 60766 | MLC of Harlem, Inc. | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE ESTATE OF ANNE B TRAIN<br>CAROLYN H TRAIN EXECUTOR<br>2460 HARRINGTON DRIVE<br>DECATUR, GA 30033 | 28868 | Motors Liquidation Company | $1,260.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE ESTATE OF DAVID WEAVER<br>C/O WEITZ & LUXENBERG PC<br>700 BROADWAY<br>NEW YORK CITY, NY 10003 | 21430 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE ESTATE OF ELBERT H VAUGHN<br>C/O WEITZ & LUXENBERG PC<br>700 BROADWAY<br>NEW YORK, NY 10003 | 21434 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE ESTATE OF KENNETH WALLACE<br>C/O WEITZ & LUXENBERG PC<br>700 BROADWAY<br>NEW YORK CITY, NY 10003 | 21431 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE ESTATE OF SUSAN S NOERNAM<br>K A GRIFFITHS - PERSONAL REPRESENTATIVE<br>3345 WOODROW WAY<br>ATLANTA, GA 30319 | 68393 | Motors Liquidation Company | $56,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THE ESTATE OF SUSAN S. NORMAN<br>KAGRIFFITHS- PERSONAL REPRESENTATIVE<br>3345 WOODROW WAY<br>ATLANTA, GA 30319<br>UNITED STATES OF AMERICA | 67636 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE ESTATE OF THEODORE ROOSEVELT WILCHER<br>C/O WEITZ & LUXENBERG PC<br>700 BROADWAY<br>NEW YORK CITY, NY 10003 | 21428 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE ESTATE OF WALTER S VOSBURGH<br>C/O WEITZ & LUXENBERG PC<br>700 BROADWAY<br>NEW YORK CITY, NY 10003 | 21432 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE FOREST FAMILY FOUNDATION<br>INC<br>C/O SHEP FOREST<br>175 EAST 62ND STREET<br>NEW YORK, NY 10021 | 12292 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE FOX FAMILY TRUST UA 6/26/1990<br>GARY M. FOX & PATRICIA P FOX<br>35 W KELLY RD<br>NEWBURY PARK, CA 91320 | 13453 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE FRANK H PETTYJOHN LIV TRST<br>FRANK H PETTYJOHN TTEE<br>U/A DTD 08/22/2007<br>7297 SUNRISE VISTA<br>PRESCOTT VLY, AZ 86314 | 10694 | Motors Liquidation Company | $12,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE GAETAN PHIPPS TRUST<br>UAD 11/08/96<br>C/O MARILENE PHIPPS-KETTLEWELL TTEE<br>52 GARDEN STREET #41<br>CAMBRIDGE, MA 02138 | 65523 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE GARRETT AND CHARLYN CROW FAMILY TRUST<br>UAD 08/18/09<br>4938 MALTESE CT NE<br>BELMONT, MI 49306 | 14573 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE GENE B FRIAR & BILLIE S FRIAR REV TR<br>GENE B FRIAR<br>179 W SHORE DR<br>HATTIESBURG, MS 39402 | 17806 | Motors Liquidation Company | $10,368.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| THE GERALD M BITZ TRUST<br>12586 SE GUILFORD DR<br><br>MILWAUKIE, OR 97222 | 15965 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE GORDON H KOONTZ & JUNE L KOONTZ REVOCABLE LIV TRUST<br>GORDON H KOONTZ & JUNE L KOONTZ TTEES DTD 6/26/04<br>7528 YELLOW RIVER ROAD<br>FORT WAYNE, IN 46818 | 9584 | Motors Liquidation Company | $6,292.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE GRAY FAMILY TRUST<br>RAY B GRAY JR<br>LEONE V GRAY  TRUSTEES<br>3523 SUGAR RUN<br>CHESAPEAKE, VA 23321 | 9902 | Motors Liquidation Company | $20,303.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE HAROLD O'BRIEN TRUST<br>DTD 6/25/2004<br>KAREN D COWGER TTEE<br>GREGORY CLARK O'BRIEN TTEE<br>PO BOX 83<br>HIWASSE, AR 72739 | 17023 | Motors Liquidation Company | $19,477.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE HAWKINS FAMILY LIVING TRUST<br>RICHARD W HAWKINS JR TTEE<br>SHARON L HAWKINS TTEE<br>PO BOX 1271<br>LANGLEY, WA 98260 | 2442 | Motors Liquidation Company | $28,489.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE HUGHES HOUSEHOLD<br>5007 NW 24TH CIRCLE<br><br>BOCA RATON, FL 33431 | 22875 | Motors Liquidation Company | $121,714.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE HUGHEY TRUST<br>DTD 7/29/2004<br>ISAAC J HUGHEY &<br>DORIS J HUGHEY TRUSTEES<br>2266 WINWOOD DRIVE<br>FAYETTEVILLE, AR 72703 | 17475 | Motors Liquidation Company | $5,206.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE IRENE STONE FAMILY TRUST<br>SOL H STONE, TTEE FBO<br>THE IRENE STONE FAMILY TRUST<br>1304 SCHUYLER ROAD<br>BEVERLY HILLS, CA 90210<br>UNITED STATES OF AMERICA | 7792 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THE IRENE STONE FAMILY TRUST<br>SOL H STONE, TTEE FBO<br>THE IRENE STONE FAMILY TRUST<br>1304 SCHUYLER ROAD<br>BEVERLY HILLS, CA 90210<br>UNITED STATES OF AMERICA | 7793 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE IRENE STONE FAMILY TRUST<br>SOL H STONE, TTEE FBO<br>THE IRENE STONE FAMILY TRUST<br>1304 SCHUYLER ROAD<br>BEVERLY HILLS, CA 90210<br>UNITED STATES OF AMERICA | 7794 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE IRREVOCABLE TRUST OF<br>NORMAN B DAVIS UAD 02/10/05<br>C/O SHERRIE R FRANKEL TTEE<br>21 EVAN WAY<br>BALTIMORE, MD 21208 | 68829 | Motors Liquidation Company | $245.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE ISLAND SPINE CENTER PSP<br>FBO MAURO M CATALETTO<br>MAURO CATALETTO, TTEE<br>1 WATCH WAY<br>LLOYD NECK, NY 11743 | 22020 | Motors Liquidation Company | $1,541.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE JAMES KRONENGOLD & SANDRA<br>KRONENGOLD INTER VIVOS TRUST<br>JAMES M & SANDRA KRONENGOLD<br>CO TRUSTESS U/A DTD 06/05/08<br>2812 N 46TH AVE APT G370<br>HOLLYWOOD, FL 33021 | 38333 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE JOHN A RODGER IRREVOCABLE TRUST DENIS MICHAEL RODGER TTEE<br>C/O JOHN A RODGER<br>148 THE HELM<br>EAST ISLIP, NY 11730 | 11531 | Motors Liquidation Company | $7,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE JOHN DEWEY JONES FAMILY TRUST DTD 09-/30/1996<br>JOHN DEWEY JONES TRUSTOR & TRUSTEE<br>3698 ANTIEM ST<br>SAN DIEGO, CA 92111 | 68498 | Motors Liquidation Company | $83,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE JOHN S WELLS TRUST U/A 4/7/98<br>20 PATRIOT LANE<br>SHREWSBURY, MA 01545 | 36227 | Motors Liquidation Company | $149,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE JOHN W KLUGE FOUNDATION<br>15004 SUNFLOWER COURT<br>ROCKVILLE, MD 20853 | 5653 | Motors Liquidation Company | $2,507,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THE JOSE F NONIDEZ REVOCABLE LIVING TR<br>U/A DTD 5/25/2004<br>JOSE F NONIDEZ TRUSTEE<br>1749 ARROWHEAD TRAIL NE<br>ATLANTA, GA 30345 | 2065 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE JOSLYN TRUST<br>C/O PAUL & DOROTHY JOSLYN<br>483 ENTERPRISE DR<br>DANVILLE, CA 94526 | 8658 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE KOEPLIN FAMILY FOUNDATION<br>PATRICK KOEPLIN<br>17714 176TH AVE NE<br>WOODINVILLE, WA 98072 | 36892 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE KOEPLIN FAMILY FOUNDATION<br>PATRICK KOEPLIN<br>17714 176TH AVE NE<br>WOODINVILLE, WA 98072 | 38963 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE KOHLIN FAMILY REVOCABLE<br>4420 NEW ENGLAND<br>HARWOOD HEIGHTS, IL 60706 | 10237 | Motors Liquidation Company | $13,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE KONIECKI FAMILY TRUST<br>MR AND MRS FRANK KONIECKI<br>8775 20TH ST LOT 272<br>VERO BEACH, FL 32966 | 6740 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE LAMOREAUX FOUNDATION<br>ATTN MAURICE LAMOREAUX PRESIDENT<br>2413 OLD LAKESHORE RD<br>BRIGHT'S GROVE, ON NON ICO  CANADA<br>.<br>CANADA | 44855 | Motors Liquidation Company | $25,554.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE LESLIE E COOK REVC LIVING TRUST<br>LESLIE EARL COOK TTEE<br>P O BOX 205<br>ROSS, TX 76684 | 5169 | Motors Liquidation Company | $53,735.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE LIGHTNER FAMILY TRUST<br>U/A/D 11/5/99<br>LAWRENCE L JR LIGHTNER TTEE  GAYLE M LIGHTNER TTEE<br>1150 WILBUR AVE<br>NORTON, OH 44203 | 10582 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THE LOREN MEAD LIVING TRUST<br>U/A 6/20/2000<br>LOREN MEAD TTEE<br>9429 E OLIVE LANE S.<br>SUN LAKES, AZ 85248 | 60077 | Motors Liquidation Company | $15,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE MAINE CONNECTION SEP<br>ATTN GEORGE F HOPKINS JR<br>PO BOX 285<br>903 PENDLETON PT ROAD<br>ISLESBORO, ME 04848<br>UNITED STATES OF AMERICA | 5014 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE MARGOLIS FAMILY TRUST<br>BURTON ALLEN MARGOLIS TTEE<br>SUSAN DALE MARGOLIS TTEE<br>U/A DTD 10/29/2004<br>2050 ALDERSGATE DR<br>CLEVELAND, OH 44124 | 1852 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE MARTIN FAMILY TRUST<br>3425 SHAWNEE CIRCLE<br>RENO, NV 89502 | 16218 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE MATHOS FAMILY TRUST<br>DTD 11/9/89 AS AMD ON 5/29/200<br>ERNEST T MATHOS &<br>LEONA M MATHOS TTEES<br>5310 EMERYWOOD DRIVE<br>BUENA PARK, CA 90621 | 2978 | Motors Liquidation Company | $18,562.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE MCCLUSKEY FAMILY TRUST<br>WILLIAM C MCCLUSKEY<br>4001 CHERRY BLOSSOM LANE<br>COOL, CA 95614 | 11620 | Motors Liquidation Company | $25,245.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE MCKINNEY FAMILY TRUST<br>UAD 10/23/08<br>JAMES E MCKINNEY &<br>BOBBYE I. MCKINNEY TTEES<br>7 HARRISON BLVD<br>MUSKEGON HTS, MI 49444 | 15585 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE MCKNIGHT FAMILY TRUST<br>DAVID MCKNIGHT<br>612 SW PINE TREE LN<br>PALM CITY, FL 34990 | 31302 | Motors Liquidation Company | $510,703.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THE MCLAUGHLIN FAMILY TRUST<br>DOROTHY J MCLAUGHLIN TTEE FBO<br>512 W CONCHO ST<br>SAFFORD, AZ 85546 | 19295 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE MDF ADVISORS INC PROFIT SHARING TRUST DTD 7/26/01<br>C/O MICHAEL D FEINSTEIN TRUSTEE<br>MDF ADVISORS INC<br>10036 LASAINE AVE<br>NORTHRIDGE, CA 91325 | 31212 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE ME TRUST FBO JOHN A ZIZZA<br>DATED 01/01/97 THOMAS MARABELLA &<br>DENISE DIFRANCESCO TTEES<br>38 CHURCH ST<br>WINCHESTER, MA 01890 | 68738 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE MERCANTILE BANK<br>PO BOX 509<br>LOUISIANA, MO 63353 | 14194 | Motors Liquidation Company | $1,000,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE METCALF FAMILY TRUST<br>EDWARD METCALF & TERESE A METCALF TTEES<br>55 W CHESTER ST<br>WORCESTER, MA 61605 | 17683 | Motors Liquidation Company | $10,655.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE MICHAEL GRIMA LIVING TRUST<br>UAD 06/20/08<br>MICHAEL A GRIMA TTEE<br>PO BOX 2528<br>ROCKLIN, CA 95677 | 9345 | Motors Liquidation Company | $18,896.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE MILDRED L HANSEN TRUST U/A 4/19/1995<br>HENRY HANSEN TTEE<br>3065 APPLEBLOSSOM TRL<br>SPRING HILL, FL 34606 | 7054 | Motors Liquidation Company | $26,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE MORTON TENNY REVOCABLE TRUST<br>UAD 05/14/08<br>MORTON TENNY TTEE<br>13449 SHELL BEACH CT<br>DELRAY BEACH, FL 33446 | 11239 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE MULLANGI FAMILY LLC<br>12229 WOODLINE DR<br>FENTON, MI 48430 | 13789 | Motors Liquidation Company | $15,070.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Third Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THE NANCY FOX REVOCABLE TRUST<br>NANCY FOX TTEE U/A 4/21/87<br>45 FERNWOOD DRIVE<br>SAN ANSELMO, CA 94960 | 15227 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE NYE LIVING TRUST<br>IRVING NYE TTEE<br>2810 N 46TH AVE<br>APT F 358<br>HOLLYWOOD, FL 33021 | 15359 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE OHIO NATIONAL LIFE ASSURANCE CORP<br>PO BOX 237<br>CINCINNATI, OH 45201 | 12905 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE OHIO NATIONAL LIFE INSURANCE COMPANY<br>PO BOX 237<br>ATTN MAIL CODE 54<br>CINCINNATI, OH 45201 | 12906 | Motors Liquidation Company | $15,275,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE PACE TRUST<br>CHARLES W PACE TTEE<br>NARICE I PACE TTEE U/A DTD 04/25/1991<br>2391 MORENO DRIVE<br>CAMARILLO, CA 93010 | 20240 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE PELLEY HOUSEHOLD<br>1275 NATIONAL RD APT 106<br>WHEELING, WV 26003 | 3324 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE PERKOWSKI FAMILY TRUST<br>JOHN PERKOWSKI, TRUSTEE<br>1524 HUSSMAN AVE<br>GARDNERVILLE, NV 89410 | 2345 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE PRUFER TRUST<br>HANS J. PRUFER &<br>MARIE E. PRUFER TTEES<br>U/A DTD 04/16/1984<br>31241 PASEO OLIVOS<br>SAN JUAN CAPO, CA 92675 | 4952 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE RICHARD & PATRICIA VERSCHOOR REVOCABLE TRUST<br>P.O. BOX 531175<br>HENDERSON, NV 89053 | 18594 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| THE RIORDAN LIVING TRUST<br>RICHARD RIORDAN TTEE<br>RITA RIORDAN TTEE<br>U/A DTD 04/27/1998<br>2135 GERARDO AVENUE<br>LADY LAKE, FL 32159 | 15170 | Motors Liquidation Company | $20,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE ROBERT J HERMAN TRUST<br>ROBERT J HERMAN  TTEE<br>U/A DTD 01/11/96<br>BLAIR #112<br>1400 WAVERLY RD<br>GLADWYNE, PA 19035 | 10473 | Motors Liquidation Company | $19,777.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE SHENKMAN FAMILY REV LIV TR<br>UAD 11/09/1999 HOWARD SHENKMAN<br>& CAROLE SHENKMAN TTEES<br>10926 DOLPHIN PALM CT<br>BLDG 107-B<br>BOYNTON BEACH, FL 33437 | 23225 | Motors Liquidation Company | $5,090.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE ST HENRY BANK<br>ATTN DAVID J ROMER PRESIDENT<br>231 E MAIN ST<br>PO BOX 330<br>ST HENRY, OH 45883 | 12260 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE STANLEY W & CATHERINE BOGACKI<br>REV TR DTD 4-25-06 UAD 04/25/06<br>STANLEY WILLIAM BOGACKI &<br>CATHERINE H BOGACKI TTEES<br>6532 LAWNSIDE DR<br>SAINT LOUIS, MO 63123 | 22009 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE STELLHORN FOUNDATION<br>113 E JEFFERSON<br>SANDUSKY, OH 44870 | 6873 | Motors Liquidation Company | $24,755.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE SUTLIFFE TRUST<br>1700 TICE VALLEY BLVD APT 336<br>WALNUT CREEK, CA 94595 | 9461 | Motors Liquidation Company | $32,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE THOMAS EPSTEIN REV TRUST<br>UAD 11/09/05<br>THOMAS EPSTEIN TTEE<br>9495 BLIND PASS ROAD, #308<br>ST PETE BEACH, FL 33706 | 10730 | Motors Liquidation Company | $307,805.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| THE TIWAN HOUSEHOLD<br>207 EAST UPLAND RD<br><br>ITHACA, NY 14850 | 17032 | Motors Liquidation Company | $1,933.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE TOBIN FAMILY TRUST, DTD 6/25/90<br>LAWRENCE L. TOBIN<br>6715 SHELL FLOWER LN<br>DALLAS, TX 75252 | 20671 | Motors Liquidation Company | $135,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE TOBIN FAMILY TRUST, DTD 6/25/90<br>LAWRENCE L. TOBIN<br>6715 SHELL FLOWER LANE<br>DALLAS, TX 75252 | 20672 | Motors Liquidation Company | $345,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE TOBIN FAMILY TRUST, DTD 6/25/90<br>LAWRENCE L. TOBIN<br>6715 SHELL FLOWER LANE<br>DALLAS, TX 75252 | 20673 | Motors Liquidation Company | $820,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE TOBIN FAMILY TRUST, DTD 6/25/90<br>LAWRENCE L. TOBIN<br>6715 SHELL FLOWER LANE<br>DALLAS, TX 75252 | 20674 | Motors Liquidation Company | $755,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE TONI M GUNKEL & FRANCIS<br>A GUNKEL TRUST<br>DATED MAY 6 2004<br>TONI M GUNKEL TRUSTEE<br>500 WASHINGTON AVE APT 14F<br>KINGSTON, NY 12401 | 6179 | Motors Liquidation Company | $25,584.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE TR CO OF SALI<br>AS TTEE PAL P/S PLAN<br>FBO RICHARD HOLT<br>17 CLUB MANOR DR<br>MAUMELLE, AR 72113 | 18831 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE VIVIANE PAUCHET TRUST<br>UAD 12/22/03<br>C/O MARILENE PHIPPS-KETTZEWELL TTEE<br>52 GARDEN STREET #41<br>CAMBRIDGE, MA 02138 | 65522 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE WHITING FOUNDATION<br>718 HARRISON ST<br><br>FLINT, MI 48502 | 17316 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THE WILLIAMS FAMILY REV TRUST DTD 4/4/00 LYLE ALLEN WILLIAMS & JOY ANN WILLIAMS TTEES 990 HAMPTONS CT  #3 MUSKEGON, MI 49441 | 4334 | Motors Liquidation Company | $566.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE Y.H. MIRZOEFF & SONS FOUNDATION, INC. C/O EWENSTEIN 410 E 6TH ST APT 19H NEW YORK, NY 10009 | 18814 | Motors Liquidation Company | $10,061.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEA KITLEY 69 OAKLAND AVE PORT WASHINGTON, NY 11050 | 20747 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEATTLE THOMPSON TTEE THEATTLE TRUST U/A DATED 05-18-01 9224 SUNDIAL DRIVE LAS VEGAS, NV 89134 | 6645 | Motors Liquidation Company | $14,883.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEDA GREENBERG CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 104-20 68TH DR APT A54 FOREST HILLS, NY 11375 | 61393 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THELMA A CHEN 65 BEECH TREE LN MONROE, CT 06468 | 4139 | Motors Liquidation Company | $275,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THELMA C COMBS TOD DTD 02/15/2006 1107 RIVA RIDGE TRAIL CORBIN, KY 40701 | 9911 | Motors Liquidation Company | $34,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THELMA H BLACKMAN 40 CARNOUSTIE ROAD DOVER, DE 19904 | 21465 | Motors Liquidation Company | $47,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THELMA KNIGHT 1330 NORTH SIDNEY AVENUE A-9 STERLING, CO 80751 | 39068 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THELMA L HENDLER TRUST<br>6407 TOULON DR<br><br>BOCA RATON, FL 33433 | 13412 | Motors Liquidation Company | $2,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THELMA LOUISE LARUE<br>CGM IRA ROLLOVER CUSTODIAN<br>13808 DOWLAIS DR<br>ROCKVILLE, MD 20853 | 29769 | Motors Liquidation Company | $992.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THELMA M RICHARDSON<br>#1 WILDERNESS TRAIL<br><br>KERRVILLE, TX 78028 | 13665 | Motors Liquidation Company | $20,094.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THELMA MAIMAN TTEE<br>FBO THELMA MAIMAN REV TRUST<br>U/A/D 04-23-2007<br>20243 NORTH CLEAR CANYON DRIVE<br>SURPRISE, AZ 85374 | 69461 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THELMA MODIST<br>TOD SCOTT MODIST & MATTHEW R MODIST<br>SUBJ TO STA RULES<br>611 S HOLLYBROOK DR BLDG 29 APT 102<br>PEMBROKE PINES, FL 33025 | 10209 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THELMA VICTORIA ARAJ<br>10495 131ST ST N<br><br>LARGO, FL 33774 | 20732 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THELMA W DAVIS<br>12111 TULLAMORE CT UNIT 102<br><br>TIMONIUM, MD 21093 | 62822 | Motors Liquidation Company | $46,829.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THELMA W DAVIS<br>CGM IRA CUSTODIAN<br>12111 TULLAMORE CT UNIT 102<br>TIMONIUM, MD 21093 | 62823 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEO COUNCIL TTEE<br>THEO C COUNCIL REV TRUST U/A<br>DTD 09/16/1994<br>1214 KNIGHTS GATE COURT<br>SUN CITY CENTER, FL 33573 | 30695 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THEODOR HEINZ STIFTL AND PANG NAI LIN<br>4/F NO 178-1 SUNG-TEH RD<br>TAIPEI, TAIWAN<br>,<br>TAIWAN | 9972 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODOR V BRODEK<br>555 HARDENDORF AVE<br>ATLANTA, GA 30307 | 2326 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE A YANOW<br>501 W 122 ST #1<br>NEW YORK, NY 10027 | 10530 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE AIN & PHYLIS AIN<br>C/O KENT REALTY<br>136-48 39TH AVE<br>FLUSHING, NY 11354 | 64355 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE AND H EILEEN ROGERS<br>2201 COOK AVE<br>PORT TOWNSEND, WA 98368 | 7057 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE C NEEF<br>829 SKIPPER AVENUE<br>EUGENE, OR 97404 | 3522 | Motors Liquidation Company | $400.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE EISENBERG TOD<br>LESLIE J MARION &<br>STEVEN A EISENBERG<br>1901 JFK BOULEVARD APT 1011-12<br>PHILADELPHIA, PA 19103 | 15179 | Motors Liquidation Company | $10,555.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE I RIEGER<br>2917 MANHATTAN DR<br>BILLINGS, MT 59102 | 8468 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE J SALGADO<br>MARIE E SALGADO TTEES<br>THEODORE & MARIE SALGADO REVTR<br>U/A/D 07/25/2006<br>1737 N HUBBARD ST<br>MILWAUKEE, WI 53212 | 13727 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THEODORE KASPER<br>4960 GULF OF MEXICO DR<br>APT PH6<br>LONGBOAT KEY, FL 34228 | 11154 | Motors Liquidation Company | $50,654.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE LAPPAS JR TTEE<br>THEODORE LAPPAS JR PS PLAN DTD<br>FBO THEODORE LAPPAS JR<br>703 RIVERVIEW HILLS DR<br>CLYDE, NC 28721 | 5030 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE LUDWICK<br>491 SANTA RITA AVE<br>PALO ALTO, CA 94301 | 30180 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE M JOHNSON<br>TED JOHNSON<br>6 CHARTHOUSE COVE<br>BUENA PARK, CA 90621 | 11364 | Motors Liquidation Company | $4,899.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE MANHEIM AND<br>BETTE MANHEIM JTWROS<br>2792 DONNELLY DR APT 285<br>LAKE WORTH, FL 33462 | 4035 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE O TAUBERT<br>371 NORTHCOAST POINTE DR<br>EASTLAKE, OH 44095 | 19939 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE PEARLMAN<br>7 EMBASSY DR<br>SWEDESBORO, NJ 08085 | 4364 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE PROPP IRRA<br>C/O PROPP LAPIDUS & JAFFE LLP<br>1500 BROADWAY<br>NEW YORK, NY 10036 | 63489 | Motors Liquidation Company | $102,328.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE S LEVY MD<br>3 WOODY LN<br>FAIRFIELD, CT 06825 | 5113 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE S SOBCZAK<br>KARIN H SOBCZAK JTWROS<br>629 94TH ST<br>OCEAN CITY, MD 21842 | 28819 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| THEODORE W SCHMID & ROBERTA J SCHMID JT TEN 1507 BRUNNERVILLE ROAD LITITZ, PA 17543 | 33346 | Motors Liquidation Company | $59,349.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEOPHILE MACARADJIS 1042 CHIPPERFIELD TERRACE STROUDSBURG, PA 18360 | 61983 | Motors Liquidation Company | $5,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEOTIS DICKERSON 17 CARMELLA RD HIGHLAND, NY 12528 UNITED STATES OF AMERICA | 60734 | Motors Liquidation Company | $58,345.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA ASCHE 400 LAMB AVE APT. 107 CANASTOTA, NY 13032 | 26990 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA ASCHE 400 LAMB AVE APT 107 CANASTOTA, NY 13032 | 26991 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA ASCHE 400 LAMB AVE APT 107 CANASTOTA, NY 13032 | 26992 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA C. KELLY 371 NORTHFIELD WAY CAMILLUS, NY 13031 | 63106 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA H AND STANLEY W HINDS TTEES THE STANLEY W HINDS REV TR DTD 01/07/1999 44 SYLVIA ST LYNN, MA 01904 | 3699 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA L ELLETSON 2012 ELIZABETH BILLINGS, MT 59102 | 30910 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA LA ROSA TTEE FBO JOHN D CASAMASSINA MAR TRUST 273 COLBY PLACE PARAMUS, NJ 07652 | 43267 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THERESA M MARTORANO IRA<br>57 MAPLE DR<br><br>NEW HYDE PARK, NY 11040 | 6594 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA MANGAS<br>3321 SOUTH G<br><br>ELWOOD, IN 46036 | 6800 | Motors Liquidation Company | $12,687.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA MIKE<br>1409 N PINE ST<br><br>ROCHESTER HILLS, MI 48307 | 45776 | Motors Liquidation Company | $679.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA PORTER<br>8120 JENNINGS RD<br><br>EDEN, NY 14057 | 6427 | Motors Liquidation Company | $6,875.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA R SHUBAT<br>JOSEPH A SHUBAT<br>790 PENTOGA TRL<br>CRYSTAL FALLS, MI 49920 | 61182 | Motors Liquidation Company | $15,543.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA SUAREZ<br>357 TRAVIS AVE<br><br>STATEN ISLAND, NY 10314 | 28158 | Motors Liquidation Company | $27,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THILLE L NEWTON<br>SEPARATE PROPERTY<br>2119 EAST LAWNDALE DR<br>SAN ANTONIO, TX 78209 | 20041 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOAMS GILL<br>132 PALO DE ORO<br><br>ISLAMORADA, FL 33056 | 62730 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS & DONNA PRICE<br>444 VALLEY VIEW DRIVE<br><br>MONROEVILLE, PA 15146 | 2646 | Motors Liquidation Company | $7,454.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS & EDA GARUCCIO<br>80 WINTHROP ROAD<br><br>MONROE TOWNSHIP, NJ 08831 | 3682 | Motors Liquidation Company | $10,412.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS & JACQUELINE PILLSWORTH<br>40 E BAYBERY ROAD<br><br>GLENMONT, NY 12077 | 50563 | Motors Liquidation Company | $9,903.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS & SHIRLEY KRISTENSEN<br>THOMAS H KRISTENSEN & SHIRLEY M KRISTENSEN TTEES<br>UDT DTD 9-27-97 FBO KRISTENSEN FAMILY TRUST<br>1921 HOWE PL<br>ESCONDIDO, CA 92025 | 19373 | Motors Liquidation Company | $40,101.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS & THERESA LAURITO<br>10 MILL POND RD<br><br>HAMPTON BAYS, NY 11946 | 23527 | Motors Liquidation Company | $50,431.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS & VISHAKHA MAJITHIA<br>THOMAS MAJITHIA<br>1165 MOUNTAIN QUAIL CIRCLE<br>SAN JOSE, CA 95120 | 43343 | Motors Liquidation Company | $217,686.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS A AND JO A. FINKENHOEFER<br>THOMAS A FINKENHOEFER<br>JO A FINKENHOEFER<br>3079 CLIFTON CT<br>AURORA, IL 60504 | 20084 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS A CONNER<br>CGM SIMPLE IRA CUSTODIAN<br>802 MARLBANK DR<br>YORKTOWN, VA 23692 | 27985 | Motors Liquidation Company | $10,140.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS A CURTIS TOD<br>CHARLEY CURTIS DENISE CURTIS<br>SUBJ TO STA RULES<br>1211 MEADOWLARK AVE<br>MIAMI SPRINGS, FL 33166 | 25379 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS A GOLDNER<br>47 CHURCH ST<br><br>CLARKSTON, MI 48346 | 3739 | Motors Liquidation Company | $10,950.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS A JACOBS<br>6445 N KOLMAR AVE<br><br>LINCOLNWOOD, IL 60712 | 69463 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS A LAZARCHIK<br>340 CAROLYN AVE<br><br>LATROBE, PA 15650 | 7863 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS A POWERS AND CHERYL A POWERS JTTENS<br>154 WOLF HOLLOW CT<br>TAYLORSVILLE, NC 28681 | 10882 | Motors Liquidation Company | $25,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS A WATTERS AND<br>MARIAN F WATTERS JTWROS<br>1107 WHISPERING CV<br>N MYRTLE BCH, SC 29582 | 12037 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS A WELCH TRUST U/A 01/19/2007<br>30 NOBSCOTT ROAD UNIT 1<br>C/O PO BOX 588<br>SUDBURY, MA 01776 | 16246 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS AND BETTY B. TAYLOR<br>753 OREGON ST.<br><br>GRIDLEY, CA 95948 | 9585 | Motors Liquidation Company | $48,184.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS ASQUITH REV TRUST TR<br>THOMAS ASQUITH TTEE<br>APRIL E ASQUITH TTEE<br>8 MOUNTAIN ASH LN<br>FRANKLIN, MA 02038 | 8882 | Motors Liquidation Company | $75,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS B & JOANN CALLAGHAN<br>522 HANDY DR<br><br>BAY CITY, MI 48706 | 30921 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS B AND LILLIAN LOCKARD<br>112 DERRY RD<br><br>NEW ALEXANDRIA, PA 15670 | 11224 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS B BESSER &<br>CAROL LYNN BESSER JTWROS<br>12 MALLARD DRIVE<br>TABERNACLE, NJ 08088 | 21834 | Motors Liquidation Company | $24,250.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS B CANNON<br>3332 RUSSELL CIR<br><br>PLANO, TX 75023 | 23596 | Motors Liquidation Company | $258,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| THOMAS B CANNON<br>3332 RUSSELL CIR<br>PLANO, TX 75023 | 23597 | Motors Liquidation Company | $198,577.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS B GREANEY<br>CGM IRA ROLLOVER CUSTODIAN<br>14 HOLLAND ROAD<br>MONROE, NY 10950 | 32834 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS B LOCKE<br>26185 REGENCY CLUB DR APT 3<br>WARREN, MI 48089 | 7033 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS BARNES<br>10896 52ND<br>LOWELL, MI 49331 | 10202 | Motors Liquidation Company | $17,861.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS BARON P/S PLAN<br>THOMAS BARON, TTEE<br>5636 OAKLEY TERRACE<br>IRVINE, CA 92603<br>UNITED STATES OF AMERICA | 27817 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS BEADLES<br>444 SCENIC VIEW RD<br>OZARK, MO 65721 | 12600 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS BLANK<br>3301 ALT 19 # 165<br>DUNEDIN, FL 34698 | 12442 | Motors Liquidation Company | $787.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS BOOS<br>4114 WHITE EAGLE DR<br>NAPERVILLE, IL 60564 | 5664 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS C SPARKS JR & LINDA J SPARKS<br>5681 MAIN ST<br>MILLBROOK, AL 36054 | 6709 | Motors Liquidation Company | $15,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS C WILSON<br>PO BOX 696<br>COALING, AL 35449 | 65509 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS CAMPBELL<br>934 BARNETT ROAD<br><br>GOODWATER, AL 35072<br>UNITED STATES OF AMERICA | 12630 | Motors Liquidation Company | $4,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS CARMINE<br>1815 EBB COVE CT<br><br>NEWPORT NEWS, VA 23602 | 68951 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS CECIL & MARION CECIL JTWROS<br>293 ELKHATCHEE ST<br><br>ALEXANDER CITY, AL 35010 | 9760 | Motors Liquidation Company | $59,175.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS COLACE<br>2995 CHAPLE AVE W<br>APT 35<br>CHERRY HILL, NJ 08002<br>UNITED STATES OF AMERICA | 5133 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS COMPANY INC<br>RESTATED MONEY PURCHASE<br>GEORGE THOMAS SR.<br>6587 DELILAH RD<br>EGG HBR TWP, NJ 08234 | 17077 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS COMPANY INC<br>RESTATED PROFIT SHARING PLAN<br>6587 DELIALAH RD<br>EGG HARBOR TWP, NJ 08234 | 17078 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS COTICCHIO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>12 GRIDLEY ST<br>WEST ISLIP, NY 11795 | 20196 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS D FIELD JR<br>PO BOX 151553<br><br>ARLINGTON, TX 76015 | 62967 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS D GRIFFITHE<br>4289 E ROCKY POINT RD<br><br>ANAHEIM, CA 92807 | 1357 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS D KENNEDY & ROSEMARIE KENNEDY JTWROS 1509 NORTHLINE DR NORTH LITTLE ROCK, AR 72116 | 26828 | Motors Liquidation Company | $51,485.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS D KOHL 445 17TH ST NE WINTER HAVEN, FL 33881 | 2399 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS D OSTROWSKI 1229 IROQUOIS LANE DARIEN, IL 60561 | 12342 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS D ROEBIG SHEILA ROEBIG 42 PLAYERS CLUB VILLAS PONTE VEDRA, FL 32082 | 33378 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS DAVISON 9510 SW 63 CT PINECREST, FL 33156 | 43264 | Motors Liquidation Company | $16,689.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS DORR - DORR FARMS 10800 E BIRCH RUN RD BIRCH RUN, MI 48415 | 12377 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS E GORMAN TTEE THOMAS E GORMAN REV LIVING TR U/A/D 5-05-08 2558 AVENIDA SAN VALLE TUCSON, AZ 85715 | 17386 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS E LUTH 100 N MAIN ST PO BOX 485 CELINA, OH 45822 | 11617 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS E O'GORMAN 2958 SPRINGWATER COURT TOMS RIVER, NJ 08755 | 69433 | Motors Liquidation Company | $49,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS E SABELLA 725 WESTCHESTON RD GROSSE POINT PARK, MI 48230 | 28433 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS E SHANER<br>42123 N BACK BREEK CT<br><br>ANTHEM, AZ 85086 | 22414 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS E TURCOTTE IRA<br>2936 SUNSET AVE<br><br>FLOSSMOOR, IL 60422 | 10062 | Motors Liquidation Company | $5,135.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS EDWARD MITCHELL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>763 VZ COUNTY ROAD 3821<br>WILLS POINT, TX 75169 | 19492 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS EDWARDS<br>9614 MOORBERRY LN<br><br>HOUSTON, TX 77080 | 12585 | Motors Liquidation Company | $22,489.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS F CLEARY<br>13 PENNY LANE<br><br>BAYVILLE, NJ 08721 | 5674 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS F DOWLING<br>600 HOLLOWAY ST<br><br>LEESBURG, AL 35983 | 7878 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS F GOCKEL AND<br>HARRIET J GOCKEL JTWROS<br>77 SAFRAN AVE<br>EDISON, NJ 08837 | 5174 | Motors Liquidation Company | $25,468.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS F NICKMAN TTEE   SUZANNE E NICKMAN TTEE<br>THOMAS & SUZANNE JOINT REV TRUS<br>U/A DATED 11-14-1995<br>425 LONG COVE DRIVE<br>FAIRVIEW, TX 75069 | 13413 | Motors Liquidation Company | $3,979.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS F PAHUTSKI & PHYLLIS A PAHUTSKI<br>139 GREENOCK CT<br><br>ABINGDON, MD 21009 | 19151 | Motors Liquidation Company | $12,033.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS FALCI MD<br>7376 EASTGATE CIR<br><br>LIVERPOOL, NY 13090 | 5772 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| THOMAS FIACABLE<br>1962 LAURA LN<br><br>CHESTERTON, IN 46304 | 2172 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS G PRICE<br>2007 MANANA<br><br>AUSTIN, TX 78730 | 1992 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS G PRICE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>2007 MANANA<br>AUSTIN, TX 78730 | 1993 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS GILL<br>132 PALO DE ONO<br><br>ISLAMORADA, FL 33036 | 62728 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS GILL<br>132 PALO DE ORO<br><br>ISLAMORADA, FL 33036 | 62729 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS GILMORE<br>62904 FRUITDALE LN<br><br>LA GRANDE, OR 97850 | 68156 | Motors Liquidation Company | $21,756.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS GLASSMAN TTEE<br>HAROLD S & JEANETTE GLASSMAN INTERV<br>U/A DTD 08/04/1982<br>23650 PARK SEVILLA<br>CALABASAS, CA 91302 | 20010 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS GLASSMAN TTEE<br>GLASSMAN 1982 SURV INTERVIVOS TRUST<br>U/A DTD 08/04/1982<br>23650 PARK SEVILLA<br>CALABASAS, CA 91302 | 20011 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS GWIN<br>2107 FOLKSTONE RD<br><br>TIMONIUM, MD 21093 | 5890 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS H EVENSON<br>1637 SAN SILVESTRO DR<br><br>VENICE, FL 34285 | 2555 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS H KEMP<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1096 COUNTY ROAD 20<br>CORUNNA, IN 46730 | 12473 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS H SCHULZ<br>9870 BELLEFORD CT<br>CINCINNATI, OH 45242 | 17883 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS HAUGH<br>4212 MANOR AVE<br>ROYAL OAK, MI 48073 | 18346 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS HEINE<br>COLLEGE RING 3<br>28759 BREMEN GERMANY<br>,<br>GERMANY | 69245 | Motors Liquidation Company | $2,096.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J & JOHANN SHADE<br>115 CHRISTMAN AVENUE<br>WASHINGTON, PA 15301 | 44494 | Motors Liquidation Company | $10,362.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J ADAMS<br>1 MEADOW RIDGE RD<br>BREWSTER, NY 10509 | 10637 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J AKIN JR TTEE<br>UAD 3-28-84<br>FBO EDITH AKIN TRUST<br>422 FOWLER DR<br>DUNCAN, OK 73533 | 18799 | Motors Liquidation Company | $16,568.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J AND MARGARET R O'KEEFE<br>124 CROOKED BILLET RD<br>HATBORO, PA 19040 | 5705 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J BELL<br>ANN L BELL<br>7409 MOUNTAIN RD NE<br>ALBUQUERQUE, NM 87110 | 15714 | Motors Liquidation Company | $4,928.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS J CAVANAUGH JR<br>C/O LORI CAVANAUGH<br>400 MAYBERRY RD<br>SCHWENKSVILLE, PA 19473 | 6851 | Motors Liquidation Company | $49,026.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J DEATH<br>435 BAY RD<br>MT DORA, FL 32757 | 66283 | Motors Liquidation Company | $38,864.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J DIPAOLO &<br>MAUREEN E DIPAOLO JTWROS<br>3220 MOSS MILL RD<br>HAMMONTON, NJ 08037 | 21833 | Motors Liquidation Company | $9,498.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J DOYLE TTEE<br>807 GLENN DR<br>HARBOR SPRINGS, MI 49740<br>UNITED STATES OF AMERICA | 14780 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J EBEL<br>& IRMGARD EBEL JTWROS<br>1910 GLENROSE LN<br>CARROLLTON, TX 75007 | 23552 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J EBERLY<br>MLPS&S CUST FPO<br>FBO THOMAS J EBERLY IRRA<br>2065 TIMBER CREEK DR<br>TIFFIN, OH 44883 | 7881 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J FINN AND<br>LOUISE A FINN JTWROS<br>103 ST ALBANS AVENUE<br>DEPTFORD, NJ 08096 | 46073 | Motors Liquidation Company | $948.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J FISHER<br>CHARLES FISHER<br>1613 VIA LAGUNA<br>SAN MATEO, CA 94404 | 22402 | Motors Liquidation Company | $8,331.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J FOY JR AND<br>NONA S FOY JTWROS<br>3835 ROCKBRIDGE RD<br>COLUMBIA, SC 29206 | 10279 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG), Jointly Administered**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS J HARVEY<br>85-63 87 ST<br>WOODHAVEN, NY 11421 | 2225 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J HAWKINS TOD<br>T HAWKINS, T SKINNER<br>SUBJECT TO STA RULES<br>9950 BYRON HIGHWAY<br>BRENTWOOD, CA 94513 | 33412 | Motors Liquidation Company | $9,310.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J JARVIS<br>473 FOREST DRIVE<br>WEBSTER, NY 14580 | 2860 | Motors Liquidation Company | $5,021.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J KENNIS TTEE<br>THOMAS J KENNIS TRUST<br>U/A DTD 01/17/1983<br>678 BAY POINTE DRIVE<br>OXFORD, MI 48371 | 68356 | Motors Liquidation Company | $220,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J KOLAR &<br>ELEANOR M KOLAR JT WROS<br>916 SAN CARLOS DR<br>FT MYERS BEACH, FL 33931 | 3276 | Motors Liquidation Company | $20,035.73<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J LALLERMAND<br>719 W 4TH ST<br>PITTSBURG, KS 66762 | 14874 | Motors Liquidation Company | $10,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J MIRABELLA<br>38 CHURCH ST<br>WINCHESTER, MA 01890 | 65211 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J MORRIS<br>926 MORRIS RD<br>TONEY, AL 35773 | 5120 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J MYSLINSKI TTEE<br>MYSLINSKI REVOCABLE LVG TRUST<br>U/A/DTD 7/15/86<br>30940 MEADOWBROOK DRIVE<br>WILLOUGHBY, OH 44092 | 45430 | Motors Liquidation Company | $7,988.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS J NASH IRA<br>955 ADAIR AVE<br><br>ZANESVILLE, OH 43701<br>UNITED STATES OF AMERICA | 15518 | Motors Liquidation Company | $810.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J QUINLAN<br>4534 FOREST HAVEN DR S<br><br>JACKSONVILLE, FL 32257 | 2564 | Motors Liquidation Company | $11,835.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J ROGERS TTEE<br>RITA J ROGERS TTEE<br>ROGERT FAMILY TRUST U/A DTD 01/26/07<br>1561 CALMING WATER DR<br>ORANGE PARK, FL 32003 | 7558 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J ROSS IRA<br>FCC AS CUSTODIAN<br>18533 LAKE WORTH BLVD<br>PT CHARLOTTE, FL 33948 | 12698 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J SCHULTZE<br>903 WOODFERN<br><br>MARSHALL, MN 56258 | 19343 | Motors Liquidation Company | $15,324.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J VERMEAL<br>NANCY E VERMEAL<br>538 ROBINHOOD RD<br>BRICK, NJ 08724 | 10821 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J VOGAN<br>12642 SUFFIELD DR<br><br>PALOS PARK, IL 60464 | 7399 | Motors Liquidation Company | $13,479.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J WEBER<br>230 AVENIDA CENTRAL<br><br>INDIALANTIC, FL 32903 | 4077 | Motors Liquidation Company | $5,832.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS JENKINS<br>508 44TH AVE S<br><br>MOORHEAD, MN 56560 | 16337 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS JOSEPH LEWIS<br>2209 W EDGEWOOD AVE<br><br>MESA, AZ 85202 | 21853 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS KELLOGG<br>PO BOX 1511<br><br>KINGSTON, WA 98346<br>UNITED STATES OF AMERICA | 28708 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L BOSCH & BARBARA C BOSCH<br>6 HANCOCK DR<br><br>VILLA GROVE, IL 61956 | 3745 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L COGSWELL AND NANCY J COGSWELL<br>THOMAS L COGSWELL AND NANCY J COGSWELL JT TEN<br>675 CORLEY BROOK WAY<br>LAWRENCEVILLE, GA 30046 | 15987 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L COOK<br>4386 POINT COMFORT DR<br><br>AKRON, OH 44319 | 36092 | Motors Liquidation Company | $36,260.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L FOX<br>1904 SANTA MARGARITA DR<br><br>FALL BROOK, CA 92028 | 3470 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L GLAZE JR CGM IRA CUSTODIAN<br>3827 EVANS RD<br><br>DORAVILLE, GA 30340 | 3481 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L GRIEN<br>C/O OPPENHEIMER AND CO INC<br>63 KERCHEVAL AVE STE 300<br>GROSSE POINTE FARMS, MI 48236 | 9681 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L HARTFILED<br>43 NEW ST<br>BOX 403<br>UTICA, OH 43080 | 61981 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L JENDROWSKI<br>5400 HUNTINGTON WAY<br><br>GLADWIN, MI 48624 | 10610 | Motors Liquidation Company | $5,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L JENDROWSKI<br>5400 HUNTINGTON WAY<br><br>GLADWIN, MI 48624 | 10805 | Motors Liquidation Company | $5,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS L MACK<br>52 GRAND MIRAMAR DR<br>HENDERSON, NV 89011 | 65708 | Motors Liquidation Company | $968.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L PRINCIPI IRA<br>7519 OLDE SYCAMORE DR<br>CHARLOTTE, NC 28227 | 14295 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L SCHAFFER<br>2212 PISTACHIO DR<br>IRVING, TX 75063 | 5055 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L STEPHENS TTEE<br>U/A DTD 1-17-92<br>THOMAS & EVELYN STEPHENS TR<br>4423 THORNTREE DR<br>BURTON, MI 48509 | 2271 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L STOLT<br>9706 LONG HILLS DR<br>SUN CITY, AZ 85351 | 19752 | Motors Liquidation Company | $784.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L URQUHART<br>964 DUCHATEAU AVE<br>GREEN BAY, WI 54304 | 10454 | Motors Liquidation Company | $11,170.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L VENDITUOLI<br>PO BOX 280<br>ACTON, ME 04001 | 5304 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L VENDITUOLI<br>PO BOX 280<br>ACTION, ME 04001<br>UNITED STATES OF AMERICA | 7306 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS LETO - IRA<br>718 EAST HENDERSON AVE<br>TAMPA, FL 33602 | 198 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS LINDSLEY HALSEY<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>105 CHECKERBERRY LN<br>GREENSBORO, NC 27455 | 1835 | Motors Liquidation Company | $35,942.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS LLOYD<br>CGM SEP IRA CUSTODIAN<br>1201 SOUTH BEACH AVE<br>BEACH HAVEN, NJ 08008 | 44395 | Motors Liquidation Company | $66,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS LLOYD AND<br>ELIZABETH LLOYD JTWROS<br>1201 SOUTH BEACH AVE<br>BEACH HAVEN, NJ 08008 | 44396 | Motors Liquidation Company | $24,437.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS LOUI<br>IRA ROLLOVER<br>TD WATERHOUSE BANK CUSTODIAN<br>2722 MENDOCINO DR<br>PINOLE, CA 94564 | 12586 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS LUCCHETTI<br>14 BLACKSMITH RD<br>CUMBERLAND, RI 02864 | 9239 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS M BABB<br>455 MALAGA DRIVE<br>SATSUMA, AL 36572 | 19909 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS M BRYANT<br>PO BOX 358<br>HAZEL PARK, MI 48030 | 31154 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS M COX<br>203 SKYVIEW DR<br>COLUMBIA, TN 38401 | 8843 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS M GILMORE TTEE<br>C MARIE GILMORE TTEE<br>2405 W LAKEVIEW DR<br>HOBBS, NM 88240 | 2981 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS M GORDON AND MARY GORDON<br>C/O THOMAS M GORDON<br>6485 JASMINE DR<br>HUNTINGTON BEACH, CA 92648 | 7580 | Motors Liquidation Company | $73,752.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS M HINES<br>1801 MISSION RD<br>BIRMINGHAM, AL 35216<br>UNITED STATES OF AMERICA | 4240 | Motors Liquidation Company | $17,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS M KEELEY & HELENA KEELEY<br>1040 THORNRIDGE CT<br>BROOKFIELD, WI 53045 | 13435 | Motors Liquidation Company | $85,479.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS M MILLER<br>2967 APPALOOSA LANE<br>LAKE HAVASU CITY, AZ 86406 | 13410 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS M SULLIVAN<br>BETTY M SULLIVAN JT TEN<br>210 N WESTFIELD ST APT 257<br>OSHKOSH, WI 54902 | 5757 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS M TRYWISKI<br>309 SO 4TH ST<br>FULTON, NY 13069 | 8906 | Motors Liquidation Company | $99,837.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS MALINAK<br>11313 SE 176 PLACE<br>SUMMERFIELD, FL 34491<br>UNITED STATES OF AMERICA | 19157 | Motors Liquidation Company | $57,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS MANAGEMENT CO INC<br>GEORGE THOMAS<br>6587 DELILAH RD<br>EGG HBR TWR, NJ 08234 | 17076 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS MARTIN ANDERSEN<br>2108 LARKSPUR COURT<br>TRINITY, FL 34655 | 5160 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS MCGARRIE<br>29500 W CHICAGO<br>LIVONIA, MI 48150 | 69691 | Motors Liquidation Company | $9,446.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS MEDVED TTEE<br>MEDVED FAMILY TRUST U/A DTD 10/28/98<br>33928 BIRCHWOOD DR<br>STERLING HTS, MI 48312 | 18828 | Motors Liquidation Company | $6,387.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS MELTSEN<br>700 ARDMORE AVE<br>#611<br>ARDMORE, PA 19003 | 9113 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS MELVILLE BOYD<br>350 JESSELIN DR<br><br>LEXINGTON, KY 40503 | 6068 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS MESSINA JOINT<br>THOMAS MESSINA<br>558 LOGAN AVENUE<br>BRONX, NY 10465<br>UNITED STATES OF AMERICA | 27247 | Motors Liquidation Company | $25,829.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS MODZELEWSKI<br>3825 COMLEY CIRCLE<br><br>DOYLESTOWN, PA 18902 | 17289 | Motors Liquidation Company | $5,456.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS N & LOIS A HAMILTON<br>3206 CALIENTE CT #5044<br><br>ARLINGTON, TX 76017 | 21588 | Motors Liquidation Company | $180,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS N BERTHELSEN IRA<br>FCC AS CUSTODIAN<br>4017 103RD AVENUE N<br>CLEARWATER, FL 33762 | 63203 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS N GILMER<br>DIANA OSBORNE GILMER<br>812 WINDIGO LN<br>OTSEGO, MI 49078 | 8687 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS O BURKETT<br>12606 WATERSIDE WAY<br><br>HOUSTON, TX 77041 | 26852 | Motors Liquidation Company | $47,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS O BURKETT<br>12606 WATERSIDE WAY<br><br>HOUSTON, TX 77041 | 26853 | Motors Liquidation Company | $74,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS OSTEEN<br>343 CROUSE ROAD<br><br>WILMINGTON, OH 45177 | 3683 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS P FARLEY AND<br>SANDRA E FARLEY JTWROS<br>248 S. PAUL ROAD<br>SAINT MARY'S, PA 15857 | 5139 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS P FRIEBURG<br>4 INVERNESS DR<br>BLOOMINGTON, IL 61701 | 5146 | Motors Liquidation Company | $20,692.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS P HIMES AND DONNA S HIMES JT<br>4004 GREENSIDE TRANCE<br>HOOVER, AL 35226 | 19858 | Motors Liquidation Company | $52,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS P MALISZEWSKI AND<br>CECELIA MALISZEWSKI<br>TOD DTD 12/14/04<br>47 SHADY LANE<br>FARMINGTON, CT 06032 | 4405 | Motors Liquidation Company | $25,282.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS P TROVATO AND<br>RENEE WATKINS  JTWROS<br>702 SOUTH LINCOLN ROAD<br>E ROCHESTER, NY 14445 | 62571 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS PIQUE & MICHELLE PIQUE JTWROS<br>C/O THOMAS AND MICHELLE PIQUE<br>PO BOX 166<br>BAYFIELD, CO 81122 | 20491 | Motors Liquidation Company | $12,975.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS R & JULIE B MCCULLOUGH JTTEN<br>TOD CATHY GERBERDING,SCOTT MCCULLOU<br>THOMAS P MCCULLOUGH SUBJ TO STA RU<br>6631 TRIDENT WAY<br>NAPLES, FL 34108 | 16776 | Motors Liquidation Company | $26,724.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS R & SHIRLEY HOFMANN TTE<br>HOFMANN FAMILY TRUST<br>U/A/D DTD 10/14/94<br>15319 W. HERITAGE DRIVE<br>SUN CITY WEST, AZ 85375 | 4417 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS R DUTTON<br>THOMAS R DUTTON AND JUDITH D. DUTTON<br>40420 JEWETT-SCIO RD<br>JEWETT, OH 43986 | 21143 | Motors Liquidation Company | $100,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS R GUHL TTEE<br>DEAN E GUHL AND THOMAS R GUHL<br>IRREVOCABLE TRUST<br>DTD 10/13/1991<br>186 N 600 W<br>ANDREWS, IN 46702 | 14002 | Motors Liquidation Company | $19,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| THOMAS R SPARKS<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>45001 SIERRA DR<br>THREE RIVERS, CA 93271 | 6795 | Motors Liquidation Company | $104,266.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS R TREBESH<br>CGM IRA CUSTODIAN<br>8982 ORLANDO AVE.<br>NAVARRE, FL 32566 | 11576 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS R ZESIGER<br>5901 DUNABBEY LOOP<br>DUBLIN, OH 43017 | 5532 | Motors Liquidation Company | $21,930.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS ROGILLIO<br>PO BOX 1683<br>ZACHARY, LA 70791<br>UNITED STATES OF AMERICA | 18402 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS ROGILLIO<br>PO BOX 1683<br>ZACHARY, LA 70791 | 18403 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS ROMAN<br>76 JACKIN RD<br>OSWEGO, NY 13126 | 11907 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS ROSZKOWSKI<br>1692 CEDAR TRAIL<br>NEW RICHMOND, OH 45157 | 10598 | Motors Liquidation Company | $14,526.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS S BUNDY IRA<br>THOMAS S BUNDY<br>9117 MOUNTAIN RD<br>LEBANON, VA 24266 | 17138 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS S CLARK JR & MARY LE N CLARK<br>TTEES THOMAS S CLARK JR REV TR<br>DTD 03-11-2002<br>910 MEADOWLARK DRIVE<br>O FALLON, IL 62269 | 31283 | Motors Liquidation Company | $430.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS S CLARK JR & MARY LE N CLARK TTEES THOMAS S CLARK JR REV TR DTD 03 11 2002 910 MEADOWLARK DR O FALLON, IL 62269 | 31284 | Motors Liquidation Company | $430.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS S HARTWICK 10510 196 ST SE SNOHOMISH, WA 98296 UNITED STATES OF AMERICA | 62795 | Motors Liquidation Company | $12,505.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS S WALSH 153 BEGONIA TERRACE PARRISH, FL 34219 | 9801 | Motors Liquidation Company | $10,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS SADDLER 533 E SIXTH AVE LANCASTER, OH 43130 | 3878 | Motors Liquidation Company | $27,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS SANDSTROM 17309 BAY LANE WAYZATA, MN 55391 UNITED STATES OF AMERICA | 59752 | Motors Liquidation Company | $3,325.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS SCOTT STACKPOLE USPO BOX 956 ST MARYS, PA 15857 | 33443 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS SEDEMUND TWIETE 17 22964 STEINBURG GERMANY , GERMANY | 22868 | Motors Liquidation Company | $25,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS SKOCILICH & ROBERT SKOCILICH TTEES FBO PACIFIC STAINLESS PRFT SHRG PLN DTD 10/1/84 294 WEST OLIVE STREET COLTON, CA 92324 | 12920 | Motors Liquidation Company | $61,831.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS SKOCILICH TTEE OF THE THOMAS J SKOCILICH & PHILLIS A SKOCILICH 1999 LIV TR DT 4/13/99 25949 28TH STREET SAN BERNARDINO, CA 92404 | 12103 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS STANOCH<br>1161 DARCZUK DRIVE<br><br>GARNET VALLEY, PA 19060 | 49580 | Motors Liquidation Company | $4,175.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS STERLING<br>1527 E 34TH<br><br>TULSA, OK 74105 | 3404 | Motors Liquidation Company | $1,215.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS SUE ANDERSON IRA<br>FCC AS CUSTODIAN<br>38119 WESTVALE ST<br>ROMULUS, MI 48174 | 19014 | Motors Liquidation Company | $25,034.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS T K WU TRUSTEE NERA PENSION TRUST<br>36 MULBERRY DRIVE<br><br>OBERLIN, OH 44074 | 16093 | Motors Liquidation Company | $328,576.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS T SEMON<br>T T SEMON<br>408 PARK VIEW<br>POMPTON PLAINS, NJ 07444 | 4288 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS TINERVIN DECEDENTS TRUST<br>1049 PINE RIDGE DR<br><br>SHOW LOW, AZ 85901 | 44647 | Motors Liquidation Company | $63,337.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS W DAVIS TTEE AND MARY J DAVIS TTEE DAVIS 1981 TRUST<br>DAVIS 1981 TRUST U/A 3/10/81<br>2462 E PALORA AVE<br>LAS VEGAS, NV 89121 | 15741 | Motors Liquidation Company | $242,087.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS W FISHER<br>22464 LAKECREST<br><br>ST CLAIR SHORES, MI 48081 | 4868 | Motors Liquidation Company | $180,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS W HARMON<br>537 OWENS BROOKE DR<br><br>SMYRNA, DE 19977 | 62938 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS W HENRY<br>9686 E PRESERVE WAY<br><br>SCOTTSDALE, AZ 85262 | 16627 | Motors Liquidation Company | $46,879.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THOMAS W STEWART<br>963 RUSSELL WOODS DR<br>LYNCHBURG, VA 24502 | 4119 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS W STRICKLER<br>5016 FAIRLAWN RD<br>LYNDHURST, OH 44124 | 18635 | Motors Liquidation Company | $5,079.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS W WEHNER<br>5020 W STREETSBORO RD<br>RICHFIELD, OH 44286 | 16709 | Motors Liquidation Company | $58,861.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS W. STILLEY<br>4742 BALDWIN MANOR RD<br>PITTSBURGH, PA 15227<br>UNITED STATES OF AMERICA | 67952 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS YAU-LEUNG YEH<br>801 MONTALVO DR<br>BAKERSFIELD, CA 93309 | 69262 | Motors Liquidation Company | $3,264.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS ZAKARIA AND BING ZAKARIA<br>5024 APACHE CT<br>ANTIOCH, CA 94531 | 15362 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMS ZLAKOWSKI<br>RENEE DEAVER &<br>MICHELLE ZLAKOWSKI JT TEN<br>405 KERRWOOD DR<br>WAYNE, PA 19087 | 3018 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THORNBURG FAMILY TRUST<br>MONTE THORNBURG<br>DIANE THORNBURG<br>3456 DONLORENZO DR<br>CARLSBAD, CA 92010 | 18098 | Motors Liquidation Company | $52,484.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THROCKMORTON INVESTMENT LLC<br>RAYMOND T THROCKMORTON<br>5315 MEADOW LAKE RD<br>BRENTWOOD, TN 37027 | 6542 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THRUSH-THOMPSON FOUNDATION, IN<br>PO BOX 670<br>WESTFIELD, IN 46074 | 14067 | Motors Liquidation Company | $30,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| THURE THURICH<br>MUELLERWEIDE 8B<br>22391 HAMBURG GERMANY<br>,<br>GERMANY | 18319 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THURMAN B SANDERS<br>RACHAEL D SANDERS<br>3801 VILLAGE VIEW DR<br>APT 1124<br>GAINESVILLE, GA 30506 | 8034 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TICE FAMILY LIV TRUST<br>HILMA TICE, STEVEN TICE AND<br>KAREN LOCHRAY TTEES<br>U/A DTD 01/31/1991<br>4835 DOVE HILL CT<br>BANNING, CA 92220 | 21745 | Motors Liquidation Company | $24,408.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TILTON WEINSTEIN<br>12959 W RINCON DR<br>SUN CITY WEST, AZ 85375 | 1758 | Motors Liquidation Company | $20,130.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIM BURT<br>138 EAST LYNN<br>POMEROY, WA 99347 | 33365 | Motors Liquidation Company | $4,782.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIM ERIN RESSLER<br>14724 CEARFOSS PIKE<br>HAGERSTOWN, MD 21740 | 20398 | Motors Liquidation Company | $11,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIM J WILSON<br>8430 ORTIZ CT<br>ORANGEVALE, CA 95662 | 5284 | Motors Liquidation Company | $2,129.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMI GROSSMANN<br>920 KNOLL CREST CT<br>ALPHARETTA, GA 30004 | 38865 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOHTY AVER<br>27 VALERIE LN<br>DANBURY, CT 06811 | 11669 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TIMOTHY B LANCE<br>TIMOTHY S LANCE JT TEN<br>5505 MEMPHIS STREET<br>CUMMING, GA 30040 | 19328 | Motors Liquidation Company | $100,305.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY BODIN BURRESS<br>467-5 AZA-KYOWA<br>AIBETSU-CHO<br>KAMIKAWA-GUN<br>HOKKAIDO 078-1414, JAPAN<br>,<br>JAPAN | 18169 | Motors Liquidation Company | $20,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY C SCHILDT ROTH IRA<br>FCC AS CUSTODIAN<br>44 VENEZIO AVENUE<br>ALBANY, NY 12203 | 21137 | Motors Liquidation Company | $501.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY C. ARNOLDI<br>CGM IRA CUSTODIAN<br>P. O. BOX 57<br>ROSCOMMON, MI 48653 | 2151 | Motors Liquidation Company | $27,438.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY C. ARNOLDI AND ANN M ARNOLDI JTWROS<br>PO BOX 57<br>ROSCOMMON, MI 48653 | 2150 | Motors Liquidation Company | $34,698.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY DON REUBEN<br>1041 N NORMAN PL<br>LOS ANGELES, CA 90049 | 18626 | Motors Liquidation Company | $8,508.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY E CHECK<br>637 SHAW AVE<br>MCKEESPORT, PA 15132 | 64641 | Motors Liquidation Company | $4,985.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY J BROOKS IRA<br>TIMOTHY J BROOKS<br>1086 ASHLEY DR<br>TROY, MI 48085<br>UNITED STATES OF AMERICA | 65358 | Motors Liquidation Company | $97,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY J REYNOLDS<br>2902 SHERBORNE BLVD<br>FORT WAYNE, IN 46805<br>UNITED STATES OF AMERICA | 15083 | Motors Liquidation Company | $9,865.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TIMOTHY JAMES KREIN & PATRICIA SEMANS KREIN JT TEN 1401 PARK GARDEN LN RESTON, VA 20194 | 12525 | Motors Liquidation Company | $15,909.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY L. WELLS CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 2624 LAGUNA DR ENDICOTT, NY 13760 | 10946 | Motors Liquidation Company | $24,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY M CROUSHORE CHERYL CROUSHORE JT TEN 24 ADRIAN DRIVE GREENSBURG, PA 15601 | 2268 | Motors Liquidation Company | $431,875.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY RABIDEAU 3465 KATHLEEN LAKE DR ORTONVILLE, MI 48462 | 18560 | Motors Liquidation Company | $6,514.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY RYAN DOAK 1018 W 12 ST PANAMA CITY, FL 32401 | 636 | Motors Liquidation Company | $1,008.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TINA M BROWN 3408 FM 1840 NEW BOSTON, TX 75570 | 28927 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIROLINVEST KAG / SPARDA VORSORGE PLUS MR STALLBAUMER SPARKASSENPLATZ 1 6020 INNSBRUCK  AUSTRIA , AUSTRIA | 50932 | Motors Liquidation Company | $206,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIRZA FREEMAN 35 A FOREST DR SPRINGFIELD, NJ 07081 | 4582 | Motors Liquidation Company | $49,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TKD ENTERPRISES LP LIMITED PARTNERSHIP 3775 OLD CREEK RD TEMPLETON, CA 93465 | 17173 | Motors Liquidation Company | $11,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TOBIAS AND CATHERINA DANIEL<br>BRAHMSSTRASSE 9<br>LAUF A.D. PEGNITZ 91207 GERMANY<br>,<br>GERMANY | 26636 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOBY G COOK<br>782 RICE ST<br>WOOD RIVER, IL 62095 | 1591 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TODD F PERSELLS<br>44500 WHITE PINE CIRCLE E<br>NORTHVILLE, MI 48168 | 10837 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TODD HANSEN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 6389<br>MESA, AZ 85216 | 5345 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TODD L AND CONSTANCE S LIGHTBODY JTWROS<br>4509 103RD LN NE<br>KIRKLAND, WA 98033 | 7028 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TODD NIKAZY<br>1922 WINCHESTER RD<br>TOLEDO, OH 43613 | 28532 | Motors Liquidation Company | $8,740.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**                498

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.