**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TODD STELTENKAMP<br>5657 WHETSEL AVE<br>CINCINNATI, OH 45227 | 15274 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOM & SID MCBRIDE<br>2641 PINECREST RD<br>OROVILLE, CA 95966 | 12346 | Motors Liquidation Company | $13,241.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOM A JOHNSON<br>502 OAKBROOK DR<br>LEWISVILLE, TX 75057 | 538 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOM A JOHNSON<br>502 OAK BROOK DR<br>LEWISVILLE, TX 75057 | 33385 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOM A JOHNSON<br>502 OAKBROOK DR<br>LEWISVILLE, TX 75057 | 59739 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOM AND LYNN NOYES<br>8963 SE 232 ST<br>LATHROP, MO 64465 | 7462 | Motors Liquidation Company | $23,324.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOM F CREAGER TTEE<br>MARGIE K CREAGER TTEE<br>TOM F AND MARGIE K CREAGER<br>REVOCABLE TRUST DTD 4-21-05<br>P O BOX 219<br>CROWDER, OK 74430 | 15004 | Motors Liquidation Company | $1,829.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOM KLUCK<br>1400 VAN WORMER<br>SAGINAW, MI 48609 | 20840 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOM KOSTOPOULOS<br>299 LAUREN LN<br>LAWRENCEBURG, IN 47025 | 5152 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOM L GOODWIN &<br>WILLIAM W GOODWIN JT TEN<br>18 BERNARD DRIVE<br>CONWAY, AR 72032 | 8913 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TOM LAU<br>1951 SUNRISE DR<br><br>MONTEREY PARK, CA 91754 | 14390 | Motors Liquidation Company | $28,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOM W. MANGNALL AND<br>BETTY S. MANGNALL JTWROS<br>TOD NAMED BENEFICIARIES<br>SUBJECT TO STA TOD RULES<br>2338 LITTLE ANTIRE RD.<br>HIGH RIDGE, MO 63049 | 15154 | Motors Liquidation Company | $17,140.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOMI SUE SKIRVIN TTEE<br>THOMAS SUE STUART TRUST<br>U/A DTD 8/1/03<br>38119 WESTVALE<br>ROMULUS, MI 48174 | 19013 | Motors Liquidation Company | $25,302.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOMMASELLA ROBERTO<br>VIA N TOMMASEO 46<br>30027 SAN DONA' DI PIAVE (VE) ITALY<br>,<br>ITALY | 1252 | Motors Liquidation Company | $587,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOMMASELLA ROBERTO<br>TOMMASELLA ROBERTO<br>VIA N TOMMASEO 46<br>30027 SAN DONA' DI PIAVE (VE)<br>,<br>ITALY | 61705 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOMMI L BRANSTETTER<br>1102 SE 13TH ST<br><br>WAGONER, OK 74467 | 13020 | Motors Liquidation Company | $2,416.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOMMY DORRIS ELDER<br>115 E 16TH ST<br><br>HOUSTON, TX 77009 | 4941 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOMMY R MCDONALD AND JEAN C MCDONALD TR<br>TOMMY R MCDONALD AND JEAN C MCDONALD TTEES<br>TOMMY R MCDONALD & JEAN C MCDONALD JT LV TR<br>1745 HOLY COW RD<br>POLK CITY, FL 33868 | 13091 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOMMY R MCDONALD IRA, PTC CUSTODIAN<br>TOMMY R MCDONALD<br>1745 HOLY COW RD<br>POLK CITY, FL 33858 | 13092 | Motors Liquidation Company | $26,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TOMMY R SMITH AND SUSAN R SMITH JT TEN 4762 LIBRA PL YORBA LINDA, CA 92886 | 3433 | Motors Liquidation Company | $22,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOMMY R. WILLIAMS P.O. BOX 806 POWDER SPRINGS, GA 30127 | 7511 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TON-TEH HUANG & MING-HUI TSAI 11F-2 92 JING CHENG ROAD 40759 TAICHUNG TAIWAN , TAIWAN | 60648 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TONY D MANN 112 E HAZELWOOD WATERVILLE, KS 66548 | 12646 | Motors Liquidation Company | $171.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TONY H LEE 3880 MOCKINGBIRD LN ROCK HILL, SC 29730 | 26781 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TONY HUSTON 1290 STANDISH WAY LEXINGTON, KY 40504 | 7711 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TONY S SEVIER 6975 CAINE RD VASSAR, MI 48768 | 10316 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOTH TRUST LES TOTH TTEE KATALIN TOTH TTEE U/A DTD 02/26/2004 14290 DICKENS ST #102 SHERMAN OAKS, CA 91423 | 69694 | Motors Liquidation Company | $97,330.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRACEY G FLEMING 1602 SE BRONZEWOOD AVE BEND, OR 97702 | 7412 | Motors Liquidation Company | $20,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRACHSEL DENTAL STUDIO 1834 15TH ST NW ROCHESTER, MN 55901 | 15122 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| TRACHSEL DENTAL STUDIO<br>1834 15TH ST NW<br><br>ROCHESTER, MN 55901 | 15123 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRACY JONES<br>2130 9TH STREET WEST<br>#190<br>COLUMBIA FALLS, MT 59912<br>UNITED STATES OF AMERICA | 37213 | Motors Liquidation Company | $26,904.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRAIAN VANCE<br>866 W LOCUST ST<br><br>NEWARK, OH 43055 | 7693 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRAXI LLC PENSION PLAN<br>ANTHONY PACCHIA TTEE<br>8 HEMLOCK DR<br>EDISON, NJ 08820 | 2950 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRENT JONES<br>1212 N MONTGOMERY ST<br><br>OJAI, CA 93023 | 14718 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TREVA L LITTLE<br>560 E BROWN BEAR ST<br><br>MERIDIAN, ID 83646 | 6322 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TREVA R MAGNUSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>3003 WYNSTONE DR<br>SEBRING, FL 33875 | 44279 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TREVA SILVERMAN<br>8 ROUNDTOP RD<br>YONKERS, NY 10710 | 4215 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TREVADELL HANKINS<br>R/O IRA DCG & T TTEE<br>2022 BROOKSIDE DR<br>GRAPEVINE, TX 76051 | 23209 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TREVOR POLSON<br>188 CAVELAND RD<br><br>CAVE CITY, KY 42127 | 12708 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TRIMBLE FAMILY REV LV TRUST<br>TRIMBLE FAMILY REVOCABLE LIVING TRUST<br>PO BOX 18672<br>SPOKANE, WA 99228 | 25351 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRINITY MEMORIAL GARDENS<br>MERCHANDISE ACCOUNT<br>P O BOX 265<br>WALDORF, MD 20604 | 31514 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TROPICAL ISLES MANUFACTURED HOME SALES INC DEFINED BENEFIT PLAN<br>17 MAJESTIC WAY<br>FORT PIERCE, FL 34949 | 16338 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TROWBRIDGE ENTERPRISES<br>A PARTNERSHIP<br>1830 AVENIDA DELL MUNBO UNIT 1111<br>CORONADO, CA 92118 | 15996 | Motors Liquidation Company | $170,804.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TROY A. SICKELS<br>2716 N. 22ND DRIVE<br>PHOENIX, AZ 85009 | 4067 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TROY D GIBBS &<br>MARY J GIBBS<br>SPECIAL ACCOUNT<br>P O BOX 1427<br>MANSFIELD, LA 71052 | 12703 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TROY D SWINFORD AND<br>PATRICIA L SWINFORD<br>JT TEN<br>4610 TREVINO LANE<br>DECATUR, IL 62526 | 4069 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TROY L BRANAM<br>KAREN BRANAM JTWROS<br>2126 WESTBROOK<br>ODESSA, TX 79761 | 20258 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRUDE H HERMES<br>200 VETERANS LN / #616<br>DOYLESTOWN, PA 18901 | 20992 | Motors Liquidation Company | $9,192.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TRUDY BELLINGRODT TRUSTEE 2916 N HERITAGE ST BUCKEYE, AZ 85396 | 32931 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRULA S HARRIS 19363 HUNT CLUB RD ABINGDON, VA 24211 | 29463 | Motors Liquidation Company | $185,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRUMANN MACHINE WORKS ATTN LAMON MOYE PRES PO BOX 214 TRUMANN, AR 72472 | 11421 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRUST A U/W M RICHARD SINGER C/O DONALD SINGER 1543 FULTON DR MAPLE GLEN, PA 19002 | 10839 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRUST F/B/O LYNN BIEL U W/O MARGARET M AMSTEIN LYNN BIEL & SANDRA SCHWABACHER TTEES DTD 7/19/96 114 E 90TH ST NEW YORK, NY 10128 | 18339 | Motors Liquidation Company | $20,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRUST FBO ELIZABETH G MCKAY C/O RJ MCKAY TTEE 16654 HIDDEN COVE DR JUPITER, FL 33477 | 16072 | Motors Liquidation Company | $10,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRUST FBO HELEN G GRADY C/O RJ MCKAY TTEE 16654 HIDDEN COVE DRIVE JUPITER, FL 33477 | 16073 | Motors Liquidation Company | $9,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRUST FBO MARY G KEITH RJ MC KAY TTEE 16654 HIDDEN COVE DRIVE JUPITER, FL 33477 | 16071 | Motors Liquidation Company | $8,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TRUST U/W JOHN C HAYS JOHN J CAHILL JR TRUSTEE 1500 JF KENNEDY BLVD SUITE 1400 PHILADELPHIA, PA 19102 | 1874 | Motors Liquidation Company | $29,445.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| TRUST U/W VINCENT P MAZZOLA<br>FBO FELDA MAZZOLA<br>ANTHONY A SARIDAKIS TTEE<br>1688 E GUDE DR STE 102<br>ROCKVILLE, MD 20850 | 3584 | Motors Liquidation Company | $19,620.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TSAY HSIN G HU<br>GILBERT HU<br>1042 WARE STREET<br>VIENNA, VA 22180 | 64249 | Motors Liquidation Company | $112,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TSELIOS KONSTANTINOS<br>MYSTAKIDOU STR 23<br>GR-55132 THESSALONIKI GREECE<br>,<br>GREECE | 28566 | Motors Liquidation Company | $85,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TSON-KUANG WU IRA<br>36 MULBERRY DRIVE<br>OBERLIN, OH 44074 | 16096 | Motors Liquidation Company | $5,156.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TUAN TRAN & THANTA TRAN<br>PO BOX 253<br>EUSTACE, TX 75124 | 17814 | Motors Liquidation Company | $10,123.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TULLIUS SUPPLEMENTAL NEEDS TRUST<br>ATTN  JP TULLIUS TRUSTEE<br>PO BOX 1141<br>WEXFORD, PA 15090 | 10538 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TULLY A FORRESTER<br>1442 NASHVILLE<br>NEW ORLEANS, LA 70115 | 9866 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TURNER & CO PSP<br># B77100P293<br>C/O OPPENHEIMER<br>63 KERCHEVAL AVE #300<br>GROSSE POINTE FARMS, MI 48236 | 8275 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TURNER W RENTZ JR TTEE<br>TURNER W RENTZ, JR. MD LLC 401K PSP<br>DTD 01/01/2005 FBO T RENTZ JR<br>2500 STARLING STREET, SUITE 502<br>BRUNSWICK, GA 31520 | 19250 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| TUSSI KUTTNER 1992 TRUST, STUART SUBOTNICK TRUSTEE<br>C/O JOHN KLUGE<br>15004 SUNFLOWER COURT<br>ROCKVILLE, MD 20853 | 5654 | Motors Liquidation Company | $1,009,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TUSSI KUTTNER 1992 TRUST, STUART SUBOTNICK TRUSTEE<br>15004 SUNFLOWER COURT<br>ROCKVILLE, MD 20853 | 5655 | Motors Liquidation Company | $767,256.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TWENTY LTD<br>C/O MERRILL LYNCH INT BANK LTD<br>ATTN TRUST DEPARTMENT<br>2 RAFFLES LINK - MARINA BAYFRONT<br>SINGAPORE 039392<br>,<br>SINGAPORE | 4397 | Motors Liquidation Company | $647,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TWYLA GERARD<br>568 LAYMAN CREEK CIR<br>GRAND BLANC, MI 48439 | 19332 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| U W LOUISE P RANDALL TRUST<br>H RICHARD RANDALL TRUSTEE<br>914 LA JOLLA AVE<br>SUN CITY CENTER, FL 33573 | 12680 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| U/W JESSE CLYDE JACKSON TEST TRUST DTD 05/03/01<br>JAMES R JACKSON & LOUISE J COLE CO TTEES<br>16003 HIGHWAY 55<br>STERRETT, AL 35147<br>UNITED STATES OF AMERICA | 19925 | Motors Liquidation Company | $58,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| UBS FINANCIAL SERVICES FBO ANTON BOVA<br>ANTON BOVA<br>N60W39640 MARY LANE<br>OCONOMOWOC, WI 53066 | 15851 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| UBS FINANCIAL SERVICES FBO KATHRYN BOVA<br>KATHRYN BOVA<br>N60 W 39640 MARY LN<br>OCONOMOWOC, WI 53066 | 15849 | Motors Liquidation Company | $12,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| UBS FINANCIAL SERVICES FBO KATHRYN BOVA<br>KATHRYN BOVA<br>N60W39640 MARY LANE<br>OCONOMOWOC, WI 53066 | 15850 | Motors Liquidation Company | $31,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| UBS FINANCIAL SERVICES FBO LARRY ELLIOT<br>LARRY ELLIOT<br>591 TOEPFER<br>MADISON, WI 53711 | 14167 | Motors Liquidation Company | $10,658.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| UBS FINANCIAL SERVICES FBO LARRY ELLIOT<br>LARRY ELLIOT<br>591 TOEPFER<br>MADISON, WI 53711 | 14168 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| UGUR KOYUNOGLU<br>PARKMAYA SITESI C1-C BLOK<br>D17, 34335 AKATLAR<br>ISTANBUL - TURKEY<br>,<br>TURKEY | 20077 | Motors Liquidation Company | $700,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ULRICH BARDELEBEN<br>3174 DONA CHRISTINA PLACE<br>STUDIO CITY, CA 91604<br>UNITED STATES OF AMERICA | 21945 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ULYUSE C RICHARDVILLE<br>PO BOX 143<br>EAGLE LAKE, FL 33839 | 7590 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| UMAYAL RAMASWAMY<br>9908 NW 59TH PL<br>GAINESVILLE, FL 32653 | 21183 | Motors Liquidation Company | $5,503.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| UNIVERSITY OF AKRON<br>BENJAMIN TF CHUNG<br>DEPT OF MECHANICAL ENGINEERING<br>AKRON, OH 44325 | 67762 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| UREDDI MULLANGI<br>12229 WOODLINE DR<br>FENTON, MI 48430 | 13788 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| URS AND RENEE WUNDERLI<br>69 - TIDY ISLAND BLVD<br>BRADENTON, FL 34210<br>UNITED STATES OF AMERICA | 37173 | Motors Liquidation Company | $7,222.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| URSULA WIDMANN<br>OESCHELBRONNER WEG 8<br>75223 NIEFERN-OESCHELBRONN  GERMANY<br>,<br>GERMANY | 24262 | Motors Liquidation Company | $17,228.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| US BANK - JOHN F CAVITT<br>JOHN F CAVITT/MARY J CAVITT<br>56 PROVIDENCE LANE<br>SPRINGFIELD, IL 62711 | 12927 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| US BANK C/FBO WILMA H JONES<br>WILMA H JONES<br>2612 MANCHESTER DR<br>SPRINGFIELD, IL 62724 | 4395 | Motors Liquidation Company | $7,288.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| US BANK IRA FBO RONALD J HICKMAN<br>C/O RONALD J HICKMAN<br>300 RAMBLEWOOD LANE<br>SHERMAN, IL 62684 | 10846 | Motors Liquidation Company | $31,068.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| USAA FED SVGS BNK C/F SDIRA R/O<br>PARK WILLIAM ESPENSCHADE JR<br>747 WINCHESTER DR<br>WESTMINSTER, MD 21157 | 10899 | Motors Liquidation Company | $25,781.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| UWE ROXIN<br>GFS<br>GLOBAL FINANCIAL SOLUTIONS GMBH<br>NEUER WALL 13<br>D-20354 HAMBURG GERMANY<br>,<br>GERMANY | 21179 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| V G EBERT IRA<br>4155 S ANASTASIA CT<br>GREEN VALLEY, AZ 85622 | 21017 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| V MICHAEL GUERTIN<br>17 RUSCAN RD<br>WETHERSFIELD, CT 06109 | 28285 | Motors Liquidation Company | $17,611.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VACCARO LIVING TRUST<br>JOHN WILLIAM VACCARO AND LINDA L VACCARO<br>TTEE VACCARO LIVING TRUST DTD 6-10-92<br>911 N RHODODENDRON DRIVE<br>FLORENCE, OR 97439 | 69102 | Motors Liquidation Company | $55,191.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| VADA RANES<br>5400 UPPER MT VERNON RD<br><br>EVANSVILLE, IN 47712 | 12900 | Motors Liquidation Company | $19,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VADA RAVINE, KAREN A GORTNEY POA<br>C/O VADA RAVINE<br>PO BOX 545<br>ZOAR, OH 44697 | 22242 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VADIM KONSTANTINOVSKY<br>70 WILLOW LANE<br><br>TENAFLY, NJ 07670 | 2517 | Motors Liquidation Company | $15,691.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VAHE A NALBANDIAN TRUSTEE<br>VAHE A NALBANDIAN<br>1556 N COLUMBUS AVE<br>GLENDALE, CA 91202 | 4275 | Motors Liquidation Company | $25,663.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VAHE MADONIAN<br>C/O VAHE S MADONIAN<br>3094 BUCKINGHAM RD<br>GLENDALE, CA 91206 | 1734 | Motors Liquidation Company | $730,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VALDA DADINOS<br>23 CYPRESS ROAD<br><br>SUFFERN, NY 10901 | 31853 | Motors Liquidation Company | $5,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VALDA DELLAPORTA &<br>PAUL DELLAPORTA &<br>MARC E DELLAPORTA<br>3514 HORTON RD<br>NEWTOWN SQUARE, PA 19073 | 36134 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VALENTINA BELANGER<br>12440 SE INDIAN RIVER DR<br><br>HOBE SOUND, FL 33455 | 3092 | Motors Liquidation Company | $10,557.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VALERA R RITTER TRUST DTD 9-25-92<br>ROBERT C RITTER CO-TTEE<br>593 HI VIEW COURT<br>MAYVILLE, WI 53050 | 20881 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VALERIA M MAHOOD IRA<br>FCC AS CUSTODIAN<br>1404 MOONLIGHT DR<br>CANTONMENT, FL 32533 | 23117 | Motors Liquidation Company | $5,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| VALERIE P BARDWIL<br>321 NORTH AVE E APT 128<br><br>CRANFORD, NJ 07016 | 69253 | Motors Liquidation Company | $20,429.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VALERIE RICE MARTEL<br>PO BOX 98<br><br>MONTVERNON, NH 03057 | 60467 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VALERIE T BARRETT<br>CHARLES SCHWAB & CO INC.CUST<br>IRA CONTRIBUTORY<br>5500 GREENVILLE AVE<br>SUITE #222<br>DALLAS, TX 75206 | 7311 | Motors Liquidation Company | $4,444.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VALERIE ZECCA IRA<br>FCC AS CUSTODIAN<br>31077 RIVERTON<br>TEMECULA, CA 92591 | 9990 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VALERY RABINOVICH<br>2780 W 5TH ST APT 12E<br><br>BROOKLYN, NY 11224 | 65786 | Motors Liquidation Company | $12,187.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VALLAVBHAI AND SAVITABEN PATEL FOUNDATION, INC<br>INVERNESS COUNSEL, INC<br>C/O HENRY P RENARD<br>845 THIRD AVE 8TH FLOOR<br>NEW YORK, NY 10022 | 29756 | Motors Liquidation Company | $155,343.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VALLEY FORGE BICYCLE CLUB<br>DAVE KAPETANSKY<br>5790 HWY 85 SUITE 3011<br>RIVERDALE, GA 30274 | 14709 | Motors Liquidation Company | $4,863.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VAN DEN BOSSCHE LEONCE<br>ROUTE DE PETIT ROEULX 65<br>7090 BRAINE LE COMTE BELGIQUE<br>,<br>BELGIUM | 44042 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VAN KUIKEN, ROGER W<br>4377 HEARTWOOD RD<br><br>OKEMOS, MI 48864 | 4461 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| VAN L VIERBICKY<br>130 WANDA ST APT #1<br><br>WEIRTON, WV 26062<br>UNITED STATES OF AMERICA | 14533 | Motors Liquidation Company | $5,023.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VAN N MCWHIRTER JR<br>DONNA J MCWHIRTER<br>10523 PENFIELD AVE<br>CHATSWORTH, CA 91311 | 22274 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VAN W BALL DECEASED<br>ESTATE OF VAN BALL<br>KAY BALL BENEFICIARY IRA<br>GUARANTEE & TRUST CO TRUSTEE<br>4007 KING RICHARD<br>PINE BLUFF, AR 71603 | 22684 | Motors Liquidation Company | $2,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VANDENBRANDEN, LILLI & JEAN-PIERRE<br>BRUSSELSTRAAT 765<br>1700 DILBEEK BELGIUM<br>,<br>BELGIUM | 29164 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VANDEPITTE ANDRE  ORNELIS MARTHA<br>ST MICHIELSTRAAT 42<br>8700 TIELT  (B-BELGIUM)<br>,<br>BELGIUM | 36066 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VANDONGEN, JAN<br>4343 W BARNES LAKE RD<br><br>COLUMBIAVILLE, MI 48421 | 8777 | Motors Liquidation Company | $5,308.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VANE E SUTER<br>1818 ALPHA AVENUE<br><br>SOUTH PASADENA, CA 91030 | 62718 | Motors Liquidation Company | $192,252.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VARTGES MELIDOSIAN & ALICE MELIDOSIAN<br>ALICE MELIDOSIAN JT TEN<br>TOD ACCOUNT<br>15163 DASHER ST<br>ALLEN PARK, MI 48101 | 5204 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VAUGHN A DODGE<br>PO BOX 243<br><br>SONOMA, CA 95476 | 27367 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| VAUGHN KAVLIE<br>10081 LAUREL DR<br><br>EDEN PRAIRIE, MN 55347 | 23277 | Motors Liquidation Company | $2,563.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VAULDA WHIDDON TOD<br>F WHIDDON D BERRYMAN F MILLER<br>SUBJECT TO STA RULES<br>238 DIXIE DRIVE<br>TALLAHASSEE, FL 32304 | 4237 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VAUNA CLARK AND MICHAEL CLARK<br>VAUNA CLARK AND MICHAEL CLARK<br>JT TEN WROS<br>14301 SHEPARD DR<br>LITTLE ROCK, AR 72223 | 9291 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VC WILKES<br>630 YOKLEY LANE<br><br>PULASKI, TN 38478 | 1988 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VEGETUS FOUNDATION<br>C/O A. RIFKIN<br>TUNBRIDGE ROAD<br>HAVERFORD, PA 19041 | 21197 | Motors Liquidation Company | $243,206.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VEL M JESIC<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>5058 GAYNOR AVE<br>ENCINO, CA 91436 | 28505 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VELMA BRONSON COHEN<br>VELMA B COHEN<br>2500 INDIGO LN APT 202<br>GLENVIEW, IL 60026 | 6857 | Motors Liquidation Company | $9,970.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VELMA J MILLER TTEE<br>VIRGIL B MILLER TRUST<br>U/A/D 7/3/97<br>4706 S 85TH COURT<br>LINCOLN, NE 68526 | 4062 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VELMA L SACCONE (IRA)<br>FCC AS CUSTODIAN<br>6136 PUEBLO DRIVE<br>ZEPHYRHILLS, FL 33542 | 4208 | Motors Liquidation Company | $2,089.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| VELMA M CASTILLE IRA<br>FCC AS CUSTODIAN<br>521 MEL ST<br>OPELOUSAS, LA 70570 | 17415 | Motors Liquidation Company | $272.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VELMA MCGEE<br>2184 GREENBRIAR DR<br>SPRINGFIELD, IL 62704 | 12267 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VELMA P. HEIN<br>1201 HARMONY TWP RD<br>NEW HARMONY, IN 47631 | 16835 | Motors Liquidation Company | $35,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VELORES L KAST<br>EDWARD JONES C/F<br>4664 APPELL LANE<br>CHERRY VALLEY, IL 61016 | 5782 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VENITA RICHARDSON<br>1295 SANDS LANE #801<br>SARINA ONTARIO N7V 4K5 CANADA<br>,<br>CANADA | 21387 | Motors Liquidation Company | $22,869.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VENTRELLA FAMILY REVOCABLE<br>LIVING TRUST UAD 12/30/99<br>KENNETH VENTRELLA<br>TTEE AMD 07/21/05<br>8441 W. WILSON AVENUE<br>CHICAGO, IL 60656 | 17540 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERA FERNICOLA IRA<br>VERA FERNICOLA<br>7 SPIER AVE<br>ALLENHURST, NJ 07711 | 27230 | Motors Liquidation Company | $15,452.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERA H. SILVER AND<br>ROBERT S. SILVER JTWROS<br>245 E. 87TH ST. APT #4B<br>NEW YORK, NY 10128 | 64191 | Motors Liquidation Company | $53,707.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERA J FIGORE<br>458 PARKER ROAD<br>SARVER, PA 16055 | 22404 | Motors Liquidation Company | $25,623.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| VERA L BARNES<br>767 MANCILL RD<br><br>WAYNE, PA 19087 | 4696 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERA M CORTEZ<br>LIVING TRUST UAD 02/02/01<br>VERA M CORTEZ TTEE<br>4334 STEUBEN WOODS DRIVE<br>STEUBENVILLE, OH 43953 | 37163 | Motors Liquidation Company | $10,230.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERA M REDDISH<br>216 E 16TH ST<br><br>GRAND ISLAND, NE 68801 | 14526 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERA O HILL REVOCABLE TRUST<br>U/A DTD 6/5/02<br>VERA O HILL & BILL<br>BORDERS II TTEES<br>6901 ROCKCROFT CT<br>FORT WAYNE, IN 46835 | 11762 | Motors Liquidation Company | $71,217.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERA PATE WILLS<br>1149 COUNTRY LANE NE<br><br>ATLANTA, GA 30324 | 45181 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERA SCOTT<br>VERA SCOTT IRA<br>1617 DACOSTA ST<br>DEARBORN, MI 48128 | 64406 | Motors Liquidation Company | $13,854.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERED FAINSOD DANIEL FAINSOD JTWROS<br>100 IRUSIM ST<br>P O BOX 1221<br>71908 REUT ISRAEL<br>,<br>ISRAEL | 44052 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERGULT ANDREAS<br>HOFSTRAAT 134 K310<br>9100 SINT NIKLAAS BELGIUM<br>,<br>BELGIUM | 69510 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERLIN MATHIS<br>759 GRAFTON ROAD<br><br>NEWARK, OH 43055 | 7690 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| VERN V BUCK RESIDUARY TRUST<br>BERA P. BUCK<br>519 SIR ARTHUR CT<br>APOPKA, FL 32712 | 15681 | Motors Liquidation Company | $22,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNA B MEINERSHAGEN LIV TRST<br>U/A/D 9 17 93<br>VERNA B MEINERSHAGEN TTEE<br>4657 HEATHERBROOK DR<br>TROY, MI 48098 | 5849 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNA B MEINERSHAGEN LIV TRUST<br>U/A/D 9 17 93<br>VERNA B MEINERSHAGEN TTEE<br>4657 HEATHERBROOK DR<br>TROY, MI 48098 | 21221 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNA B MEINERSHAGEN LIV TRUST<br>U/A/D 9 17 93<br>VERNA B MEINERSHAGEN  TTEE<br>4657 HEATHERBROOK DR<br>TROY, MI 48098 | 21222 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNA LINDSTROM<br>ROBERT E. LINDSTROM JT TEN<br>2259 SAND RD<br>SHELL LAKE, WI 54871 | 29457 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNA M PARKS<br>25530 SOUTHFIELD RD<br>APT 205<br>SOUTHFIELD, MI 48075 | 8638 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNA WOOLFALL TTEE<br>HENRY & VERNA WOOLFALL REV TRUST DTD 03/15/96<br>2445 STILL BROOK<br>CORPUS CHRISTI, TX 78414 | 67684 | Motors Liquidation Company | $10,371.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNE CANROY<br>19 CHESHIRE AVE<br>SYOSSET, NY 11791 | 10971 | Motors Liquidation Company | $15,144.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNON & JOYCE SCHUENKE<br>297 CARDINAL LN<br>HARTLAND, WI 53029 | 6090 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

| Seventy-Fourth Omnibus Objection | **Exhibit A** | Motors Liquidation Company, et al. |
| :--- | :---: | ---: |
| | | Case No. 09-50026 (REG), Jointly Administered |

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| :--- | :---: | :---: | :---: | :---: | :---: |
| VERNON & MARLYS THORSON<br>304 W 3RD AVE<br><br>FLANDREAU, SD 57028 | 69012 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNON A DEYSHER<br>FLORENCE V DEYSHER<br>58 MOTEL DRIVE, BOX 226<br>SHARTLESVILLE, PA 19554 | 2809 | Motors Liquidation Company | $22,568.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNON D SEVIER (IRA)<br>FCC AS CUSTODIAN<br>273 ALBERT PLACE<br>COSTA MESA, CA 92627 | 8331 | Motors Liquidation Company | $14,766.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNON DAHLLOF &<br>ANNE DAHLLOF<br>4 WINGATE RD<br>MULLICA HILL, NJ 08062 | 23309 | Motors Liquidation Company | $23,410.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNON G EBERT<br>4155 S ANASTACIA CT<br><br>GREEN VALLEY, AZ 85622 | 21018 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNON H & EVELYN M HOWE<br>TTEE VERNON H & EVELYN M<br>HOWE TR UAD 10/07/03<br>2491 OKEMOS RD<br>RT 4<br>MASON, MI 48854 | 10302 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNON JOSEPH TESAR<br>10832 N FAIRWAY CT E #224<br><br>SUN CITY, AZ 85351 | 9168 | Motors Liquidation Company | $26,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNON TRIVETT TOD C TRIVETT<br>S TRIVETT, L TRIVETT<br>SUBJECT TO STA RULES<br>4500 PINE SPRINGS DRIVE<br>PENSACOLA, FL 32505 | 6286 | Motors Liquidation Company | $100.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERNON V CROZIER<br>PO BOX 607<br><br>PITTSBURG, KS 66762 | 14871 | Motors Liquidation Company | $11,114.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| VERNON W MANLEY<br>14303 MANGROVE STREET<br>MOORPARK, CA 93021 | 1877 | Motors Liquidation Company | $17,395.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERONICA B JURIK<br>103 GREENRIDGE DR<br>MONONGAHELA, PA 15063 | 8346 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERONICA J NACCHIO<br>324 SUBURBAN RD<br>KNOXVILLE, TN 37923 | 12331 | Motors Liquidation Company | $18,627.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERONICA JOSEPH<br>BEN JOSEPH<br>8810 ABBOTT AVE<br>SURFSIDE, FL 33154 | 15128 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERONICA JOSEPH<br>BEN JOSEPH<br>8810 ABBOTT AVE<br>SURFSIDE, FL 33154 | 15129 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERONICA JOSEPH<br>BEN JOSEPH<br>8810 ABBOTT AVE<br>SURFSIDE, FL 33154 | 15132 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERONICA MISTRETTA<br>24 SYCAMORE ROAD<br>BLOOMINGDALE, NJ 07403 | 30824 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERONICA ROSELLE<br>C/O MERRILL LYNCH<br>100 CAMPUS DR.<br>3RD FLOOR<br>FLORHAM PARK, NJ 07932<br>UNITED STATES OF AMERICA | 62401 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VERUS L GRILLIOT TRUST<br>VERUS L GRILLIOT TRUST U/A DTD 11/07/1990<br>ATTN ROSE ANN GRILLIOT TTEE<br>5646 SE LAMAY DR<br>STUART, FL 34997 | 11145 | Motors Liquidation Company | $4,737.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| VESTA B KNUTH<br>37850 S DEER PA RD<br><br>DETOUR VLGE, MI 49725 | 69246 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VESTA L DURBIN TTEE<br>2008 VESTA L DURBIN TRUST REVO<br>U/A DTD 11/24/2008<br>467 RODGERS RD<br>CHESTER, WV 26034 | 8092 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIAZANKO, JAMES E<br>28459 ALYCEKAY ST<br><br>FARMINGTON HILLS, MI 48334 | 63488 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICENTE PEREIRO<br>10850 SW 136 TER<br><br>MIAMI, FL 33176 | 11116 | Motors Liquidation Company | $45,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICKI C. MARTIN, MARISSA N MARTIN<br>VICKI MARTIN<br>419 RYAN DRIVE<br>FAIRVIEW HEIGHTS, IL 62208 | 33428 | Motors Liquidation Company | $10,604.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICKI D PONTELLO<br>TOD BENEFICIARY ON FILE<br>1739 BLUE OAK DR<br>CHESTERFIELD, MO 63017 | 21302 | Motors Liquidation Company | $25,703.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICKI S BERRY<br>PO BOX 2018<br><br>KELLER, TX 76244 | 37748 | Motors Liquidation Company | $15,184.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICKI SMELTZ<br>3809 LARABY DR<br><br>HARRISBURG, PA 17110 | 13391 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICKIE EDWARDS<br>27692 241ST AVE SE<br><br>MAPLE VALLEY, WA 98038 | 18652 | Motors Liquidation Company | $8,465.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICKY BREWER&<br>RON BREWER<br>JT TEN<br>22451 DERIK ROAD<br>SPRINGDALE, AR 72764 | 36131 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| VICTOR A KING<br>7071 S FRANKLIN ST<br><br>CENTENNIAL, CO 80122 | 4476 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTOR BADAR & AGNES BADAR<br>2223 COUNCIL OAK DR<br><br>SOUTH BEND, IN 46628 | 9094 | Motors Liquidation Company | $4,685.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTOR BUSCAINO TTEE<br>EMILY M BOSCAINO TTEE<br>300 BEACH DR NE APT 1101<br>ST PETERSBURG, FL 33701 | 7019 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTOR E MEYER AND INGEBORG A MEYER CO-TRUSTEES<br>U/A DATED 6-16-98<br>FBO VICTOR E MEYER LIVING TR<br>2212 PARKWOOD DR<br>MIDLAND, MI 48642 | 29468 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTOR FERRULLI AND GAIL FERRULLI<br>1540 SMITH DRIVE SOUTH<br><br>SOUTHHOLD, NY 11971 | 14173 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTOR GURALNICK<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>7603 PALMER GLEN CIR<br>SARASOTA, FL 34240 | 6689 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTOR H RICHARDSON<br>301 SOUTH ST<br><br>FERN PARK, FL 32730 | 14418 | Motors Liquidation Company | $19,712.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTOR HUNTSMAN<br>4908 CASSITTY RD<br><br>WOODBURN, KY 42170 | 61850 | Motors Liquidation Company | $1,166.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTOR J RIZZO TRUSTEE<br>2877 GREENBRIAR<br><br>HARBOR SPRINGS, MI 49740 | 11677 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| VICTOR LEE BUSSARD & VIOLA MAE BUSSARD TTEES FBO THE V L BUSSARD V M BUSSARD REV TR DTD 4/20/94 PO BOX 601 WINTERS, CA 95694 | 14587 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTOR MULLAN CGM ROTH IRA CUSTODIAN 15201 WHEELER LANE SPARKS, MD 21152 | 5975 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTOR SCALISI JR 1100 B PARK WAY LAKEPORT, CA 95453 UNITED STATES OF AMERICA | 16175 | Motors Liquidation Company | $101,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTOR W DAHAR SR & ELEANOR DAHAR VICTOR W DAHAR SR 20 MERRIMACK ST MANCHESTER, NH 03101 | 44414 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTORIA BROOKS 5803 E PARAPET ST LONG BEACH, CA 90808 | 4915 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTORIA CHIU YEE 3 HIGH POINT COURT ANNANDALE, NJ 08801 | 45815 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTORIA L MEDINA DUARTE MANUEL DOBLADO 500-9 COL PALO BLANCO GARZA BARCIA, NUEVO LEON 66236 MEXICO , MEXICO | 67608 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTORIA MEDINA DUARTE MANUEL DOBLADO 500-9 COL PALO BLANCO GARZA GARCIA, NUEVO LEON 66236 MEXICO , MEXICO | 67606 | Motors Liquidation Company | $13,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VICTORIA MEDINA DUARTE MANUEL DOBLADO 500-9 COL PALO BLANCO 66236 GARZA GARCIA, NUEVO LEON MEXICO , MEXICO | 67607 | Motors Liquidation Company | $13,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| VICTORIA N WIEZOREK<br>1215 DIAMOND VALLEY ST<br><br>HENDERSON, NV 89052 | 65209 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIKKI L HEIMSOTH<br>PO BOX 20362<br><br>CHEYENNE, WY 82003<br>UNITED STATES OF AMERICA | 15500 | Motors Liquidation Company | $2,269.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VILMA V BENEDEK<br>107 TRENTON PLACE<br><br>MCKEESPORT, PA 15135 | 20169 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT 1991 CRUT<br>ROGER VAN REMMEN TTEE<br>3940 FRESHWIND CIR<br>WESTLAKE VILLAGE, CA 91361 | 16368 | Motors Liquidation Company | $74,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT A CIARPELLA<br>1860 N ATLANTIC AVE B-806<br><br>COCOA BEACH, FL 32931 | 20858 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT A MATRANGA<br>4644 NIPOMO AVE<br><br>LAKEWOOD, CA 90713 | 3342 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT A SCHUSTER<br>1206 ADELINE ST<br><br>DUBUQUE, IA 52003 | 2962 | Motors Liquidation Company | $20,831.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT ALONGI  &<br>FRANCES ALONGI JT WROS<br>28 FORTRESS PLACE<br>PALM COAST, FL 32137 | 17897 | Motors Liquidation Company | $16,885.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT ALONGI (IRA)<br>FCC AS CUSTODIAN<br>28 FORTRESS PLACE<br>PALM COAST, FL 32137 | 17938 | Motors Liquidation Company | $16,885.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT AND ANGELA FORLEO<br>PO BOX 20445<br><br>CRANSTON, RI 02920 | 20500 | Motors Liquidation Company | $15,815.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| VINCENT COCCOLI<br>1 FELIX LANE<br><br>NORWALK, CT 06850 | 28494 | Motors Liquidation Company | $54,406.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT D' ALESSIO &<br>ANNA D' ALESSIO TEN COM<br>922 PIERCE AVE<br>BRONX, NY 10462 | 7777 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT DELUCA<br>1145 TERNS LANDING RD<br><br>PITTSGROVE, NJ 08318 | 8412 | Motors Liquidation Company | $23,302.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT FRANCAVILLA<br>149 WALNUT ST<br><br>W HEMPSTEAD, NY 11552 | 30967 | Motors Liquidation Company | $11,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT G FEDE<br>701 SEAFARER CIR #406<br><br>JUPITER, FL 33477 | 871 | Motors Liquidation Company | $31,811.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT J GENTUSO SR<br>TTEE VINCENT J GENTUSO<br>SR TRUST U/A DTD 7-10-96<br>202 RIDGEVIEW DRIVE<br>HOT SPRINGS, AR 71901 | 20807 | Motors Liquidation Company | $1,240.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT J OLIVERIO<br>1304 BUCKHANNON PIKE<br><br>NUTTER FORT, WV 26301 | 26623 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT J. GARZILLI<br>42 FRANKLIN ST<br><br>GREENFIELD, MA 01301 | 12211 | Motors Liquidation Company | $16,169.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT L JOHNSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1018 BARONRIDGE DR<br>SEABROOK, TX 77586 | 30615 | Motors Liquidation Company | $10,030.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| VINCENT L JOHNSON & LENORE B JOHNSON DESIGNATED BENE PLAN/TOD 1018 BARONRIDGE DR SEABROOK, TX 77586 | 30525 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT LEPERA 185 SECOND STREET TROY, NY 12180 | 50561 | Motors Liquidation Company | $20,113.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT LUKAS & BARBARA B. LUKAS TTEES LUKAS LIV TRUST DTD 1/6/06 108 NORTHWAY RD. ITHACA, NY 14850 | 18629 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT MERCIER HRUBY TRUSTEE FBO VINCENT MERCIER HRUBY REV TR U/ADTD 5-19-94 PO BOX 929 COLUMBUS, IN 47202 | 1300 | Motors Liquidation Company | $5,132.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT P GULLO 33 DARREN DRIVE BASKING RIDGE, NJ 07920 | 20355 | Motors Liquidation Company | $25,460.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT P. DITRANO JR 3610 YACHT CLUB DR #1412 AVENTURA, FL 33180 | 15458 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT R CYTACKI & MARGARET E CYTACKI JT TEN 1512 HILLER WEST BLOOMFIELD, MI 48324 | 16936 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT R SICILIANO THE OAK OF WEYMOUTH 6 PINE TREE LN MAYS LANDING, NJ 08330 | 21842 | Motors Liquidation Company | $25,244.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT STAHL/AILEEN STAHL JT TEN/WROS 37 JANET COURT MILLTOWN, NJ 08850 | 17441 | Motors Liquidation Company | $18,379.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| VINCENT VANGROSSI<br>319 SWEDE STREET<br>NORRISTOWN, PA 19401 | 1792 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT VIVENZIO<br>SHIRLEY F VIVENZIO JTTEN<br>131 WOODLAWN AVE<br>AUBURN, NY 13021 | 29605 | Motors Liquidation Company | $10,147.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINITA AGRAWAL<br>1339 E GUNN RD<br>OAKLAND TWP, MI 48306 | 19202 | Motors Liquidation Company | $5,327.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINITA WESTMORELAND<br>11350 WOODSTOCK RD<br>APT 1240<br>ROSWELL, GA 30075 | 6663 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINTON R BECKETT<br>2501 NW 41 AVE<br>BLDG 6  #308<br>LAUDERHILL, FL 33313 | 14202 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIOLA HESSEL<br>1406 MADISON AVE<br>EDWARDSVILLE, IL 62025 | 4545 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIOLA J CHRISTOF TTEE<br>PO BOX 1719<br>BROOKINGS, OR 97415 | 11889 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIOLA J SPINELLI TTEE<br>U/A DTD 12/27/1998<br>BY NICHOLAS PR SPINELLI<br>855 MAIN ST FL 6<br>BRIDGEPORT, CT 06604 | 18463 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIOLA KLEIN<br>2230 S SUNSHINE CIRCLE<br>PALM SPRINGS, CA 92264 | 27192 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIOLA RAMIREZ &<br>EDUARDO ALONZO RAMIREZ<br>JT TEN<br>P O BOX 36<br>RIO HONDO, TX 78583 | 6575 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| VIOLET BARTAKOVITS<br>9331 ALTO SOL WAY<br>NEW PORT RICHEY, FL 34655 | 7594 | Motors Liquidation Company | $9,559.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIOLET GREENBERG SOHN<br>3037 HYTHE C<br>BOCA RATON, FL 33434 | 20766 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGIL A FIELDEN<br>PO BOX 928<br>FAIRFIELD, TX 75840 | 36175 | Motors Liquidation Company | $31,031.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGIL E LOWN<br>2102 OAK CREEK PLACE<br>HAYWARD, CA 94541 | 5426 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGILIOS KOMNINOS<br>23 PLASTIRA STZ N. SMYRNI<br>ELENI - LYDIA KATSINI AND<br>KOMNINOS - MICHAIL KOMNINOS JT<br>ATHENS - GREECE 17121<br>,<br>GREECE | 19605 | Motors Liquidation Company | $100,140.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINA E HECHT<br>80 LADUE ESTATES DR<br>ST LOUIS, MO 63141 | 8562 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINA J. BAILEY<br>P O BOX 286<br>35 CHURCH STREET<br>WINDSOR, VA 23487 | 14114 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA & MARVIN FISH<br>3029 BEELM COURT<br>COLUMBUS, IN 47203 | 2424 | Motors Liquidation Company | $3,029.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA A BEIBER<br>48571 ANNAPOLIS RD<br>HOPEDALE, OH 43976 | 44822 | Motors Liquidation Company | $25,037.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA A NERO<br>36 CAPRON RD<br>SMITHFIELD, RI 02917 | 12429 | Motors Liquidation Company | $2,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| VIRGINIA ADAMS<br>1612 DELWOOD CIR<br><br>SCOTTSBORO, AL 35769 | 69820 | Motors Liquidation Company | $33,479.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA AUTRY<br>1333 CR 3440<br><br>HAWKINS, TX 75765 | 16620 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA B JOHNS<br>19 TRIM ST<br><br>CAMDEN, ME 04843 | 6268 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA BROOKS IRA TD AMERITRADE CUSTODIAN<br>1327 WRENWOOD DR<br><br>TROY, MI 48084 | 65649 | Motors Liquidation Company | $43,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA BROOKS TIMOTHY BROOKS JT TNN<br>C/O VIRGINIA BROOKS<br>1327 WRENWOOD DR<br>TROY, MI 48084 | 65647 | Motors Liquidation Company | $13,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA C DENBO<br>110 INDIAN HILLS DR NE<br><br>CORYDON, IN 47112<br>UNITED STATES OF AMERICA | 14530 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA DAMATO TTEE<br>VIRGINIA DAMATO TRUST<br>1355 BAY HARBOR DR # 108<br>PALM HARBOR, FL 34685 | 2422 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA DIANE BROWN TRUST<br>UAD 08/07/99<br>VIRGINIA DIANE BROWN TTEE<br>5372 DANIEL<br>BRIGHTON, MI 48114 | 28298 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA E BURDICK TTEE<br>BURDICK FAMILY TRUST<br>U/A DTD DEC 6 1994<br>1923 E JOYCE BLVD APT 215<br>FAYETTEVILLE, AR 72703 | 27631 | Motors Liquidation Company | $800.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| VIRGINIA E HECHT<br>80 LADUE ESTATES DR<br>ST LOUIS, MO 63141 | 8561 | Motors Liquidation Company | $4,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA F ZULLO &<br>JOHN J ZULLO &<br>ROBIN C LISI<br>JT TEN<br>175 WEST ROCKS ROAD<br>NORWALK, CT 06851 | 15469 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA G FORD TTEE<br>FBO VIRGINIA G FORD REV TRUST<br>DTD 9-7-01<br>4105 BAY BERRY DRIVE<br>MELBOURNE, FL 32901 | 49607 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA G. BAILEY<br>P O BOX 286<br>35 CHURCH STREET<br>WINDSOR, VA 23487 | 14115 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA H JAMES<br>411 EAST FRANKLIN STREET<br>FAYETTEVILLE, NY 13066 | 20102 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA H. GARNTO IRA<br>FCC AS CUSTODIAN<br>82 PINEVIEW CIR<br>FORSYTH, GA 31029 | 27660 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA L LIPP<br>5804 FALLMEADOW DR<br>TYLER, TX 75703 | 6911 | Motors Liquidation Company | $10,398.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA L WALKER<br>3414 N 129TH CIR<br>OMAHA, NE 68164 | 60469 | Motors Liquidation Company | $24,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA LIMONE<br>132 WILLIAM ST<br>EAST WILLISTON, NY 11596 | 44098 | Motors Liquidation Company | $24,756.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| VIRGINIA M CURRAN<br>610 SW ORDNANCE<br><br>ANKENY, IA 50023 | 11444 | Motors Liquidation Company | $30,574.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA M DUNLAP<br>300 1ST AVE NE #206<br><br>AUSTIN, MN 55912<br>UNITED STATES OF AMERICA | 5331 | Motors Liquidation Company | $43,560.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA MARASY<br>13857 ESPRIT AVE<br><br>SAN DIEGO, CA 92128 | 9010 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA MAWHINNEY<br>2726 WHITEBRIDGE DR<br>APT B<br>PALM HARBOR, FL 34684 | 7123 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA P LLOYD<br>TOD ACCOUNT<br>4111 VICTORIA DRIVE<br>FORT WAYNE, IN 46815 | 9467 | Motors Liquidation Company | $10,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA R COPELAND TTEE<br>U/A DTD 7/2/01<br>VIRGINIA R COPELAND REVOC TR<br>1100 ERIE AVE APT 812<br>EVANSVILLE, IN 47715 | 17915 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA ROSS<br>DAVID R LIECHTI JT TEN<br>216 N CEDAR STREET<br>EVART, MI 49631 | 19655 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA RUTH POYNOR<br>22626 TRAILWOODS ESTATE<br><br>TOMBALL, TX 77375 | 30791 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA RUTH POYNOR<br>22626 TRAILWOODS ESTATE<br><br>TOMBALL, TX 77375 | 30943 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA RUTH POYNOR<br>22626 TRAILWOODS ESTATE<br><br>TOMBALL, TX 77375 | 30944 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| VIRGINIA RUTH POYNOR<br>22626 TRAILWOODS ESTATE<br><br>TOMBALL, TX 77375 | 30945 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA RYE OFFUTT<br>391 PINE BROOK LN<br><br>NEW WILMINGTON, PA 16142 | 7546 | Motors Liquidation Company | $9,568.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA T NETTER<br>1029 ALTA VISTA RD<br><br>LOUISVILLE, KY 40205 | 29538 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA W ULRICH ACCOUNT PY22210AA<br>UBS FINANCIAL SERVICE, INC<br>ACCOUNT NO PY 22210AA<br>1735 MARKET ST, 36TH FL<br>PHILADELPHIA, PA 19103 | 2881 | Motors Liquidation Company | $10,196.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA WINGARD<br>211 PINNACLE DR<br><br>COLUMBIA, SC 29212 | 7424 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA ZIMMERMAN<br>1106 S RIVERSIDE DR<br><br>POMPANO BEACH, FL 33062<br>UNITED STATES OF AMERICA | 63457 | Motors Liquidation Company | $160,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA ZIMMERMAN<br>1106 S RIVERSIDE DR<br><br>POMPANO BEACH, FL 33062<br>UNITED STATES OF AMERICA | 63458 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA ZIMMERMAN<br>1106 S RIVERSIDE DR<br><br>POMPANO BEACH, FL 33062<br>UNITED STATES OF AMERICA | 63459 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA ZIMMERMAN<br>1106 S RIVERSIDE DR<br><br>POMPANO BEACH, FL 33062 | 63460 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VISHNU KANT SHARMA<br>1573 HEATHER DR<br><br>LAPEER, MI 48446 | 14246 | Motors Liquidation Company | $8,780.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| VISHNU KANT SHARMA<br>1573 HEATHER DR<br><br>LAPEER, MI 48446 | 22743 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VITALY RUBIN<br>9802 N GRACE AVE<br><br>NILES, IL 60714 | 8042 | Motors Liquidation Company | $666.95<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VITO A CILIBERTI JR<br>PO BOX 2182<br><br>HAMILTON, MT 59840 | 20089 | Motors Liquidation Company | $22,442.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VITO BORGIA TRUST<br>U/A/D 4 1 97<br>VITO BORGIA TTEE<br>50525 KOSS<br>MACOMB TWP, MI 48044 | 68421 | Motors Liquidation Company | $393,228.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIVIAN D ESTES<br>BOX 1181<br><br>SNOWFLAKE, AZ 85937 | 18354 | Motors Liquidation Company | $27,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIVIAN G KILSHEIMER TTEE<br>VIVIAN G KILSHEIMER TRUST<br>U/A 11/28/98<br>PO BOX 274<br>SOLOMONS, MD 20688 | 30884 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIVIAN G ZANOTTI<br>35 CLUB VIEW DRIVE<br><br>NOVATO, CA 94949 | 69185 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIVIAN G ZANOTTI TOD<br>PATSY ANN HANIS PAUL PATRICK<br>HANIS SUBJECT TO STA RULES<br>35 CLUB VIEW DRIVE<br>NOVATO, CA 94949 | 12983 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIVIAN L HADDIX REV TRUST<br>RONALD P LOUDIN TTEE<br>U/A DTD 12/01/1999<br>312 THOMPSON AVE<br>LEHIGH ACRES, FL 33972 | 28421 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| VIVIAN M BRIEL & GLENN E BRIEL<br>10707 FAIRMOUNT RD<br><br>LOUISVILLE, KY 40291 | 12409 | Motors Liquidation Company | $50,169.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIVIAN METRICK<br>VIVIAN METRICK TRUST<br>VIVIAN METRICK TTEE<br>1210 CAMPANELLI DRIVE WEST<br>PLANTATION, FL 33322 | 5384 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIVIAN S KNUCKLEY<br>1521 WHIPPOORWILL DR<br><br>WEST COLUMBIA, SC 29169 | 13270 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIVIAN W OWENS JR<br>1354 W 5TH ST<br><br>PLAINFIELD, NJ 07063 | 11188 | Motors Liquidation Company | $15,403.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIVIANE KOVACS CUST LAURA KOVACS<br>56 CRESCENT DR<br><br>ALBERTSON, NY 11507 | 18846 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIVIENNE H KAUFMAN TRUST<br>6959 FOUNTAINS CIRCLE<br><br>LAKE WORTH, FL 33467 | 21761 | Motors Liquidation Company | $25,029.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VLADIMIR MALIVUK &<br>OLIVIA MALIVUK<br>DESIGNATED BENE PLAN/TOD<br>4848 MEG COURT<br>NORTH PORT, FL 34287 | 12781 | Motors Liquidation Company | $69,609.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VLADIMIR NEIMAN<br>HENRIETTA NEIMAN<br>CHARLES SCHWAB & CO INC CUST JNTEN<br>5917 IMOGENE ST<br>HOUSTON, TX 77074 | 21082 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VOI FONDO MUTUAL EN DOLARES<br>C/O MERRILL LYNCH<br>450 E LAS OLAS BLVD<br>STE 1080<br>FORT LAUDERDALE, FL 33301 | 11004 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| VOI FONDO MUTUAL EN DOLARES<br>C/O MERRILL LYNCH<br>450 E LAS OLAS BLVD<br>STE 1080<br>FORT LAUDERDALE, FL 33301 | 11005 | Motors Liquidation Company | $1,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VOLKER STOCKUM<br>LAVENDELSTR. 16<br>D-47445 MOERS GERMANY<br>,<br>GERMANY | 1214 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VOLKER STOCKUM<br>LAVENDELSTR 16<br>D 47445 MOERS GERMANY<br>,<br>GERMANY | 43880 | Motors Liquidation Company | $25,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W A DARLING<br>PO BOX 926<br>OPELOUSAS, LA 70571 | 9097 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W B CUNNINGHAM III<br>DESIGNATED BENE PLAN/TOD<br>6408 WOLFCREEK PASS<br>AUSTIN, TX 78749 | 10714 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W BARNEY GOGARTY & ASSOC INC<br>W BARNEY GOGARTY, PRESIDENT<br>634 W VERDE RIDGE RD<br>ST GEORGE, UT 84770 | 17284 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W BAUMGARTEN & SHIRLEY DENEMARK, TTEE<br>DENEMARK TTEE CHARLES<br>MANES & SLYVIA MANESS<br>CHLDRNS TR UAD 3-1-89<br>3750 N 50TH ST<br>MILWAUKEE, WI 53216 | 4344 | Motors Liquidation Company | $12,486.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W BURLING BOWNE<br>22265 FRANCIS WAY<br>COTTONWOOD, CA 96022 | 11995 | Motors Liquidation Company | $16,870.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W CORUM & S CORUM TTEE<br>WILLIAM AND SHIRLEY CORUM TTEE<br>WILLIAM A CORUM REVOCABLE TRUST U/A DTD 12/16/1993<br>5493 NW 43RD WAY<br>COCONUT CREEK, FL 33073 | 44253 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| W E HILL & DOLORES VONCILLE HILL<br>PO BOX 20<br><br>MILLRY, AZ 36558 | 30822 | Motors Liquidation Company | $27,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W GALE & M GALE TTEE<br>WALTER & MARIE GALE REV LIVING<br>U/A DTD 03/11/2003<br>2336 CARLOS<br>WATERFORD, MI 48327 | 9734 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W GEORGE SEITZ<br>PO BOX 34<br><br>BREWSTER, NY 10509 | 10559 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W HARRY & BARBARA H FRY<br>& SUSAN HARDING LEE TTEE<br>W HARRY FRY & BARBARA H<br>FRY TRUST UAD 2-19-02<br>7407 OAKMONT DR.<br>SANTA ROSA, CA 95409 | 16070 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W J SASSER & D H SASSER TTEE<br>W J SASSER & D H SASSER<br>U/A DTD 05/22/1986<br>16 WARWICK CT<br>LAFAYETTE, CA 94549 | 28336 | Motors Liquidation Company | $10,159.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W JAMES SOUTH<br>127 HORSESHOE DR<br><br>MCKEESPORT, PA 15131 | 15537 | Motors Liquidation Company | $33,075.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W JANE INSALL<br>824 HARWOOD<br><br>BEDFORD, TX 76021 | 69018 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W JOANNE HERBERT<br>2315 HARDESTY DRIVE N.<br><br>COLUMBUS, OH 43204 | 14265 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W KENDIG & E KENDIG TTEE<br>ESTHER M & WILLIAM L KENDIG LI<br>U/A DTD 03/30/2005<br>4866 COMANCHE TRL<br>PRESCOTT, AZ 86301 | 25293 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| W KEVIN JACKSON P C PENSION PLAN<br>311 S STATE STREET SUITE 380<br>SALT LAKE CITY, UT 84111 | 1097 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W KIRK MILLS<br>1815 HAMMOCKS AVE #14<br>LUTZ, FL 33549 | 7593 | Motors Liquidation Company | $98,646.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W LEWIS & M LEWIS TTEE<br>LEWIS FAMILY LIVING TRUST<br>U/A DTD 07/25/2008<br>PO BOX 3650<br>WOFFORD HEIGHTS, CA 93285 | 4060 | Motors Liquidation Company | $11,807.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W MADSEN & J MADSEN TTEE<br>WILLIAM A MADSEN REV LIVING TR<br>U/A DTD 12/10/1996<br>3064 GRAND OAK CT<br>TURLOCK, CA 95382 | 4726 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W S FARISH & CO<br>1100 LOUISIANA STE 2200<br>HOUSTON, TX 77002 | 9323 | Motors Liquidation Company | $379,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W SHELDON CAMPBELL    IRA<br>FCC AS CUSTODIAN<br>U/A DTD 4/15/87<br>1304 CLOVERDALE DR NW<br>WILSON, NC 27896 | 13130 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W STANLEY HOLT & LORNA HOLT AS COMMUNITY<br>PROPERTY OF WA<br>5345 84TH PL SE<br>MERCER ISLAND, WA 98040 | 472 | Motors Liquidation Company | $21,562.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W T WILLIAMS & J M WILLIAMS CO-TTEE<br>THE WILLIAMS FAMILY TRUST U/A<br>DTD 04/17/2000<br>15265 30 MILE ROAD<br>RAY, MI 48096 | 9814 | Motors Liquidation Company | $3,245.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W. EDWARD RICE LIVING TRUST<br>W EDWARD RICE<br>4465 E. NATIONAL RD<br>SPRINGFIELD, OH 45505 | 15691 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| W.R. WILSON, BARBARA J. WILSON<br>3219 HICKORY<br><br>TEXARKANA, AR 71854 | 30100 | Motors Liquidation Company | $10,179.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WADE ELECTRIC COMPANY INC<br>503 AIRWAYS BLVD<br><br>JACKSON, TN 38301 | 65050 | Motors Liquidation Company | $68,649.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WADE L KIRBY<br>1728 OAKRIDGE DRIVE<br><br>CHARLOTTE, NC 28216 | 69525 | Motors Liquidation Company | $8,900.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WADE L. BROWN<br>161 AIRPORT FARM LANE<br><br>TAYLORSVILLE, NC 28681 | 2084 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WADE STARR AND<br>JOY STARR TEN IN COM<br>4032 ECHO GLEN<br>DALLAS, TX 75244 | 8424 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAGDY F AZIZ<br>77 N COURT<br><br>TIVERTON, RI 02878 | 4059 | Motors Liquidation Company | $5,888.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAGNER FAMILY IRREVOCABLE TRUST<br>ATTN JONATHAN D DEILY ESQ<br>DEILY MOONEY & GLASTETTER LLP<br>8 THURLOW TERRACE<br>ALBANY, NY 12203 | 65857 | Motors Liquidation Company | $8,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAI PIU MAK<br>FLAT A, 3/F, BLK 2<br>REGENT ON THE PARK<br>9A KENNEDY ROAD<br>WAN CHAI HONG KONG CHINA<br>,<br><br>HONG KONG, CHINA | 39106 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALDEMAR SCHEFFEL<br>1 SANDY BOTTOM LANE<br><br>BARNEGAT, NJ 08005 | 12777 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WALDEMAR Z MLYNARSKI & JANIS K MLYNARSKI JT TEN 5215 DEBORAH CT DOYLESTOWN, PA 18902 | 5964 | Motors Liquidation Company | $1,708.81 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALDO A DRURY ILA M DRURY TTEE 9525 SHERWOOD WAY SUN LAKES, AZ 85248 | 14145 | Motors Liquidation Company | $25,760.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALKER A GILLETTE REV TRUST WALKER A GILLETTE TTEE REBECCA V GILLETTE TTEE U/A DTD 02/26/04 401 NORTH COLLEGE DRIVE FRANKLIN, VA 23851 | 10010 | Motors Liquidation Company | $10,070.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALL, ROBERT J 2156 S STATE RD DAVISON, MI 48423 | 1827 | Motors Liquidation Company | $11,717.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE A STOREY 118 STARLINE DR SPARTANBURG, SC 29307 | 3975 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE AND DORIS BROWNELL 45333 GALWAY DR NORTHVILLE, MI 48167 | 9342 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE E & JEAN E YANCEY JN/TEN 129 SOUTH DOVE LN LITTLETON, NC 27850 | 16262 | Motors Liquidation Company | $15,108.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE E MCKEEHAN 2284 W US HWY 36 BAINBRIDGE, IN 46105 UNITED STATES OF AMERICA | 16157 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE E MCKEEHAN 2284 W US HWY 36 BAINBRIDGE, IN 46105 UNITED STATES OF AMERICA | 16158 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WALLACE EDSALL<br>416 11TH ST<br><br>OAKMONT, PA 15139 | 14376 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE EDSALL<br>416 11TH ST<br><br>OAKMONT, PA 15139 | 14505 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE H ROBERTS JR IRA<br>FCC AS CUSTODIAN<br>1696 RIDGELEE ROAD<br>HIGHLAND PARK, IL 60035 | 68072 | Motors Liquidation Company | $19,629.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE M JOHNSON<br>17807 38TH AVE NO<br><br>PLYMOUTH, MN 55447 | 2633 | Motors Liquidation Company | $34,320.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE M JOHNSON<br>17807 38TH AVE NO<br><br>PLYMOUTH, MN 55447 | 3035 | Motors Liquidation Company | $34,320.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE NEAL<br>0366 CO RO 92<br><br>ALGER, OH 45812 | 19586 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE OBITS &<br>CONSTANCE OBITS DEC'D JT TEN<br>818 RIVER STREET<br>SPRING LAKE, MI 49456 | 3763 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE T CIELUCH, ANGELINE I CIELUCH<br>2611 W SKYLINE PKWY<br><br>DULUTH, MN 55806 | 2757 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE W EDDY<br>728 W HILLSIDE DR<br><br>MARSHALL, MO 65340 | 4747 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE W EDDY<br>728 W HILLSIDE DR<br><br>MARSHALL, MO 65340 | 6357 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WALLACE W GUPTILL<br>168 RAINBOW DR PMB #6842<br><br>LIVINGSTON, TX 77399<br>UNITED STATES OF AMERICA | 15450 | Motors Liquidation Company | $10,505.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLACE ZYGMONTOWICZ<br>2631 AVIS DRIVE SOUTH<br><br>STERLING HEIGHTS, MI 48310<br>UNITED STATES OF AMERICA | 21171 | Motors Liquidation Company | $2,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALLY MOJSIEJENKO<br>368 E LINCO<br><br>BERRIEN SPRINGS, MI 49103 | 3156 | Motors Liquidation Company | $5,056.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER & DEBRA JUNE<br>1028 SW TAMARROW PL<br><br>STUART, FL 34997 | 15204 | Motors Liquidation Company | $72,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER & DELORES MCCLEAN<br>493 MEADOW RIDGE DR<br><br>TALLAHASSEE, FL 32312 | 10283 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER & MARTHA R CLIFT<br>5 TEJON CANON RD<br><br>PLACITAS, NM 87043 | 4878 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER A CHISHOLM<br>900 LUCAS LN<br><br>FRANKFORT, KY 40601 | 7714 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER A CHISHOLM<br>900 LUCAS LN<br><br>FRANKFORT, KY 40601 | 7715 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER A CLOUGH<br>30 LAGOS DEL NORTE<br><br>FT PIERCE, FL 34951 | 4780 | Motors Liquidation Company | $28,577.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER A LEPAGE AND FLORENCE H LEPAGE<br>241 LAPORTE DR<br><br>PASCO, WA 99301 | 15790 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WALTER AND SUNNA KULLMANN<br>4935 SR 3001<br>MESHOPPEN, PA 18630 | 14132 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER B GRIMES &<br>LYDIA S GRIMES JTTEN<br>170 KENAN DR<br>MILLEDGEVILLE, GA 31061 | 10984 | Motors Liquidation Company | $22,057.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER BELL<br>ROBERT A VENNING, GUARDIAN OF WALTER S BELL<br>151 CRESTWOOD DR<br>GARDNER, MA 01440 | 19658 | Motors Liquidation Company | $20,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER BRODY<br>4 MANCHESTER DR<br>WHIPPANY, NJ 07981 | 23143 | Motors Liquidation Company | $2,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER C HENRY<br>210 WHISPERING PINES LA<br>BIRDSBORO, PA 19508 | 2186 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER C. MARSHALL<br>469 AVON CT<br>FRIENDSHIP, MD 20758 | 5618 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER D BROWN FAMILY LLC<br>12912 CASTLEROCK COURT<br>OKLAHOMA CITY, OK 73142 | 30975 | Motors Liquidation Company | $100,002.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER D BROWN FAMILY LLC<br>12912 CASTLEROCK COURT<br>OKLAHOMA CITY, OK 73142 | 30976 | Motors Liquidation Company | $100,002.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER D FAST & LEONA M FAST JTWROS<br>9688 HOMEWOOD CIRCLE<br>OOLTEWAH, TN 37363 | 2687 | Motors Liquidation Company | $9,799.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER D HOWARD LIVING TRUST<br>UAD 03/08/06<br>WALTER D HOWARD TTEE<br>10245 FALLING WATERS LN<br>CINCINNATI, OH 45241 | 26555 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WALTER E AMES<br>313 MATHEWS WAY<br>NEW CASTLE, PA 16101 | 6433 | Motors Liquidation Company | $12,548.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER E MUELLER JR<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>6137 ROSSI CT<br>CICERO, NY 13039 | 10860 | Motors Liquidation Company | $7,127.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER E MUELLER JR &<br>DIANE M MUELLER JT TEN<br>6137 ROSSI CT<br>CICERO, NY 13039 | 10862 | Motors Liquidation Company | $47,382.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER EMORY FARMER<br>385 WYLDEWOODE DRIVE<br>MCDONOUGH, GA 30253 | 1953 | Motors Liquidation Company | $13,771.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER F AND CHRISTINE C NICKS<br>C/O WALTER NICKS<br>1462 WESTON PL<br>RENO, NV 89509 | 44238 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER F KNUTZEN AND PATRICIA A KNUTZEN<br>748 WINDLASS WAY<br>SANIBEL, FL 33957 | 21151 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER F O'NEILL JR<br>30 DEER RIDGE RD<br>BASKING RIDGE, NJ 07920 | 16000 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER F PROSEK<br>4462 RED OAK LN<br>ZELL WOOD, FL 32798 | 3973 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER F. ZUMBACH<br>728 NORRISTOWN RD APT F103<br>LOWER GWYNEDOL, PA 19002 | 22756 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER G CLARK TRUSTEE<br>WALTER G & GLORIA M CLARK<br>TRUST UTA DTD 10/29/96<br>3356 SW MARIPOSA PL<br>TOPEKA, KS 66614 | 8970 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WALTER G J GALE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2336 CARLOS<br>WATERFORD, MI 48327 | 9735 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER GREISS, DECEASED-CO EXECUTORS JOHN GREISS & THOMAS GREISS<br>C/O JOHN GREISS<br>315 GRANT AVE<br>NUTLEY, NJ 07110 | 21973 | Motors Liquidation Company | $9,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER H BARNETT<br>242 ELLIS AVE<br>BELLEVUE, OH 44811 | 2965 | Motors Liquidation Company | $14,627.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER H DAVIDSON<br>PHYLLIS M DAVIDSON<br>2110 ZION RD<br>NORTHFEILD, NJ 08225 | 11516 | Motors Liquidation Company | $5,365.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER H HENSON & GEORGENA R HENSON JTWROS<br>1115 LYNNWOOD DRIVE<br>JACKSON, MS 39206 | 63663 | Motors Liquidation Company | $5,500.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER H. PEVNY, IRA<br>FCC AS CUSTODIAN<br>250 CAMBRIDGE DR<br>RAMSEY, NJ 07446<br>UNITED STATES OF AMERICA | 29513 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER HUGH ROTH IRA<br>3848 LAWRENCE AVE<br>CHICAGO, IL 60625 | 5612 | Motors Liquidation Company | $1,421.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER J ARNHOLD &<br>CINDY ARNHOLD<br>JT TEN<br>24212 S ROWELL RD<br>ELWOOD, IL 60421 | 11537 | Motors Liquidation Company | $13,018.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER J BAZIUK<br>745 RENAISSANCE DR E 101<br>WILLIAMSVILLE, NY 14221 | 64487 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WALTER J PATTERSON<br>957 JUGTOWN RD<br>MEANSVILLE, GA 30256 | 29020 | Motors Liquidation Company | $4,989.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER J SZLACHETKA<br>ROBERTA SZLACHETKA<br>210 FAIRHAVEN DR<br>LOWER BURRELL, PA 15068 | 13776 | Motors Liquidation Company | $33,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER J WEBER JR AND<br>MADOLYNN E WEBER CO-TTEES<br>THE WEBER FAMILY TRUST<br>DTD 11-14-03<br>243 SOUTH FORD ROAD<br>MANSFIELD, OH 44905 | 2964 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER JANCZEWSKI<br>2591 BLUESTONE CRL<br>KALAMAZOO, MI 49009 | 1897 | Motors Liquidation Company | $19,475.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER KOOPMAN AND<br>JULIA KOOPMAN JTWROS<br>51 MELWOOD DRIVE<br>ROCHESTER, NY 14626 | 19763 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER L ANDERSON<br>3168 STARLAKE DR<br>BIRMINGHAM, AL 35226 | 8049 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER L TROTTER<br>1300 BELLE MEADE CIR SW<br>MABLETON, GA 30126 | 7100 | Motors Liquidation Company | $42,685.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER L VAN VLECK TRUST<br>MARGARET VAN VLECK & JAMES W SLOAN<br>C/O TRUSTEES<br>5024 SW BRENTWOOD RD<br>TOPEKA, KS 66606 | 62868 | Motors Liquidation Company | $29,172.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER L WATKINS<br>BY WALTER L WATKINS<br>308 DONNER AVE NW<br>NORTH CANTON, OH 44720 | 65177 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WALTER M SLOMIENSKI M SLOMIENSKI AND BARBARA SLOMIENSKI 58 ROEHRS DR WALLINGTON, NJ 07057 | 5672 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER MAGNANI 9931 BRIDLE RD PHILADELPHIA, PA 19115 | 5445 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER MARTINEZ 124 COSTA RICA ST CONDO BILBAO 1103 SAN JUAN, PR 00917 | 64504 | Motors Liquidation Company | $23,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER MEESENBURG 6300 FLOTILLA #84 HOLMES BEACH, FL 34217 | 1729 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER MIDDLETON 101 SOUTH PLAZA PLACE #APT 1112 ATLANTIC CITY, NJ 08401 | 17463 | Motors Liquidation Company | $14,649.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER P LESTER JR 4162 SHEARWATER WAY SE SOUTHPORT, NC 28461 | 5716 | Motors Liquidation Company | $55,865.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER P SANTEL TTEE WALTER P SANTEL LIV TRUST U/A DTD 10/26/99 2537 FAIRHILL DR CINCINNATI, OH 45239 | 18674 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER PATELSKI IRA ROLLOVER C/O WALTER PATELSKI 2229 POST RD NORTHBROOK, IL 60062 | 5925 | Motors Liquidation Company | $9,926.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER PATELSKI TTEE WALTER R PATELSKI LIVING TRUST U/A DTD 02/12/98 FBO TRUST A 2229 POST RD NORTHBROOK, IL 60062 | 5927 | Motors Liquidation Company | $10,048.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WALTER PAUL MAILAENDER<br>50 TOP HILL LN<br>MOUNT KISCO, NY 10549 | 9229 | Motors Liquidation Company | $30,942.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER R DILLING IRA<br>FCC AS CUSTODIAN<br>PO BOX 1755<br>HOMOSASSA SPG, FL 34447 | 8087 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER R HIRSCH<br>WEDBUSH MORGAN SEC CTDN<br>IRA CONTRIBUTORY 2/24/05<br>8590 GOLDEN RIDGE RD<br>LAKESIDE, CA 92040 | 9488 | Motors Liquidation Company | $438.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER R HIRSCH<br>WEDBUSH MORGAN SEC CTON<br>IRA CONTRIBUTORY 2/24/05<br>8590 GOLDEN RIDGE RD<br>LAKESIDE, CA 92040 | 9489 | Motors Liquidation Company | $312.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER R HIRSCH &<br>ALICE A HIRSCH TTEES<br>UTD 11/10/1995<br>FBO HIRSCH FAMILY TRUST<br>8590 GOLDEN RIDGE RD<br>LAKESIDE, CA 92040 | 9491 | Motors Liquidation Company | $876.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER R HIRSCH & ALICE A HIRSCH TTEES<br>UTD 11/10/1995<br>FBO HIRSCH FAMILY TRUST<br>8590 GOLDEN RIDGE RD<br>LAKESIDE, CA 92040 | 9490 | Motors Liquidation Company | $499.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER R KIRKWOOD IRA<br>413 4TH STREET<br>PLEASANT GROVE, AL 35127 | 13989 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER SCHOEMANN<br>PO BOX 329<br>ENGLEWOOD, NJ 07631 | 22519 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER SOBEL<br>164 HIGH POND DR<br>JERICHO, NY 11753 | 46004 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WALTER W BAUMAN<br>1 JEFFERSON FERRY DR APT 1112<br><br>S SETAUKET, NY 11720 | 2789 | Motors Liquidation Company | $20,534.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER W PLENTIS &<br>AKIKO PLENTIS JT TEN<br>1721 KRISTINA DR<br>WHITE LAKE, MI 48386 | 1693 | Motors Liquidation Company | $20,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER W SEAMAN TR UA 03-13-95<br>636 BAYWOOD DR<br><br>PINEY FLATS, TN 37686 | 18297 | Motors Liquidation Company | $16,110.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER W VASIL<br>ATTORNEY AT LAW<br>200 BOARD OF TRADE BLDG<br>DULUTH, MN 55802 | 3979 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER W. DAVISON<br>1503 LAZY A DR<br><br>BISHOP, CA 93514 | 15411 | Motors Liquidation Company | $19,747.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTON LANS JR IRA<br>2 DAVENPORT RD<br><br>YONKERS, NY 10710 | 27252 | Motors Liquidation Company | $25,829.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTRAUD KRAUS<br>JULIUS-LEBER-STR 94<br>90473 NURNBERG GERMANY<br>,<br>GERMANY | 26524 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAMPLER JR, WILLARD<br>9571 CLOVER LEAF LN<br><br>FISHERS, IN 46038 | 28466 | Motors Liquidation Company | $15,403.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WANDA A WILLIAMS<br>P O BOX 216<br><br>MCKENZIE, AL 36456 | 14126 | Motors Liquidation Company | $965.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WANDA A WIRTZ<br>PO BOX 610037<br><br>PORT HURON, MI 48061 | 12981 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WANDA A WIRTZ TRUST<br>WANDA A WIRTZ TTEE<br>U/A DTD 03/07/1989<br>PO BOX 610037<br>PORT HURON, MI 48061 | 12921 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WANDA E BAUER<br>415 HAIG ST<br>ELLWOOD CITY, PA 16117 | 7531 | Motors Liquidation Company | $4,942.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WANDA F BLANKENSHIP<br>8464 SE 160TH PL<br>SUMMERFIELD, FL 34491 | 12229 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WANDA J ANDERSON<br>946 BELMONT<br>DAVENPORT, IA 52804 | 11651 | Motors Liquidation Company | $5,481.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WANDA JOHENNING<br>12236 MOSS POINT RD<br>STRONGSVILLE, OH 44136 | 5859 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WANDA LEE VAUGHN TRUST<br>1006 FAIRWAY CR<br>JONESBORO, AR 72401 | 16538 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WANDA M LOUNSBURY<br>C/O SUMMIT BROKERAGE SVCS<br>KIM K LOVE<br>7601 N FEDERAL HWY B215<br>BOCA RATON, FL 33487<br>UNITED STATES OF AMERICA | 21476 | Motors Liquidation Company | $24,810.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WANDA MALIK & KENNETH E MALIK<br>CO-TTEES FBO EDWARD F MALIK<br>FAMILY TRUST (TR B)<br>DATED 4/13/99<br>9800 S NASHVILLE UNIT 3<br>CHICAGO RIDGE, IL 60415 | 63254 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WANDA MARIE WARD<br>CGM IRA CUSTODIAN<br>1106 WELLINGTON DR<br>DUNCANVILLE, TX 75137 | 44324 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WANDORF INVESTMENTS<br>PEDRO LARA<br>1491 ST ANNES CT<br>CONCORD, NC 28027 | 17894 | Motors Liquidation Company | $103,562.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WANEITA WATSON<br>46 PARKVIEW DR<br>PARKVIEW, IA 52748 | 69416 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARD A SKILLICORN<br>7073 MULETEAM WAY<br>ROSEVILLE, CA 95747 | 22548 | Motors Liquidation Company | $7,067.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARD A SKILLICORN<br>7073 MULE TEAM WAY<br>ROSEVILLE, CA 95747 | 22528 | Motors Liquidation Company | $7,067.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARNER CHIROPRACTIC<br>JE & MR WARNER TRUSTEES<br>WARNER CHIROPRACTIC CARE CTR<br>PSP FBO JAMES E WARNER<br>17 PHEASANT ST<br>MECHANICSBURG, PA 17050<br>UNITED STATES OF AMERICA | 62407 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN & JANICE SOUDER LIVING TRUST 02-19-93<br>WARREN & JANICE SOUDER<br>5833 MACKEY ST<br>SHAWNEE MISSION, KS 66202 | 9905 | Motors Liquidation Company | $10,391.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN A WEISS<br>441 WEST END AVE APT 5A<br>NEW YORK, NY 10024 | 30903 | Motors Liquidation Company | $43,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN AND HELENE KOSEFF<br>4632 PLEASANT MILLS RD<br>SWEETWATER, NJ 08037 | 9981 | Motors Liquidation Company | $25,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN C HALE TRUST<br>DTD 02/13/04<br>WARREN C HALE TTEE<br>1115 SCENIC VIEW HGTS<br>CORBIN, KY 40701 | 18139 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WARREN CONYNE<br>WARREN R. CONYNE TRUST<br>WARREN CONYNE TTEE UAD 04-27-98<br>BERRY PARK RETIREMENT<br>13669 S. GAFFNEY LN., APT #201<br>OREGON CITY, OR 97045<br>UNITED STATES OF AMERICA | 15005 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN CONYNE<br>C/O WARREN CONYNE & GREGORY CONYNE JT TEN<br>BERRY PARK RETIREMENT<br>13669 S GAFFNEY LN APT #201<br>OREGON CITY, OR 97045 | 15317 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN EY<br>39 CHURCH ST<br>APT 50<br>PORT JERVIS, NY 12771 | 10662 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN G HARDY<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 21419<br>EL CAJON, CA 92021 | 8398 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN G HARDY<br>IRA ROLLOVER<br>MORGAN STANLEY CUSTOMER<br>PO BOX 21419<br>EL CAJON, CA 92021 | 8399 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN J ALBERTS &<br>BARBARA A ALBERTS JT TEN<br>99-30 FLORENCE STREET<br>CHESTNUT HILL, MA 02467 | 16676 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN J HEIDKAMP<br>15808 86TH ST #132<br>ORLAND PARK, IL 60462 | 3820 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN J TRIPP TTEE<br>WARREN J TRIPP REV LIV TRUST<br>U/A/D 7/19/99<br>785 YANKEE TRACE DR<br>CENTERVILLE, OH 45458 | 11825 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN J TRIPP TTEE<br>WARREN J TRIPP REV LIV TRUST<br>U/A/D 7-19-99<br>785 YANKEE TRACE DR<br>CENTERVILLE, OH 45458 | 11826 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WARREN RIEDIGER TSTMTY TRUST<br>LAVERNE RIEDIGER<br>24263 C-80<br>SIOUX CITY, IA 51108 | 18267 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN STONE &<br>MADALYN STONE<br>2624 RAYMOND DR<br>RAPID CITY, SD 57702 | 4831 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN TREPP (IRA)<br>FCC AS CUSTODIAN<br>PO BOX 19688<br>RENO, NV 89511 | 9516 | Motors Liquidation Company | $5,709.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN TREPP IRA<br>PO BOX 19688<br>RENO, NV 89521 | 9514 | Motors Liquidation Company | $37,215.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN TREPP IRA ROLLOVER<br>PO BOX 19688<br>RENO, NV 89511 | 9515 | Motors Liquidation Company | $5,768.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN TREPP IRA ROLLOVER<br>PO BOX 19688<br>RENO, NV 90511 | 9517 | Motors Liquidation Company | $2,837.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREO & HELEN BASELEY<br>7700 BLUE HERON DRIVE W<br>WILMINGTON, NC 28411 | 3779 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WASIM DEEB MD<br>8216 SABAL OAK LANE<br>JACKSONVILLE, FL 32256 | 58994 | Motors Liquidation Company | $99,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAUNETA R NITZEL REVOCABLE TRUST<br>WAUNETA R NITZEL, TRUSTEE<br>401 UNIVERSITY AVE<br>HASTINGS, NE 68901 | 18054 | Motors Liquidation Company | $6,431.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE A KNAUST TTEE<br>ADOLPH S & RUTH KNAUST<br>TRUST U/A DTD 4/25/1985<br>568 PALMER RD<br>BELLEAIR BLFS, FL 33770 | 8726 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WAYNE A RIDLEHOOVER<br>113 COTHRAN DR<br>GREENWOOD, SC 29649 | 7472 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE B CLEMENT<br>3799 S ATLANTIC AVE<br>#601<br>DAYTONA BEACH, FL 32118 | 8928 | Motors Liquidation Company | $10,455.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE C BOWER IRA<br>C/O WAYNE C BOWER<br>106 MONTVERDE DR<br>GREENVILLE, SC 29609 | 19895 | Motors Liquidation Company | $43,861.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE C CHETWOOD & LENA CHETWOOD<br>47736 CORNUCOPIA HWY<br>HALFWAY, OR 97834 | 68149 | Motors Liquidation Company | $15,540.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE C LANGE & LOIS J LANGE<br>506 COMMERCIAL ST APT C<br>LA PORTE CITY, IA 50651 | 70132 | Motors Liquidation Company | $7,413.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE C WILLIAMS<br>PO BOX 773<br>ALEXANDER CITY, AL 35011<br>UNITED STATES OF AMERICA | 22778 | Motors Liquidation Company | $10,325.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE C. BLUME<br>CGM IRA ROLLOVER CUSTODIAN<br>842 MARCH ST.<br>LAKE ZURICH, IL 60047 | 62411 | Motors Liquidation Company | $23,762.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE E BINKLEY IRA<br>WAYNE E BINKLEY<br>408 VILLAGE LAKE DR<br>LOUISVILLE, KY 40245 | 18623 | Motors Liquidation Company | $5,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE F BEUMER<br>THE CLOROX COMPANY 40<br>809 CARQUINEZ WAY<br>MARTINEZ, CA 94553 | 19138 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE GASSAWAY<br>10500 LOWER EAST VALLEY ROAD<br>PIKEVILLE, TN 37367 | 69465 | Motors Liquidation Company | $39,144.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Seventy-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WAYNE J & KAY F WEILAND<br>1650 RUANN DR<br>DUBUQUE, IA 52001 | 9817 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE KINDELBERGER &<br>VERNA KINDELBERGER JT TEN<br>503 N CHESTNUT STREET<br>SCOTTDALE, PA 15683 | 16599 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE L HANKEL<br>1842 16-1 ST S<br>FARGO, ND 58103 | 3970 | Motors Liquidation Company | $12,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE L KRUG<br>NATIONAL FINANCIAL SERVICES LLC<br>200 LIBERTY ST<br>NEW YORK, NY 10281 | 2360 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE L YARIAN<br>CGM IRA CUSTODIAN<br>120 POINTE SUMMIT DR<br>GREENBACK, TN 37742 | 13975 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE M BLACKMAN<br>PO BOX 957<br>THAYNE, WY 83127<br>UNITED STATES OF AMERICA | 8283 | Motors Liquidation Company | $5,368.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE MARTIN IRA<br>WAYNE MARTIN<br>4025 VINELAND DR<br>FORT WAYNE, IN 46815 | 4956 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE MILLER<br>PO BOX 1665<br>BETHEL ISLAND, CA 94511 | 17459 | Motors Liquidation Company | $5,699.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE MURPHY<br>222 COOL SPRINGS RD<br>WINSTON-SALEM, NC 27107<br>UNITED STATES OF AMERICA | 17799 | Motors Liquidation Company | $83,050.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE N WALDEN<br>3963 NW COLONIAL GLN<br>LAKE CITY, FL 32055 | 62939 | Motors Liquidation Company | $37,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WAYNE P MUEHLNICKEL<br>DOLORES M MUEHLNICKEL JT TEN/WROS<br>7345 CHOCTAW RD<br>PALOS HEIGHTS, IL 60463 | 19290 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE R. LINDELL &<br>JOYCE A. LINDELL<br>TOD DTD 4/21/03<br>2226 SPRING MEADOW DR.<br>SPRING HILL, FL 34606 | 3312 | Motors Liquidation Company | $4,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE ROEKWELL<br>341 TIMBER GROVE WAY<br>BEECH GROVE, IN 46107 | 10100 | Motors Liquidation Company | $12,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE S & KATHLEEN M MICK<br>WAYNE MICK<br>13210 LOVELL RD<br>CORRY, PA 16407 | 32755 | Motors Liquidation Company | $49,785.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**            499

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.