**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WAYNE SCHUCHART<br>CGM IRA ROLLOVER CUSTODIAN<br>6213 WESCOTT DR<br>SUMMERFIELD, NC 27358 | 11612 | Motors Liquidation Company | $37,783.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE SCOTT & LINDA C. LANIER<br>W.S. & LINDA LANIER<br>6500 YORKSHIRE COURT<br>NO. RICHLAND HILLS, TX 76180 | 33432 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE W STEVENS &<br>MARGARET E STEVENS TTEE<br>STEVENS FAMILY REV TR<br>UAD 3/13/91 AMND 11/7/05<br>2633 SE MISSION DR. #342<br>BARTLESVILLE, OK 74006 | 59786 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WBNA COLLATERAL ACCOUNT<br>FBO: HENRIETTA RICHMAN<br>MICHAEL RICHMAN JTTEN<br>TRADE BUT NOT WITHDRAW<br>500 S OCEAN BLVD. 303<br>BOCA RATON, FL 33432 | 6245 | Motors Liquidation Company | $49,807.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WBNA COLLATERAL ACCOUNT<br>FBO DANIEL L BLASTORAH<br>2313 BAY BLVD #1<br>INDIAN RK BCH, FL 33785 | 6788 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WBNA COLLATERAL ACCOUNT<br>FBO NORMA M. COHEN TRUST<br>NORMA M. COHEN TTEE<br>U/A DTD 10/11/2005<br>7299 DAIRSIE CT<br>SARASOTA, FL 34238 | 11567 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WBNA COLLATERAL ACCOUNT<br>FBO THEODORE H BORKAN REV TR<br>THEODORE H BORKAN TTEE<br>1800 MISSION HILLS ROAD<br>#417<br>NORTHBROOK, IL 60062 | 15493 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WBNA COLLATERAL ACCOUNT<br>FBO GARY R COBB &<br>CLAUDETTE G K COBB JT WROS<br>P.O. BOX 512<br>HOMELAND, FL 33847 | 37018 | Motors Liquidation Company | $43,595.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WBNA COLLATERAL ACCT FBO<br>ROBERT C SCHWEICKART REV<br>TR ROBERT C SCHWEICKART<br>TTEE U/A DTD 6/7/00<br>5 AIRY HALL COURT<br>HILTON HEAD, SC 29928 | 6493 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WC JACKSON<br>ROSIE JACKSON<br>1967 ECHO RD<br>ROWLAND, NC 28383 | 9951 | Motors Liquidation Company | $17,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WD HUTCHINGS #1 LP<br>WILLIAM HOOD<br>501 CORNWALL RD<br>SANFORD, FL 32773 | 18091 | Motors Liquidation Company | $27,719.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WD WALTERS<br>422 LONDON LN<br>NICHOLASVILLE, KY 40356 | 6063 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WEAVER E GORE JR<br>PO BOX 186<br>JACKSON, MS 39205 | 30793 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WEGER FAMILY TRUST<br>10350 SANTA MONICA BLVD STE 110<br>LOS ANGELES, CA 90025 | 44587 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WEI WANG<br>3203 VALLEY VIEW RD<br>AMES, IA 50014 | 23898 | Motors Liquidation Company | $6,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WEIKAI LIAN<br>137-62 LABURNUM AVE<br>FLUSHING, NY 11355 | 62012 | Motors Liquidation Company | $8,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WEINER FAMILY FOUNDATION<br>7431 WOODLORE DRIVE<br>W BLOOMFIELD, MI 48323 | 49586 | Motors Liquidation Company | $27,918.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELDON G FROST IRA ROLLOVER<br>C/O WELDON G FROST<br>721 BINNACLE POINT DR<br>LONGBOAT KEY, FL 34228 | 12847 | Motors Liquidation Company | $1,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WELLS FARGO ADVISOR CUSTODIAN FOR LOIS J ALSPACH IRA 2059 SPRINGHILL RD DAYTON, OH 45440 | 7642 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO ADVISORS CUSTODIAN FOR MICHAEL L DRUFFNER ROTH IRA 3751 GLORY DRIVE BELLBROOK, OH 45305 | 14791 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO ADVISORS FOR WELLS FARGO ADVISORS CUSTODIAN FOR LEWIS C DRUFFNER IRA 603 GROVE STREET AVOCA, PA 18641 | 14792 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F ANTHONY J PASCARELLO PO BOX 2413 WALNUT CREEK, CA 94595 | 3521 | Motors Liquidation Company | $18,635.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F ROBERT S WALIGORE 3415 E RIDGEWAY RD ORANGE, CA 92867 | 4257 | Motors Liquidation Company | $30,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F JAMES L KOCHAN 10912 N WYNGATE TRACE MEQUON, WI 53092 | 4793 | Motors Liquidation Company | $312,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F JANICE A RILEY 110 NUECES TRAIL GEORGETOWN, TX 78633 | 5132 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F JANE W NEEDHAM 5212 ARROWHEAD PASS FORT WAYNE, IN 46804 | 5935 | Motors Liquidation Company | $12,145.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F BARBARA J STREICHER 5214 COVENTRY LANE FORT WAYNE, IN 46804 | 6254 | Motors Liquidation Company | $35,046.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| WELLS FARGO BANK IRA C/F<br>HAZEL L PATTERSON<br>4720 SCHAD ROAD<br>MIDDLEVILLE, MI 49333 | 7110 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>WILLIAM R WAXLER<br>PO BOX 475<br>HOT SPRINGS, SD 57747 | 7959 | Motors Liquidation Company | $9,253.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>CHARLES JENSCH<br>197 S AVON<br>ST PAUL, MN 55105 | 8198 | Motors Liquidation Company | $10,370.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>LEONARD M SNYDER<br>6260 N DESERT MOON LOOP<br>TUCSON, AZ 85750 | 12635 | Motors Liquidation Company | $61,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>LINDA K PETERSON<br>191 BAYBERRY AVENUE CT<br>STILLWATER, MN 55082 | 12779 | Motors Liquidation Company | $12,715.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>SHIRLEY E COOK<br>AS BENEF OF ANNA P MILLER<br>405-C IRONDALE<br>EL PASO, TX 79912 | 14597 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>WILLARD E STONE<br>8862 PONDEROSA<br>NAMPA, ID 83686 | 14704 | Motors Liquidation Company | $18,709.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>OC CROW JR<br>171 ARABIAN AVE S<br>LIBERTY HILL, TX 78642 | 16198 | Motors Liquidation Company | $24,960.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>DALE D SODERQUIST<br>3132 S 2500 E<br>VERNAL, UT 84078 | 16264 | Motors Liquidation Company | $3,500.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F<br>SHERRIE DAWN SODERQUIST<br>3132 S 2500 E<br>VERNAL, UT 84078 | 16265 | Motors Liquidation Company | $3,864.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>SANFORD A YEOMANS<br>608 HAYNOR ROAD<br>IONIA, MI 48846 | 16402 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>ARTHUR A PAPPAS<br>33841 NIGUEL SHORES DR<br>DANA POINT, CA 92629 | 16975 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>GARY D GARDNER<br>92 SELBY LANE<br>ATHERTON, CA 94027 | 18929 | Motors Liquidation Company | $336,970.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>GENEVIEVE L BULINGTON<br>PO BOX 886<br>MONON, IN 47959 | 22725 | Motors Liquidation Company | $2,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>BARBARA L KROSNOWSKI<br>812 SPRINGHILL DR<br>BURNSVILLE, MN 55306 | 31260 | Motors Liquidation Company | $25,767.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>GERALD R KROSNOWSKI<br>812 SPRINGHILL DRIVE<br>BURNSVILLE, MN 55306 | 31261 | Motors Liquidation Company | $25,767.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>DAVID HESS<br>1001 MISSION COURT<br>VALLEJO, CA 94591 | 32743 | Motors Liquidation Company | $22,010.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>DAVID HESS<br>1001 MISSION COURT<br>VALLEJO, CA 94591 | 32744 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>FRANK W BOWERS<br>3526 WENIG RD NE<br>CEDAR RAPIDS, IA 52402 | 36055 | Motors Liquidation Company | $4,426.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WELLS FARGO BANK ROLLOVER C/F<br>JOHN R SMITH<br>3929 E 800 S<br>WABASH, IN 46992 | 5938 | Motors Liquidation Company | $27,257.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK ROLLOVER C/F<br>DALE M DIETRICH<br>22611 N 53RD<br>PHOENIX, AZ 85054 | 6359 | Motors Liquidation Company | $85,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK ROLLOVER C/F<br>LINDA S RECKNER<br>14230 COUNTY ROAD 15-1<br>WAUSEON, OH 43567 | 8279 | Motors Liquidation Company | $5,180.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK ROLLOVER C/F<br>DALE E SCHWANTES<br>304 W 27TH CIR<br>MARSHFIELD, WI 54449 | 11661 | Motors Liquidation Company | $10,256.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK ROLLOVER C/F<br>JOHN WILLIAMS<br>CASA LUNAR VILLAGE<br>700/100 SUKHUMVIT ROAD<br>SANSUK, MUANG CHONBURI, 20130,THAILAND<br>,<br>THAILAND | 22422 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK ROLLOVER C/F<br>DING-YUAN S DAY<br>770 CARLISLE WAY<br>SUNNYVALE, CA 94087 | 23566 | Motors Liquidation Company | $61,329.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK ROLLOVER C/F<br>GARY HOLMSTROM<br>PO BOX 2296<br>CHICO, CA 95927 | 43967 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK ROTH C/F<br>JOHN T HARVIEUX<br>3400 N 97TH PL<br>MILWAUKEE, WI 53222 | 61725 | Motors Liquidation Company | $191.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK SEP C/F<br>STEPHEN L EDWARDS<br>720 MAIN ST.<br>HYANNIS, MA 02601 | 3407 | Motors Liquidation Company | $4,111.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WELLS FARGO BANK SEP C/F<br>CHRISTINE A O'LEARY<br>613 SCHOOL ST<br>CARLISLE, MA 01741 | 9825 | Motors Liquidation Company | $5,133.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK SEP C/F<br>ROBERT C O'LEARY<br>613 SCHOOL ST<br>CARLISLE, MA 01741 | 9906 | Motors Liquidation Company | $4,069.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO CUSTODIAN FOR<br>MADELYN L CALLENDER IRA<br>4495 ROYAL RIDGE WAY<br>KETTERING, OH 45429 | 13194 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO CUSTODIAN FOR<br>DAVID J HARTNAGEL IRA<br>C/O WELLS FARGO<br>839 BUEHLER DRIVE<br>DELAWARE, OH 43015 | 13917 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WEN LIU<br>112 NORTH STAR RD<br>NEWARK, DE 19711 | 1737 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDELL AND MARILYN HARDEMAN<br>3122 ANNE ST<br>FAYETTEVILLE, AR 72704 | 17021 | Motors Liquidation Company | $8,502.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDELL COLLINS<br>288 RIVER VISTA DRIVE<br>COPE, SC 29038 | 10887 | Motors Liquidation Company | $5,054.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDELL E MEREDITH TOD<br>DANA M FREEMAN<br>SUBJECT TO STA RULES<br>P O BOX 2159<br>HOT SPRINGS, AR 71914 | 14658 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDELL M LEVI JR<br>417 W CALHOUN ST<br>SUMTER, SC 29150 | 23583 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDELL M LEVI JR<br>417 W CALHOUN ST<br>SUMTER, SC 29150 | 23584 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WENDLL MOKROS<br>1441 HIGH ST<br><br>BELLAIRE, OH 43906 | 12492 | Motors Liquidation Company | $207.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDY CROOM<br>2033 DRAYMORE LANE<br><br>MATTHEWS, NC 28105 | 13768 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDY G PRENTICE<br>3844 MISTY WAY<br><br>DESTIN, FL 32541 | 19943 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDY KENDALL LEWENSOHN<br>1021 W DUCHESS CT<br><br>MILWAUKEE, WI 53217 | 15211 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDY L PINCKNEY<br>280 LILLARDS FERRY RD<br><br>VERSAILLES, KY 40383 | 10739 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDY LEE WELLINGTON<br>13400 NW NORTHRUP STREET<br><br>PORTLAND, OR 97229 | 65648 | Motors Liquidation Company | $9,157.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDY MAUREEN PEDLOW<br>25135 HAZELCREST LANE<br><br>NEWHALL, CA 91381 | 23347 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDY MURRAY<br>149 HORNE WAY<br><br>MILLBURY, MA 01527 | 11602 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDY P BEHAR<br>GGM IRA ROLLOVER<br>54 HYDE COURT<br>MANHASSET, NY 11030<br>UNITED STATES OF AMERICA | 62141 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDY PINCKNEY<br>280 LILLARDS FERRY RD<br><br>VERSAILLES, KY 40383 | 10740 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WENDY REIMANN<br>2710 N BELLEFONTAINE AVE<br><br>KANSAS CITY, MO 64117<br>UNITED STATES OF AMERICA | 61420 | Motors Liquidation Company | $4,394.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDY S AESSIE<br>133 COLUMBIA DRIVE<br>SASKATOON<br>SK CANADA S7K 1E8<br>,<br>CANADA | 18658 | Motors Liquidation Company | $3,225.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDY S AESSIL<br>133 COLUMBIA DR<br>SASKATOON<br>SK CANADA S7K 1E8<br>,<br>CANADA | 18657 | Motors Liquidation Company | $137,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDY S BODNER<br>ELAINE A STEIN<br>11000 NW 15TH CT<br>PEMBROKE PNES, FL 33026 | 16924 | Motors Liquidation Company | $10,267.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENJUN LI<br>1710 MONTEVINA CIR APT 1100<br><br>OXNARD, CA 93030 | 22390 | Motors Liquidation Company | $3,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WERNER BRAND<br>HAELDEWEG 19/1<br>75038 OBERDERDINGEN  GERMANY<br>,<br>GERMANY | 39297 | Motors Liquidation Company | $184,860.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WERNER DIEKMANN<br>8 SEA KNOLL CT<br><br>BOURNE, MA 02532<br>UNITED STATES OF AMERICA | 50560 | Motors Liquidation Company | $18,729.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WERNER L JABLONSKI<br>826 ROYAL GROVE CT<br><br>CHESAPEAKE, VA 23320 | 21272 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WESLEY AND LINDA BOYNTON<br>158774 FOUR CORNER RD<br><br>PRAIRIE GROVE, AR 72753 | 29521 | Motors Liquidation Company | $8,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WESLEY E JOHNSON<br>4505 S OCEAN BLVD #107<br><br>HIGHLAND BEACH, FL 33487 | 8385 | Motors Liquidation Company | $41,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WEST CENTRAL OHIO NETWORK<br>C/O SAUL S BAUER<br>PO BOX 379<br>SIDNEY, OH 45365 | 18397 | Motors Liquidation Company | $70,898.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WEST PRIVATSTIFTUNG<br>GERSBERWEG 19<br>A-5020 SALZBURG AUSTRIA<br>,<br>AUSTRIA | 39074 | Motors Liquidation Company | $56,676.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WEST, EDYTHE D<br>2407 DORCHESTER DR N<br>APT 102<br>TROY, MI 48084 | 36117 | Motors Liquidation Company | $6,382.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WESTON BURGESS JR<br>65 KIWI ROAD<br><br>LAKE CITY, SC 29560 | 26630 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WESTON DIGGS<br>31052 SILVERDALE<br><br>NOVI, MI 48377 | 19603 | Motors Liquidation Company | $21,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WESTON PLAYHOUSE THEATRE CO<br>ATTN STUART DUKE<br>703 MAIN STREET<br>WESTON, VT 05161 | 18682 | Motors Liquidation Company | $25,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WESTWOOD PRESBYTERIAN CHURCH<br>OF LOS ANGELES<br>C WILLIAM JACKSON<br>10822 WILSHIRE BLVD<br>LOS ANGELES, CA 90024 | 13354 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WHITE HAVEN LODGE #457<br>IOOF<br>ATTN GEORGE WOOD SR<br>304 CENTRE ST ENST SIDE BORG<br>WHITE HAVEN, PA 18661 | 68119 | Motors Liquidation Company | $10,962.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 10

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WHITING FOUNDATION<br>718 HARRISON ST<br><br>FLINT, MI 48502 | 17314 | Motors Liquidation Company | $50,602.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WHITING FOUNDATION<br>718 HARRISON ST<br><br>FLINT, MI 48502 | 17315 | Motors Liquidation Company | $49,576.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WHITNEY B OTIS<br>2550 KINDERNOOK LN<br><br>COLORADO SPRINGS, CO 80919 | 11727 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WHITTAKER FAMILY PARTERSHIP<br>C/O RICHARD WHITTAKER<br>543 W PAMPA AVE<br>MESA, AZ 85210 | 19950 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WHITTAKER FAMILY PARTNERSHIP<br>C/O RICHARD WHITTAKER<br>543 W PAMPA AVE<br>MESA, AZ 85210 | 19945 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WHITTAKER FAMILY PARTNERSHIP<br>C/O RICHARD WHITTAKER<br>543 W PAMPA AVE<br>MESA, AZ 85210 | 19949 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WIGGINTON FAMILY TRUST<br>1 DAVIS AVE<br><br>NEWPORT NEWS, VA 23601 | 22958 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILBER J LEGENDRE JR<br>57970 NEW ERWIN DR<br><br>PLAQUEMINE, LA 70764 | 1296 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILBERT RITTMUELLER<br>4514 8 1/2 STREET CT<br><br>EAST MOLINE, IL 61244 | 5089 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILBERT ROBERSON LIV TRUST TR<br>WILBERT ROBERSON TTEE<br>U/A DTD 12/03/1996<br>17111 S.E. 117TH CIR<br>SUMMERFIELD, FL 34491 | 2929 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILBUR J BARTELL<br>6001 E SOUTHERN AVE<br>#74<br>MESA, AZ 85206 | 11320 | Motors Liquidation Company | $15,487.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILBUR J ROECKER TTEE<br>WILBUR J ROECKER REV TRUST U/A 6/21/96<br>1480 OCEAN DR<br>APT 4B<br>VERO BEACH, FL 32963 | 12714 | Motors Liquidation Company | $10,356.25<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILBUR R & BETSY A HALES<br>230 HIGHTIDE DR<br>WILMINGTON, NC 28411 | 3909 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILBUR RAY TOOLE<br>RAY TOOLE<br>PO BOX 6028<br>GRANBURY, TX 76049 | 8945 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILBURN DILLON<br>1605 SW 37TH<br>TOPEKA, KS 66611 | 714 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILDER S FUNK<br>MAXIE F UHL<br>MARION C FUNK<br>10 W LAKE RD<br>COLUMBIA, SC 29223 | 10275 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILFORD AND JEAN LEIGH TRUST<br>WILFORD AND JEAN LEIGH E<br>2624 ROYAL VISTA DR NW APT 102<br>GRAND RAPIDS, MI 49534 | 6781 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILFRED J RILEY TTEE<br>RILEY FAMILY LIVING TRUST<br>U/A 5-19-89<br>112 S 39TH CIR<br>MESA, AZ 85206 | 21960 | Motors Liquidation Company | $10,040.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILFRED J RILEY TTEE<br>RILEY FAMILY LIVING TRUST<br>U/A 5-19-89<br>112 SO 39TH CIR<br>MESA, AZ 85206 | 63642 | Motors Liquidation Company | $10,040.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILFRED N KANNO RLT<br>WILFRED N KANNO<br>98-1806 KILEKA PL<br>AIEA, HI 96701 | 12611 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILIAM E BARKSDALE<br>1318 WOODWAY BLVD<br>SOUR LAKE, TX 77659 | 44063 | Motors Liquidation Company | $18,747.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILIAM M. BENNETT AND<br>PATRICIA G. BENNETT JTWROS<br>9 SUMMIT DRIVE<br>ATKINSON, NH 03811 | 61516 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLARD A SNELL JR & BEVERLY A SNELL<br>WILLARD S SNELL JR<br>33864 UPPER BEAR CREEK ROAD<br>EVERGREEN, CO 80439 | 14487 | Motors Liquidation Company | $25,693.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLARD AND ALFREDA BREWER<br>5165 SUGAR GROVE RD<br>FARMINGTON, MO 63640 | 15794 | Motors Liquidation Company | $105,915.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLARD AND ANNA ANDERSON TR<br>1931 LAKESIDE LANE<br>INDIANAPOLIS, IN 46229 | 9863 | Motors Liquidation Company | $10,160.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLARD CULVER JR TTEE<br>THE CULVER LIVING TRUST U/A<br>DTD 11/07/1995<br>9048 AVE 400<br>DINUBA, CA 93618 | 15992 | Motors Liquidation Company | $10,214.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLARD H. HOMRIGHAUS IRA<br>FCC AS CUSTODIAN<br>694 COUNTY RD. 253<br>SCHULENBURG, TX 78956 | 8832 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLARD L HORR &<br>ROSELLA M HORR JTWROS<br>2005 CONWAY WALLROSE RD<br>FREEDOM, PA 15042 | 2854 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLARD L SHEARON<br>2 THORNBIRD<br>ALISO VIEJO, CA 92656 | 3496 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WILLARD R POWELL<br>MARILYN C RUDOLPH<br>539 FORD AVE<br>KINGSTON, PA 18704 | 9453 | Motors Liquidation Company | $525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLARD RAFFERTY<br>MADELINE R RAFFERTY<br>11025 W CRESTBROOK DR<br>SUN CITY, AZ 85351 | 3767 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLARD RAFFERTY<br>MADELINE R RAFFERTY<br>11025 W CRESTBROOK DR<br>SUN CITY, AZ 85351 | 3770 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM  HALL<br>1772 BROADWALK AVE<br>PRESCOTT, AZ 86301 | 68876 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM & BERNICE FULHORST<br>5837 WELLINGTON FARM DR<br>ST. CHARLES, MO 63304 | 17532 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM & DORIS GRIFFITHS<br>8001 2ND AVE APT 104<br>STONE HARBOR, NJ 08247 | 22903 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM & H. ELAINE ROHRER TRUST<br>WILLIAM H ROHRER<br>1159 WAGON WHEEL CIRCLE<br>RENO, NV 89503 | 12226 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM & HELEN BAILEY<br>2 TOWN & COUNTRY LAKE RD<br>CAMDEN, NC 29020<br>UNITED STATES OF AMERICA | 16909 | Motors Liquidation Company | $10,083.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM & LILA KOZEL  JOHN KOZEL TRUST<br>5551 175TH AVE NW<br>BISMARCK, ND 58503 | 29474 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM & SANDRA PAYNE<br>1004 SCHWEITZER ROAD<br>MCKEESPORT, PA 15135 | 19099 | Motors Liquidation Company | $787.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM A & DOROTHY A SELIS<br>C/O WILLIAM SELIS<br>304 HAYWARD PL<br>WALLINGTON, NJ 07057 | 13038 | Motors Liquidation Company | $19,994.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A ARATA<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>2333 BRICKELL AVE APT 2505<br>MIAMI, FL 33129 | 5212 | Motors Liquidation Company | $20,393.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A BENZER<br>220 HEINZ ST APT R302<br>PITTSBURGH, PA 15212 | 7861 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A BRADY<br>1304 GREENBRIAR<br>FRIENDSWOOD, TX 77546 | 8098 | Motors Liquidation Company | $4,750.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A CONTI<br>3604 HASKELL RD # 8<br>CUBA, NY 14727 | 16241 | Motors Liquidation Company | $53,208.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A COPE<br>65 BENT ARROW DR<br>STOCKBRIDGE, GA 30281 | 13126 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A DINN &<br>SARAH JANE DINN JT TEN<br>6 BURTONS DRIVE<br>SOUTHAMPTON, NJ 08088 | 3401 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A GABEL TTEE<br>3841 W HEMLOCK<br>VISALIA, CA 93277 | 8559 | Motors Liquidation Company | $2,056.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A HAHN<br>10439 OLD TAMPA BAY DR<br>SAN ANTONIO, FL 33576 | 37326 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A HAHN<br>CAROLYN HAHN<br>10439 OLD TAMPA BAY DR<br>SAN ANTONIO, FL 33576 | 37327 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM A HAHN<br>CAROLYN HAHN<br>10439 OLD TAMPA BAY DR<br>SAN ANTONIO, FL 33576 | 37328 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A HAHN<br>10439 OLD TAMPA BAY DR<br>SAN ANTONIO, FL 33576 | 37329 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A HARTMAN<br>1128 SWEET BRIAR DR<br>GLENDALE, CA 91206 | 8755 | Motors Liquidation Company | $2,037.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A HARTMAN & ORVILLA M HARTMAN<br>1128 SWEETBRIAR DR<br>GLENDALE, CA 91206 | 8756 | Motors Liquidation Company | $2,023.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A HICKMAN<br>TOD: NAMED BENEFICIARIES SUBJECT TO STA TOD RULES<br>4662 CRESTHAVEN LN<br>DECATUR, IL 62526 | 10607 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A JONES IRRA<br>1651 MACKINTOSH BLVD<br>NOKOMIS, FL 34275 | 22785 | Motors Liquidation Company | $4,691.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A MATTHEWS<br>519 RALEIGH ST<br>GLENDALE, CA 91205 | 8978 | Motors Liquidation Company | $62,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A NIPPER<br>270 LAFAYETTE WAY NW<br>ATLANTA, GA 30327 | 592 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A SMOLINSKI<br>615 SCARBORO DR<br>SOLVAY, NY 13209 | 11903 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A SPENCER TRUSTEE<br>WILLIAM A SPENCER TRUST<br>339 FOX CREEK RD<br>JEFFERSON CITY, MO 65109 | 10693 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM A STELLENWERF JR<br>3908 BROWNING ST<br>HOUSTON, TX 77005 | 15722 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A THORNTON<br>RT 1 BOX 152<br>WILLOW SPRINGS, MO 65793 | 60072 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM ADAMS IRA<br>PO BOX 64059<br>LUBBOCK, TX 79464 | 20694 | Motors Liquidation Company | $144,570.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM ALAN HEINRICHS<br>31 OLD POST RD E<br>PORT JEFFERSON, NY 11777 | 26794 | Motors Liquidation Company | $10,419.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM AND ANNE REISNER<br>PO BOX 248<br>WICOMICO CHURCH, VA 22579 | 6426 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM AND BETTY ANN ARTHRELL<br>39 WHITE HALL DR<br>PALM COAST, FL 32164 | 21454 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM AND CAROL GARLAND<br>3105 KING RICHARDS COURTS<br>YORK, PA 17408 | 14140 | Motors Liquidation Company | $6,473.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM AND ELSE HADDOCK<br>64 WINDMILL DR<br>HUNTINGTON, NY 11743 | 9344 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM AND EVELYN GALEAZZI<br>1309 VINE ST<br>SALT LAKE CITY, UT 84121 | 6685 | Motors Liquidation Company | $30,686.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM AND MARJORIE SCHAFFER<br>1101 28TH ST SW<br>AUSTIN, MN 55912 | 19193 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM AND SHIRLEY BECKEMEIER<br>2046 SUMMIT CREST DR<br><br>KERRVILLE, TX 78028 | 7313 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM ANDERSON TTEE<br>WILLIAM M ANDERSON U/W<br>DTD 02/21/1978<br>5634 GLENKIRK RD<br>CHARLOTTE, NC 28210 | 69175 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B BOMAR AND DORIS A BOMAR<br>PO BOX 81<br><br>WARRENTON, VA 20188 | 2956 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B CHRISTINA<br>2 OAK LANE<br><br>PINEHURST, NC 28374 | 12490 | Motors Liquidation Company | $1,051.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B COTTER<br>6566 JACKSON ST<br><br>BONNERS FERRY, ID 83805 | 559 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B GIBRIS<br>34676 BI STATE BLVD<br><br>LAUREL, DE 19956 | 65143 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B GRANGER<br>600 ARKANSAS ST<br><br>SAN FRANCISCO, CA 94107 | 9716 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B HORAK<br>3027 OXFORD DR<br><br>BEHENDORF, IA 52722 | 63174 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B JACKSON TEST TRUST<br>DTD8/1/96<br>RICHARD A JACKSON TTEE<br>5227 WINDRIDGE DRIVE<br>INDIANAPOLIS, IN 46226 | 36578 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B KOTTINGER III TTEE<br>O/T WILLIAM B KOTTINGER III<br>1993 TRUST DTD 2-24-93<br>2360 PIONEER DRIVE<br>RENO, NV 89509 | 24056 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WILLIAM B LOCKE<br>1174 OAKWOOD CT<br><br>ROCHESTER HILLS, MI 48307 | 69523 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B MILLER TR<br>WILLIAM B MILLER TTEE<br>U/A DTD 08/04/1993<br>5601 TURTLE BAY DR #1903<br>NAPLES, FL 34108 | 3306 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B WYATT<br>TOD DOUGLAS WYATT<br>TOD WILLIAM G WYATT<br>POD DOUGLAS WYATT<br>409 BRYN MAWR IS<br>BRADENTON, FL 34207 | 12782 | Motors Liquidation Company | $25,799.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B ZSIGA<br>CGM IRA CUSTODIAN<br>1417 FRENCH MERLOT CT<br>LAS VEGAS, NV 89144 | 59202 | Motors Liquidation Company | $10,363.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B. GIBRIS<br>CGM IRA CUSTODIAN<br>34676 BI STATE BLVD.<br>LAUREL, DE 19956 | 65142 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM BAKER<br>43 DEERCHASE LN<br><br>LAKEWOOD, NJ 08701 | 14659 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM BRACKETT TTEE<br>TERRY BRACKETT TTEE<br>BRACKETT&COLLINS PC PENSION TR<br>241 BLISS LANE<br>GREAT FALLS, VA 22066 | 8320 | Motors Liquidation Company | $195,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM BRAND<br>0640 CR 16<br><br>CORUNNA, IN 46730 | 13369 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM BREEDING<br>719 GREENSBORO WAY<br><br>KNOXVILLE, TN 37912 | 5393 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM BURROW<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>13458 OAK MOUNTAIN DRIVE<br>YUCAIPA, CA 92399<br>UNITED STATES OF AMERICA | 44648 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C & SONYA F HERGOTZ<br>C/O WILLIAM C HERGOTZ<br>810 PINE SISKIN DR<br>BUDA, TX 78610 | 21116 | Motors Liquidation Company | $3,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C ABERNATHY AND<br>SYBIL J ABERNATHY  JTWROS<br>350 KINGS TERRACE<br>SALISBURY, NC 28146 | 17148 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C BARTON AND RUTH B BARTON<br>141 SANDY RIDGE RD<br>LEXINGTON, SC 29073 | 9834 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C BIBB<br>32037 CALLE MARQUIS<br>TEMECULA, CA 92592 | 12270 | Motors Liquidation Company | $2,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C DEAN<br>2932 MONTE D'ESTE DRIVE<br>BIRMINGHAM, AL 35216 | 5180 | Motors Liquidation Company | $4,798.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C DOYLE<br>2410 S 78TH ST<br>LINCOLN, NE 68506 | 22803 | Motors Liquidation Company | $9,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C FOSS AND DEANNA M FOSS FOSS LIVING TRUST<br>C/O WILLIAM C AND DEANNA M FOSS<br>2205 RUTLEDGE AVE<br>JANESVILLE, WI 53545 | 10806 | Motors Liquidation Company | $1,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C HENDRICKS<br>200 FARMINGTON PL<br>GREENSBURG, PA 15601 | 16942 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C JEFFREY<br>9941 TREBECK RD<br>RICHMOND, VA 23236 | 28115 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM C JONES<br>PATRICIA B JONES JT TEN<br>1090 N HOLBROOK ST<br>PLYMOUTH, MI 48170 | 9954 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C LUMMA JR<br>7450 RAVEN RD<br>HELENA, MT 59602 | 26831 | Motors Liquidation Company | $1,837.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C NAGY & JEAN E NAGY TTEE<br>NAGY FAMILY TRUST<br>U/A DTD AUG 23 1993<br>15675 VIA CALANOVA<br>SAN DIEGO, CA 92128 | 3140 | Motors Liquidation Company | $52,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C PRESCOTT, TTEE DEF BEN PENS PLAN<br>C/O WILLIAM C PRESCOTT<br>2550 PATTEE CANYON RD<br>MISSOULA, MT 59803 | 3130 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C RAAB &<br>HELEN RAAB JT TEN<br>3660 WALDO AVENUE APT 6K<br>BRONX, NY 10463 | 65031 | Motors Liquidation Company | $49,895.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C RICHMOND &<br>MAXINE S RICHMOND JT TEN<br>707 1ST ST S APT 604<br>JACKSONVILLE BEACH, FL 32250 | 11951 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C SAMPSON IRA<br>WILLIAM C SAMPSON<br>120 ANN RD<br>ORRUM, NC 28369 | 5711 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C ZIEGENHAIN<br>1407 DE SOTO<br>PONCA CITY, OK 74604 | 2960 | Motors Liquidation Company | $9,194.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM C. ZINSER<br>PO BOX 780038<br>ORLANDO, FL 32878 | 16228 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM CAMERON<br>UBS FINANCIAL SERVICES<br>MONICA MAINOIT<br>5757 MONROE STREET<br>SYLVANIA, OH 43560 | 15082 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM CHASTAIN JR<br>1441 LANDINGS CIRCLE<br>SARASOTA, FL 34231 | 65506 | Motors Liquidation Company | $47,633.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM CHOMIN<br>9603 AVE N<br>BROOKLYN, NY 11236 | 7805 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM CONWAY &<br>ELEANOR CONWAY<br>JT TEN<br>159 MILLBURY STREET<br>GRAFTON, MA 01519 | 3706 | Motors Liquidation Company | $10,279.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM CORMANY<br>7656 PLANK RD<br>BRISTOL, VT 05443 | 3531 | Motors Liquidation Company | $351.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM CORRELL<br>1825 PELICAN WAY<br>VERO BEACH, FL 32963 | 65069 | Motors Liquidation Company | $27,192.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM CRONIN & LEONA CRONIN<br>TEN COM<br>1901 ADAMS ST<br>CINNAMINSON, NJ 08077 | 4830 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D & AUDREY HARRIS<br>WILLIAM D HARRIS<br>4749 FIREBROOK BLVD<br>LEXINGTON, KY 40513 | 5756 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D AHERN<br>484 COUNTRY CLUB RD<br>AVON, CT 06001 | 11533 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D BUSH IRA<br>WILLIAM D BUSH<br>1240 S BEECH ST<br>CASPER, WY 82601 | 21995 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM D DOBROWOLSKI<br>132 PARTRIDGE CIRCLE<br><br>PORTLAND, ME 04102 | 7122 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D FASKING &<br>BARBARA J FASKING<br>JT TEN<br>1325 ROBINWOOD DRIVE<br>BENTON, KY 42025 | 10777 | Motors Liquidation Company | $30,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D GORRELL AS TTEE<br>OF THE WILLIAM D GORRELL LIVING TRUST<br>UA DTD 7-25-95<br>5634 INVERCHAPEL RD<br>SPRINGFIELD, VA 22151 | 7651 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D HUNTER II &<br>MARY FERRA TR<br>HUNTER FAMILY TRUST<br>UA DATED 9/06/90<br>712 SOLANO<br>PRESCOTT, AZ 86301 | 2866 | Motors Liquidation Company | $2,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D MCEACHERN ESQ<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>8668 KELSO DR<br>PALM BEACH GARDENS, FL 33418 | 36901 | Motors Liquidation Company | $9,025.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D MCEACHERN ESQ<br>CHARLES SCHWAB & CO INC CUST<br>WILLIAM D MCEACHERN<br>MONEY PURCHASE PLAN PART QRP<br>8668 KELSO DR<br>PALM BEACH GARDENS, FL 33418 | 36902 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D MCEACHERN ESQ TTEE<br>BRADLEY T COATES IRREV INSURAN<br>U/A DTD 10/16/1993<br>8668 KELSO DR<br>PALM BEACH GARDENS, FL 33418 | 36904 | Motors Liquidation Company | $76,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D MCEACHERN ESQ TTEE<br>J UPSHUR MOORHEAD<br>U/A DTD 12/31/1991<br>8668 KELSO DR<br>PALM BEACH GARDENS, FL 33418 | 36905 | Motors Liquidation Company | $28,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM D MCGOVERN<br>142 SUMMERTON DR<br>BUFFTON, SC 29910 | 18206 | Motors Liquidation Company | $15,567.50 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D SCALES AND MARILYN F SCALES<br>121 MAYA CT<br>EVANSVILLE, IN 47712 | 5758 | Motors Liquidation Company | $19,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D SCOTT<br>10000 GLASGOW BLVD<br>LOUISVILLE, KY 40241 | 17658 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D SPEER<br>2027 SCENIC RIDGE<br>DEWITT, IA 52742 | 29881 | Motors Liquidation Company | $8,638.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM D WILSON & KARLA K WILSON<br>103 CORONADO PL<br>NORTH LITTLE ROCK, AR 72116 | 26830 | Motors Liquidation Company | $4,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM DONALD MCEACHERN ESQ &<br>KATHLEEN BARBARA MULLER<br>TENANTS BY THE ENTIRETY<br>8668 KELSO DR<br>PALM BEACH GARDENS, FL 33418 | 36903 | Motors Liquidation Company | $200,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E & DIANE ROUSE<br>WILLIAM ROUSE<br>7403 PEBBLE POINTE<br>WEST BLOOMFIELD, MI 98322 | 27313 | Motors Liquidation Company | $35,804.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E & PATRICIA A DILLMAN<br>2950 RIO RITA AVE<br>LOUISVILLE, KY 40220 | 9182 | Motors Liquidation Company | $23,734.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E AND DIANE L CASTLE<br>104 ROANOKE LN<br>CHOCOWINITY, NC 27817 | 18081 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E AVERA<br>3812 BROOKWOOD DR<br>SLIDELL, LA 70458 | 22765 | Motors Liquidation Company | $8,868.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM E BAER<br>3924 SLAM GATE RD<br>CROZET, VA 22932 | 12755 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E BERRY &<br>ROSEMARY J BERRY<br>JT TEN<br>8320 E 300 NORTH<br>CHURUBUSCO, IN 46723 | 18738 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E CHILAKOS &<br>DANIELLE CHILAKOS JTTEN<br>25 MONROE PLACE<br>BLOOMFIELD, NJ 07003 | 6221 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E CLARK<br>235 KEARNEY ST<br>DENVER, CO 80220 | 3006 | Motors Liquidation Company | $5,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E CREEL & BETTY J CREEL<br>7770 66TH ST NO LOT 341<br>PINELLAS PARK, FL 33782 | 2508 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E FIELDS<br>1221 GLENWOOD AVE<br>JOLIET, IL 60435 | 18727 | Motors Liquidation Company | $9,584.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E LEWIS<br>OR MARJORIE E LEWIS<br>1700 KELLENBECK AVE<br>RM 307<br>GRANTS PASS, OR 97537 | 22416 | Motors Liquidation Company | $50,154.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E LIEBEL<br>5200 SUMMIT DRIVE<br>EDMOND, OK 73034 | 2959 | Motors Liquidation Company | $14,217.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E MAX AND<br>KAREN J MAX TTEES<br>WILLIAM & KAREN MAX TR UAD 2-28-83<br>2062 MIDWICK<br>ALTADENA, CA 91001 | 44440 | Motors Liquidation Company | $81,081.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM E MCCALL AND JOYCE L MCCALL 905 OCONEE CREEK RD WEST UNION, SC 29696 | 8854 | Motors Liquidation Company | $3,669.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E MCPHERSON 1448 SEAGULL DR APT 306 PALM HARBOR, FL 34685 | 5145 | Motors Liquidation Company | $306,803.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E SCHLOSBERG 8713 BOCA GLADES BLVD W APT D BOCA RATON, FL 33434 | 15701 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E SCOTT 120 CHASTAIN RD NW UNIT 1607 KENNESAW, GA 30144 | 15262 | Motors Liquidation Company | $22,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E SHAW TRUST WILLIAM E SHAW TRUSTEE UTD 04/16/87 3697 W CANAL ST DIXON, IL 61021 | 65887 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E SPENCE JR 216 YORKSHIRE CRESCENT THOMASVILLE, GA 31792 | 18907 | Motors Liquidation Company | $612.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E TRUOG 1020 W 67TH TER KANSAS CITY, MO 64113 | 18059 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E WAKEFIELD 15933 4TH AVE NW ARLINGTON, WA 98223 | 19681 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM E WOLF 16 NORTH BLUFF RD CHESAPEAKE CITY, MD 21915 | 22998 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM EARL HABERLIN 5660 BRAMBLEWOOD RD LA CANADA FLINTRIDGE, CA 91011 | 14023 | Motors Liquidation Company | $44,054.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM EARL MALCOMB<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>2136 MIRAMAR<br>NEWPORT BEACH, CA 92661 | 19286 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM EDWARD WIEBALK<br>1751 NETTO CT<br>CONCORD, CA 94521 | 5082 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM EVB DIETRICH JR &<br>WENDY L DIETRICH JT TEN<br>1700 DEXTER<br>AUSTIN, TX 78704 | 11566 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F & R JOAN ZIEBARTH<br>4012 SOUTH RAINBOW BLVD.<br>#K267<br>LAS VEGAS, NV 89103 | 15628 | Motors Liquidation Company | $272,131.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F BECKMAN<br>4141 ELLENITA AVE<br>TARZANA, CA 91356 | 9221 | Motors Liquidation Company | $51,350.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F BLACK<br>CGM IRA CUSTODIAN<br>1422 BLUE WATER DRIVE<br>FENTON, MI 48430 | 2197 | Motors Liquidation Company | $24,994.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F BLAIR<br>PO BOX 321423<br>JACKSON, MS 39232 | 18000 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F KERRIGAN REV TR<br>WILLIAM & PATRICIA KERRIGAN TTEES<br>3224 S OCEAN BLVD APT 713<br>HIGHLAND BEACH, FL 33487 | 19447 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F KERSCHBAUMER SR<br>3230 DYEWOOD RD SW<br>CARROLLTON, OH 44615 | 21144 | Motors Liquidation Company | $48,216.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F KUNETKA &<br>BARBARA KUNETKA JTWROS<br>585 DEVON<br>BEAUMONT, TX 77707 | 45810 | Motors Liquidation Company | $10,268.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM F LAUGHRIDGE TTEE<br>FBO WILLIAM F LAUGHRIDGE TRUST<br>U/A/D 5/5/97<br>1919 CURRY RD<br>LUTZ, FL 33549 | 23070 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F LEESON (IRA)<br>FCC AS CUSTODIAN<br>7192 PULVER RD<br>SODUS, NY 14551 | 1841 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F LENTZ AND WILMA C LENTZ<br>4817 ROLLING OAK DR<br>ORLANDO, FL 32818 | 21517 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F LENTZ IRA<br>HILLIARD LYONS CUST FOR WILLIAM F LENTZ IRA<br>3990 E 750 N<br>COLUMBIA, IN 47203 | 1301 | Motors Liquidation Company | $4,620.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F MILLER<br>PO BOX 927<br>EUNIS, MT 59729 | 17534 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F ROBERTS IRA<br>WILLIAM F ROBERTS<br>32450 NESTLEWOOD ST<br>FARMINGTON HILLS, MI 48334 | 6525 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F ROST<br>4424 ORRICK CT<br>BAKERSFIELD, CA 93308 | 12942 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F SULLIVAN<br>RICHARD E LIVINGSTON<br>MARY S ODRISCOLL<br>7/18/94 BY WILLIAM F SULLIVAN<br>1271 W SPRAGUE RD<br>BROADVIEW HTS, OH 44147 | 22091 | Motors Liquidation Company | $250.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM F THOMPSON<br>PO BOX 844<br>LAKE OZARK, MO 65049 | 2099 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM F. HUBER TTEE<br>FBO WILLIAM F HUBER TRUST<br>U/A/D 11-02-2007<br>372 SOUTH D STREET<br>HAMILTON, OH 45013 | 6263 | Motors Liquidation Company | $165,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM FIEDLER<br>24 UNIT I<br>QUEEN ELIZABETH CT<br>CHESTER, MD 21619 | 23010 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM FLOYD FOSTER REV TRUST<br>C/O WILLIAM F FOSTER<br>1810 W 6TH AVE<br>PINE BLUFF, AR 71601 | 68887 | Motors Liquidation Company | $2,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM FOGGLE REV TRUST<br>WILLIAM FOGGLE<br>19848 C PLANTERS BLVD<br>BOCA RATON, FL 33434 | 3896 | Motors Liquidation Company | $62,820.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM FRANCIS WILSON III<br>1225 CENTURY PARK AVE<br>KERNERSVILLE, NC 27284 | 6345 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM G ARMSTRONG &<br>MARGARET E ARMSTRONG<br>JT TEN WROS<br>320 FLAGSTONE DR<br>MYRTLE BEACH, SC 29588 | 38667 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM G BARKS &<br>JULIE A BARKS JTWROS<br>5998 ETON CT<br>NORCROSS, GA 30071 | 68633 | Motors Liquidation Company | $42,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM G CRAFT &<br>LIGIA E CRAFT JT TEN<br>2611 HARRISON COVE<br>JONESBORO, AR 72401 | 3471 | Motors Liquidation Company | $16,010.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM G CREASON<br>215 DEANWOOD<br>HOT SPRINGS, AR 71901 | 21309 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WILLIAM G HAMIL<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>1310 GORDON AVE<br>THOMASVILLE, GA 31792 | 19967 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM G HESS AND<br>PHYLLIS K HESS JTWROS<br>TOD STEVEN W HESS<br>SUBJECT TO STA TOD RULES<br>304 PLANTATION DR<br>CINNAMINSON, NJ 08077 | 5247 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM G HOLTERMAN<br>3401 IVA ADA DR<br>HILLSBOROUGH, NC 27278 | 2074 | Motors Liquidation Company | $7,539.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM G PAULLIN<br>9239 N CENTRAL PARK<br>EVANSTON, IL 60203 | 9995 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM G REISS<br>440 KNIGHTSBRIDGE RD<br>LOUISVILLE, KY 40206 | 16880 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM G SEROLL TRUSTEE<br>SEROLL FAM IQ TR UAD 12/05/00<br>1855 BEACON ST<br>BROOKLINE, MA 02445 | 38664 | Motors Liquidation Company | $25,764.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM G. SKARYD<br>GEORGENE SKARYD JTWROS<br>3206 S.E. OTIS LANE<br>PORT ST LUCIE, FL 34984 | 5192 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM GABEL<br>3841 W HEMLOCK<br>VISALIA, CA 93277 | 13136 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM GAINES COLE<br>1070 MEADOW LN<br>LEXINGTON, KY 40505 | 10744 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM GALLIANI IRA<br>FCC AS CUSTODIAN<br>6656 SAUGANASH<br>LINCOLNWOOD, IL 60712 | 63252 | Motors Liquidation Company | $2,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM GEORGE REED AND NANCY LEE WORDEN<br>6902 SEWARD PARK AVE S<br><br>SEATTLE, WA 98118 | 14811 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM GILMORE<br>3643 BOLIVAR AVE<br><br>NORTH HIGHLANDS, CA 95660 | 13395 | Motors Liquidation Company | $2,560.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM GLENN HANEY<br>WILLIAM GLENN HANEY, DECEASED<br>C/O GWEN HAYS, EXECUTOR<br>7230 BRIARDALE DR<br>CUMMING, GA 30041 | 22780 | Motors Liquidation Company | $28,571.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM GOOCH FAMILY TRUST<br>ROGER A INGLEY TRUSTEE<br>PO BOX 990<br>LAKE WALES, FL 33859 | 8892 | Motors Liquidation Company | $14,999.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM GREER<br>8215 S LUELLA<br><br>CHICAGO, IL 60617<br>UNITED STATES OF AMERICA | 17693 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H AMIDEO<br>DESIGNATED BENE PLAN/TOD<br>4060 OLDE TOWNE WAY<br>DULUTH, GA 30097 | 60260 | Motors Liquidation Company | $25,921.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H BALLENTINE<br>13422 CORAM PEAK ST<br><br>SAN ANTONIO, TX 78248 | 266 | Motors Liquidation Company | $598,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H BALLENTINE<br>13422 CORAM PEAK ST<br><br>SAN ANTONIO, TX 78248 | 2449 | Motors Liquidation Company | $598,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H BURGESS<br>428 CARTPATH RD<br><br>N WIKESBORO, NC 28659 | 12327 | Motors Liquidation Company | $22,270.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WILLIAM H DEARDURFF TTEE<br>MARTHA J DEARDURFF TTEE<br>U/A DTD 4/2/92 BY DEARDRUFF FAMILY TRUST<br>3902 SHADYLAWN DR<br>TOLEDO, OH 43614 | 61571 | Motors Liquidation Company | $18,433.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H EBBINGHAUS<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>277 S EQUESTRIAN CT<br>GILBERT, AZ 85296 | 4083 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H HAMILTON SR. &<br>ELEANOR P HAMILTON JT TEN<br>59 CHICKADEE LANE<br>GREENPORT, NY 11944 | 18946 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H PAM, RICKY PAM, LORI RUSKIN<br>C/O WILLIAM H PAM<br>849 N FRANKLIN ST<br>UNIT 418<br>CHICAGO, IL 60610 | 3744 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H SEITZ TRUST U/A DTD<br>06/06/91 CATHERINE K SEITZ<br>SUCCESSOR TRUSTEE<br>7574 BOBCAT RUN<br>PORT ST LUCIE, FL 34952 | 10973 | Motors Liquidation Company | $25,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H SIMON JR TRUSTEE<br>1373 LAUREL WAY<br>BEVERLY HILLS, CA 90210 | 4522 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H STRICKLAND<br>211 HAWTHORNE DRIVE<br>HENDERSONVILLE, NC 28791 | 19874 | Motors Liquidation Company | $119,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H SWANSON TTEE<br>WILLIAM H SWANSON TRUST<br>U/A DTD 4/30/01<br>PO BOX 7735<br>INDIAN LAKE ESTATES, FL 33855 | 11201 | Motors Liquidation Company | $25,192.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H SWANSON TTEE<br>WILLIAM H SWANSON TRUST<br>U/A DTD 4/30/01<br>P.O. BOX 7735<br>INDIAN LK EST, FL 33855 | 11202 | Motors Liquidation Company | $37,305.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM H SWINDELL<br>4709 S ATLANTIC AVE<br><br>NEW SMYRNA BEACH, FL 32169<br>UNITED STATES OF AMERICA | 61924 | Motors Liquidation Company | $51,380.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H WALTER<br>135 COUNTRY CLUB DR<br><br>OXFORD, CT 06478 | 3576 | Motors Liquidation Company | $952.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H WEYER<br>116 PLEASANT ST<br><br>HAWORTH, NJ 07641 | 23145 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H YAHRAUS TTEE<br>11300 MANZANITA MESA RD<br><br>LITTLE ROCK, CA 93543 | 36259 | Motors Liquidation Company | $16,374.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM H. SMALL<br>27919 N TRANGUILO LN<br><br>RIO VERDE, AZ 85263 | 16253 | Motors Liquidation Company | $36,979.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM HAWTHORNE TRUST<br>WILLIAM & CAROL HAWTHORNE<br>706 WILLOWWOOD LANE<br>NAPLES, FL 34108 | 12761 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM HOWARD HUDECEK<br>2429 HARVEY AVE<br><br>BERWYN, IL 60402 | 17452 | Motors Liquidation Company | $22,304.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM I KELLEHER<br>511 STEVENSON LANE<br><br>TOWSON, MD 21286 | 18510 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM I MANNHEIM<br>266 BECKINGHAM LOOP<br><br>CARY, NC 27519<br>UNITED STATES OF AMERICA | 14609 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J & MARY ELLEN COTTER<br>115 THE PADDOCK<br><br>WILLIAMSVILLE, NY 14221 | 21380 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM J ADLER MD<br>9524 ALDEA AVE<br>NORTHRIDGE, CA 91325 | 60706 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J AND MARY ELLEN COTTER<br>115 THE PADDOCK<br>WILLIAMSVILLE, NY 14221 | 22317 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J BIDUK<br>TOD ACCOUNT<br>20330 KINZIE ST<br>CHATSWORTH, CA 91311 | 21113 | Motors Liquidation Company | $25,675.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J BLUM<br>CGM MONEY PURCHASE CUSTODIAN<br>81 BROMPTON ROAD<br>GARDEN CITY, NY 11530 | 17042 | Motors Liquidation Company | $85,571.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J BORDERS & JOANS S BORDERS JTTEN<br>WILLIAM J BORDERS<br>6901 ROCKCROFT CT<br>FORT WAYNE, IN 46835 | 11763 | Motors Liquidation Company | $41,354.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J BRADFORD<br>11047 PLAINS RD<br>EATON RAPIDS, MI 48827 | 4462 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J CARMICHAEL<br>1216 JAYNE DR<br>KOKOMO, IN 46902 | 2419 | Motors Liquidation Company | $7,276.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J CASEY<br>1404 WOODFORD RD<br>LEWISVILLE, NC 27023 | 7672 | Motors Liquidation Company | $51,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J CLARK<br>5 WASHINGTON PLACE<br>CARBONDALE, PA 18407 | 11865 | Motors Liquidation Company | $10,124.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J COOPERSMITH<br>25 CHELSEA COURT<br>GLEN HILLS, PA 19342 | 11795 | Motors Liquidation Company | $28,531.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WILLIAM J CURREY<br>CHARLES SCHWAB & CO INC.CUST<br>IRA ROLLOVER<br>30183 COVE VIEW ST<br>CANYON LAKE, CA 92587 | 16116 | Motors Liquidation Company | $5,051.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J DASSO &<br>PATRICIA A DASSO JT TEN<br>103 S WATERMAN AVE<br>ARLINGTON HEIGHTS, IL 60004 | 5262 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J EZZO R/O IRA<br>FCC AS CUSTODIAN<br>68 HAMPTON DR<br>FREEHOLD, NJ 07728 | 8091 | Motors Liquidation Company | $3,288.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J FEY<br>79431 BRANLY DRIVE<br>FOLSOM, LA 70437 | 21543 | Motors Liquidation Company | $11,214.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J FEY, SR & MACY FEY REVOCABLE LIVING TRUST<br>DTD 10/16/2001<br>WILLIAM FEY, SR & MACY FEY TTEES<br>79431 BRANLY DRIVE<br>FOLSOM, LA 70437 | 21544 | Motors Liquidation Company | $31,454.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J HAYES & LINDA S HAYES<br>26088 FEATHERSOUND DRIVE<br>PUNTA GORDA, FL 33955 | 44487 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J KENNY  (R/O IRA)<br>FCC AS CUSTODIAN<br>3592 LUFBERRY AVE<br>WANTAGH, NY 11793 | 11043 | Motors Liquidation Company | $33,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J LANE<br>444 WEST NORMAN COURT<br>DES PLAINES, IL 60016 | 45774 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J MAYS &<br>JACQUELINE B MAYS JT TEN<br>PO BOX 2404<br>ROCKPORT, TX 78381 | 8932 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM J MCLOUGHLIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>215 DOUGLAS PL<br>MOUNT VERNON, NY 10552 | 25465 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J MEAD<br>1 N ILLINOIS ST APT 2102<br>INDIANAPOLIS, IN 46204 | 64434 | Motors Liquidation Company | $17,705.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J MEIER<br>15609 FUTURA DR<br>SUN CITY WEST, AZ 85375 | 31408 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J MEIER<br>15609 FUTURA DR<br>SUN CITY WEST, AZ 85375 | 32923 | Motors Liquidation Company | $10,731.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J MESENBRINK<br>2118 S 166TH ST<br>OMAHA, NE 68124 | 11212 | Motors Liquidation Company | $9,152.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J MULLER<br>3017 CORLEAR AVE<br>BRONX, NY 10463 | 9964 | Motors Liquidation Company | $33,580.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J O'BRIEN<br>17 FREDERICK LANE<br>ST LOUIS, MO 63122 | 7724 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J PIVONKA ELEANOR F PIVONKA<br>3347 W WOODSIDE<br>SPOKANE, WA 99208 | 3538 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J REYNOLDS &<br>LUCILLE C REYNOLDS<br>731 PARTRIDGE DRIVE<br>PRINCETON, WV 24740 | 13652 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J REYNOLDS & LUCILLE C REYNOLDS<br>731 PARTRIDGE DRIVE<br>PRINCETON, WV 24740 | 69880 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WILLIAM J ROTTKAMP<br>816 CARYL ST<br><br>FRANKLIN SQUARE, NY 11010 | 23106 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J SHANNON<br>42 VENUS DR<br><br>EAST GREENWICH, RI 02818 | 6752 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J STEINBAUGH MARY J STEINBAUGH TEN<br>11017 CLEAR MEADOWS DR<br><br>LAS VEGAS, NV 89134 | 3573 | Motors Liquidation Company | $14,987.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J WALSH<br>C/O CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1458 FIRWOOD CT<br>MARCO ISLAND, FL 34145 | 49589 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J WEILAND FAMILY TRUST<br>WILLIAM J WEILAND<br>2892 IRWIN DR<br>SOUTHPORT, NC 28461 | 6796 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J WEISMAN<br>PO BOX 177<br><br>ROYAL OAK, MD 21662 | 62792 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J WEISMAN<br>PO BOX 177<br><br>ROYAL OAK, MD 21662<br>UNITED STATES OF AMERICA | 62793 | Motors Liquidation Company | $10,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J WOLLENBURG<br>942 JONATHAN LN<br><br>NEWARK, OH 43055 | 15155 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J. MICHAELS<br>CGM IRA CUSTODIAN<br>3952 W SENECA TURNPIKE<br>SYRACUSE, NY 13215 | 12592 | Motors Liquidation Company | $10,020.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM JAMES AND FRANCES N STEVENS<br>1227 CRUTCHFIELD ST<br><br>ROANOAKE, VA 24019<br>UNITED STATES OF AMERICA | 7856 | Motors Liquidation Company | $5,178.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM JEAN HARTAND & JEANNETTE HART TTE C/O WILLIAM JEAN HART & JEANNETTE HART REV/TR U/A DTD 9/29/1995 474 MARCUS DR LEWISVILLE, TX 75057 | 13956 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM JENSEN 504 6TH AVE SALT LAKE CTY, UT 84103 | 21752 | Motors Liquidation Company | $8,735.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM JOHN OLDAKOWSKI 409A HERITAGE VILLAGE SOUTHBURY, CT 06488 | 16230 | Motors Liquidation Company | $399.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM JOHN WEILAND 2892 IRWIN DR SOUTHPORT, NC 28461 | 4572 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM K THORNTON 703 COLONIAL DRIVE PANAMA CITY, FL 32404 | 62483 | Motors Liquidation Company | $4,554.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM KOBISTEK & ELIZABETH L KOBISTEK JT TEN 890 NEWPORT DRIVE PITTSBURGH, PA 15234 | 29810 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM KRAFT 9209 CLUB GLEN DR DALLAS, TX 75243 | 7310 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM L BYNUM MD ANDREA B LANIER MD PO BOX 186 DERMOTT, AR 71638 | 69572 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM L CLOUD & LILLIAN P CLOUD WILLIAM L CLOUD LILLIAN P CLOUD JTWROS TOD 8700 RILEY DR STE 518 LITTLE ROCK, AR 72205 | 9002 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM L EVENDEN & LORE S EVENDEN JT TEN 6622 PAUL MAR DRIVE LANTANA, FL 33462 | 22066 | Motors Liquidation Company | $71,932.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM L HAYNES<br>907 SANDPIPER BAY DR<br>SUNSET BEACH, NC 28468 | 9706 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM L JOHNSON IRA FBO<br>4428 RIDGEGATE DR<br>DULUTH, GA 30097 | 2770 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM L NUTTER & MYRA L NUTTER<br>U/A/D 11/28/01 FBO W NUTTER REV LIV TRUST<br>236 SUGARBERRY LANE<br>LANGHORNE, PA 19047 | 27626 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM L SHEPHERD JR<br>C/O WILLIAM L SHEPHERD<br>4370 INNSBROOK DR<br>SNELLVILLE, GA 30039<br>UNITED STATES OF AMERICA | 62902 | Motors Liquidation Company | $145,007.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM L. GROSSI<br>NATALIE M. GROSSI TTEES<br>THE GROSSI FAMILY TRUST<br>U/A DTD 11-23-93<br>51 ARABIAN COURT<br>WALNUT CREEK, CA 94596 | 3455 | Motors Liquidation Company | $15,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM L. SHARFMAN<br>50 RIVERSIDE DR<br>NEW YORK, NY 10024 | 15990 | Motors Liquidation Company | $21,210.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM LEE CASH<br>SHARREL E CASH JT TEN<br>1615 6TH ST S<br>NAMPA, ID 83651 | 6193 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM M CALVERT<br>7515 ROMNEY RD<br>HOUSTON, TX 77036 | 36643 | Motors Liquidation Company | $36,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM M DONNELLY<br>5689 N COLONIAL AVE<br>FRESNO, CA 93704 | 12930 | Motors Liquidation Company | $4,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| WILLIAM M EDWARDS<br>BETTY J EDWARDS TTEE<br>EDWARDS LIVING TR<br>DTD 10-13-98<br>9300 MOHAWK LN<br>LEAWOOD, KS 66206 | 7964 | Motors Liquidation Company | $7,448.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM M HARRISON<br>4928 FOLSE DR<br>METAIRIE, LA 70006 | 8823 | Motors Liquidation Company | $8,655.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM M KAISER<br>SUSAN M KAISER<br>38 W SAILBOAT LN<br>LONG BCH TWP, NJ 08008 | 10850 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM M MINOR JR<br>10 HOLLY BERRY WOODS<br>LAKE WYLIE, SC 29710 | 13169 | Motors Liquidation Company | $26,433.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM M WELLINGTON & MARY L<br>WELLINGTON LIVING TRUST<br>W M & M L WELLINGTON TTEE<br>U/A DTD 09-07-90<br>14647 TWENTY NINE MILE ROAD<br>ALBION, MI 49224 | 6711 | Motors Liquidation Company | $9,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM M. MONS AND<br>DEBORAH L. MONS JTWROS<br>42314 BRENTWOOD<br>PLYMOUTH, MI 48170 | 7855 | Motors Liquidation Company | $9,698.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM MARTINO<br>146 KENSINGTON LANE<br>OXFORD, PA 19363<br>UNITED STATES OF AMERICA | 22171 | Motors Liquidation Company | $10,796.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM MCELVEEN<br>108 SUMMER GATE COURT<br>LEXINGTON, SC 29072 | 10157 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM MCGAVOCK<br>JANE MCGAVOCK<br>8432 N 84TH ST<br>SCOTTSDALE, AZ 85258 | 62889 | Motors Liquidation Company | $166,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM MCKEWEN<br>11367 BARCA BLVD<br>BOYNTON BEACH, FL 33437 | 22955 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM MEIKLE<br>100 N MAIN ST<br>CELINA, OH 45822 | 10898 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM MELLENUP ROLLOVER IRA<br>WILLIAM B. MELLENUP<br>3180 WARREN LANE<br>EL DORADO HILLS, CA 95762 | 6742 | Motors Liquidation Company | $11,262.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM MORLAN<br>437 NW 69TH PL<br>ANKENY, IA 50023 | 20336 | Motors Liquidation Company | $5,041.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM MORRIS<br>PATRICIA MORRIS<br>120 CHAPELRIDGE DR<br>JEFFERSON HLS, PA 15025 | 3225 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM MULLEDY<br>13 SPRUCE CT<br>HILTON HEAD ISLAND, SC 29928 | 15795 | Motors Liquidation Company | $14,302.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM N ANDREW DDS IRRA<br>13267 SUGARBRUSH CT<br>PENN VALLEY, CA 95946 | 14408 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM N BLANCHARD &<br>GLORIA J BLANCHARD TTEE<br>WILLIAM & GLORIA BLANCHARD REV<br>544 FORT LARAMIE DRIVE<br>SUNNYVALE, CA 94087 | 13039 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM N CINNAMOND JR<br>11 SUMMIT CIRCLE<br>SOMERS, NY 10589 | 14331 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM N SHEEHAN IRA ACCOUNT<br>JP MORGAN CLEARING CORP<br>C/O BURNHAM SECURITIES INC<br>AVENUE OF THE AMERICAS  26TH FL<br>NEW YORK, NY 10019 | 13710 | Motors Liquidation Company | $39,587.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM N SHEEHAN TRUSTEE<br>JP MORGAN CLEARING CORP<br>C/O BURNHAM SECURITIES INC<br>1325 AVENUE OF THE AMERICAS 26TH FLOOR<br>NEW YORK, NY 10019 | 13342 | Motors Liquidation Company | $10,584.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM N TAUBER<br>955 INDIAN BOUNDARY DR<br>WESTMONT, IL 60559 | 21743 | Motors Liquidation Company | $6,666.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM NESBITT AND<br>GLORIA NESBITT, TTEES<br>FBO THE NESBITT FAMILY REV<br>LIVING TRUST U/A/D 03/03/03<br>60655 HAVEN RIDGE RD<br>LENOX TWP, MI 48048 | 31250 | Motors Liquidation Company | $15,205.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM O KYZAR<br>7221 NW 121ST ST<br>OKLAHOMA CITY, OK 73162 | 21276 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM OWEN LYON JR REV TRUST<br>DTD 7/13/1998<br>WILLIAM OWEN LYON JR TRUSTEE<br>10 ST JOHN PL<br>LITTLE ROCK, AR 72207 | 27340 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM P CRONIN IRA<br>FCC AS CUSTODIAN<br>U/A DTD 4/04/94<br>1901 ADAMS ST<br>CINNAMINSON, NJ 08077 | 4829 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM P DOYLE<br>6558 QUAIL RUN DR<br>PELHAM, AL 35124 | 11368 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM P HOLT IRA<br>C/O WILLIAM P HOLT<br>1407 BOTTS STREET<br>BAINBRIDGE, GA 39819 | 10525 | Motors Liquidation Company | $32,980.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM P JOHNSON<br>17 BEACON COURT<br>MASHPEE, MA 02649 | 8839 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM P MITNIK<br>BARBARA A MITNIK<br>143 MILL VILLAGE RD<br>DEERFIELD, MA 01342 | 31525 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM P RADMACHER<br>1210 MAIN ST<br>CORYDON, IN 47112 | 14845 | Motors Liquidation Company | $3,930.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM P SCHROERS<br>3731 EDINBOROUGH DRIVE<br>ROCHESTER HILLS, MI 48306 | 4450 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM P TERRY<br>5400 PARK ST N UNIT 410<br>ST PETERSBURG, FL 33709 | 17987 | Motors Liquidation Company | $25,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM P YEATMAN &<br>DIXIE G YEATMAN JTWROS<br>16228 DEER LAKE ROAD<br>DERWOOD, MD 20855 | 14285 | Motors Liquidation Company | $7,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM P. BONELLI<br>WILLIAM P BONELLI LIV TRUST<br>DTD 03-15-1995<br>10517 SKI DRIVE<br>OKLAHOMA CITY, OK 73162 | 4437 | Motors Liquidation Company | $13,890.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM P. KORTHALS &<br>DOROTHY A. KORTHALS &<br>KEITH A. KORTHALS &<br>SCOTT F. KORTHALS JT TEN<br>1162 E BROWN ROAD<br>MUNGER, MI 48747 | 15507 | Motors Liquidation Company | $4,262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM PETER MILLER II (TRUST)<br>WILLIAM PETER MILLER II<br>4600 SAINT GEORGES CT<br>FLOYDS KNOBS, IN 47119 | 10075 | Motors Liquidation Company | $918.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM PLATT<br>501 PAXON HOLLOW RD<br>BROOMALL, PA 19008 | 15167 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM POLICH<br>2423 VIKING CT NW<br>ROCHESTER, MN 55901 | 14491 | Motors Liquidation Company | $38,837.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R & MARJORIE E MORGAN<br>WILLIAM R MORGAN & MARJORIE E MORGAN J TEN<br>312 ANDON LANE<br>CINCINNATI, OH 45215 | 8816 | Motors Liquidation Company | $3,776.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R & MARJORIE E MORGAN<br>WILLIAM R MORGAN & MARJORIE E MORGAN JT TEN<br>312 ANDON LANE<br>CINCINNATI, OH 45215 | 8817 | Motors Liquidation Company | $5,182.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R BEVERLEY &<br>H JANE BEVERLEY JTWROS<br>8445 MOUNDVIEW CIRCLE<br>DAYTON, OH 45458 | 9677 | Motors Liquidation Company | $20,405.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R BUTLER III<br>TOD ACCOUNT<br>2029 STAHLWOOD DRIVE<br>SANDUSKY, OH 44870 | 2385 | Motors Liquidation Company | $10,925.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R ESTLIN<br>5230 E 88 PLACE<br>TULSA, OK 74137<br>UNITED STATES OF AMERICA | 13766 | Motors Liquidation Company | $11,362.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R FINKLER<br>3601 N WOLCOTT<br>CHICAGO, IL 60613 | 2679 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R FREITAG &<br>JANICE M FREITAG JT TEN<br>29671 ROBERT STREET<br>WICKLIFFE, OH 44092 | 26670 | Motors Liquidation Company | $13,153.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R GALLIANI TTEE<br>WILLIAM R GALLIANI TRUST<br>DATED 03/27/83<br>6656 SAUGANASH<br>LINCOLNWOOD, IL 60712 | 63253 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM R GEHLERT<br>1017 LAUREL VALLEY DR<br>NEW BERN, NC 28562 | 4570 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R HOOPER TTEE<br>WILLIAM O HOOPER TRUST U/T/A<br>DTD 11/12/1999<br>4695 FRANCISCO RD<br>PENSACOLA, FL 32504<br>UNITED STATES OF AMERICA | 13732 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R IRGENS<br>975 NW WALLULA AVE<br>GRESHAM, OR 97030 | 18388 | Motors Liquidation Company | $60,180.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R KAELIN JR<br>541 NE 14TH ST<br>BOCA ROTON, FL 33432<br>UNITED STATES OF AMERICA | 16176 | Motors Liquidation Company | $36,797.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R KESLER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>24 COUNTRY CLUB DR<br>DANVILLE, IL 61832 | 30894 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R LESKO<br>CGM IRA ROLLOVER CUSTODIAN<br>226 GREEN ST<br>OLD BRIDGE, NJ 08857 | 31852 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R LONG III<br>1348 WEST 9TH ST<br>ERIE, PA 16502 | 1819 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R MCGREGOR IRA<br>520 THIRTY FOURTH STREET SOUTH<br>GREAT FALLS, MT 59405 | 18426 | Motors Liquidation Company | $4,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R MONKS & SALLY L MONKS TTE<br>F/T MONKS FAMILY TR DTD 9-2-92<br>4778 COLLINOS WAY<br>OCEANSIDE, CA 92056 | 10341 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WILLIAM R MUSIAL TRUST<br>WILLIAM R MUSIAL TTEE<br>U/A DTD 04/22/1999<br>5614 DAKOTA ST<br>ZEPHYRHILLS, FL 33542 | 15219 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R PICKWELL<br>75 COLLINS LN<br>SCHWENKSVILLE, PA 19473 | 19195 | Motors Liquidation Company | $38,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R TAYMANS<br>133 DEWEY ST<br>PITTSBURGH, PA 15218<br>UNITED STATES OF AMERICA | 61856 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R TURNER SR IRA<br>FCC AS CUSTODIAN<br>U/A DTD 2/26/99<br>3213 DEER PATH RD<br>SUFFOLK, VA 23434 | 7162 | Motors Liquidation Company | $10,602.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R WICKMAN<br>6838 RAVENDALE LN<br>DALLAS, TX 75214 | 36734 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM R. EHNES<br>5800 COACH GATE WYNDE APT 334<br>LOUISVILLE, KY 40207 | 14098 | Motors Liquidation Company | $14,259.97<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM RANDALL TTEE<br>WILLIAM ROBERT RANDALL TRUST U/A<br>DTD 03/15/2003<br>116 ROSE<br>HOT SPRINGS, AR 71901 | 21312 | Motors Liquidation Company | $21,627.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM RAY GOFF JR<br>1803 BROOKSIDE DR<br>FRIENDSWOOD, TX 77546 | 16196 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM RICHARD & EMILY RICHARD TTEES<br>RICHARD REV TRUST<br>C/O WESTVIEW CHURCH<br>4101 WEST 21 ST<br>PANAMA CITY, FL 32405 | 69115 | Motors Liquidation Company | $12,461.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 46

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WILLIAM RICHARD SMITH<br>CGM IRA CUSTODIAN<br>260 MONTE SERENO<br>WATSONVILLE, CA 95076 | 15374 | Motors Liquidation Company | $23,618.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM RIFKIN<br>4 HONEY HILL RD<br>NORWALK, CT 06851 | 6243 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM ROBERT OXFORD<br>438 VANDERBILT RD<br>MT JULIET, TN 37122 | 12400 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM RUSSELL<br>116 HOLLYHOCK DR<br>LAFAYETTE HILLS, PA 19444 | 21982 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM RUSSELL<br>5880 W 350 N<br>BARGERSVILLE, IN 46106 | 33404 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM RUSSELL ALBERS AND PHYLLIS J ALBERS<br>TTEES FBO<br>THE ALBERS FAMILY TRUST<br>U/A/D 05/26/98<br>17816 LEMARSH STREET<br>NORTHRIDGE, CA 91325 | 30919 | Motors Liquidation Company | $10,362.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM S AND SHANNON M FOSTER<br>4601 S PACIFIC HWY #38<br>PHOENIX, OR 97535 | 12526 | Motors Liquidation Company | $9,625.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM S BREAKEY TTEE<br>WILLIAM S BREAKEY FAMILY TRUST<br>U/A DTD 05/23/1995<br>4729 DOGWOOD AVE<br>FREMONT, CA 94536 | 17458 | Motors Liquidation Company | $12,953.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM S CLEMENT<br>10427 RED GRANITE TERRACE<br>OAKTON, VA 22124 | 11601 | Motors Liquidation Company | $1,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| WILLIAM S COLWELL<br>LAURA S BURROWS<br>LEWIS G SCHAENEMAN III, 92 IRV TR<br>2319 WHITNEY AVE<br>HAMDEN, CT 06518 | 21651 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM S DAVIS<br>759 GRASSY HOLLOW ROAD<br>CLINTON, AR 72031 | 11169 | Motors Liquidation Company | $49,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM S MORRIS III TTEE<br>WILLIAM S MORRIS III<br>3799 CADBURY CIRCLE APT 819<br>VENICE, FL 34293 | 9387 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM S REEVE<br>1130 FERNWOOD DR<br>HARRINGTON, DE 19952 | 21841 | Motors Liquidation Company | $5,134.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM S TERRAGLIO &<br>AGATHA TERRAGLIO JT TEN<br>15 CARMAN LN<br>NESCONSET, NY 11767 | 65032 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM SCAROLA<br>ROSEMARIE SCAROLA<br>1094 NORTH DR<br>BALDWIN, NY 11510 | 18419 | Motors Liquidation Company | $15,665.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM SCHISSLER<br>707 LAMBERTS MILL RD<br>WESTFIELD, NJ 07090 | 9338 | Motors Liquidation Company | $75,086.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM SHIRA JR<br>1766 DUMBARTON OAKS DR<br>DAYTON, OH 45432 | 17696 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM SOULE<br>230 OAK ST APT 17<br>SOUTH HAVEN, MI 49090 | 5892 | Motors Liquidation Company | $2,645.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM STAMPS<br>C/O FLEETWAY LEASING<br>200 WEST STREET ROAD<br>FSTRVL TRVOSE, PA 19053 | 7677 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM T A BAXTER SR. & IRENE K BAXTER JT TEN 2105 PARKSIDE PLACE INDIAN HARBOUR BEACH, FL 32937 | 5326 | Motors Liquidation Company | $15,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM T CLYNES 5613 KATHERINE CT SAGINAW, MI 48603 | 14543 | Motors Liquidation Company | $16,320.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM T FORBES 65 N. HELMER AVE DOLGEVILLE, NY 13329 | 11904 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM T MCNERNEY 239 BROOKLAKE ROAD FLORHAM PARK, NJ 07932 | 49568 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM T WALDING, JEROME G WALDING & WENDELL R WALDING JTWROS 887 WIN-BLU DRIVE DADEVILLE, AL 36853 | 18759 | Motors Liquidation Company | $18,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM T WONCHECK AND SANDRA J WONCHECK JT TEN WROS 4 LATOURELLE LANE PITTSBURGH, PA 15215 | 36142 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM T. BOWLER III 5646 W. WILSON AVE CHICAGO, IL 60630 | 29451 | Motors Liquidation Company | $1,445.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM TERRY ADAMS 10816 SR 269 N BELLEVUE, OH 44811 | 2804 | Motors Liquidation Company | $7,503.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM V DWORSKI (R0/IRA) FCC AS CUSTODIAN 8 WINDSOR ROAD NEW BRITAIN, CT 06052 | 1101 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM V GILLIES 5530 GREENBRIER DR DALLAS, TX 75209 | 29850 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAM V GRYSKA<br>8724 WALMER ST<br><br>OVERLAND PARK, KS 66212 | 23238 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM V KNIGHT<br>WILLIAM KNIGHT<br>5617 S QUEBEC AVE<br>TULSA, OK 74135 | 28393 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM V O'CONNOR<br>936 HARDING AVE<br><br>VENICE, CA 90291<br>UNITED STATES OF AMERICA | 62437 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM V PONTELLO TRUSTEE<br>U/A/D 09/30/1993<br>WILLIAM V PONTELLO TRUST<br>14616 LAKETRAILS CT<br>CHESTERFIELD, MO 63017 | 9958 | Motors Liquidation Company | $25,667.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM W LEAP<br>1 WASHINGTON AVE<br><br>RUNNEMEDE, NJ 08078<br>UNITED STATES OF AMERICA | 6508 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM W RUTH<br>321 EDGEWOOD DRIVE<br><br>VACAVILLE, CA 95688 | 11981 | Motors Liquidation Company | $51,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM W UNDERWOOD AND<br>KATIE H UNDERWOOD JT TEN<br>504 WOODROSE LN<br>HIXSON, TN 37343 | 30617 | Motors Liquidation Company | $29,818.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM W VINSON & WINIFRED W VINSON<br>3412 GREEN ACRES LN<br><br>PINCKNEY, MI 48169 | 15529 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM W. LEMON &<br>LUCY LEMON T.O.D<br>6489 MAYHILL CT<br>SPRING HILL, FL 34606 | 9368 | Motors Liquidation Company | $12,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventy-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| WILLIAM WALKER<br>IRA ACCOUNT<br>8 INDIAN HEAD RD<br>DANBURY, CT 06811 | 3668 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM WALKER<br>AND DOLORES A WALKER JT TEN<br>2516 N WAVERLY DR<br>BOSSIER CITY, LA 71111 | 15742 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM WALLACE TTEE<br>WILLIAM WALLACE REV TR 2009 U/A<br>DTD 03/31/2009<br>8787 SHENANDOAH PARK DRIVE APT 603<br>SHENANDOAH, TX 77385 | 11094 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM WEINBAUM<br>ONE SANDS COURT<br>GREAT NECK, NY 11023 | 30431 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM WELLS<br>953 HAMPTON HILL RD<br>COLUMBIA, SC 29209 | 15286 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM WIDMER<br>94 BABOOSIC LAKE RD<br>AMHERST, NH 03031 | 6729 | Motors Liquidation Company | $5,103.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM Y PAYNE<br>BILL PAYNE<br>2580 LEONA DR<br>CAMBRIA, CA 93428 | 16756 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM YOST IRA<br>WILLIAM R YOST<br>WEDBUSH MORGAN SEC CTDN IRA CONT 06/05/2009<br>74-040 HWY 111 STE C<br>PALM DESERT, CA 92260 | 9126 | Motors Liquidation Company | $41,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM Z SPIERER<br>17336 LABRADOR ST<br>NORTHRIDGE, CA 91325 | 4687 | Motors Liquidation Company | $31,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAMS AND PAMELA H GAZAWAY<br>442 KIMBERLY DR<br>AUBURN, AL 36832 | 26661 | Motors Liquidation Company | $10,087.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIAMS S NIEMAN (IRA)<br>INFS FBO<br>22214 W 58 TERR<br>SHAWNEE, KS 66226 | 5162 | Motors Liquidation Company | $31,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAMS TILE INC<br>1028 NEW YORK AVE<br>PALM HARBOR, FL 34683 | 11197 | Motors Liquidation Company | $54,826.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAN A LEDDY AND DARLENE M LEDDY, TTEES<br>160 MARY LANE<br>RED BLUFF, CA 96080 | 14891 | Motors Liquidation Company | $15,640.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIE E PUGH & DOROTHY PUGH<br>WILLIE E PUGH & DOROTHY PUGH JT TEN<br>6408 LANDMARK DR<br>ALEXANDRIA, LA 71301 | 10009 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIE H BROWN<br>1510 WILSON CIRCLE<br>MARIETTA, GA 30064 | 6218 | Motors Liquidation Company | $5,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIE MAE BROWDER<br>686 BEDFIELD RD<br>LAWRENCEVILLE, VA 23868 | 14213 | Motors Liquidation Company | $2,495.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIS & BEREITH LEMON REV<br>LVG TR<br>BEREITH B LEMON TTEE UA<br>DTD 03/18/97<br>2509 N. CAMPBELL AVE #146<br>TUCSON, AZ 85719 | 17817 | Motors Liquidation Company | $17,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIS & BEREITH LEMON REV TRUST<br>BEREITH B LEMON TTEE<br>2509 N CAMPBELL AVE #146<br>TUCSON, AZ 85719 | 17818 | Motors Liquidation Company | $5,470.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIS C NEISIUS &<br>LORETTA A NEISIUS JT TEN<br>7761 HAPPY VALLEY RD<br>SOMERSET, CA 95684 | 28282 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIS G STEELE<br>5340 CAMP RD<br>LAVALETTE, WV 25535 | 44137 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WILLIS L HODGE<br>4725 48TH ST A<br><br>MOLINE, IL 61265 | 21010 | Motors Liquidation Company | $800.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILMA DOWELL<br>948 SANTA FE TRAIL<br><br>OZARK, AZ 72949 | 18667 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILMA FANTAUZZI, DAVID A FANTAUZZI & LAWRENCE A FANTAUZZI JTWROS<br>C/O DAVID A FANTAUZZI<br>PO BOX 2186<br>2445 BELMONT AVE<br>YOUNGSTOWN, OH 44504 | 60726 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILMA HOY TRUST<br>WILMA HOY<br>5300 W 16 AVE<br>#352<br>HIALEAH, FL 33012 | 44363 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILMA O PARKER TTEE<br>WILMA O PARKER FAMILY TRUST<br>DTD 9-15-93<br>3120 NW 61 PLACE<br>OKLAHOMA CITY, OK 73112 | 19691 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILMA S LOWRY<br>2483 CROSS VINE LANE<br><br>WINSTON-SALEM, NC 27103 | 17800 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILMA S ROSS<br>98 RIVERSIDE DRIVE 10H<br><br>NEW YORK, NY 10024 | 11314 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**          500

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.