**Fifty-Seventh Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN P OBERLE & MARY K OBERLE TR DTD 12/1/92 JOHN P OBERLE TTEE 4958 S MEADOW PARK LN G102 GREENFIELD, WI 53220 | 18041 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P OBRIEN 149 ALGONQUIN ROAD CHESTNUT HILL, MA 02467 | 5141 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P OBRIEN 149 ALGONQUIN ROAD CHESTNUT HILL, MA 02467 | 5142 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P ODLE 458 W MAIN ST PARSONS, TN 38363 | 8533 | Motors Liquidation Company | $10,564.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P SAKOWSKI 7 SIGTIM DR LITTLE FALLS, NJ 07424 | 19405 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P SEINER 34 ELLIS RD WEST CALDWELL, NJ 07006 | 20042 | Motors Liquidation Company | $19,876.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P SKAHILL 9811 MAJORCA PLACE BOCA RATON, FL 33434 | 8899 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P SLATER 5043 N VAN NESS FRESNO, CA 93711 | 5119 | Motors Liquidation Company | $10,988.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P STANFORTH TTEE/MARY E STANFORTH TTEE 1731 ROSEBAY COURT SW OCEAN ISLE BEACH, NC 28469 | 1967 | Motors Liquidation Company | $24,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P STANLEY 7 HALL RD LONDONDERRY, NH 03053 | 17792 | Motors Liquidation Company | $7,288.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOHN P STANLEY<br>7 HALL RD<br><br>LONDONDERRY, NH 03053 | 17793 | Motors Liquidation Company | $7,785.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P STOSHAK &<br>AMELIA M STOSHAK JT TEN<br>544 FRONT ST<br>WARRIOR RUN, PA 18706 | 62133 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P STREISEL &<br>DIXIE M STREISEL JT TEN<br>5913 DENISE DRIVE<br>N RIDGEVILLE, OH 44039 | 2273 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P WARREN<br>MERIDA UNIT #400<br>990 CAPE MARCO DR<br>MARCO ISLAND, FL 34145 | 62092 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN PATRICK DALEY<br>323 SOUTH 28TH ST<br><br>LA CROSSE, WI 54601 | 4435 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN PATTERSON<br>PO BOX 403<br><br>DORSET, VT 05251 | 13383 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN PATTERSON<br>PO BOX 403<br><br>DORSET, VT 05251 | 13390 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN PAUL ANHALT<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>10301 HALCYON DR.<br>PARMA HEIGHTS, OH 44130 | 14671 | Motors Liquidation Company | $25,389.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN PECORA<br>PO BOX 177<br><br>JEFFERSON VALLEY, NY 10535 | 7955 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN PERROTTI & CORNELIA PERROTTI<br>4325 S ATLANTIC AVE<br>APT B8<br>NEW SMYRNA, FL 32169 | 10673 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN PYNE<br>IRA ROLLOVER<br>1566 TORREY PINES DRIVE<br>BOULDER CITY, NV 89005 | 4668 | Motors Liquidation Company | $22,915.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN Q ADAMS<br>9230 N 104TH PLACE<br>SCOTTSDALE, AZ 85258 | 15945 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R ALBERT<br>911 WEST CEDAR LANE<br>ARLINGTON HEIGHTS, IL 60005 | 3444 | Motors Liquidation Company | $15,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R ALTREE<br>3422 239TH AVE SE<br>ISSAQUAH, WA 98029 | 3589 | Motors Liquidation Company | $10,181.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R BIELEMA<br>2435 GLEN ECHO DR SE<br>GRAND RAPIDS, MI 49546 | 10594 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R BUSCHERMOHLE TRUSTEE<br>U/W LINDSEY RAIDT FBO<br>PATRICIA ANN EVANS<br>8900 GREENEWAY COMMONS PL, STE 100<br>LOUISVILLE, KY 40220 | 63265 | Motors Liquidation Company | $23,127.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R BUSCHERMOHLE TRUSTEE<br>U/W LINDSEY RAIDT FBO PATRICIA ANN EVANS<br>8900 GREENEWAY COMMONS PL<br>LOUISVILLE, KY 40220 | 63266 | Motors Liquidation Company | $25,768.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R CAUDILL<br>8301 CARDIFF CIR<br>PLANO, TX 75025 | 9880 | Motors Liquidation Company | $800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R CAUDILL<br>8301 CARDIFF CIRCLE<br>PLANO, TX 75025 | 9881 | Motors Liquidation Company | $13,612.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R CLEVELAND IRA<br>FCC AS CUSTODIAN<br>545 EVERGREEN DR<br>MANDEVILLE, LA 70448 | 28337 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOHN R CRAIG  MARTHA CRAIG AND JON W CRAIG<br>169 MOCORO ST<br>PUNTA GORDA, FL 33983 | 6518 | Motors Liquidation Company | $14,228.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R CRAIG, MARTHA DRAIG, & JON W CRAIG<br>169 MOCORO ST<br>PUNTA GORDA, FL 33983 | 1860 | Motors Liquidation Company | $14,228.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R CRUSING<br>2529 DUNDEE GLEN<br>ESCONDIDO, CA 92026 | 13237 | Motors Liquidation Company | $75,862.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R EBERT IRA ROLLOVER<br>WEDBUSH MORGAN SEC CT DN<br>IRA ROLLOVER<br>4 LUMAHAI ST<br>HONOLULU, HI 96825 | 3977 | Motors Liquidation Company | $20,223.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R HALLER<br>608 CENTER AVE<br>WESTON, WV 26452 | 1974 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R JULIAN<br>128 MORNING GLORY LN<br>WHITING, NJ 08759 | 31286 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R KELSOE<br>3505 CROSSHILL ROAD<br>BIRMINGHAM, AL 35223 | 5878 | Motors Liquidation Company | $4,084.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R MAGENNIS TTEE<br>U/W RICHARD J MAGENNIS<br>6001 RUTLAND DR<br>DES MOINES, IA 50311 | 28557 | Motors Liquidation Company | $574.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R MALLETT<br>JOHN R MALLETT TTEE<br>MALLETT FAMILY TRUST<br>104 BREWER ST<br>JACKSONVILLE, AR 72076 | 22682 | Motors Liquidation Company | $9,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN R MALLETT<br>JOHN R MALLETT TTEE<br>OPAL H. MALLETT FAMILY TRUST<br>104 BREWER ST<br>JACKSONVILLE, AR 72076 | 22683 | Motors Liquidation Company | $9,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R MANGO TTEE<br>JOHN R MANGO LIVING TRUST<br>U/A DTD 03/05/97<br>8 LAURI DR<br>FLORHAM PARK, NJ 07932 | 7259 | Motors Liquidation Company | $37,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R MANNING TRUST<br>300 WILLOW VALLEY LAKES DR<br>APT C 215<br>WILLOW STREET, PA 17584 | 11283 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R MANNING TRUST<br>JOHN R MANNING TTEE<br>U/A/D 2/20/91<br>WILLOW VALLY LAKE MR APT C215<br>300 WILLOW VALLEY LAKE DR<br>WILLOW STREET, PA 17584 | 11284 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R MORELLA/CHARLENE A MORELLA<br>303 KINGS COVE CIRCLE<br>LAFAYETTE, LA 70508 | 4573 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R PERRY<br>3933 W EVA ST<br>PHOENIX, AZ 85051 | 3771 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R PLOTKE<br>42 GREENRIDGE AVE<br>WHITE PLAINS, NY 10605 | 43269 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R PLOTKE<br>42 GREENRIDGE AVE<br>WHITE PLAINS, NY 10605 | 43270 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R RICE<br>133 MARCUM HILL RD<br>MANCHESTER, KY 40962 | 27620 | Motors Liquidation Company | $21,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN R RICHARDSON<br>618 REPPERT ST.<br><br>BACLIFF, TX 77518 | 9437 | Motors Liquidation Company | $130,008.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R SHAINOFF<br>2585 LEE RD<br><br>CLEVELAND HTS, OH 44118 | 8773 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R STOVER<br>1603 VINCENNES DR<br><br>SUN CITY CENTER, FL 33573 | 13161 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R WENNERSTEN<br>408 A ST NE<br><br>WASHINGTON, DC 20002 | 3572 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN R ZREBIEC<br>437 CRISTIANI ST<br><br>ROSELLE, NJ 07203 | 61114 | Motors Liquidation Company | $51,962.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN RAPP & JOYCE RAPP CO-TTEE<br>JOYCE ELLSWORTH RAPP LIVING TRUST<br>U/A DTD 11/17/1983<br>560 EAST SO TEMPLE #1106<br>SALT LAKE CTY, UT 84102 | 69432 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN RAYMOND JR<br>MADELINE M RAYMOND TTEE U/A/D 03/06/00<br>FBO RAYMOND FAMILY TRUST<br>5248 WEYMOUTH WAY<br>OCEANSIDE, CA 92057 | 7356 | Motors Liquidation Company | $15,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN REED<br>4395 PONTIFF<br><br>WATERFORD, MI 48329 | 10371 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| John REGER<br>16481 SNOWSHOE TRAIL<br><br>CHAGRIN FALLS, OH 44023<br>UNITED STATES OF AMERICA | 15484 | Motors Liquidation Company | $30,030.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN RICHMOND<br>2509 SHADY LANE<br><br>ROCKFORD, IL 61108 | 2841 | Motors Liquidation Company | $980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN ROBSON DUNBAR JR FAM TR<br>U/A/D 6/11/92<br>ELVA GENE DUNBAR &<br>JOHN ROBSON DUNBAR III TTEES<br>1153 REGAL OAK DR<br>ROCKVILLE, MD 20852 | 22024 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ROMANIUK & SONDRA ROMANIUK &<br>SUSAN SCHULTZ &<br>STACEY ANN CURRY JT TEN<br>2411 CROOKS ROAD<br>ROYAL OAK, MI 48073 | 20506 | Motors Liquidation Company | $15,905.25<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ROMBOLA REV TRUST<br>JOHN ROMBOLA TTEE<br>3804 FARRACTUT RD<br>BROOKLYN, NY 11210 | 5023 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN RONALD BLUE &<br>ELIZABETH F BLUE<br>JT TEN<br>3504 HALIFAX DRIVE<br>ARLINGTON, TX 76013 | 16816 | Motors Liquidation Company | $1,475.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ROYES<br>1909 BAILEY ST<br>HOUSTON, TX 77006 | 65707 | Motors Liquidation Company | $149,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN RYZYK<br>214 COOK AVENUE<br>YONKERS, NY 10701 | 27644 | Motors Liquidation Company | $14,263.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN RYZYK<br>215 COOK AVE<br>YONKERS, NY 10701 | 61960 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN S & ELAINE K TIMMONS<br>3915 SANDUSKY COUNTY RD 13<br>BURGOON, OH 43407 | 63536 | Motors Liquidation Company | $9,976.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN S & LILA J WALTER TRUST<br>JOHN S WALTER<br>3320 HOMESTEAD CT<br>NAPA, CA 94558 | 9093 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN S ALLEN SR<br>430 NUGENTOWN RD<br><br>LITTLE EGG HARBOR, NJ 08087 | 33491 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN S AND KARLA B SARGENT<br>JOHN S SARGENT<br>PO BOX 362<br>BLOCK ISLAND, RI 02807 | 11703 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN S CAMERON JR<br>12214 KIMBERLEY LANE<br><br>HOUSTON, TX 77024<br>UNITED STATES OF AMERICA | 6220 | Motors Liquidation Company | $24,432.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN S GEBKA<br>J S GEBKA<br>1242 MINK RD<br>PERKASIE, PA 18944 | 8588 | Motors Liquidation Company | $7,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN S JONES<br>2115 W PACIFIC AVE<br><br>ANAHEIM, CA 92804 | 13207 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN S M HAMILTON & SUE A HAMILTON<br>JT TEN TOD LISA RIDLEY<br>SUBJECT TO STA RULES<br>PO BOX 6395<br>SCOTTSDALE, AZ 85261 | 32922 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN S MORGAN<br>612 CANTERBURY DR # 612<br><br>ZEBULON, NC 27597 | 8550 | Motors Liquidation Company | $5,389.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN S RENFROW<br>5015 C TOWER RD<br><br>GREENSBORO, NC 27410 | 6654 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN S WARD AND<br>BECKY M WARD TTEES<br>J & B WARD 1998 TRUST<br>2621 PORTSMOUTH LN<br>MODESTO, CA 95355 | 17387 | Motors Liquidation Company | $45,760.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN SAMUELSON<br>12 E 46TH ST<br><br>NEW YORK, NY 10017 | 18760 | Motors Liquidation Company | $21,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN SANOWSKI<br>CGM IRA CUSTODIAN<br>5 GUNSCH ESTATE DRIVE<br>NEWBURGH, NY 12550 | 19585 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN SANTERIAN<br>SEERARPEY SANTERIAN<br>2111 BERWYN STREET<br>PHILADELPHIA, PA 19115 | 46624 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN SANTERIAN (IRA)<br>2111 BERWYN ST<br><br>PHILADELPHIA, PA 19115 | 46625 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN SCAROLA<br>JOHN & LYDIA SCAROLA<br>6904 CORTEZ ROAD W  #273<br>BRADENTON, FL 34210<br>UNITED STATES OF AMERICA | 17164 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN SCHEMBRI<br>4400 RUSTIC DR<br><br>PUNTA GORDA, FL 33982 | 11193 | Motors Liquidation Company | $86,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN SCHENCK<br>8728 TREASURE CAY<br><br>WEST PALM BEACH, FL 33411 | 19095 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN SCHOEN<br>134 W S BOUNDARY SUITE B<br><br>PERRYSBURG, OH 43551 | 19927 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN SCOTT<br>RITA M SCOTT<br>515 JANIE LANE<br>SHREVEPORT, LA 71106<br>UNITED STATES OF AMERICA | 68098 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN SEAZHOLTZ<br>399 PRINCETON AVE<br><br>BRICK, NJ 08724 | 1879 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN SHALLCROSS SR<br>PO BOX 1089<br><br>SMITHFIELD, NC 27577 | 68380 | Motors Liquidation Company | $7,975.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN SNODERLY IRA<br>1031 CURTIS AVE<br><br>CUYAHOGA FALLS, OH 44221 | 8807 | Motors Liquidation Company | $15,305.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN STACY BURNETT<br>9898 TRAVIS LAKE COURT<br><br>LAS VEGAS, NV 89148 | 27395 | Motors Liquidation Company | $928.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN STANGEL<br>IRA ROLLOVER ACCT<br>FCC AS CUSTODIAN<br>410 BARRETT HILL RD<br>MAHOPAC, NY 10541 | 17134 | Motors Liquidation Company | $31,150.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN STANGEL<br>IRA ROLLOVER ACCT<br>FCC AS CUSTODIAN<br>410 BARRETT HILL RD<br>MAHOPAC, NY 10541 | 17223 | Motors Liquidation Company | $31,150.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN STEPHEN GREGG<br>665 S RIDGEMARK DR<br><br>HOLLISTER, CA 95023 | 45616 | Motors Liquidation Company | $25,151.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN STILLMAN (IRA R/O)<br>FCC AS CUSTODIAN<br>15 WENTWORTH WAY<br>NEWNAN, GA 30265 | 14069 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN STOLTZE<br>29408 320TH ST<br><br>HINTON, IA 51024 | 15921 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN STRALEY<br>2016 ALDO CIR<br><br>SALT LAKE CITY, UT 84108 | 20826 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN T DALE TTEE<br>JOHN T DALE TRUST<br>3799 S BANANA RIVER BLVD #1030<br>COCOA BEACH, FL 32931 | 8660 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOHN T DILLEY SEP<br>FCC AS CUSTODIAN FOR<br>39 FAIRWAY DRIVE<br>MOUNT VERNON, OH 43050 | 17398 | Motors Liquidation Company | $5,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN T HARVIEUX<br>& MARCIA L HARVIEUX JTTEN<br>TOD ET AL<br>3400 N 97TH PL<br>MILWAUKEE, WI 53222 | 61724 | Motors Liquidation Company | $3,788.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN T HATFIELD<br>443 VERNON ST<br>NEW KENSINGTON, PA 15068 | 12023 | Motors Liquidation Company | $22,309.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN T JENNINGS TRUSTEE OF THE CREAM CITY REVOCABLE LIVING TRUST<br>U/A DTD 4/3/96<br>7413 MELROSE LANE APT A<br>OKLAHOMA CITY, OK 73127 | 11735 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN T WALKER, SR / LEE S WALKER<br>820 ANTIGUA DR<br>MYRTLE BEACH, SC 29572 | 30693 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN T WHEELER IRA<br>FCC AS CUSTODIAN<br>3491 N TERRITORIAL RD W<br>ANN ARBOR, MI 48105 | 22968 | Motors Liquidation Company | $10,345.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN T. TAYLOR<br>705 GIANNINI DRIVE<br>SANTA CLARA, CA 95051 | 8528 | Motors Liquidation Company | $71,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN T. TAYLOR (IRA)<br>FCC AS CUSTODIAN<br>705 GIANNINI DRIVE<br>SANTA CLARA, CA 95051 | 8529 | Motors Liquidation Company | $43,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN THOMAS IRA ROLLOVER<br>MS&CO C/F<br>6597 NICHOLAS BLVD<br>APT 701<br>NAPLES, FL 34108<br>UNITED STATES OF AMERICA | 17171 | Motors Liquidation Company | $47,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Seventh Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN THOMAS VERNON<br>C/O WELLS FARGO ADVISORS<br>1094 WILKINS DR<br>SANFORD, NC 27330 | 10221 | Motors Liquidation Company | $31,256.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN THOMAS ZANN<br>994 SCHUYLER DRIVE<br>WHITE LAKE, MI 48388 | 4993 | Motors Liquidation Company | $1,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN TRAVIS SMITH<br>4560 SMITH RD<br>AYNOR, SC 29511 | 18435 | Motors Liquidation Company | $46,250.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN TRAVIS SMITH JR<br>4560 SMITH RD<br>AYNOR, SC 29511 | 18436 | Motors Liquidation Company | $42,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN TRAVIS SMITH JR<br>4560 SMITH RD<br>AYNOR, SC 29511 | 18437 | Motors Liquidation Company | $15,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN U KRUEGER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>13640 UNDERWOOD RIVER PARKWAY<br>ELM GROVE, WI 53122 | 8748 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN VARNER<br>218 RIDGE ST<br>NEW MILFORD, NJ 07646 | 9085 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN VAS & EDNA FLOY VAS TTEES<br>UAD 5/8/90 FBO<br>THE VAS TRUST<br>835 TRISH PL<br>BARTOW, FL 33830 | 44384 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W AND REGINA M SHUTE<br>1123 JACKSON RD<br>KERRVILLE, TX 78028 | 2475 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W AND SUSAN P DIEFFENWEIRTH<br>4207 CAPE VISTA DR<br>BRADENTON, FL 34209<br>UNITED STATES OF AMERICA | 37170 | Motors Liquidation Company | $2,010.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN W BAKER & JOANNE BAKER JTWROS 102 GREEN BRIAR PL ASTON, PA 19014 | 21838 | Motors Liquidation Company | $9,812.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W CAMPSHURE 1589 EDISON STREET GREEN BAY, WI 54302 | 2174 | Motors Liquidation Company | $12,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W CULVER TOD DTD 03/13/06 4522 OLD SCOTTSVILLE ROAD ALVATON, KY 42122 | 9612 | Motors Liquidation Company | $177,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W ELLIS 8123 STAPLETON RD BROOKSVILLE, FL 34602 | 775 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W ELLIS 8123 STAPLETON RD BROOKSVILLE, FL 34602 | 6862 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W GANT SR 3900 CO RD 58 PISGAH, AL 35765 | 28669 | Motors Liquidation Company | $20,629.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W GARRIGAN LIVING TRUST DTD 3/7/00 JOHN W. GARRIGAN 60 PINE BROOK RD MONSEY, NY 10952 | 19401 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W HEISHMAN, LINDA C HEISHMAN JOHN W. & LINDA C HEISHMAN 165 WILLIAMS STREET CORYDON, IN 47112 | 17601 | Motors Liquidation Company | $48,380.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W HUBING AND MARION RITA HUBING 150 OAKWOOD LN BOX 480 VALLEY FORGE, PA 19481 | 17125 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W HUBING SR AND MARION RITA HUBING 150 OAKWOOD LN BOX 480 VALLEY FORGE, PA 19481 | 17122 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN W KAIM<br>13219 AVENUE M<br><br>CHICAGO, IL 60633 | 4194 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W KLUGE TRUST U/A/D 5-30-1984<br>STUART SUBOTNICK AND JOHN W KLUGE TRUSTEES<br>15004 SUNFLOWER COURT<br>ROCKVILLE, MD 20853 | 5656 | Motors Liquidation Company | $50,308,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W MARSHALL<br>N650 OBERLI ROAD<br><br>OGEMA, WI 54459 | 23876 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W MCLAUGHLIN AND MARGARET MCENTEE<br>145 DAVID DR<br>HAVERTOWN, PA 19083 | 19991 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W NIVEN &<br>MARY F NIVEN<br>DESIGNATED BENE PLAN/TOD<br>28 CASCADES DR<br>LITTLE ROCK, AR 72212 | 10452 | Motors Liquidation Company | $20,471.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W OLLIFF<br>419 W PINE AVE<br><br>MIDLAND, TX 79705 | 3964 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W POTTS AND<br>JOYCE A POTTS JTWROS<br>8 PARK PL<br>N CALDWELL, NJ 07006 | 28184 | Motors Liquidation Company | $24,843.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W ROMIG<br>1339 BARTON WAY<br><br>TROY, MI 48098 | 10372 | Motors Liquidation Company | $3,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W SCHRICK<br>1290 TIFFANY CIRCLE N<br><br>PALM SPRINGS, CA 92262 | 23951 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W STEPHENS<br>308 PINEWOOD DR<br><br>SHIREMANSTOWN, PA 17011 | 27077 | Motors Liquidation Company | $25,180.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN W STEPHENS<br>308 PINEWOOD DRIVE<br><br>SHIREMANSTOWN, PA 17011 | 64920 | Motors Liquidation Company | $17,982.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W TROJANOWSKI<br>38055 S STONE RIDGE DR<br><br>TUCSON, AZ 85739 | 69468 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W ULRICH<br>156 MOODY AVE<br><br>FREEPORT, NY 11520 | 3854 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN W. SMITH IRA<br>FCC AS CUSTODIAN<br>3919 BILL CURLEE ROAD<br>POLKTON, NC 28135 | 17269 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN WALKER LOYD<br>136 CANARY COURT<br><br>HOT SPRINGS, AR 71913 | 21305 | Motors Liquidation Company | $21,781.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN WARGO<br>3141 E CORRINE DR<br><br>PHOENIX, AZ 85032 | 22604 | Motors Liquidation Company | $75,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN WARREN CONWAY AKA JOHN W CONWAY<br>7915 FM 2219<br><br>AMARILLO, TX 79119 | 62647 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN WELLS<br>167 N WALNUT STREET<br><br>RIDGEWOOD, NJ 07450 | 11546 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN WG & VIRGINIA YU CHIN<br>PO BOX 201<br><br>EL CERRITO, CA 94530 | 13049 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN WILLIAM MCEVOY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1120 SALLY HOLLER RD<br>HARRISBURG, IL 62946 | 4361 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOHN WOROBEC<br>2224 CERMAK WAY<br>ELK GROVE, CA 95758 | 6550 | Motors Liquidation Company | $10,265.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN WRIGHT<br>828 EVANSBURG RD<br>COLLEGEVILLE, PA 19426 | 11556 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN YIKE<br>13542 BASS LAKE RD<br>CHARDON, OH 44024 | 6006 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHNNIE A MOORE AND<br>TOMMYE D MOORE JTTEN<br>2212 WESTVIEW CT<br>SILVER SPRING, MD 20910 | 22023 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHNNIE L DRURY<br>7715 36TH LANE E<br>SARASOTA, FL 34243 | 29618 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHNNIE M GASKINS<br>3024 BRANDEMERE DR<br>TALLAHASSEE, FL 32312 | 7556 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHNNY G WILSON<br>11077 VIA SIENA<br>BOYNTON BEACH, FL 33437 | 31280 | Motors Liquidation Company | $24,644.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHNNY H. USELTON<br>CGM IRA ROLLOVER CUSTODIAN<br>5216 SPRUCE ST.<br>BELLAIRE, TX 77401 | 5031 | Motors Liquidation Company | $26,024.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHNNY HERSCHEL GRUNGLASSE<br>RUTH KOPPE DE GRUNGLASSE JTWROS<br>4101 PINETREE DR #1714<br>MIAMI BEACH, FL 33140 | 13073 | Motors Liquidation Company | $5,393.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHNNY L MCCOY<br>5324 TIGERS TAIL<br>LEESBURG, FL 34748 | 12302 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JOHNNY O FOSTER & JUDY C FOSTER<br>2600 TULL AVE<br><br>MUSKOGEE, OK 74403 | 2441 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHNNY Q CLAWSON<br>400 PARK ST<br><br>HIGHLANDS, TX 77562 | 6348 | Motors Liquidation Company | $9,030.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHNNY W PONTON<br>3653 SKYLARK WAY<br><br>PEARLAND, TX 77684<br>UNITED STATES OF AMERICA | 44300 | Motors Liquidation Company | $125,616.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHNSON FAMILY REVOCABLE LIVING TRUST<br>C/O ALICE E JOHNSON<br>5401 W DALEY ST<br>GLENDALE, AZ 85306 | 12759 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHNSON T CO<br>46 IMPERIAL DR<br><br>EGG HARBOR TWP, NJ 08234<br>UNITED STATES OF AMERICA | 16111 | Motors Liquidation Company | $14,518.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHNSTON FAMILY TRUST<br>JAMES A JOHNSTON<br>CATHERINE E JOHNSTON<br>CO-TTEES UA DTD 06/24/83<br>1839 FOSTER AVE<br>VENTURA, CA 93001 | 36770 | Motors Liquidation Company | $100,983.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOLANTA SIEMIERZ (IRA)<br>FCC AS CUSTODIAN<br>39 DEWITT ST<br>BUFFALO, NY 14213 | 19167 | Motors Liquidation Company | $4,957.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOLENE PUCCIO<br>3256 WATERBURY DR<br><br>WANTAGH, NY 11793 | 62075 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JON B MEDLYN<br>PO BOX 301603<br><br>ESCONDIDO, CA 92030 | 68601 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JON C GRIFFIN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>7401 S 231ST E AVE<br>BROKEN ARROW, OK 74014 | 21774 | Motors Liquidation Company | $760.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JON C INGALLS<br>12841 GARNETT<br>OVERLAND PARK, KS 66213 | 33328 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JON C. GRIFFIN<br>SCOTTRADE CUSTOMER<br>IRA ROLLOVER<br>7401 S. 231ST  E. AVE<br>BROKEN ARROW, OK 74014<br>UNITED STATES OF AMERICA | 21773 | Motors Liquidation Company | $76.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JON C. GRIFFIN<br>CHARLES SCHWAB & CO CUST<br>IRA ROLLOVER<br>7401 S. 231ST  E. AVE<br>BROKEN ARROW, OK 74014<br>UNITED STATES OF AMERICA | 21775 | Motors Liquidation Company | $2,799.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JON E MEYERS<br>604 RED MAPLE DR<br>TECUMSEH, MI 49286 | 49556 | Motors Liquidation Company | $9,763.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JON FREDERICK ABEL<br>191 RIVER DR<br>TEQUESTA, FL 33469<br>UNITED STATES OF AMERICA | 61852 | Motors Liquidation Company | $23,665.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JON GALIT<br>CGM IRA ROLLOVER CUSTODIAN<br>436 WYANDOTTE TRL<br>HARTVILLE, OH 44632 | 22999 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JON K NEWSUM R/O IRA<br>STERNE AGEE & LEACH INC C/F<br>JON K NEWSUM R/O IRA<br>4321 COUNTRY CLUB BLVD<br>LITTLE ROCK, AR 72207 | 64369 | Motors Liquidation Company | $20,697.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JON MANN & JOAN MANN JT TEN<br>PO BOX 80<br>ROSEMONT, NJ 08556 | 12729 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JONAN KYGER<br>13383 CR 1318<br><br>TROUP, TX 75789 | 24065 | Motors Liquidation Company | $59,486.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JONATHAN B LOSOS<br>247 N PRICE ROAD<br><br>ST LEWIS, MD 63124<br>UNITED STATES OF AMERICA | 62947 | Motors Liquidation Company | $11,910.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JONATHAN B MORRISON<br>ELLEN S MORRISON<br>19310 ALDERBARN CT<br>BROOKEVILLE, MD 20833 | 68449 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JONATHAN BERKEL<br>C/O W M FUMICH JR<br>24461 DETROIT RD #210<br>WESTLAKE, OH 44145 | 64725 | Motors Liquidation Company | $156.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JONATHAN C WEST<br>1000 CAPUCHINO AVE<br><br>BURLINGAME, CA 94010 | 62237 | Motors Liquidation Company | $1,470.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JONATHAN EOYANG<br>TOD REGISTRATION<br>5563 RUTHWOOD DRIVE<br>CALABASAS, CA 91302 | 3794 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JONATHAN FETNER &<br>MINDY FETNER JT TEN<br>39 FIELDSTONE DR<br>LIVINGSTON, NJ 07039 | 26690 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JONATHAN T SALMON<br>3657 SOUTH COURT<br><br>PALO ALTO, CA 94306 | 3239 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JONES FINANCIAL PLANNING/ PLANNING<br>STRATEGIES/ ROBERT L JONES<br>620 SOUTHPOINTE CT STE 205<br>COLORADO SPRINGS, CO 80906 | 69424 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JONI L BUSHEE TOD LLOYD F BUSHEE<br>SUBJECT TO STA RULES<br>6012 HARWELL ESTATE DRIVE<br>DOVER, FL 33527 | 8729 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JONNIE B NUNES<br>1765 BELCHER AVE<br><br>MERCED, CA 95348 | 2858 | Motors Liquidation Company | $10,136.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOON HA KIM<br>1127 BANKSIDE CT<br><br>SUGAR HILL, GA 30518 | 15824 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JORDAN GREENE<br>17 VIA TIMON<br><br>SAN CLEMENTE, CA 92673 | 2250 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JORDAN KUWAIT BANK<br>WILLIAM DABABNEH AGM<br>OMAYA STREET ABDALI AREA<br>PO BOX 9776<br>11191 AMMAN JORDAN<br>,<br>JORDAN | 46612 | Motors Liquidation Company | $1,500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JORDAN KUWAIT BANK<br>WILLIAM DABABNEH - AGM<br>OMAYA ST ABDALI AREA<br>PO BOX 9776<br>11191 AMMAN JORDAN<br>,<br>JORDAN | 69643 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JORGE A SANCHEZ<br>8400 SW 108 ST<br><br>MIAMI, FL 33156 | 18748 | Motors Liquidation Company | $41,752.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JORGE A SANCHEZ<br>8400 SW 108 ST<br><br>MIAMI, FL 33156 | 18749 | Motors Liquidation Company | $59,942.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JORGE F MIRANDA<br>329 RIDGEWOOD RD<br><br>CORAL GABLES, FL 33133 | 4609 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JORGE L LAYA MILANO AND JESSIKA LAYA PAZ<br>1351 NE 191ST ST<br>BLDG E  APT 414<br>MIAMI, FL 33179 | 10854 | Motors Liquidation Company | $51,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Seventh Omnibus Objection**

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JORGE PENA TUEME<br>C DEL ARREPENTIMIENTO 213<br>27250 TORREON COAHUILA  MEXICO<br>,<br>MEXICO | 24313 | Motors Liquidation Company | $48,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOS PLATVOET<br>HANS MEMLINGDREEF 20<br>3920 LOMMEL BELGIUM<br>,<br>BELGIUM | 60572 | Motors Liquidation Company | $258,820.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSE ALFREDO CRUZ<br>VIPSAL 2022<br>7801 NW 37 STREET<br>MIAMI, FL 33166 | 20686 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSE AZEVEDO<br>MARIA MARTINS JTWROS<br>RUA MARGARIDA VALLADAO 170<br>BARRA TIJUCA<br>RIO DE JANEIRO CEP 22793-275,BRAZIL<br>,<br>BRAZIL | 61079 | Motors Liquidation Company | $145,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSE ESTEVEZ<br>530 TARTAN WAY<br>ENTERPRISE, AL 36330 | 64862 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSE G TOLEDO<br>3640 YACHT CLUB DR APT 1907<br>AVENTURA, FL 33180 | 22045 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSE L VELAZQUEZ<br>19 W 020 17TH PLACE<br>LOMBARD, IL 60148 | 7599 | Motors Liquidation Company | $775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSE M NAHARRO-CALDERON<br>1227 PATAPSCO ST<br>BALTIMORE, MD 21230 | 30192 | Motors Liquidation Company | $42,388.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSE MANUEL CERVERA MEDINA/AIDA LUZ MEDINA MENDOZA<br>CALLE 21 #134 ENTRE 2 Y 4<br>FRACC MONTE CRISTO<br>MERIDA YUCATAN,MEXICO CP 97133<br>,<br>MEXICO | 20991 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Seventh Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSE MARIA FUENTES<br>PO BOX 123<br><br>BLOWING ROCK, NC 28605 | 21215 | Motors Liquidation Company | $610,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSE MIGUEL GONZALEZ-QUIJANO<br>17 BISTMETRI DASHTE BEHEISHT<br>NAADATABAD IR-14816 TEHERAN IR IRAN<br>,<br>IRAN (ISLAMIC REP) | 20302 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSE PONCE AND<br>CRISTINA M. PONCE JTWROS<br>11610 SW 34 LANE<br>MIAMI, FL 33165 | 9851 | Motors Liquidation Company | $60,145.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSE VERT PERSONAL REPRESENTATIVE<br>EST OF MARIA IACOBUCCI<br>1655 NE 55TH STREET<br>FT LAUDERDALE, FL 33334 | 31430 | Motors Liquidation Company | $8,491.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEF BAXA<br>HAYDNSTRASSE 13<br>45657 RECKLINGHAUSEN GERMANY<br>,<br>GERMANY | 19429 | Motors Liquidation Company | $36,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEF DERZAVICH GURUICH<br>BOSQUE DE TAMARINDOS 45-3<br>BOSQUE DE LAS LOMAS OSRO CP<br>CUAJIMALPA DF MEXICO<br>,<br>MEXICO | 33207 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEF DERZAVICH GURVICH<br>BOSQUE DE TAMA RINDOS 45-3<br>BOSQUE DE LAS LOMAS 05120 CP<br>CUAJLMAL PA D.F.<br>MEXICO<br>,<br>MEXICO | 22456 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEF DERZAVICH GURVICH<br>MDM POLANCO<br>APARTADO POSTAL 178<br>LAGO MERU 18<br>COL GRANAIA CP 11521 MEXICO<br>,<br>MEXICO | 33231 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOSEF DERZAVICH GURVICH<br>BOSQUES DE TAMARINDOS 45-3<br>BOSQUE DE LOS LOMOS 05120 CP<br>05120 CUAJIMOLPA DF MEXICO<br>,<br>MEXICO | 62263 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEF WEISS<br>10175 COLLINS AVE APT 306<br>BAL HARBOUR, FL 33154 | 13394 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEFA KNITTEL<br>CGM IRA ROLLOVER CUSTODIAN<br>17 WALDEN DR<br>MOUNTAINTOP, PA 18707 | 18210 | Motors Liquidation Company | $10,321.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH & LENORE RICK<br>29155 POINTE O WOODS #108<br>SOUTHFIELD, MI 48034 | 60711 | Motors Liquidation Company | $191,687.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH & LORRAINE PISCITELLO<br>10 IVY HILL DR<br>SMITHTOWN, NY 11787 | 22403 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH & SELMA MENTKOW REV TRU<br>JOSEPH & SELMA MENTKOW<br>1010 AMERICAN EAGLE BLVD #614<br>SUN CITY CENTER, FL 33573 | 29482 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A & D DIAN MCQUADE<br>PO BOX 731068<br>PUYALLUP, WA 98373 | 19352 | Motors Liquidation Company | $42,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A AND ARLENE M LOCONTI<br>484 WOODBINE CIRCLE<br>MAYFIELD VILLAGE, OH 44143 | 9894 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A BARRETT<br>C/O JOHNSTON LEMON & CO INC<br>1101 VERMONT AVENUE NW 8TH FLOOR<br>WASHINGTON, DC 20005 | 6115 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A BASILE SR<br>1119 LARC LANE<br>WEST CHESTER, PA 19382 | 13124 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH A COLAVOLPE<br>1283 MARTIN DRIVE<br><br>WANTAGH, NY 11793 | 30876 | Motors Liquidation Company | $55,886.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A DESIMONE<br>520 PROSPECT AVE APT 246<br><br>WEST ORANGE, NJ 07052 | 6296 | Motors Liquidation Company | $15,110.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A DUPONT<br>18971 MAPLE LEAF DR<br><br>EDEN PRAIRIE, MN 55346 | 11018 | Motors Liquidation Company | $9,565.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A DUPONT<br>18971 MAPLE LEAF DR<br><br>EDEN PRAIRIE, MN 55346 | 11020 | Motors Liquidation Company | $5,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A GRANESE (DECEASED)<br>C/O MRS. THERESA N GRANESE<br>1907 JOHNSON RD<br>PLYMOUTH MEETING, PA 19462 | 8918 | Motors Liquidation Company | $1,179.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A KUECHEL<br>CGM IRA CUSTODIAN<br>8830 N SHERMER RD<br>MORTON GROVE, IL 60053 | 28276 | Motors Liquidation Company | $1,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A LISA<br>533 CRAFTON AVE<br><br>PITMAN, NJ 08071 | 13709 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A LYON & MARY C LYON<br>629 STATE RT 141 N<br><br>MORGANFIELD, KY 42437 | 2660 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A MARONA &<br>VIRGINIA MARONA JTTEN<br>4051 SW 141 AVE<br>MIRAMAR, FL 33027 | 8904 | Motors Liquidation Company | $82,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A MEYER<br>ROSANNE M MEYER JT TEN<br>810 SPRUCE ST<br>KULPMONT, PA 17834 | 62473 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOSEPH A SCRO<br>C/O CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>3254 N MEDICINE BOW COURT<br>THOUSAND OAKS, CA 91362 | 9222 | Motors Liquidation Company | $13,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A SOPP<br>80 ELM ST<br>CORTLAND, NY 13045 | 3149 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A SOPP<br>80 ELM ST<br>CORTLAND, NY 13045 | 3161 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A TERRIBLE/ KATHLEEN TERRIBLE<br>5711 ST PETERS RD<br>EMMBUS, PA 18049 | 62317 | Motors Liquidation Company | $97,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A VEVODA<br>555 WOODLAND HILLS DR<br>ESCONDIDO, CA 92029 | 43341 | Motors Liquidation Company | $12,578.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A WEINGARTNER<br>2391 DELLWOOD DRIVE NW<br>ATLANTA, GA 30305 | 4999 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A WICKLEY<br>& JACQUELINE E WICKLEY JTTEN<br>PO BOX 516<br>HANCOCK, MI 49930 | 21107 | Motors Liquidation Company | $14,367.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A WILSON TTEE<br>WILSON FAMILY SUB A<br>TRUST U/A DTD 10/25/85<br>6620 S LOCH ALENE AVENUE<br>PICO RIVERA, CA 90660 | 3434 | Motors Liquidation Company | $25,921.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A WILSON TTEE<br>WILSON FAMILY SUB B TRST<br>U/A DTD 10/24/1985<br>6620 S LOCH ALENE AVENUE<br>PICO RIVERA, CA 90660 | 4419 | Motors Liquidation Company | $26,930.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH A. PELLETT<br>286 HEATHERSETT DR SW<br>MARIETTA, GA 30064 | 11295 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH ABRAHAM<br>16 FAIRVIEW PLACE<br>HAUPPAUGE, NY 11788 | 2414 | Motors Liquidation Company | $10,051.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH AMODEO<br>265 RIVER DR<br>MORICHES, NY 11955 | 22248 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH AND LUCILLE KLONTZ<br>10905 SE 304TH ST<br>AUBURN, WA 98092 | 7811 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH AND MARJORIE PISAPIA<br>19 THORBURN AVE<br>PATCHOGUE, NY 11772 | 9047 | Motors Liquidation Company | $2,143.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH AND SHEILA L WOLINSKY<br>823 ELMWOOD DR<br>WEST LAFAYETTE, IN 47906 | 11052 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH ARENA<br>15 MOUNTAINSIDE DRIVE<br>COLTS NECK, NJ 07722<br>UNITED STATES OF AMERICA | 4135 | Motors Liquidation Company | $8,253.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH B LANTER<br>MYRA LANTER<br>35 BOONE ST<br>STATEN ISLAND, NY 10314 | 21027 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH B LANTER<br>MYRA LANTER<br>35 BOONE STREET<br>STATEN ISLAND, NY 10314 | 21028 | Motors Liquidation Company | $9,204.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH B OBUSEK<br>CGM IRA ROLLOVER CUSTODIAN<br>10406 CARROLL COVE PLACE<br>TAMPA, FL 33612 | 15217 | Motors Liquidation Company | $9,519.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH B TUCKER<br>78 BUCKSKIN COURT<br>STILLWATERS<br>DADEVILLE, AL 36853<br>UNITED STATES OF AMERICA | 18578 | Motors Liquidation Company | $19,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH BARLETTA<br>SANDRA BARLETTA<br>2815 ROCKAWAY LN<br>SACRAMENTO, CA 95835 | 6910 | Motors Liquidation Company | $51,295.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH BARLETTI IRRL<br>C/O JOSEPH BARLETTI<br>1304 MIDLAND AVE APT A27<br>YONKER, NY 10704 | 27234 | Motors Liquidation Company | $51,624.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH BARRY<br>3195 ARBOLADO DR<br>WALNUT CREEK, CA 94598 | 5392 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH BELPORT<br>460 E OCEAN AVE APT 614<br>LAKE WORTH, FL 33462 | 69364 | Motors Liquidation Company | $20,015.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH BORCHANIAN &<br>MARY A BORCHANIAN JT WROS<br>TOD BENEFICIARY ON FILE<br>16549 COUNTRY KNOLL DR<br>NORTHVILLE, MI 48168 | 16950 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH BRADLEY<br>PEGGY BRADLEY JT<br>22210 BELINDA AVE<br>PORT CHARLOTTE, FL 33952 | 17895 | Motors Liquidation Company | $2,706.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH BRADLEY<br>PEGGY BRADLEY JT<br>22210 BELINDA AVE<br>PORT CHARLOTTE, FL 33952 | 17896 | Motors Liquidation Company | $3,278.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH BRAZILLER<br>569B NUTLEY DR<br>MONROE TWP, NJ 08831 | 1870 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOSEPH BRENNAN<br>582 SUTTON ROAD<br><br>SHAVERTOWN, PA 18708 | 62134 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH BUBENAS<br>C/O AMERIPRISE FINANCIAL SERVICES INC<br>401 FRANKLIN AVENUE STE 101<br>GARDEN CITY, NY 11530 | 18968 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH C & DEBRA R SHEPLEY<br>220 OLD COUNTY RD<br><br>SEVERNA PARK, MD 21146<br>UNITED STATES OF AMERICA | 37142 | Motors Liquidation Company | $56,400.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH C AMETRANO JR & DIANE AMETRANO JT TEN<br>105 BARTON ROAD<br><br>WHITE PLAINS, NY 10605 | 68468 | Motors Liquidation Company | $24,683.78<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH C DARUTY &<br>GOLDIE R DARUTY TTEES OF THE<br>DARUTY LIVING TST DTD 7/27/95<br>1427 ELIZABETH CREST<br>REDLANDS, CA 92373 | 20158 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH C DECKERT<br>5543 PARKHAVEN DR<br><br>BATON ROUGE, LA 70816 | 27014 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH C DECKERT IRA<br>FCC AS CUSTODIAN<br>5543 PARKHAVEN DR<br>BATON ROUGE, LA 70816 | 27015 | Motors Liquidation Company | $10,212.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH C EMMETT<br>3706 GREEN HOLLOW DR<br><br>GRAND PRAIRIE, TX 75052 | 17836 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH C GRANO<br>C/O CENTURION HOLDINGS<br>1185 6TH AVE STE 1750<br>NEW YORK, NY 10036 | 22618 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH C MOSLEY<br>116 CHERRY STREET<br><br>BREMEN, GA 30110 | 15564 | Motors Liquidation Company | $25,426.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOSEPH C. NAPOLI IRA<br>FCC AS CUSTODIAN<br>1116 PATRICIA AVENUE<br>WEST ISLIP, NY 11795 | 16434 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH CALAGORE<br>55 AIRPORT RD<br>HARTFORD, CT 06114 | 27165 | Motors Liquidation Company | $49,559.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH CHIRCOP<br>3323 CHESTER<br>FERNDALE, MI 48220<br>UNITED STATES OF AMERICA | 16467 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH D BURDESHAW SR AND<br>JOHN G BURDESHAW JTWROS<br>3481 WIGGINS LN<br>CANTONMENT, FL 32533 | 62398 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH D CIONNI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>8022 WOODGLEN DR<br>WEST CHESTER, OH 45069 | 16094 | Motors Liquidation Company | $26,031.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH D CIONNI<br>CHARLES SCHWAB AND CO INC CUST<br>IRA ROLLOVER<br>8022 WOODGLEN DR<br>WEST CHESTER, OH 45069 | 17227 | Motors Liquidation Company | $26,031.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH D HAUSER<br>1090 WATERVILLE-MONCLOVA RD<br>WATERVILLE, OH 43566 | 5930 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH D LEVINE<br>13 SFAT EMET ST<br>51466 BNAI BRAK ISRAEL<br>,<br>ISRAEL | 65892 | Motors Liquidation Company | $28,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH D ROZWADOWSKI<br>49 DOW ST<br>NEW LONDON, CT 06320 | 13245 | Motors Liquidation Company | $55,384.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOSEPH D WHEELER<br>75 SPRING ST<br><br>ROCKFALL, CT 06481 | 10184 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH D ZAVARICK<br>JOYCE A ZAVARICK<br>214 S GRAPE ST<br>KULPMONT, PA 17834 | 62474 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH D ZAVARICK<br>214 S GRAPE ST<br><br>KULPMONT, PA 17834 | 62475 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH D. KILLEYA AND MONICA M KILLEYA<br>360 STIRLING ROAD<br><br>WATCHUNG, NJ 07069 | 14001 | Motors Liquidation Company | $5,837.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH DAVID GRIFFEY  IRA<br>4310 LAKELET WAY<br><br>LOUISVILLE, KY 40299 | 7508 | Motors Liquidation Company | $1,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH DIAMOND<br>JANE DIAMOND<br>3633 ROYAL MEADOW RD<br>SHERMAN OAKS, CA 91403 | 3803 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH DINA<br>9 NORTHERN DR<br><br>BRIDGEWATER, NJ 08807 | 18289 | Motors Liquidation Company | $27,984.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH DIRIENZO<br>JUSTINE A DIRIENZO EXECUTRIX - ESTATE OF JOSEPH DIRIENZO<br>207 BELVIDERE AVENUE<br>FANWOOD, NJ 07023 | 62358 | Motors Liquidation Company | $4,272.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH DOBRYMAN TRUST<br>NETTIE DOBRYMAN TTEE<br>JOSEPH DOBRYMAN IRREV TR 04-23-1990<br>9560 GROSS POINT RD APT 408B<br>SKOKIE, IL 60076 | 18818 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH DORF REVOCABLE TRUST<br>C/O JOSEPH DORF<br>17536 VIA CAPRI<br>BOCA RATON, FL 33496 | 12337 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 30

**Exhibit A**

Fifty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH DWYER<br>129 N GREEN ST<br><br>LANGHORNE, PA 19047 | 36929 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH E GARIANO<br>1311 PICKWICK LANE<br><br>LANSDALE, PA 19446 | 17328 | Motors Liquidation Company | $120,099.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH E MULLIGAN<br>CGM IRA ROLLOVER CUSTODIAN<br>1355 OMARA DR<br>UNION, NJ 07083 | 28670 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH E PLOCEK<br>3001 VEAZEY TERR NW APT 1622<br><br>WASHINGTON, DC 20008 | 2655 | Motors Liquidation Company | $20,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH E TARI<br>AMERIPRISE FINANCIAL SERVICES, INC<br>401 FRANKLIN AVE, SUITE 101<br>GARDEN CITY, NY 11530 | 17061 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH E VELLA<br>104 BEVERLY CT<br><br>MOBILE, AL 36604 | 17296 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH E. YOUNT<br>JOSEPH E. YOUNT SIMPLE IRA<br>FCC AS CUSTODIAN<br>4804-29TH AVE DR W<br>BRADENTON, FL 34209 | 37180 | Motors Liquidation Company | $13,072.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH EHRLICH TTEE<br>JOANN EHRLICH<br>U/A/D 12-14-2005<br>BENT TREE VILLAS EAST<br>9845A PECAN TREE DR<br>BOYNTON BEACH, FL 33436 | 67639 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH ENGEL WOOD<br>4605 STEEPLEWOOD TRL<br><br>ARLINGTON, TX 76016 | 2612 | Motors Liquidation Company | $27,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOSEPH EZRATTY TTEE<br>PEARL EZRATTY TRUST U/W<br>DTD 09/29/2004<br>269-10 GRAND CENTRAL PKWY APT 23N<br>FLORAL PARK, NY 11005 | 8745 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH F FREDERICK JR - TRUST 8/27/87<br>2135 WARWICK DR<br>OLDSMAR, FL 34677 | 796 | Motors Liquidation Company | $37,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH F FREDERICK JR, IRA ROL<br>2135 WARWICK DR<br>OLDSMAR, FL 34677 | 792 | Motors Liquidation Company | $37,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH F GIARRATANO<br>10 SAGE RD<br>PAWLING, NY 12564 | 21460 | Motors Liquidation Company | $23,288.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH F GRANGER JR. &<br>CATHERINE D GRANGER JT TEN<br>20 GORDONS DR<br>MEDIA, PA 19063 | 69265 | Motors Liquidation Company | $5,180.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH F MURNANE AND ROSE M MURNANE<br>263 S 7 HWY<br>GIRARD, KS 66743 | 9642 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH F POLOMSKY &<br>MATILDA L POLOMSKY JT WROS<br>6511 ALBER AVE<br>PARMA, OH 44129 | 8474 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH F WEISS &<br>ELVIRA D WEISS JT TEN<br>11100 WAYCROSS WAY<br>KENSINGTON, MD 20895 | 17526 | Motors Liquidation Company | $4,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH FALLIK & DOROTHY FALLIK TR UA 10/01/96<br>671 S HOLLY BROOK DR<br>#102<br>PEMBROKE PINES, FL 33025 | 9321 | Motors Liquidation Company | $32,275.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOSEPH FATE<br>TOD BENEFICIARY ACCOUNT<br>LINDA FATE JTWROS<br>2142 9-MILE ROAD<br>REMUS, MI 49340 | 17950 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH FEDERICO<br>3340 HEWLETT AVE<br>MERRICK, NY 11566 | 23109 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH FEDERICO IRA<br>C/O JOSEPH FEDERICO<br>3340 HEWLETT AVE<br>MERRICK, NY 11566 | 23110 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH FERREIRA<br>PO BOX 180<br>SILVER LAKE, NH 03875 | 7966 | Motors Liquidation Company | $8,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH FRAGA & MARTHA FRAGA<br>34056 MACMILLAN WAY<br>FREMONT, CA 94555 | 2949 | Motors Liquidation Company | $78,093.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH FRANCIS EGAN<br>SUPPLEMENTAL NEEDS TRUST<br>LUCY EGAN GRANTOR TTEE<br>110 HOMEWOOD AVENUE<br>YONKERS, NY 10701 | 10485 | Motors Liquidation Company | $10,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH G GALANTINO AND<br>PHYLLIS H GALANTINO JTWROS<br>9829 FOX HILL RD<br>PERRY HALL, MD 21128 | 14165 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH G HUNN & EVELYN J HUNN<br>19909 E 14TH STREET NORTH<br>INDEPENDENCE, MO 64056 | 60075 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH G KENNY<br>331 MILLRIDGE DR<br>INDIANAPOLIS, IN 46290 | 12810 | Motors Liquidation Company | $3,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH G STEVENS JR TTEE<br>FBO JOSEPH G STEVENS JR TR<br>U/A/D 10/01/91<br>2407 ANTHONY AVE<br>CLEARWATER, FL 33759 | 18712 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH GIANGRECO<br>ANN GIANGRECO JT TEN<br>135 E MAPLEMERE RD<br>WILLIAMSVILLE, NY 14221 | 10902 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH GOETZ<br>C/O SUSAN R MEDWIED ESQ<br>30021 TOMAS ST #300<br>RANCHO SANTA MARGARITA, CA 92688 | 26819 | Motors Liquidation Company | $25,406.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH GOLDMAN TRUSTEE<br>REVOCABLE TRUST U/A DTD 05/06/1993<br>500 SPANISH FORT BLVD APT 46<br>SPANISH FORT, AL 36527 | 7913 | Motors Liquidation Company | $24,596.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH GOLDWEITZ<br>7 CABLE COURT<br>MONTVILLE, NJ 07045 | 31211 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH H ARON<br>432 LOCUST ROAD<br>GLENSIDE, PA 19038 | 68142 | Motors Liquidation Company | $20,387.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH H ASCH<br>M KATHLEEN ASCH<br>PO BOX 1228<br>ISLAND HGTS, NJ 08732 | 5989 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH H ASCH IRA<br>JOSEPH H ASCH<br>PO BOX 1228<br>ISLAND HEIGHTS, NJ 08732 | 5988 | Motors Liquidation Company | $190,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH H CISSELL<br>127 MEADOW LANE<br>BARDSTOWN, KY 40004 | 7910 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH H HAIRSTON<br>1316 FLORAL ST NW<br>WASHINGTON, DC 20012 | 10403 | Motors Liquidation Company | $12,507.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH H KELLER<br>601 PEMBROKE AVE APT 203<br>NORFOLK, VA 23507 | 65060 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH H MALGREN<br>1148 UNDERHILL DR<br>PLACENTIA, CA 92870 | 9772 | Motors Liquidation Company | $59,832.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH H NORD<br>2651 NE 47TH ST<br>LIGHTHOUSE POINT, FL 33064 | 19672 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH HALEY, JR, IRA<br>JOSEPH HALEY<br>PO BOX 686<br>BRANDON, FL 33509 | 17355 | Motors Liquidation Company | $29,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH HENRY LAROSE<br>TOD DTD 04/03/2008<br>113 NW 52ND CT<br>POMPANO BEACH, FL 33064 | 8458 | Motors Liquidation Company | $2,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH HOFFER AND DONNA HOFFER<br>271 PELICAN DR N<br>OLDSMAR, FL 34677 | 4149 | Motors Liquidation Company | $9,978.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH I FALKENSTEIN TTEE<br>JOSEPH FALKENSTEIN INC MPP<br>U/A DTD 01/01/1987 FBO J FALKE<br>21 COGGINS LN<br>WEST ORANGE, NJ 07052 | 27909 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH I MCGREW<br>2020 N VERNON ST<br>DEARBORN, MI 48128 | 64410 | Motors Liquidation Company | $2,003.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH J HORVATH (IRA)<br>FCC AS CUSTODIAN<br>7 NINTH AVENUE<br>ROEBLING, NJ 08554 | 18036 | Motors Liquidation Company | $7,290.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH J IMBRIALE ROTH IRA<br>FCC AS CUSTODIAN<br>2 DORANNE LANE<br>MIDDLETOWN, NJ 07748 | 8578 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOSEPH J JANY<br>846 POPLAR LN<br>DEERFIELD, IL 60015 | 3670 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH J JANY<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>846 POPLAR LN<br>DEERFIELD, IL 60015 | 12091 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH J JANY<br>N B CHARLES SCHWAB A/C 4710-9949<br>846 POPLAR LN<br>DEERFIELD, IL 60015 | 12092 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH J LISA JR AND<br>LORETTA G LISA JTWROS<br>37 CHEW LANE<br>SEWELL, NJ 08080 | 6512 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH J MARZ<br>283 NEILSON CT<br>SUNBURY, OH 43074 | 15976 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH J MCFADDEN<br>51 GOULD PL<br>CALDWELL, NJ 07006 | 30190 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH J MORIN  ELAINE MORIN<br>JOSHEPH MORIN<br>1208 FAULKNER COURT<br>MAHWAH, NJ 07430 | 69260 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH J MUKAMAL<br>61 SOUTHGATE CIRCLE<br>MASSAPEQUA PARK, NY 11762 | 18525 | Motors Liquidation Company | $26,046.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH J RATTO<br>JOSEPH J RATTO TTEE<br>6233 BUENAVENTURA AVE<br>OAKLAND, CA 94605 | 8448 | Motors Liquidation Company | $7,628.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOSEPH J ZALUPSKI & VILMA E ZALUPSKI JT TEN 3301 BAYSHORE BLVD #1504 TAMPA, FL 33629 | 48433 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH JOHN RATTO CHARLES SCHWAB & CO INC CUST SEP-IRA 6233 BUENAVENTURA AVE OAKLAND, CA 94605 | 8449 | Motors Liquidation Company | $7,630.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH KEMPER AND KATHRYN KEMPER JOSEPH KEMPER 4639 NEWBERNE RD COXS MILLS, WV 26342 | 13256 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH KREGER 299 WINCHESTER ST ROCHESTER, NY 14615 | 15676 | Motors Liquidation Company | $10,417.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH KROCHAK 897 NW 23RD LN DELRAY BEACH, FL 33445 | 8219 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH KRZEMINSKI 14312 VINTAGE  CT ORLAND PARK, IL 60462 | 13217 | Motors Liquidation Company | $51,873.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH L CAHILL 2931 FRENCH AVE LAKE WORTH, FL 33461 | 4568 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH L GIUNTA AND JUDITH W GIUNTA JTWROS 18 HAMPSHIRE RD MIDLAND PARK, NJ 07432 | 62181 | Motors Liquidation Company | $35,013.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH L KOZLOSKY 55 WEATHERWOOD PL LAVONIA, GA 30553 | 2771 | Motors Liquidation Company | $27,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH L METIVIER 47 LIBERTY POLE RD HINGHAM, MA 02043 | 19929 | Motors Liquidation Company | $10,155.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH L R & JEANNE T PINARD<br>107 BINNACLE DR<br>NEWPORT NEWS, VA 23602 | 29505 | Motors Liquidation Company | $20,030.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH L. MIDLER TTEE<br>15020 GREENLEAF STREET<br>SHERMAN OAKS, CA 91403 | 62350 | Motors Liquidation Company | $21,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH LANCER<br>228 RICHMOND C<br>DEERFIELD BEACH, FL 33442 | 62009 | Motors Liquidation Company | $419,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH LANCER<br>SUZANNE LANCER<br>228 RICHMOND C<br>DEERFIELD BEACH, FL 33442 | 62010 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH LANCER<br>JOSEPH LANCER<br>228 RICHMOND C<br>DEERFIELD BEACH, FL 33442 | 62011 | Motors Liquidation Company | $225,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH LARRY TOWERY<br>2712 E WIMSATT CT<br>OWENSBORO, KY 42303 | 7115 | Motors Liquidation Company | $24,126.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH LICHTENBERG TTEE<br>MURRAY LICHTENBERG IRREV TRUST<br>U/A/D 05-17-1999<br>FBO JOSEPH LICHTENBERG<br>3 SIOUX CIRCLE<br>ANDOVER, MA 01810 | 11343 | Motors Liquidation Company | $26,031.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH LONGO IRA<br>FCC AS CUSTODIAN<br>42 MEADOW BROOK LANE<br>ORMOND BEACH, FL 32174 | 4105 | Motors Liquidation Company | $25,162.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH LYNN &  RUTH LYNN<br>CO-TTEES JOSEPH LYNN AND RUTH<br>LYNN TRUST U/A/D 03/27/87<br>2960 N LAKE SHORE DR APT 903<br>CHICAGO, IL 60657 | 63229 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOSEPH M BANISH<br>311 WEDGEWOOD DR<br><br>POTTSTOWN, PA 19465 | 7116 | Motors Liquidation Company | $1,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH M COONELLY JR TTEE<br>THE COONELLY LIV TRUST<br>DTD 4/27/95<br>516 ANDREW RD<br>SPRINGFIELD, PA 19064 | 15512 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH M DEMAIO &<br>NATALIE A DEMAIO JT TEN<br>116 CHERRY HILL TER<br>BERLIN, CT 06037 | 6601 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH M GANNAM<br>PO BOX 10085<br><br>SAVANNAH, GA 31412<br>UNITED STATES OF AMERICA | 7896 | Motors Liquidation Company | $719.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH M MOTZKO<br>1334 ESTRIDGE DR<br><br>ROCKLEDGE, FL 32955 | 23237 | Motors Liquidation Company | $10,102.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH M ROSS<br>36634 AUDREY RD<br><br>NEW BALTIMORE, MI 48047 | 3303 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH M ROSS<br>36634 AUDREY RD<br><br>NEW BALTIMORE, MI 48047 | 3304 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH M WERNE<br>JUNE A WERNE JT TEN<br>PO BOX 108<br>DIAMOND POINT, NY 12824 | 20309 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH MADDEN<br>1401 5TH AVENUE WEST, #103<br><br>SEATTLE, WA 98119<br>UNITED STATES OF AMERICA | 21758 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH MANZI & GLORIA MANZI JT WROS 155 RIDGE RD RUMSON, NJ 07760 | 7515 | Motors Liquidation Company | $53,838.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH MASSERIA 118 SYLVIA ST STATEN ISLAND, NY 10312 | 2952 | Motors Liquidation Company | $6,457.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH MAULER & RUTH MAULER 6719 SOUTHPORT DR BOYNTON BEACH, FL 33472 | 4140 | Motors Liquidation Company | $25,509.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH MELONE JOSEPH MELONE ESQUIRE 564 MAIN STREET SUITE 300 WALTHAM, MA 02452 | 63232 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH N PETRYKOWSKI 10568 MELIA DR UTICA, MI 48315 | 11960 | Motors Liquidation Company | $2,619.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH O POMAVILLE TRUSTEE 835 WINN LK RD LAPEER, MI 48446 | 10585 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH P AND MARJORIE A FREIJE PO BOX 263 FRANKLIN, IN 46131 | 5668 | Motors Liquidation Company | $21,914.04 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH P BRZOSTOWSKI 7 HILLSIDE PL MILTON, PA 17847 | 7914 | Motors Liquidation Company | $10,090.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH P MULL & CORNELIA JO MULL JTWROS 4355 GEORGETOWN SQ RD APT 235 ATLANTA, GA 30338 | 7423 | Motors Liquidation Company | $44,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH P OCCHIUTO  PATRICIA OCCHIUTO C/O JOSEPH P OCCHIUTO PO BOX 127 PAWLEYS ISLAND, SC 29585 | 11575 | Motors Liquidation Company | $24,707.57 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH P OLIVELLE<br>10300 MORADO COVE<br>UNIT #704<br>AUSTIN, TX 78759 | 16770 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH P SEIAMAN<br>PO BOX 12<br>RONCO, PA 15476 | 14506 | Motors Liquidation Company | $4,451.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH P. LONGO<br>TOD ACCOUNT<br>42 MEADOW BROOK LANE<br>ORMOND BEACH, FL 32174 | 4103 | Motors Liquidation Company | $25,595.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH PALMIERI<br>MARYANNE PALMIERI<br>17 POLLY DR<br>HUNTINGTON, NY 11743 | 62762 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH PALMIERI & MARYANNE PALMIERI<br>17 POLLY DR<br>HUNTINGTON, NY 11743 | 27098 | Motors Liquidation Company | $26,587.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH PALMIERI ACF<br>CIARA J. PALMIERI U/NY/UTMA<br>17 POLLY DRIVE<br>HUNTINGTON, NY 11743 | 62756 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH PALMIERI ACF<br>KATHERINE PALMIERI U/NY/UTMA<br>17 POLLY DRIVE<br>HUNTINGTON, NY 11743 | 62758 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH PALMIEU & MARY ANNE PALMIEU<br>17 POLLY DR<br>HUNTINGTON, NY 11743 | 27097 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH PELIGAL<br>16-18 EBERLIN DR<br>FAIRLAWN, NJ 07410 | 7928 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH PRAINO<br>CHRISTINE A PRAINO<br>JTWROS<br>16 VALLEYVIEW RD<br>ELMSFORD, NY 10523 | 19402 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH R & CAROL J TOMCAVAGE CO-TTEES FBO JOSEPH R TOMCAVAGE REVOCABLE TRUST UTA DTD 2/10/92<br>1841 WINDSONG LANE<br>LANCASTER, PA 17602 | 1986 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH R CAMPBELL<br>2A HERITAGE HILLS<br>SOMERS, NY 10589 | 22506 | Motors Liquidation Company | $4,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH R CURCIO & MARGENE CROSLAND<br>JOSEPH R CURCIO &<br>MARGENE CROSLAND TENCOM<br>3938 E GRANT RD #210<br>TUCSON, AZ 85712 | 7002 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH R GONZALEZ AND GERARD W SUDELL JT TEN<br>24403 75TH AVE E<br>MYAKKA CITY, FL 34251 | 4426 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH R LANTZ<br>CGM IRA ROLLOVER CUSTODIAN<br>309 STONEWALL RD<br>BALTIMORE, MD 21228 | 33550 | Motors Liquidation Company | $10,030.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH R TOMCAVAGE<br>1841 WINDSONG LN<br>LANCASTER, PA 17602 | 4678 | Motors Liquidation Company | $24,969.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH RESNICK IRA (SMITH BARNEY)<br>C/O JOSEPH RESNICK<br>9200 CORONADO TER<br>FAIRFAX, VA 22031 | 19546 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH ROBERT LANCIANO & KATHRYN A LANCIANO JT TEN<br>1708 MAYFAIR PL<br>CROFTON, MD 21114 | 7781 | Motors Liquidation Company | $1,898.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH ROKOW<br>21207 WHITE OAK AVE<br>BOCA RATON, FL 33428 | 17767 | Motors Liquidation Company | $100,376.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH RUSCITTI IRA<br>FCC AS CUSTODIAN<br>12780 NORTH STAR DRIVE<br>NORTH ROYALTON, OH 44133 | 1926 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH S ANDERSON & MIMI P ANDERSON<br>90 WOODLAND COVE<br>BOLIVAR, TN 38008 | 67787 | Motors Liquidation Company | $20,940.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH S LEBLANC<br>206 HILLTOP CIRCLE<br>NEW IBERIA, LA 70563 | 6726 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH S SMYRSKI<br>CLEARVIEW IRA C/F JOSEPH S SMYRSKI<br>2397 CHESTNUT GROVE CHURCH ROAD<br>SPARTA, NC 28675 | 19623 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH SACK<br>DESIGNATED BENE PLAN/TOD<br>1581 S. MANNING #4<br>LOS ANGELES, CA 90024 | 33387 | Motors Liquidation Company | $195,258.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH SAGGIOMO<br>334 NEW CASTLE LN<br>LOGAN TOWNSHIP, NJ 08085 | 14057 | Motors Liquidation Company | $7,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH SCHAUB<br>3920 N GREEN BAY RD<br>#32<br>RACINE, WI 53404 | 12886 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH SCHUBACH<br>630 SHORE RD #623<br>LONG BEACH, NY 11561 | 3288 | Motors Liquidation Company | $8,790.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH SCOTT ANDREWS & KATHLEEN G ANDREWS<br>JT TEN<br>2917 ARABIAN PL<br>MARIETTA, GA 30062 | 26912 | Motors Liquidation Company | $4,298.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH SKOK<br>4 ALPINE TERRACE<br>SPARTA, NJ 07871 | 8851 | Motors Liquidation Company | $9,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH STAMMELMAN<br>704 B HERITAGE VILLAGE<br>SOUTHBURY, CT 06488 | 6668 | Motors Liquidation Company | $1,606.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH SYKNOR JR & EVELINE A SYKORA JT TEN<br>22531 WATERBURY ST<br><br>WOODLAND HILLS, CA 91364 | 67621 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH T AND PHYLLIS L BRENNAN<br>910 WEST 131 TERRACE<br><br>KANSAS CITY, MO 64145 | 15781 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH T BUCK JR<br>JOSEPH T BUCK JR FBO<br>15393 BELLAMAR CIRCLE<br>APT 524<br>FORT MYERS, FL 33908 | 23912 | Motors Liquidation Company | $5,077.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH T BUCK JR TTEE<br>JOSEPH T BUCK JR<br>15393 BELLAMAR CIRCLE<br>APT 524<br>FORT MYERS, FL 33908 | 23913 | Motors Liquidation Company | $2,561.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH T HUMBACH<br>9929 BASSETT<br><br>LIVONIA, MI 48150 | 22961 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH T ROURKE JR IRA<br>FCC AS CUSTODIAN<br>5 TOWN FARM RD<br>MONSON, MA 01057 | 64617 | Motors Liquidation Company | $19,475.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH T WASHKO<br>#7 FERNCREEK DR<br><br>ROLLING HILLS ESTATES, CA 90274 | 22097 | Motors Liquidation Company | $50,877.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH T WASHKO<br>#7 FERNCREEK DR<br><br>ROLLING HILLS ESTATES, CA 90274 | 22098 | Motors Liquidation Company | $42,381.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH TODINO<br>2133 BRIDGE AVE<br><br>PT PLEASANT, NJ 08742 | 28924 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH V NAZARETH & NORINE C NAZARETH & LYNNE V NAZARETH JT TEN 6486 TORREYANNA CIRCLE CAARSLBAD, CA 92008 | 64482 | Motors Liquidation Company | $9,875.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH V PAPASSO (IRA) 870 WOODCHUCK DR MT LAUREL, NJ 08054 | 43912 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH V. PALMIERI ACF JACK PALMIERI U/NY/UTMA 17 POLLY DRIVE HUNTINGTON, NY 11743 | 62757 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH V. PALMIERI ACF JASON PALMIERI U/NY/UTMA 17 POLLY DRIVE HUNTINGTON, NY 11743 | 62759 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH W BERLINGER 7940 AMETHYST LAKE POINT LAKE WORTH, FL 33467 | 9477 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH W FRIED FAMILY TRUST JOSEPH W FRIED TRUSTEE 4619 NAGLE AVE SHERMAN OAKS, CA 91423 | 7611 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH W FRIED FAMILY TRUST JOSEPH W FRIED TRUSTEE 4619 NAGLE AVE SHERMAN OAKS, CA 91423 | 9595 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH W GROSSKOPF AND CATHERINE GROSSKOPF JTWROS 6046 N ST LOUIS CHICAGO, IL 60659 | 62415 | Motors Liquidation Company | $19,570.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH W LANG & LORETTA A LANG MR JOSEPH W LANG 1230 N HAMLIN AVE PARK RIDGE, IL 60068 | 7396 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPH W MADDEN JR. TRUST<br>JOSEPH W MADDEN JR TTEE<br>FBO JOSEPH W. MADDEN JR TR UTA DTD 11-15-95<br>60 BROADWALK<br>PARK RIDGE, IL 60068 | 8568 | Motors Liquidation Company | $25,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH W SLATER REV LIV TR<br>JOSEPH W SLATER TTEE<br>10730 TEAL TRAIL<br>RICHMOND, IL 60071 | 3446 | Motors Liquidation Company | $44,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH W YOUNG AND<br>DELORES J YOUNG JTWROS<br>21672 KAISER RD<br>GREGORY, MI 48137 | 7988 | Motors Liquidation Company | $16,119.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH, REINER & WIERNICKI, PC<br>PROFIT SHARING<br>15057 BUTTERCHURN LN<br>SILVER SPRING, MD 20905 | 6373 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPHINE A ZOGBY<br>JOSEPHINE A ZOGBY ESTATE<br>JAMES E. ZOGBY, EXECUTOR<br>7019 N STRATTON CT<br>PEORIA, IL 61615 | 68795 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPHINE G HALLER<br>19771 CR 444<br>LINDALE, TX 75771 | 18595 | Motors Liquidation Company | $4,808.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPHINE LANDMAN<br>1500 PALISADE AVE APT 17A<br>FORT LEE, NJ 07024 | 23399 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPHINE MARY CREEK<br>1273 WATER CLIFF DR<br>BLOOMFIELD, MI 48302 | 12837 | Motors Liquidation Company | $46,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPHINE PERRI<br>409 E LOWELL AVE<br>MISHAWAKA, IN 46545 | 9145 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPHINE PRASHNER<br>202 CORONET LANE<br>SAN ANTONIO, TX 78216 | 21209 | Motors Liquidation Company | $9,780.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOSEPHINE S ROTHERMEL<br>114 LONGVIEW CIRCLE<br>MEDIA, PA 19063 | 27624 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPHINE STOKES<br>1425 33RD AVE S<br>SEATTLE, WA 98144 | 33249 | Motors Liquidation Company | $19,786.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPHINE Y PUGSLEY<br>2171 HANNIBAL ST<br>SALT LAKE CITY, UT 84106 | 13191 | Motors Liquidation Company | $14,576.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSHUA ABRAMSON<br>245 EAST 54 ST APT 20H<br>NEW YORK, NY 10022 | 27258 | Motors Liquidation Company | $15,302.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSHUA BRETT WOLPERT<br>1486 STEPHEN MARC LANE<br>EAST MEADOW, NY 11554 | 18040 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSIE STONE AND MARVIN K STONE JTWROS<br>411 WILLIAM ST<br>PISCATAWAY, NJ 08854 | 10907 | Motors Liquidation Company | $74,980.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOY L ASTORINO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2311 GUNN RD<br>CARMICHAEL, CA 95608 | 7726 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOY LAKE INC.<br>15500 DONNYBROOK CT<br>RENO, NV 89511 | 7634 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOY MURCHISON KELLY TTEE<br>JOYE MURCHISON KELLY TR DTD 7/6/89<br>700 MIRROR TER NW APT 201<br>WINTER HAVEN, FL 33881 | 7094 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOY SPENCE TTEE<br>SPENCE REVOCABLE TRUST<br>634 CURTNER AVE<br>CAMPBELL, CA 95008<br>UNITED STATES OF AMERICA | 22491 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | |
|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOYCE A BOWMAN<br>636 SAINT ST<br><br>RICHLAND, WA 99354 | 63615 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE A KAUFMANN<br>57 HAMMOND RD<br><br>SEA CLIFF, NY 11579 | 16959 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE A MOREY<br>410 MORRIS BLVD<br><br>TOMS RIVER, NJ 08753 | 15740 | Motors Liquidation Company | $10,731.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE A SPAT LIVING TRUST<br>JOYCE A SPAT TTEE<br>U/A DTD 07/24/2006<br>2716 GILBOA AVE<br>ZION, IL 60099 | 63201 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE A WEISBERG<br>13 WELLINGTON PLACE<br><br>MONROE TWP, NJ 08831 | 15787 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE AMELIA THURMAN<br>169 TESSIE DR<br><br>JACKSONS GAP, AL 36861 | 7335 | Motors Liquidation Company | $50,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE ANN O'NEILL<br>4512 WOODFIELD RD<br><br>KENSINGTON, MD 20895 | 10855 | Motors Liquidation Company | $12,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE AYLWARD<br>15221 FEINTRY PLACE<br><br>MIAIMI LAKES, FL 33016 | 11112 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE B ROEDING<br>2308 OLIVE BRANCH DR<br><br>SUN CITY CENTER, FL 33573 | 9053 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE C BREITMAN TTEE<br>JOYCE C BREITMAN REV TR U/A<br>DTD 10/04/2002<br>4357 S MCNAY CT<br>WEST BLOOMFIELD, MI 48323 | 11982 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JOYCE D EDMONDS<br>3014 PANORAMA BROOK CIRCLE<br><br>BIRMINGHAM, AL 35216 | 31522 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE DILLARD<br>23053 N STARBIRD RD<br><br>MT VERNON, WA 98274 | 17392 | Motors Liquidation Company | $1,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE E DUFFIELD<br>11015 ROESSNER AVE<br><br>HAGERSTOWN, MD 21740 | 19742 | Motors Liquidation Company | $5,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE E RECH<br>1209 ASHLEY DR<br><br>IOWA CITY, IA 52246 | 61041 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE E STERN<br>JOYCE E STERN IRA<br>5612 E ALTA VISTA ST<br>TUCSON, AZ 85712 | 60394 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE E THOMAS IRA<br>FCC AS CUSTODIAN<br>204 47TH AVENUE DR W UNIT 127<br>BRADENTON, FL 34207 | 37187 | Motors Liquidation Company | $27,503.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE E THOMAS R/O IRA<br>FCC AS CUSTODIAN<br>204 47TH AVENUE DR W APT 127<br>BRADENTON, FL 34207 | 37035 | Motors Liquidation Company | $41,227.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE GREER<br>515 E 79TH APT 18E<br><br>NEW YORK, NY 10075 | 22772 | Motors Liquidation Company | $25,403.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE H JESSMORE, STEVEN C JESSMORE & LISA JESSMORE<br>1741 SULLIVAN DR<br><br>SAGINAW, MI 48638 | 9041 | Motors Liquidation Company | $11,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE H PATRICK<br>77 CHOCTAW RIDGE<br><br>BLUE RIDGE, GA 30513 | 8743 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOYCE HABER GOLDSTEIN TTEE<br>MORRIS HABER TRUST<br>U/A DTD 11/23/1983<br>5748 SWAYING PALM LANE<br>BOYNTON BEACH, FL 33437 | 11009 | Motors Liquidation Company | $9,476.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE I FISLER<br>922 W MCCULLOCH BLVD N<br>PUEBLO WEST, CO 81007 | 7933 | Motors Liquidation Company | $9,384.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE JOSEPH DEROUSSE TRUST U/A DATED 11/04/94<br>JOYCE J DEROUSSE TRUSTEE<br>2012 STANFORD PLACE<br>EDWARDSVILLE, IL 62025 | 10990 | Motors Liquidation Company | $26,387.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE K HUGHES IRA<br>113 CLAYTON RD<br>HATBORO, PA 19040 | 3229 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE K. HOLWELL IRA<br>PO BOX 61<br>JOHNSBURG, NY 12843 | 11504 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE L THOMPSON<br>4590 N CAMINO CARDENAL<br>TUCSON, AZ 85718 | 19294 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE M ASTAFAN<br>1435 HERKIMER ROAD<br>UTICA, NY 13502 | 29895 | Motors Liquidation Company | $6,620.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE M KUEHNE<br>991 BURKWOOD RD<br>MANSFIELD, OH 44907 | 4272 | Motors Liquidation Company | $6,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE M ROBERTSON<br>211 HARTFORD RD<br>KNOXVILLE, TN 37920 | 19523 | Motors Liquidation Company | $12,967.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE N ANGEL<br>4681 S LANDINGS DR<br>FORT MYERS, FL 33919 | 43310 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOYCE N. WOLTER TTEE<br>FBO JOYCE N. WOLTER<br>U/A/D 08/05/95<br>516 W. FAIRVIEW<br>ARLINGTON HTS, IL 60005 | 11796 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE SILVER<br>127 GREENE STREET<br>NEW YORK, NY 10012<br>UNITED STATES OF AMERICA | 67811 | Motors Liquidation Company | $13,750.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE T RIENZO<br>6230 PETALUMA DR<br>BOCA RATON, FL 33433 | 13644 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE W KNOFSKY<br>TOD NAMES OF BENEFICIARIES<br>SUBJECT TO STA TOD RULES<br>15270 FIORENZA CIRCLE<br>DELRAY BEACH, FL 33446 | 2340 | Motors Liquidation Company | $2,683.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE W MALCOLM TTEE<br>G A & J W MALCOLM EXEMPTION TR<br>U/T/A DTD 10/07/1991<br>63896 E GREENBELT LANE<br>TUCSON, AZ 85739 | 11357 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCEAN B GENTRY<br>549 EDGEWATER DR<br>DUNEDIN, FL 34698 | 12730 | Motors Liquidation Company | $9,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JT COHEN & BJ COHEN CO-TTEE<br>JEROME T COHEN REVOCABLE TRUST U/A<br>DTD 11/12/2007<br>7431 VIALE ANGELO<br>DELRAY BEACH, FL 33446 | 64453 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUAN A MONCADA<br>15970 SW 77 CT<br>PALMETTO BAY, FL 33157 | 28759 | Motors Liquidation Company | $3,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUAN CASAS<br>JUAN CASAS<br>PO BOX 1935<br>ROSWELL, GA 30077 | 44883 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUAN N WHEATLEY & KENNETH R WHEATLEY & SANDRA WILSON & MELISSA WHEELER JT TEN<br>130 OSCAR GRAY ROAD<br>HOT SPRINGS, AR 71913 | 13428 | Motors Liquidation Company | $7,516.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUANITA ARMSTRONG AND WARREN ARMSTRONG CO/TTEES UA DTD 3-14-95 JUANITA ARMSTRONG LIVING TRUST<br>C/O JUANITA ARMSTRONG<br>4609 SE BARLOW PL<br>BARTLESVILLE, OK 74006<br>UNITED STATES OF AMERICA | 61920 | Motors Liquidation Company | $15,008.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUANITA FENTON AND JOHN FENTON JTWROS<br>617 E WASHINGTON STREET<br>SANDUSKY, OH 44870 | 6059 | Motors Liquidation Company | $1,931.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUANITA FRANZINI<br>29 CLEVELAND AVENUE<br>EAST HANOVER, NJ 07936 | 10475 | Motors Liquidation Company | $15,985.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUANITA HUCKELBURY TTEE JUANITA HUCKELBURY LIVING TRUST U/A 12/10/98<br>1100 NORTH 9TH STREET<br>VAN BUREN, AR 72956 | 12488 | Motors Liquidation Company | $10,249.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUANITA J MOXLEY IRA FCC AS CUSTODIAN U/A DTD 04/08/98<br>3615 STAUSS AVENUE<br>OROVILLE, CA 95966 | 64419 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUANITA K WHISENAND<br>C/O GRETCHEN WHISENAND<br>7731 ELPHICK RD<br>SEBASTOPOL, CA 95472 | 11689 | Motors Liquidation Company | $5,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUANITA S HAWKINS<br>14716 CAMINITO ORENSE OESTE<br>SAN DIEGO, CA 92129 | 29872 | Motors Liquidation Company | $13,063.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDDI L. SCHNEIDER<br>905 E 6TH ST<br>WASHINGTON, MO 63090 | 30812 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUDEE M KOLB IRA<br>160 FREMONT AVE<br><br>PARK RIDGE, NJ 07656<br>UNITED STATES OF AMERICA | 15006 | Motors Liquidation Company | $262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDIE L WEISS TTEE<br>FBO JUDIE L WEISS REV LIVING<br>TRUST U/A/D 01/27/00<br>3052 N. SNOW CANYON PARKWAY<br>#47<br>ST. GEORGE, UT 84770 | 6164 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH & JAMES SALVINO<br>122 N MAIN ST<br><br>WOODSTOWN, NJ 08098 | 9032 | Motors Liquidation Company | $64,685.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals          499**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.