> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : | |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

---------------------------------------------------------------x

## NOTICE OF DEBTORS' 109th OMNIBUS OBJECTION TO CLAIMS
### (Incorrectly Classified Claims)

**PLEASE TAKE NOTICE** that on October 7, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their 109th omnibus objection to reclassify certain claims (the "**109th**

**Omnibus Objection to Claims**"), and that a hearing (the "**Hearing**") to consider the 109th

Omnibus Objection to Claims will be held before the Honorable Robert E. Gerber, United States

Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for the Southern District

of New York, One Bowling Green, New York, New York 10004, on **November 9, 2010 at 9:45**

**a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

        **PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE 109th OMNIBUS OBJECTION TO CLAIMS TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN EXHIBIT "A" ANNEXED THERETO.**

        **PLEASE TAKE FURTHER NOTICE** that any responses to the 109th Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a CD-ROM or 3.5 inch disk, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and served in accordance with General Order M-399 and on (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Harvey R. Miller, Esq., Stephen Karotkin, Esq., and Joseph H. Smolinsky, Esq.); (ii) the Debtors, c/o Motors Liquidation Company, 500 Renaissance Center, Suite 1400, Detroit, Michigan 48243 (Attn: Ted Stenger); (iii) General Motors, LLC, 400 Renaissance Center, Detroit, Michigan 48265 (Attn: Lawrence S. Buonomo, Esq.); (iv) Cadwalader, Wickersham & Taft LLP, attorneys for the United States Department of the Treasury, One World Financial Center, New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (v) the United States Department of the Treasury, 1500 Pennsylvania Avenue NW, Room 2312, Washington, D.C. 20220 (Attn: Joseph Samarias, Esq.); (vi) Vedder Price, P.C., attorneys for Export Development Canada, 1633 Broadway, 47th Floor, New York, New York 10019 (Attn: Michael J. Edelman, Esq. and Michael L. Schein, Esq.); (vii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of

unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Thomas

Moers Mayer, Esq., Robert Schmidt, Esq., Lauren Macksoud, Esq., and Jennifer Sharret, Esq.);

(viii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall

Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq.); (ix) the U.S.

Attorney's Office, S.D.N.Y., 86 Chambers Street, Third Floor, New York, New York 10007

(Attn: David S. Jones, Esq. and Natalie Kuehler, Esq.); (x) Caplin & Drysdale, Chartered,

attorneys for the official committee of unsecured creditors holding asbestos-related claims, 375

Park Avenue, 35th Floor, New York, New York 10152-3500 (Attn: Elihu Inselbuch, Esq. and

Rita C. Tobin, Esq.) and One Thomas Circle, N.W., Suite 1100, Washington, DC 20005 (Attn:

Trevor W. Swett III, Esq. and Kevin C. Maclay, Esq.); and (xi) Stutzman, Bromberg, Esserman

& Plifka, A Professional Corporation, attorneys for Dean M. Trafelet in his capacity as the legal

representative for future asbestos personal injury claimants, 2323 Bryan Street, Suite 2200,

Dallas, Texas 75201 (Attn: Sander L. Esserman, Esq. and Robert T. Brousseau, Esq.), so as to

be received no later than **November 2, 2010 at 4:00 p.m. (Eastern Time)** (the "**Response**

**Deadline**").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the 109th Omnibus Objection to Claims or any claim set forth thereon, the

Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order

substantially in the form of the proposed order annexed to the 109th Omnibus

Objection to Claims, which order may be entered with no further notice or opportunity to be

heard offered to any party.

Dated: New York, New York
      October 7, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

HEARING DATE AND TIME: November 9, 2010 at 9:45 a.m. (Eastern Time)
RESPONSE DEADLINE: November 2, 2010 at 4:00 p.m. (Eastern Time)

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                          :
In re                                     :          **Chapter 11 Case No.**
                                          :
**MOTORS LIQUIDATION COMPANY**, *et al.*, :          **09-50026 (REG)**
        **f/k/a General Motors Corp.**, *et al.* :
                                          :
                    **Debtors.**          :          **(Jointly Administered)**
                                          :
------------------------------------------------------------x

## DEBTORS' 109th OMNIBUS OBJECTION TO CLAIMS
### (Incorrectly Classified Claims)

---

**THIS OBJECTION SEEKS TO RECLASSIFY CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE
EXHIBIT ANNEXED TO THIS OBJECTION.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

## <u>Relief Requested</u>

1. The Debtors file this 109th omnibus objection to certain claims (the "**109th Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "**Procedures Order**") [Docket No. 4180], seeking entry of an order reclassifying the claims listed on **Exhibit "A"** annexed hereto so that they properly conform to the priority and classification schemes set forth in the Bankruptcy Code.[1]

2. The Debtors have examined the proofs of claim identified on Exhibit "A" hereto and have determined that the proofs of claim listed under the heading "*Claims to be Reclassified*" (collectively, the "**Incorrectly Classified Claims**") are claims that are not entitled to secured status because they are not secured by a lien on property in which the estate has an interest or subject to a right of setoff under section 553 of the Bankruptcy Code, nor are they entitled to administrative and/or priority status under any of the subsections of section 503 or section 507(a) of the Bankruptcy Code.

3. Each of the Incorrectly Classified Claims alleges that the Debtors are liable for costs related to environmental contamination; however, the contamination at issue in each of the Incorrectly Classified Claims allegedly occurred before the Debtors commenced voluntary cases under chapter 11 of the Bankruptcy Code.  Therefore, the Incorrectly Classified

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com.  A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

Claims are solely unsecured claims.  The Debtors have filed their chapter 11 plan of liquidation

(the "**Plan**").  The Debtors have not yet had an opportunity to review the substantive and

complex merits of the subject claims beyond reviewing the priority of the claims if they were to

be allowed.  It is critical prior to the Plan being confirmed that the Debtors understand the full

extent of priority and secured claims so that sufficient cash reserves can be established.

Therefore, the Debtors are taking the unusual step of seeking to reclassify the Incorrectly

Classified Claims prior to the assessment of the proper amount of any underlying liability.

Accordingly, the Debtors reserve all of their rights to object on any other basis to any Incorrectly

Classified Claims.

## Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

---

[2]      The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC
(f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem,
Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3]      The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental
Corporate Remediation Company, Inc.

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.       On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established April 16, 2010 as the deadline to file proofs of claim).

7.       Furthermore, on October 6, 2009, this Court entered the Procedures Order,

which authorizes the Debtors, among other things, to file omnibus objections to no more than

100 claims at a time, under various grounds, including those set forth in Bankruptcy Rule

3007(d) and those additional grounds set forth in the Procedures Order.

## The Relief Requested Should Be Approved by the Court

8.       A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).  Section 502(b)(1) of the

Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that

"such claim is unenforceable against the debtor and property of the debtor, under any agreement

or applicable law."  11 U.S.C. § 502(b)(1).

9.      Section 506(a) of the Bankruptcy Code defines a "secured claim," in relevant part, as an "allowed claim of a creditor secured by a lien on property in which the estate has an interest, or that is subject to setoff under section 553 . . . to the extent of the value of such creditor's interest in the estate's interest in such property . . . ." *Id.* § 506(a).

10.     Section 507 of the Bankruptcy Code outlines the specific types of claims that are entitled to priority over other general unsecured claims asserted against a debtor.

11.     Section 503 of the Bankruptcy Code establishes an administrative expense priority for certain enumerated categories of estate expenses.

12.     The Debtors have reviewed and determined that each Incorrectly Classified Claim improperly asserts that it is a secured, administrative, and/or priority claim. The Incorrectly Classified Claims (i) are not secured by a lien on property in which the estate has an interest or subject to setoff under section 553 of the Bankruptcy Code, (ii) are not entitled to administrative expense status under any of the subsections of section 503 of the Bankruptcy Code, and/or (iii) are not entitled to priority status under any of the subsections of section 507(a) of the Bankruptcy Code.  Accordingly, the Debtors request that the Court enter an order reclassifying the secured, administrative, and/or priority portions of each Incorrectly Classified Claim as indicated on Exhibit "A."

## Notice

13.     Notice of this 109th Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" and parties in interest in accordance with the Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated August 24, 2010 [Docket No. 6750].  The Debtors submit that such notice is sufficient and no other or further notice need be provided.

14.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
       October 7, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                             :
In re                                                        :          **Chapter 11 Case No.**
                                                             :
**MOTORS LIQUIDATION COMPANY,** *et al.,*                    :          **09-50026 (REG)**
      **f/k/a General Motors Corp.,** *et al.*    :
                                                             :
           **Debtors.**    :          **(Jointly Administered)**
                                                             :
-------------------------------------------------------------x

<u>**ORDER GRANTING DEBTORS' 109th OMNIBUS OBJECTION TO CLAIMS**</u>
**(Incorrectly Classified Claims)**

Upon the 109th omnibus objection to reclassify certain claims, dated October 7,

2010 (the "**109th Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's order approving procedures for the filing of omnibus objections to proofs of

claim filed in these chapter 11 cases (the "**Procedures Order**") [Docket No. 4180], seeking

entry of an order reclassifying the Incorrectly Classified Claims on the grounds that each

Incorrectly Classified Claim was incorrectly classified by the claimant, all as more fully

described in the 109th Omnibus Objection to Claims; and due and proper notice of the 109th

Omnibus Objection to Claims having been provided, and it appearing that no other or further

notice need be provided; and the Court having found and determined that the relief sought in the

109th Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors,

---

[1]      Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the 109th Omnibus Objection to Claims.

and all parties in interest and that the legal and factual bases set forth in the 109th Omnibus

Objection to Claims establish just cause for the relief granted herein; and after due deliberation

and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the 109th Omnibus Objection to Claims is

granted to the extent provided herein; and it is further

ORDERED that each "Claim Amount and Priority" listed on **Exhibit "A"** (the

"**Order Exhibit**") annexed hereto is hereby reclassified as indicated on Exhibit "A" under the

column "Modified Priority Status/Reduced Amount;" and it is further

ORDERED that, if applicable, the 109th Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing**

**Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the 109th Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the 109th Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*" as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that, with respect to this 109th Omnibus Objection to Claims, the Debtors reserve all their rights to object on any other basis to any Incorrectly Classified Claim; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved with respect to, any claim listed on Exhibit "A" annexed to the 109th Omnibus Objection to Claims under the heading "*Claims to be Reclassified*" that is not listed on the Order Exhibit; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
_____, 2010

_____
United States Bankruptcy Judge

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BASF CORPORATION | 69931 | Environmental Corporate Remediation Company, Inc. | $6,099.74 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O BRESSLER AMERY & ROSS PC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN DAVID P SCHNEIDER ESQ PO BOX 1980 | | | $0.00 | (Unsecured Claim) | $6,099.74 | (Unsecured Claim) | | |
| MORRISTOWN, NJ 07962 | | | $6,099.74 | (Total Claim) | $6,099.74 | (Total Claim) | | |
| Official Claim Date:  2/1/2010 | | | | | | | | |
| BASF CORPORATION | 69932 | Remediation And Liability Management Company, Inc. | $6,099.74 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O BRESSLER AMERY & ROSS PC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN DAVID P SCHNEIDER ESQ PO BOX 1980 | | | $0.00 | (Unsecured Claim) | $6,099.74 | (Unsecured Claim) | | |
| MORRISTOWN, NJ 07962 | | | $6,099.74 | (Total Claim) | $6,099.74 | (Total Claim) | | |
| Official Claim Date:  2/1/2010 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BASF CORPORATION | 69935 | Environmental Corporate Remediation Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O BRESSLER AMERY & ROSS PC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN DAVID P SCHNEIDER ESQ PO BOX 1980 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| MORRISTOWN, NJ 07962 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  2/1/2010 | | | | | | | | |
| BASF CORPORATION | 69934 | Remediation And Liability Management Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O BRESSLER AMERY & ROSS PC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN DAVID P SCHNEIDER ESQ PO BOX 1980 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| MORRISTOWN, NJ 07962 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  2/1/2010 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BASF CORPORATION | 59198 | Motors Liquidation Company | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN: DAVID P SCHNEIDER ESQ BRESSLER AMERY & ROSS PC PO BOX 1980 MORRISTOWN, NJ 07962 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |
| COLONIAL PIPELINE COMPANY | 69896 | Remediation And Liability Management Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| OFFICE OF GENERAL COUNSEL 1185 SANCTUARY PARKWAY ALPHARETTA, GA 30009 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  2/1/2010 | | | | | | | | |
| COLONIAL PIPELINE COMPANY | 69929 | Environmental Corporate Remediation Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| OFFICE OF GENERAL COUNSEL 1185 SANCTUARY PARKWAY ALPHARETTA, GA 30004 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  2/1/2010 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| COLONIAL PIPELINE COMPANY | 66208 | Motors Liquidation Company | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| GENERAL COUNSEL'S OFFICE | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 1185 SANCTUARY PARKWAY, SUITE 100 | | | | | | | | |
| ALPHARETTA, GA 30009 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/30/2009 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| EDGEWATER SITE ADMINISTRATIVE GROUP | 58621 | Motors Liquidation Company | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN  PAUL G MCCUSKER ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| C/O MCCUSKER ANSELM ROSEN AND CARVELLI | | | | | | | | |
| 210 PARK AVENUE SUITE 301 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| PO BOX 240 | | | | | | | | |
| FLORHAM PARK, NJ 07932 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| EDGEWATER SITE ADMINISTRATIVE GROUP | 58620 | MLCS Distribution Corporation | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN  PAUL G MCCUSKER | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| C/O MCCUSKER ANSELMI ROSEN AND CARVELLI | | | | | | | | |
| 210 PARK AVENUE SUITE 301 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| PO BOX 240 | | | | | | | | |
| FLORHAM PARK, NY 07932 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| | | | | | | | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |
| | | | | | | | | |
| EDGEWATER SITE ADMINISTRATIVE GROUP | 58622 | MLCS, LLC | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| ATTN PAUL G MCCUSKER ESQ | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O MCCUSKER ANSELMI ROSEN & CARVELLI | | | | | | | | |
| 210 PARK AVENUE SUITE 301 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| PO BOX 240 | | | | | | | | |
| FLORHAM PARK, NJ 07932 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| UNITED STATES OF AMERICA | | | | | | | | |
| | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

109th Omnibus Objection

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| EDGEWATER SITE ADMINISTRATIVE GROUP | 58623 | MLC of Harlem, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PAUL G MCCUSKER ESQ MCCUSKER ANSELMI ROSEN & CARVELLI | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 210 PARK AVENUE SUITE 301 PO BOX 240 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| FLORHAM PARK, NJ 07932 UNITED STATES OF AMERICA | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |

Official Claim Date:  11/27/2009

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| EDGEWATER SITE ADMINISTRATIVE GROUP | 69943 | Environmental Corporate Remediation Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC ATTN PAUL G MCCUSKER ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 210 PARK AVENUE SUITE 301 PO BOX 240 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| FLORHAM PARK, NJ 07932 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |

Official Claim Date:  2/1/2010

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| EDGEWATER SITE ADMINISTRATIVE GROUP | 69944 | Remediation And Liability Management Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC ATTN PAUL G MCCUSKER ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 210 PARK AVENUE SUITE 301 PO BOX 240 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| FLORHAM PARK, NJ 07932 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:   2/1/2010 | | | | | | | | |
| EXXON MOBIL CORPORATION | 59857 | Motors Liquidation Company | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN PAUL G MCCUSKER ESQ MCCUSKER ANSELMI ROSEN & CARVELLI | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 210 PARK AVENUE STE 301 PO BOX 240 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| FLORHAM PARK, NJ 07932 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:   11/27/2009 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| EXXON MOBIL CORPORATION | 59634 | MLC of Harlem, Inc. | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ANDREW E ANSELMI ESQ MCCUSKER ANSELMI ROSEN & CARVELLI PC 210 PARK AVENUE SUITE 301 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| PO BOX 240 FLORHAM PARK, NJ 07932 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |
| EXXON MOBIL CORPORATION | 59635 | MLCS Distribution Corporation | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ANDREW E ANSELMI ESQ MCCUSKER ANSELMI ROSEN & CARVELLI P C 210 PARK AVENUE SUITE 301 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| PO BOX 240 FLORHAM PARK, NJ 07932 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |
| EXXON MOBIL CORPORATION | 59636 | MLCS, LLC | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| ANDREW E ANSELMI ESQ MCCUSKER ANSELMI ROSEN AND CARVELLI PC 210 PARK AVENUE SUITE 301 | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| FLORHAM PARK, NY 07932 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/27/2009 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| EXXON MOBIL CORPORATION | 59854 | MLC of Harlem, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O PAUL G MCCUSKER ESQ MCCUSKER ANSELMI ROSEN AND CARVELLI 210 PARK AVENUE STE 301 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| PO BOX 240 FLORHAM PARK, NJ 07932 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |
| EXXON MOBIL CORPORATION | 59855 | MLCS Distribution Corporation | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O PAUL G MCCUSKER ESQ MCCUSKER ANSELMI ROSEN & CARVELLI 210 PARK AVENUE STE 301 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| PO BOX 240 FLORHAM PARK, NJ 07932 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |
| EXXON MOBIL CORPORATION | 59856 | MLCS, LLC | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| ATTN PAUL G MCCUSKER ESQ MCCUSKER ANSELMI ROSEN & CARVELLI 210 PARK AVENUE STE 301 | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PO BOX 240 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| FLORHAM PARK, NJ 07932 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/27/2009 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| EXXON MOBIL CORPORATION | 69949 | Environmental Corporate Remediation Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN PAUL G MCCUSKER ESQ 210 PARK AVENUE SUITE 301 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| PO BOX 240 FLORHAM PARK, NJ 07932 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  2/1/2010 | | | | | | | | |
| EXXON MOBIL CORPORATION | 69950 | Remediation And Liability Management Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN PAUL G MCCUSKER ESQ 210 PARK AVENUE SUITE 301 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| PO BOX 240 FLORHAM PARK, NJ 07932 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  2/1/2010 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

109th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| EXXON MOBIL CORPORATION | 59637 | Motors Liquidation Company | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ANDREW E ANSELMI ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| MCCUSKER ANSELMI ROSEN AND CARVELLI PC | | | | | | | | |
| 210 PARK AVENUE STE 301 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| PO BOX 240 | | | | | | | | |
| FLORHAM PARK, NJ 07932 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |

Official Claim Date: 11/27/2009

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GENERAL DYNAMICS LAND SYSTEMS INC | 44294 | Motors Liquidation Company | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| MCCARTER & ENGLISH LLP ATTN ROBERT J | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| HOELSCHER PARTNER | | | | | | | | |
| 1735 MARKET STREET SUITE 700 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| PHILADELPHIA, PA 19103 | | | | | | | | |
| UNITED STATES OF AMERICA | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |

Official Claim Date: 11/24/2009

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GENERAL DYNAMICS LAND SYSTEMS INC | 69920 | Environmental Corporate Remediation Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O MCCARTER & ENGLISH LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN ROBERT J HOELSCHER PARTNER 1735 MARKET ST SUITE 700 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| PHILADELPHIA, PA 19103 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  1/29/2010 | | | | | | | | |
| GENERAL DYNAMICS LAND SYSTEMS INC | 69921 | Remediation And Liability Management Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O MCCARTER & ENGLISH LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN ROBERT J HOELSCHER PARTNER 1735 MARKET STREET SUITE 700 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| PHILADELPHIA, PA 19103 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  1/29/2010 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NORTHROP GRUMMAN CORPORATION | 65760 | MLCS, LLC | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN & TERRANA LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 333 EARLE OVINGTON BLVD, STE 1010 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| UNIONDALE, NY 11553 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |
| NORTHROP GRUMMAN CORPORATION | 65761 | MLCS Distribution Corporation | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MUNCO, COHN & PURANA LLP | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| 333 EARLE OVINGTON BLVD, STE 1010 UNIONDALE, NY 11553 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

109th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NORTHROP GRUMMAN CORPORATION | 65805 | MLC of Harlem, Inc. | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| C/O BRIAN J HUFNAGEL ESQ & AARON GERSCHONOWITZ ESQ | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| FORCHELLI CURTO DEEGAN SCHWARTZ MINEO | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| COHN & TERRANA LLP | | | | | | | | |
| 333 EARLE ORINGTON BLVD SUITE 1010 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| UMONDALE, NY 11553 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |

Official Claim Date:  11/24/2009

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NORTHROP GRUMMAN CORPORATION | 69882 | Environmental Corporate Remediation Company, Inc. | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| BRIAN J HUFNAGEL ESQ & AARON GERSHONOWITZ ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| COHN & TERRANA, LLP | | | | | | | | |
| 333 EARLE OVINGTON BLVD, STE 1010 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| UNIONDALE, NY 11553 | | | | | | | | |

Official Claim Date:  1/28/2010

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NORTHROP GRUMMAN CORPORATION | 69883 | Remediation And Liability Management Company, Inc. | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| BRIAN J HUFNAGEL ESQ & AARON GERSHONOWITZ ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN & TERRANA, LLP | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| 333 EARLE OVINGTON BLVD, STE 1010 UNIONDALE, NY 11553 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  1/28/2010 | | | | | | | | |
| NORTHROP GRUMMAN CORPORATION | 65762 | Motors Liquidation Company | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| PORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN & TERRANA LLP | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| 333 EARLE OVINGTON BLVD SUITE 1010 UNIONDALE, NY 11553 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**109th Omnibus Objection**

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PETROLEUM TANK CLEANERS INC | 69940 | Environmental Corporate Remediation Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O BEVERIDGE & DIAMOND PC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN MICHAEL MURPHY ESQ | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| 477 MADISON AVENUE 15TH FLOOR | | | | | | | | |
| NEW YORK, NY 10022 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  2/1/2010 | | | | | | | | |
| PETROLEUM TANK CLEANERS INC | 69941 | Remediation And Liability Management Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O BEVERIDGE & DIAMOND PC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN MICHAEL MURPHY ESQ | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| 477 MADISON AVENUE 15TH FLOOR | | | | | | | | |
| NEW YORK, NY 10022 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  2/1/2010 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PETROLEUM TANK CLEANERS, INC | 59071 | Motors Liquidation Company | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| BEVERIDGE & DIAMOND, PC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATT  MICHAEL MURPHY ESQ | | | | | | | | |
| 477 MADISON AVENUE 15TH FLOOR | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| NEW YORK, NY 10022 | | | | | | | | |
| UNITED STATES OF AMERICA | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |

Official Claim Date:  11/27/2009

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PETROLEUM TANK CLEANERS, INC | 59072 | MLC of Harlem, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| BEVERIDGE & DIAMOND, PC ATT MICHAEL MUPHY, ESQ | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 477 MADISON AVENUE 15TH FLOOR | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| NEW YORK, NY 10022 UNITED STATES OF AMERICA | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |
| PETROLEUM TANK CLEANERS, INC | 59073 | MLCS, LLC | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| BEVERIDGE & DIAMOND, PC ATT MICHAEL MURPHY, ESQ | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 477 MADISON AVENUE, 15TH FLOOR | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| NEW YORK, NY 10022 UNITED STATES OF AMERICA | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |
| PETROLEUM TANK CLEANERS, INC | 59074 | MLCS Distribution Corporation | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O BEVERIDGE & DIAMOND PC ATTN MICHAEL MURPHY ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 477 MADISON AVE 15TH FLOOR NEW YORK, NY 10022 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

109th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| QUANTA RESOURCES CORP | 67107 | Motors Liquidation Company | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ ARENT FOX LLP 1675 BROADWAY NEW YORK, NY 10019 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |

Official Claim Date:  11/30/2009

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 19

109th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

*CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| QUANTA RESOURCES CORP | 67104 | MLCS, LLC | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| ALLEN G REITER & JAMES M SULLIVAN ARENT FOX LLP | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1675 BROADWAY | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| NEW YORK, NY 10019 | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/30/2009 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| QUANTA RESOURCES CORP | 67105 | MLCS Distribution Corporation | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ALLEN G REITER & JAMES M SULLIVAN ARENT FOX LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 1675 BROADWAY | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| NEW YORK, NY 10019 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  11/30/2009 | | | | | | | | |
| QUANTA RESOURCES CORP | 67106 | MLC of Harlem, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ ARENT FOX LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 1675 BROADWAY | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| NEW YORK, NY 10019 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  11/30/2009 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| QUANTA RESOURCES CORP | 67108 | MLC of Harlem, Inc. | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ ARENT FOX LLP | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1675 BROADWAY | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| NEW YORK, NY 10019 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/30/2009 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| QUANTA RESOURCES CORP | 67109 | MLCS Distribution Corporation | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ ARENT FOX LLP | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1675 BROADWAY | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| NEW YORK, NY 10019 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/30/2009 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| QUANTA RESOURCES CORP | 67110 | MLCS, LLC | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ ARENT FOX LLP | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1675 BROADWAY | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| NEW YORK, NY 10019 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/30/2009 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| QUANTA RESOURCES CORP | 67111 | Motors Liquidation Company | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ALLEN G REITER, ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| JAMES M SULLIVAN ESQ ARENT FOX LLP | | | | | | | | |
| 1675 BROADWAY | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| NEW YORK, NY 10019 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |

Official Claim Date:  11/30/2009

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

109th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

*CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| QUANTA RESOURCES CORPORATION | 69899 | Remediation And Liability Management Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ARENT FOX LLP | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| 1675 BROADWAY | | | | | | | | |
| NEW YORK, NY 10019 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  1/28/2010 | | | | | | | | |
| QUANTA RESOURCES CORPORATION | 69900 | Environmental Corporate Remediation Company, Inc. | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ARENT FOX LLP | | | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) | | |
| 1675 BROADWAY | | | | | | | | |
| NEW YORK, NY 10019 | | | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) | | |
| Official Claim Date:  1/28/2010 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| QUANTA RESOURCES CORPORATION | 69901 | Environmental Corporate Remediation Company, Inc. | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ARENT FOX LLP | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| 1675 BROADWAY | | | | | | | | |
| NEW YORK, NY 10019 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  1/28/2010 | | | | | | | | |
| QUANTA RESOURCES CORPORATION | 69902 | Remediation And Liability Management Company, Inc. | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ALLEN G REITER, ESQ, AND JAMES SULLIVAN, ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ARENT FOX LLP | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| 1675 BROADWAY | | | | | | | | |
| NEW YORK, NY 10019 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  1/28/2010 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

109th Omnibus Objection

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| QUANTA SITE GROUP | 67100 | MLCS Distribution Corporation | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ALLEN G REITER, ESQ | | | | | | | | |
| JAMES M SULLIVAN, ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ARENT FOX LLP | | | | | | | | |
| 1675 BROADWAY | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| NEW YORK, NY 10019 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  11/30/2009 | | | | | | | | |
| QUANTA SITE GROUP | 67101 | MLC of Harlem, Inc. | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ALLEN G REITER & JAMES M SULLIVAN | | | | | | | | |
| ARENT FOX LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 1675 BROADWAY | | | | | | | | |
| NEW YORK, NY 10019 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/30/2009 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| QUANTA SITE GROUP | 67102 | MLCS, LLC | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| ALLEN G REITER & JAMES M SULLIVAN | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ARENT FOX LLP | | | | | | | | |
| 1675 BROADWAY | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| NEW YORK, NY 10019 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/30/2009 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

109th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| QUANTA SITE GROUP | 69897 | Environmental Corporate Remediation Company, Inc. | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ARENT FOX LLP | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| 1675 BROADWAY | | | | | | | | |
| NEW YORK, NY 10019 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  1/28/2010 | | | | | | | | |
| QUANTA SITE GROUP | 69898 | Remediation And Liability Management Company, Inc. | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ARENT FOX LLP | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| 1675 BROADWAY | | | | | | | | |
| NEW YORK, NY 10019 | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  1/28/2010 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| QUANTA SITE GROUP | 67103 | Motors Liquidation Company | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ALLEN G REITER & JAMES M SULLIVAN ARENT FOX LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 1675 BROADWAY NEW YORK, NY 10019 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  11/30/2009 | | | | | | | | |
| ROCKWELL AUTOMATION INC | 59007 | Motors Liquidation Company | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN IRVIN M FREILICH ROBERTSON FREILICH BRUNO & COHEN LLC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 1 GATEWAY CENTER 17TH FL NEWARK, NJ 07102 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |
| SC JOHNSON & SON INC ET AL | 60563 | Motors Liquidation Company | $147,114.19 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O LINDA E BENFIELD AS HUNT'S SITE TRUSTEE FOLEY & LARDNER LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 777 E WISCONSIN AVENUE MILWAUKEE, WI 53202 | | | $0.00 | (Unsecured Claim) | $147,114.19 | (Unsecured Claim) | | |
| | | | $147,114.19 | (Total Claim) | $147,114.19 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SYRACUSE CHINA COMPANY | 59968 | Motors Liquidation Company | $12,498,818.63 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) |  |  |
| C/O DUSTIN P ORDWAY ESQ ORDWAY LAW FIRM |  |  | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) |  |  |
| 300 OTTAWA AVENUE NW SUITE 801 GRAND RAPIDS, MI 49503 |  |  | $0.00 | (Unsecured Claim) | $12,498,818.63 | (Unsecured Claim) |  |  |
|  |  |  | $12,498,818.63 | (Total Claim) | $12,498,818.63 | (Total Claim) |  |  |
| Official Claim Date:  11/27/2009 |  |  |  |  |  |  |  |  |
| THE STANLEY WORKS | 51141 | Motors Liquidation Company | $4,800,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) |  |  |
| ATTN IRVIN M FREILICH ROBERTSON FREILICH BRUNO & COHEN LLC |  |  | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) |  |  |
| 1 GATEWAY CENTER  17TH FL NEWARK, NJ 07102 |  |  | $0.00 | (Unsecured Claim) | $4,800,000.00 | (Unsecured Claim) |  |  |
|  |  |  | $4,800,000.00 | (Total Claim) | $4,800,000.00 | (Total Claim) |  |  |
| Official Claim Date:  11/25/2009 |  |  |  |  |  |  |  |  |
| THE STANLEY WORKS | 59008 | Motors Liquidation Company | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) |  |  |
| ATTN IRVIN M FREILICH ROBERTSON FREILICH BRUNO & COHEN LLC |  |  | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) |  |  |
| 1 GATEWAY CENTER 17TH FL NEWARK, NJ 07102 |  |  | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) |  |  |
|  |  |  | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) |  |  |
| Official Claim Date:  11/27/2009 |  |  |  |  |  |  |  |  |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| UNITED TECHNOLOGIES CORPORATION | 45641 | Motors Liquidation Company | $20,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| MICHAEL R ENRIGHT ROBINSON & COLE LLP 280 TRUMBULL STREET | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| HARTFORD, CT 06103 | | | $0.00 | (Unsecured Claim) | $20,000,000.00 | (Unsecured Claim) | | |
| UNITED STATES OF AMERICA | | | $20,000,000.00 | (Total Claim) | $20,000,000.00 | (Total Claim) | | |

Official Claim Date:  11/25/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE RECLASSIFIED** | **63** | | **$691,058,132.30** | (Secured Claim) | **$0.00** | (Secured Claim) | | |
| | | | **$0.00** | (Administrative Expense Claim) | **$0.00** | (Administrative Expense Claim) | | |
| | | | **$0.00** | (Priority Claim) | **$0.00** | (Priority Claim) | | |
| | | | **$0.00** | (Unsecured Claim) | **$691,058,132.30** | (Unsecured Claim) | | |
| | | | **$691,058,132.30** | (Total Claim) | **$691,058,132.30** | (Total Claim) | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.