AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
(212) 872-1000 (Telephone)
(212) 872-1002 (Facsimile)
Daniel H. Golden
Philip C. Dublin
Natalie E. Levine

*Counsel for Green Hunt Wedlake, Inc.,*
*Trustee of General Motors Nova Scotia Finance Company*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------- :
                                                                       :
In re:                                                                 :        Chapter 11
                                                                       :
Motors Liquidation Company., *et al.,*                                 :        Case No. 09-50026 (REG)
f/k/a *General Motors Corp., et al.,*                                  :
                                                                       :
                                               Debtors.                :        (Jointly Administered)
                                                                       :
                                                                       :
                                                                       :
---------------------------------------------------------------------- :

STATE OF NEW YORK        )

          DAGMARA KRASA-BERSTELL

          1.        Deponent is not a party to this action, is over 18 years of age and is an employee

of Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036.

          2.        On October 14, 2010, I caused a true and correct copy of the Limited Objection of

Green Hunt Wedlake, Inc., Trustee of General Motors Nova Scotia Finance Company, to Debtors'

Proposed Disclosure Statement (Docket No. 7325), to be served via hand delivery on the parties

listed on the attached Service List A, and via first class mail, postage prepaid on the parties

listed on the attached Service List B.

*/s/Dagmara Krasa-Berstell*

Dagmara Krasa-Berstell

Sworn to before me this 15th day of October 2010

/s/ *Mildred Andino*

Mildred Andino
Notary Public, State of New York
No. 01AN4857026
Qualified in Queens County
Commission Expires April 28, 2014

## Service List A

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn: Harvey R. Miller, Esq., Stephen Karotkin, Esq., Joseph H. Smolinsky, Esq.

Cadwalader, Wickersham & Taft LLP
One World Financial Center
New York, New York 10281
Attn: John J. Rapisardi, Esq.

Vedder Price, P.C.
1633 Broadway, 47th Floor
New York, New York 10019
Attn: Michael J. Edelman, Esq. and Michael L. Schein, Esq.

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, New York 10036
Attn: Thomas Moers Mayer, Esq., Robert Schmidt, Esq., Lauren Macksoud, Esq., and Jennifer Sharret, Esq.

Office of the United States Trustee for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, New York 10004
Attn: Tracy Hope Davis, Esq.

U.S. Attorney's Office, S.D.N.Y.
86 Chambers Street, Third Floor
New York, New York 10007
Attn: David S. Jones, Esq. and Natalie Kuehler, Esq.

Caplin & Drysdale
375 Park Avenue, 35th Floor
New York, New York 10152-3500
Attn: Elihu Inselbuch, Esq. and Rita C. Tobin, Esq.

The Honorable Robert E. Gerber
United States Bankruptcy Court for the Southern District of New York
Alexander Hamilton Custom House
One Bowling Green
New York, NY 10004

Caplin & Drysdale
One Thomas Circle, N.W., Suite 1100
Washington, DC 20005
Attn: Trevor W. Sweet III, Esq. and Kevin C. Maclay, Esq.

Stutzman Bromberg Esserman & Plifka PC
Attn Sander Esserman, Peter D'apice, Jo Hartwick, Jacob Newton
2323 Bryan Street Suite 2200
Dallas TX 75201

The United States Department of the Treasury
1500 Pennsylvania Avenue NW, Room 2312
Washington, D.C. 20220
Attn: Joseph Samarias, Esq.

**Service List B**

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 3M COMPANY | ATT: ALAN E. BROWN | OFFICE OF GENERAL COUNSEL | 3M CENTER, BUILDING 220-9E-02 | ST. PAUL | MN | 55144 |
| AIKEN SCHENK HAWKINS & RICCARDI P.C. | ATT: BARBARA LEE CALDWELL | 4742 NORTH 24TH STREET, SUITE 100 | | PHOENIX | AZ | 85016 |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | 259 RADNOR CHESTER ROAD | | RADNOR | PA | 19087 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATT: ANNETTEE RAMIREZ | 14910 ALDINE-WESTFIELD ROAD | | HOUSTON | TX | 77032 |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | 300 N LASALLE STREET | | CHICAGO | IL | 60654 |
| ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | TORRANCE | CA | 90501 |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | HIGHLANDS RANCH | CO | 80129 |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| ARENT FOX LLP | ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| ARMSTRONG TEASDALE, LLP | ATT: DAVID L. GOING, ESQ. | 7700 FORSYTH BLVD STE 1800 | | ST. LOUIS | MO | 63105 |
| ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363 |
| ASPLUNDH TREE EXPERT CO. | ATT: PHILIP E. TATOIAN, JR., ESQ. | VICE PRESIDENT AND GENERAL COUNSEL | 708 BLAIR MILL RD | WILLOW GROVE | PA | 19090 |
| AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 |
| ATLAS OIL COMPANY | | 124501 ECORSE ROAD | | TAYLOR | MI | 48180 |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ. | GROWTH, UNEMPLOYMENT INSURANCE AGENCY | 3030 W. GRAND BOULEVARD, SUITE 9-600 | DETROIT | MI | 48202 |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL | 2115 STATE CAPITOL BUILDING | | LINCOLN | NE | 68509 |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | AUSTIN | TX | 78711 |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET; 1600 CAREW TOWER | CINCINNATI | OH | 45202 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | LABOR DIVISION | P.O. BOX 30736 | LANSING | MI | 48909 |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | AUSTIN | TX | 78711 |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | P.O. BOX 30736 | | LANSING | MI | 48909 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 |
| BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 |
| BAKER & HOSTETLER LLP | ATT: RICHARD BERNARD, ESQ. | 45 ROCKEFELLER PLAZA | | NEW YORK | NY | 10111 |
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ. | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | CLEVELAND | OH | 44114 |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: MAX A. MOSELEY | 420 20TH STREET NORTH 1600 WACHOVIA TOWER | | BIRMINGHAM | AL | 35203 |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | 300 EAST LOMBARD STREET, 18TH FLOOR | | BALTIMORE | MD | 21202 |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. | 171 MONROE AVENUE, NW, SUITE 1000 | | GRAND RAPIDS | MI | 49503 |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | | 6833 STALTER DRIVE, FIRST FLOOR | | ROCKFORD | IL | 61108 |
| BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 |
| BIALSON, BERGEN & SCHWAB | ATTN: THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BINGHAM MCCUTCHEN LLP | ATT: ANNA M. BOELITZ, ESQ. | ONE STATE STREET | | HARTFORD | CT | 06103 |
| BINGHAM MCCUTCHEN LLP | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | 399 PARK AVENUE | | NEW YORK | NY | 10022 |
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. | ONE STATE STREET | | HARTFORD | CT | 06103 |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | DETROIT | MI | 48226 |
| BNSF RAILWAY COMPANY | ATT: QUINCY CHUMLEY | 3001 WESTERN CENTER BLVD | | FORT WORTH | TX | 76131 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL | 800 PANORAMA TRAIL SOUTH | | ROCHESTER | NY | 14625 |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 |
| BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ. | 575 UNDERHILL BLVD., SUITE 118 | | SYOSSET | NY | 11791 |
| BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY | 225 ASYLUM STREET, 26TH FLOOR | | HARTFORD | CT | 06103 |
| BRADY C WILLIAMSON | | GODFREY & KAHN SC | ONE EAST MAIN ST, SUITE 500 | MADISON | WI | 53703 |
| BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 |
| BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | NEW YORK | NY | 10017 |
| BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. | 333 MARKET STREET, 25TH FLOOR | | SAN FRANCISCO | CA | 94105 |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: J. KIM & G. RING | 330 N. WABUSH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | 2500 LEW MENK DRIVE | P.O. BOX 961039 | FT. WORTH | TX | 76161 |
| BURR & FORMAN LLP | ATT: D.CHRISTOPHER CARSON | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE | 3001 W. BIG BEAVER RD., SUITE 600 | | TROY | MI | 48084 |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| C.B. BLACKARD, III | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | CONWAY | AR | 72033 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTN: ROBERT J. FIGA, ESQ. | 100 W. BIG BEAVER ROAD, SUITE 385 | | TROY | MI | 48084 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN | ONE CANON PLAZA | | LAKE SUCCESS | NY | 11042 |
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN | MARK BUTTITA | 375 PARK AVENUE, 35TH FLOOR | NEW YORK | NY | 10152 |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | MARK BUTTITA | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: ELIHU INSELBUCH, RITA C. TOBIN | 375 PARK AVENUE, 35TH FLOOR | | NEW YORK | NY | 10152 |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | ONE THOMAS CIRCLE, NW, SUITE 1100 | | WASHINGTON | DC | 20005 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2: CANADA | | | |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | BROOKLYN | NY | 11222 |
| CHARLES CLARK CHEVROLET CO. | | P.O. BOX 520 | | MCALLEN | TX | 78505 |
| CLARK HILL PLC | ATT: CHRISTOPHER M. CAHILL | 151 SOUTH OLD WOODWARD AVENUE SUITE 200 | | BIRMINGHAM | MI | 48009 |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: DEBORAH M. BUELL, ESQ. | TRAMSMISIONES Y EQUIPOS MECANICOS, PISTONES MORESA | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 |
| COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. | ATT FOR: CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP L.P | 101 ARCH ST. SUITE 1605 | BOSTON | MA | 02110 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR AND INDUSTRY | READING BANKRUPTCY & COMPL. UNIT | 625 CHERRY STREET - ROOM 203 | READING | PA | 19602 |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 |
| COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 |
| COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175 |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004 |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 |
| CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | PO BOX 1000 | | MAUMEE | OH | 43537 |
| DANIEL W. SHERRICK, GENERAL COUNSEL | | 8000 EAST JEFFERSON AVE | | DETROIT | MI | 48214 |
| DAVID V. COOKE, ASSISTANT CITY ATTORNEY | | MUNICIPAL OPERATIONS | 201 WEST COLFAX AVENUE, DEPT. 1207 | DENVER | CO | 80202 |
| DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| DAY PITNEY | ATT: RICHARD M. METH, ESQ. | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962 |
| DAY PITNEY LLP | ATT: HERBERT K. RYDER | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962 |
| DAY PITNEY LLP | ATT: HERBERT RYDER, ESQ. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 |
| DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. | 200 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 |
| DEALER TIRE, LLC | | 3711 CHESTER AVENUE | | CLEVELAND | OH | 44114 |

6

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. | CIRA CENTRE | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | WASHINGTON | DC | 20201 |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ | READING BANKRUPTCY & COMPLIANCE UNIT | 625 CHERRY STREET, ROOM 203 | READING | PA | 19602 |
| DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL | 1500 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20220 |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 |
| DLA PIPER LLP | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS | 550 S. HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 |
| DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN, ESQ. | 250 PARK AVENUE | | NEW YORK | NY | 10177 |
| DRINKER BIDDLE & REATH LLP | ATT: KRISTEN K. GOING, ESQ. | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 |
| DRINKER BIDDLE & REATH LLP | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING | 140 BROADWAY, 39TH FLOOR | | NEW YORK | NY | 10005 |
| EATON CORPORATION | | 1111 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL | BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY | H3-3A-05; 5400 LEGACY DRIVE | PLANO | TX | 75024 |
| EDWARD S. DONINI, ESQ. | | P.O. BOX 605 | | NEW SMFRNA BEACH | FL | 32170 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN J WHITLOCK | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199 |
| EL PASO CORPORATION | ATT: MICHAEL J. MCGINNIS, SENIOR ATTORNEY | 1001 LOUISIANA, SUITE E 1943 A | | HOUSTON | TX | 77002 |

7

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ELLIAS GROUP LLC | ATT: DAN ELLIAS | 411 THEODORE FREMD AVENUE, SUITE 102 | | RYE | NY | 10580 |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA & T. KITTILA,ESQ. | FOR 3 M PURIFICATION INC | 1105 NORTH MARKET ST. 17TH FLOOR; P.O.BOX 2327 | WILMINGTON | DE | 19801 |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | P.O. BOX 33550 | | RALEIGH | NC | 27636 |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | NEW ORLEANS | LA | 70113 |
| EQUITABLE GAS BANKRUPTCY DEPARTMENT | ATT: JUDY GAWLOWSKI | 200 ALLEGHENY CENTER MALL | | PITTSBURGH | PA | 15212 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 |
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 |
| FACTORY MOTOR PARTS COMPANY | | 1380 CORPORATE CENTER CURVE | | EAGAN | MN | 55121 |
| FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATT: PAUL J. PASCUZZI, ESQ. | 400 CAPITAL MALL, SUITE 1450 | | SACRAMENTO | CA | 95814 |
| FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007 |
| FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | 402 WEST BROADWAY, SUITE 2100 | | SAN DIEGO | CA | 92101 |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MUNCH & JOANNE LEE | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---------|---------|-----------|-----------|------|-------|-----|
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 07652 |
| FOX ROTHSCHILD LLP | ATTN: FRED STEVENS, ESQ. | 100 PARK AVENUE, SUITE 1500 | | NEW YORK | NY | 10017 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE | 124 WEST ALLEGAN STREET, SUITE 1000 | | LANCING | MI | 48933 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ. | 124 WEST ALLEGAN STREET, SUITE 1000 | | LANSING | MI | 48933 |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 |
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20036 |
| FROST BROWN TODD | ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN | 424 CHURCH STREET, SUITE 1600 | | NASHVILLE | TN | 37219 |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: MICHAEL M. PARKER, ESQ. | 300 CONVENT STREET, SUITE 2200 | | SAN ANTONIO | TX | 78205 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| GAY D. PELZER | DEPUTY GENERAL COUNSEL | THE UNIVERSITY OF IOWA | 120 JESSUP HALL | IOWA CITY | IA | 52242 |
| GENERAL MOTORS, LLC | ATT LAWRENCE S BUONOMO ESQ | 400 RENAISSANCE CENTER | | DETROIT | MI | 48265 |
| GERBER & GERBER PLLC | ATTN: ETHAN S. GERBER | 26 COURT STREET, SUITE 1405 | | BROOKLYN | NY | 11242 |
| GERSTEN SAVAGE, LLP | ATT: PAUL RACHMUTH | 600 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| GHSP, INC. | ATTN: RON WALLISH | 1250 SOUTH BEECHTREE STREET | | GRAND HAVEN | MI | 49417 |
| GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | | NEWARK | NJ | 07102 |
| GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | 601 CALIFORNIA STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 |
| GLADFELTER & GALVANO, P.L. | ATT: SACHA ROASS, ESQ. | GRIMES GOEBEL GRIMES HAWKINS | 1023 MANATEE | BRADENTON | FL | 34205 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| | | | AVE WEST | | | |
| GLENN M. REISMAN, ESQ. | | TWO CORPORATE DRIVE, SUITE 234 | | SHELTON | CT | 06484 |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | 201 N. CHARLES STREET - SUITE 2101 | | BALTIMORE | MD | 21201 |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 |
| GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 |
| GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| HAHN & HESSEN LLP | ATT: J. DIVACK & H. PATWARDHAN, ESQ. | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | 200 PUBLIC SQUARE, SUITE 2800 | | CLEVELAND | OH | 44114 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | 39001 WEST 12 MILE ROAD | | FARMINGTON HILLS | MI | 48331 |
| HAUSFELD LLP | ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD | 11 BROADWAY, SUITE 615 | | NEW YORK | NY | 10004 |
| HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. | 1221 AVENUE OF THE AMERICAS 26TH FL | | NEW YORK | NY | 10020 |
| HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 |
| HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 |
| HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | NEW YORK | NY | 10020 |
| HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ. | 1221 AVENUE OF THE AMERICAS, 26TH FL | | NEW YORK | NY | 10020 |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ. | POST OFFICE BOX 11889 | | COLUMBIA | SC | 29211 |
| HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | NEW YORK | NY | 10016 |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, | 1 HESS PLAZA | | WOODBRIDGE | NJ | 07095 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
|  | ESQ. |  |  |  |  |  |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | BOISE | ID | 83714 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: AMY S. CHIPPERSON, ESQ. | 420 MOUNTAIN AVENUE |  | MURRAY HILL | NJ | 07640 |
| HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN | 28 STATE STREET |  | BOSTON | MA | 02109 |
| HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | 875 THIRD AVENUE |  | NEW YORK | NY | 10022 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN JOSEPH R SGROI ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN ROBERT B WEISS ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HOWARD COUNTY OFFICE OF LAW | ATT: CAMELA J. SANDMANT, ASSISTANT COUNTY SOLICITOR | GEORGE HOWARD BUILDING | 3430 COURTHOUSE E DRIVE | ELLICOTT CITY | MD | 21043 |
| HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 |
| HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 |
| IMPERICAL COUNTY TREASURER-TAX COLLECTOR | KAREN VOGEL, TREASURER TAX COLLECTOR | 940 WEST MAIN STREET, SUITE 106 | FLORA ORPEZA | EL CENTRO | CA | 92243 |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | 235 QUEEN STREET | OTTAWA, ON K1A OH5; CANADA |  |  |  |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | 290 BROADWAY |  | NEW YORK | NY | 10007 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | P.O. BOX 21126 |  | PHILADELPHIA | PA | 19114 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | 1125 SEVENTEENTH STREET, NW |  | WASHINGTON | DC | 20036 |
| INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | 8000 EAST JEFFERSON AVENUE |  | DETROIT | MI | 48214 |
| IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET |  | GREENWICH | CT | 06830 |

11

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | SPECIAL COUNSEL FOR DEBTORS | 353 N. CLARK ST. | CHICAGO | IL | 60654 |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | SPECIAL COUNSEL FOR DEBTORS | 919 THIRD AVENUE, 37TH FLOOR | NEW YORK | NY | 10022 |
| JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT | 7107 BUFFALO ROAD | | CHURCHVILLE | NY | 14428 |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. | P.O. BOX 1776 | | RALEIGH | NC | 27602 |
| JOHNSTON BARTON PROCTOR & ROSE LLP | ATTN: MAX A. MOSELEY, ESQ. | 569 BROOKWOOD VILLAGE | SUITE 901 | BIRMINGHAM | AL | 35209 |
| JUANITA PEREZ WILLIAMS, ESQ. | | CORPORATION COUNSEL | 300 CITY HALL | SYRACUSE | NY | 13202 |
| K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN | 425 PARK AVENUE | | NEW YORK | NY | 10022 |
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 |
| KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | NEW YORK | NY | 10003 |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTN MORTON R BRANZBURG | 260 S BROAD STREET | | PHILADELPHIA | PA | 19102 |
| KNAPP CHEVROLET | | 815 HOUSTON AVENUE | | HOUSTON | TX | 77007 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114 |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| KUPELIAN ORMOND & MAGY, P.C. | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL | 25800 NORTHWESTERN HIGHWAY, SUITE 950 | | SOUTHFILED | MI | 48075 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. | 488 MADISON AVE | | NEW YORK | NY | 10022 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATT: ANDREA SHEEHAN, ESQ. | 4411 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 |
| LAWRENCE JAY KRAINES, ESQ. | | 14235 DICKENS STREET, SUITE 4 | | SHERMAN OAKS | CA | 91423 |
| LECLAIRRYAN P.C | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 |
| LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 |
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | 120 BLOOMINGDALE RD., SUITE 100 | | WHITE PLAINS | NY | 10605 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: JOHN P. DILLMAN, ESQ. | STATE OF TEXAS TAXING AUTHORITIES | POST OFFICE BOX 3064 | HOUSTON | TX | 77253 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. | 2700 VIA FORTUNA DRIVE, SUITE 400 | P.O. BOX 17428 | AUSTIN | TX | 78760 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: JAMES ASHLEY, ESQ. | 111 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. | 3 WORLD FINANCIAL CTR FL 20 | | NEW YORK | NY | 10281 |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---------|---------|-----------|-----------|------|-------|-----|
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MADISON COUNTY, TAX COLLECTOR | ATT: LYNDA HALL | MADISON COUNTY COURT HOUSE | 100 NORTHSIDE SQUARE | HUNTSVILLE | AL | 35801 |
| MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 |
| MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ. | 708 THIRD AVENUE, 19TH FLOOR | | NEW YORK | NY | 10017 |
| MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. | NEW JERSEY SELF INSURERS GUARANTY ASSOC | FOUR GATEWAY CENTER: 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN MICHAEL REED ESQ | PO BOX 1269 | | ROUND ROCK | TX | 78680 |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. | 230 PARK AVENUE STE 1700 | | NEW YORK | NY | 10169 |
| MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | 677 BROADWAY | | ALBANY | NY | 12207 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | 677 BROADWAY | | ALBANY | NY | 12207 |
| MELTZER, PURTILL & STELLE, LLC | ATT: FORREST B. LAMMIMAN | 300 SOUTH WACKER DRIVE, SUITE 3500 | | CHICAGO | IL | 60606 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 |
| MICHAEL A. COX, ATTY GENERAL | KATHLLEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | 3030 WEST GRAND BLVD. | DETROIT | MI | 48202 |
| MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. | 8100 WASHINGTON AVENUE, SUITE 120 | | HOUSTON | TX | 77007 |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 |

14

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MICHIGAN FUNDS ADMINISTRATION | | 7201 W. SAGINAW HWY, STE 110 | | LANSING | MI | 48917 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | | 7150 HARRIS DR. | | DIMONDALE | MI | 48821 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | | 7150 HARRIS DRIVE | PO BOX 30016 | LANSING | MI | 48909 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: MICHAEL E. BARNARD, PRESIDENT | 616 THAYER ROAD | | FAIRPORT | NY | 14450 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 |
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ | 250 MONROE AVE., STE 800 | | GRAND RAPIDS | MI | 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. | 500 FIFTH AVENUE, SUITE 1815 | ATT: SUSAN I. ROBBINS, ESQ. | NEW YORK | NY | 10110 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. | BANKRUPTCY UNIT | P.O. BOX 475 | JEFFERSON CITY | MO | 65105 |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | PHILADELPHIA | PA | 19109 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D GOTTFRIED, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 |
| MORRISON COHEN LLP | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS | 909 THIRD AVENUE | | NEW YORK | NY | 10022 |
| MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---------|---------|-----------|-----------|------|-------|-----|
| MOTORS LIQUIDATION COMPANY | ATTN: TED STENGER | FKA GENERAL MOTORS CORP | 500 RENAISSANCE CENTER, SUITE 1400 | DETROIT | MI | 48243 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATT: COLLEEN E. MCMANUS, ESQ. | 191 NORTH WACKER DRIVE, SUITE 1800 | | CHICAGO | IL | 60606 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 |
| MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 |
| NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | NEW YORK | NY | 10013 |
| NARMCO GROUP | ATTN: GARY KELLY | 2575 AIRPORT ROAD | WINDSOR, ONTARIO N8W 1Z4 | | | |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 02116 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN | 345 ADAMS ST- 3RD FLOOR | | BROOKLYN | NY | 11201 |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | ALBANY | NY | 12224 |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | ALBANY | NY | 12224 |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | PO BOX 5300 | | ALBANY | NY | 12205 |
| NEW YORK STATE, DEPT. OF LABOR | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY | 120 BROADWAY, 26TH FLOOR | NEW YORK | NY | 10271 |
| NORTH AMERICA TONNAGE LINDE, INC. | ATT: JEFFREY J. JOHNS, COMMERCIAL DIRECTOR | 575 MOUNTAIN AVENUE | | MURRAY HILL | NJ | 07974 |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107 |
| OFFICE OF THE ATTORNEY GENERAL | | ANDREW M. CUOMO | 120 BROADWAY | NEW YORK | NY | 10271 |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 |
| OFFICE OF THE UNITED STATES TRUSTEE | | TRACY HOPE DAVIS | 33 WHITEHALL STREET; 21ST FLOOR | NEW YORK | NY | 10004 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | 148 MARTINE AVENUE, 6TH FLOOR | | WHITE PLAINS | NY | 10601 |
| OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL | ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | COLUMBUS | OH | 43215 |
| ORNELAS, CASTILLO & ORNELAS, PLLC | ATT: S. ORNELAS & M. CASTILLO JR. | 401 EAST HILLSIDE RD., 2ND FLOOR | | LAREDO | TX | 78041 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W | WASHINGTON | DC | 20005 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | COLUMBIA CENTER | 1152 15TH STREET, N.W | WASHINGTON | DC | 20005 |
| ORRICK, HERRINGTON & SUTCLIFEE LLP | ATT: LORRAINE S. MCGOWEN | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H. WYRON & ROBERT F. LAWRENCE | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005 |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. | 100 KING STREET WEST;1 FIRST CANADIAN PLACE, SUITE 6100 | TORONTO, ONTARIO M5X 1B8; CANADA | | | |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 |
| P. RICHARD HARTLEY | | 415 E. COMMERCE STREET, SUITE 101 | POST OFFICE BOX 583 | GREENVILLE | AL | 36037 |
| PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT | 3232 DELAWARE AVENUE | | KENMORE | NY | 14217 |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |

17

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | OFFICE OF THE GENERAL COUNSEL | RALPH L LANDY, MICHAEL A. MARICCO, ESQS. | WASHINGTON | DC | 20005 |
| PENSKE AUTO GROUP | | 18600 SOUTH HAWTHORNE BOULEVARD | | TORRANCE | CA | 90504 |
| PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103 |
| PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899 |
| PEPPER HAMILTON LLP | ATTN: LAURA LINN NOGGLE | THE NEW YORK TIMES BUILDING 37TH FL, 620 8TH AVE | | NEW YORK | NY | 10018 |
| PEPPER-HAMILTON LLP | ATT: DENNIS S. KAYES & LAURA LINN NOGGLE | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA CALVO | P.O. BOX 13430 | | ARLINGTON | TX | 76094 |
| PHILIP MORRIS USA | | 2335 BELLS RD | | RICHMOND | VA | 23234 |
| PIMA COUNTY | C/O BARBARA LAWALL, CIVIL DIVISION | T. ROBERTS & G. YUSUFOV, DEPUTY COUNTY ATTORNEYS | 32 NORTH STONE AVENUE, SUITE 2100 | TUCSON | AZ | 85701 |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATT: TERESA SADUTTO-CARLEY, ESQ. | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10018 |
| PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 |
| PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 |
| POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 |
| PRONSKE & PATEL PC | ATTN RAKHEE V PATEL ESQ | 2200 ROSS AVENUE SUITE 5350 | | DALLAS | TX | 75201 |

18

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | 1585 BROADWAY | | NEW YORK | NY | 10036 |
| PYEONG HWA AUTOMOTIVE CO., LTD. | 1032 DAECHEON-DONG | DALSEO-GU | TAEGU, KOREA | | | |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 |
| R. ELPING, K. DINE & E. CARRIG | | 1540 BROADWAY | | NEW YORK | NY | 11036 |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 |
| RADHA R. M NARUMANCHI | | 657 MIDDLETON AVENUE | | NEW HAVEN | CT | 06513 |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | SALT LAKE CITY | UT | 84145 |
| RAYTHEON PROFESSIONAL SERVICES LLC | | 12160 SUNRISE VALLEY DRIVE | | RESTON | VA | 20191 |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. | 225 5TH AVE STE 1200 | | PITTSBURGH | PA | 15222 |
| REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 |
| REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. | 195 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 |
| RICHARD M. ALLEN, ESQ | | 223 EGREMONT PLAIN RD, PMB 108 | | NORTH EGREMONT | MA | 01252 |
| RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. | 228 ST. CHARLES AVENUE, SUITE 1310 | | NEW ORLEANS | LA | 70130 |
| RICHARDS KIBBE & ORBE LLP | ATT: MICHAEL FRIEDMAN | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ | 500 FIFTH AVENUE, SUITE 4920 | | NEW YORK | NY | 10110 |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. | HEADQUARTERS PLAZA | ONE SPEEDWELL AVENUE | MORRISTOWN | NJ | 07962 |
| RK CHEVROLET/RK AUTO GROUP | | 2661 VIRGINIA BEACH BOULEVARD | | VIRGINIA BEACH | VA | 23451 |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | ASSISTANT GENERAL COUNSEL | 38000 HILLS TECH DRIVE | FARMINGTON HILLS | MI | 48331 |
| ROBERT T. SMITH, ESQ. | | 1451 EAST LINCOLN AVENUE | | MADISON HEIGHTS | MI | 48071 |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. | 875 3RD AVE FL 9 | | NEW YORK | NY | 10022 |
| ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 |
| ROPERS MAJESKI KOHN & BENTLEY | ATTN N KATHLEEN STRICKLAND | 201 SPEAR STREET SUITE 1000 | | SAN FRANCISCO | NY | 94105 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---------|---------|-----------|-----------|------|-------|-----|
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 |
| SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. | 140 BROADWAY, SUITE 3100 | | NEW YORK | NY | 10005 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN BARRY E BRESSLER ESQ | 1600 MARKET STREET SUITE 3600 | | PHILADELPHIA | PA | 19103 |
| SCHOENL KEVIN M | | SCHOENL, CONNIE | 20 JADE CREEK DR | HILTON | NY | 14468 |
| SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | PARTNERS II, LP | 919 THIRD AVENUE | NEW YORK | NY | 10022 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL | 100 F STREET, ND | | WASHINGTON | DC | 20549 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | NEW YORK | NY | 10281 |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. | GREAT LAKES COMPANY | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075 |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: DAVID LIN | GREAT LAKES COMPANY | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075 |
| SHAPE CORP. | ATTN: BUDD BRINK | 1900 HAYES STREET | | GRAND HAVEN | MI | 49417 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |
| SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. | 10939 N. POMONA AVE. | | KANSAS CITY | MO | 64153 |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---------|---------|-----------|-----------|------|-------|-----|
| SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | 100 JERICHO QUADRANGLE , SUITE 300 | JERICHO | NY | 11753 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ.: MICHELLE E. SHIRRO | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ. | FOUR TIMES SQUARE | | NEW YORK | NY | 10036 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ., RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | | CHICAGO | IL | 60606 |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | | BOEBLINGEN | | 71032 |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | 429 FORBES AVENUE ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | 429 FORBES AVENUE ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | 429 FORBES AVENUE ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 |
| STEPHEN H. GROSS, ESQ. | | 35 OLD SPORT HILL ROAD | | EASTON | CT | 06612 |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034 |
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034 |
| STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 |
| STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. | 400 W. MARKET STREET, SUITE 1600 | | LOUISVILLE | KY | 40202 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. | 811 BARTON SPRINGS RD STE 811 | | AUSTIN | TX | 78704 |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK JACOB NEWTON | 2323 BRYAN STREET SUITE 2200 | | DALLAS | TX | 75201 |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | 2323 BRYAN STREET, SUITE 2200 | DALLAS | TX | 75201 |
| SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. | 1000 MACCABEES CENTER 25800 NORTHWESTERN HIGHWAY: P.O.BOX 222 | | SOUTHFIELD | MI | 48037 |
| TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | ROUTE 16 | | OLEAN | NY | 14760 |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202 |
| THE CHURCH OF THE GOOD NEWS | | 1599 COLUMBUS AVENUE | | BOSTON | MA | 02119 |
| THE CREDITOR'S LAW GROUP, PC | ATT: DAVID J. RICHARDSON | 2301 HYPERION AVENUE, STE. A | | LOS ANGELES | CA | 90027 |
| THE GARDEN CITY GROUP INC | ATTN: BARBARA KEANE | 105 MAXESS ROAD | | MELVILLE | NY | 11747 |
| THE TEXAS ATTORNEY GENERAL'S  OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711 |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATT: DEBRA A. KOWICH, ESQ. | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109 |
| THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT | 3100 WINTON ROAD SOUTH | | ROCHESTER | NY | 14623 |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. | ONE U.S. BANK PLAZA, SUITE 2600 | | ST. LOUIS | MO | 63101 |
| TIPOTEX CHEVROLET, INC. | | 1600 N. EXPRESSWAY 77/83 | | BROWNSVILLE | TX | 78521 |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | 100 JERICHO QUADRANGLE, SUITE 309 | | JERICHO | NY | 11753 |
| TORRES EDWARD ZUNIGA; C/O COHEN & ASSOCIATES | BERMUDEZ, GENOVEVA | 8710 E VISTA BONITA DR | | SCOTTSDALE | AZ | 85255 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| TORYS LLP | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS | 237 PARK AVENUE | | NEW YORK | NY | 10017 |
| TOYOTA BOSHOKU AMERICA, INC. | | 28000 WEST PARK DRIVE | | NOVI | MI | 48377 |
| TOYOTA MOTOR SALES U.S.A, INC. | ATT: TOBIN LIPPERT | 19001 SOUTH WESTERN AVE, HQ12 | | TORRANCE | CA | 90509 |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 |
| TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | | NEW YORK | NY | 10174 |
| TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET, NE SUITE 5200 | | ATLANTA | GA | 30308 |
| TRW AUTOMOTIVE U.S. LLC | | 12001 TECH CENTER DRIVE | | LIVONIA | MI | 48150 |
| U.S. TREASURY | ATTN:  JOSEPH SAMARIAS, ESQ. | 1500 PENNSYLVANIA AVENUE NW | ROOM 2312 | WASHINGTON | DC | 20220 |
| UNDERWOOD & ASSOCIATES, P.C. | ATT: OTIS M. UNDERWOOD JR. | 167 S. WASHINGTON ST. | | OXFORD | MI | 48371 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | 1400 DOUGLAS STREET, STOP 1580 | | OMAHA | NE | 68179 |
| UNITED STATES ATTORNEY FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQ. | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530 |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | PITTSBURGH | PA | 15222 |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | NEW YORK | NY | 10019 |
| VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | VIENNA | VA | 22182 |
| VINSON & ELKINS L.L.P. | ATT: RONALD L. ORAN, ESQ. | 666 FIFTH AVENUE, 26TH FLOOR | | NEW YORK | NY | 10103 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | SAN ANTONIO | TX | 78215 |
| WASHINGTON DEPARTMENT OF REVENUE | | C/O ZACHARY MOSNER, ASST. ATTY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | SEATTLE | WA | 98104 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | 767 FIFTH AVE | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | 767 FIFTH AVE | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | NEW YORK | NY | 10153 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606 |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: LETITIA ACCARRINO, ESQ. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 |
| WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. | 60 STATE STREET | | BOSTON | MA | 02109 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | 399 PARK AVENUE | | NEW YORK | NY | 10022 |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 |
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | 13810 FM 1826 | | AUSTIN | TX | 78737 |
| WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |
| WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | 2311 MOORES LANE | | TEXARKANA | TX | 75503 |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |