UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                                                                       )
In re:                                                           )     Chapter 11

MOTORS LIQUIDATION COMPANY, *et al.*,    )     Case No. 09-50026 (REG)
f/k/a GENERAL MOTORS CORP., *et al.*       )

                           Debtors.            )     Jointly Administered

                                                           )     **Ref. Docket No. 7441**
---------------------------------------------------------------- X

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                                ) ss.:
COUNTY OF NEW YORK  )

SIDNEY J. GARABATO, being duly sworn, deposes and says:

1.    I am employed as a Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.    On October 19, 2010, I caused to be served the "**JOINDER OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS HOLDING ASBESTOS-RELATED CLAIMS TO THE MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF MOTORS LIQUIDATION COMPANY TO ENFORCE (A) THE FINAL DIP ORDER, (B) THE WIND-DOWN ORDER, AND (C) THE AMENDED DIP FACILITY**," dated October 19, 2010 [Docket No. 7441], by causing true and correct copies to be:

    a)    delivered by electronic mail to those parties listed on the annexed Exhibit A,

    b)    delivered by facsimile to those parties listed on the annexed Exhibit B, and

    c)    enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit C.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Sidney J. Garabato*
Sidney J. Garabato

Sworn to before me this
20th day of October, 2010

/s/ *Cassandra Murray*
Cassandra Murray
Notary Public, State of New York
No. 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

# EXHIBIT A

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| 3M COMPANY | 3M Purification Inc. f/k/a CUNO Incorporated ATT: ALAN E. BROWN arbrown@mmm.com |
| AIKEN SCHENK HAWKINS & RICCARDI P.C. | Maicopa County ATT: BARBARA LEE CALDWELL blc@ashrlaw.com |
| AIRGAS, INC. | Airgas, Inc. ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT david.boyle@airgas.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company ATTN: DANIEL H. GOLDEN dgolden@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company ATTN: NATALIE E. LEVINE nlevine@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company ATTN: PHILIP C. DUBLIN pdublin@akingump.com |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER cbasler@alixpartners.com |
| ALLARD & FISH, P.C. | Severstal North America, Inc. ATT: DEBORAH L. FISH, ESQ. dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | Alpine Electronics of America, Inc. ATT: CYNTHIA WOODRUFF-NEER, ESQ. cwoodruff-neer@alpine-usa.com |
| ARCADIS U.S., INC. | Arcadis U.S., Inc. ATT: LIESL SPANGLER, ASSOCIATE COUNSEL Elizabeth.Spangler@arcadis-us.com |
| ARENT FOX LLP | Timken Company ATT: JAMES M. SULLIVAN, ESQ. sullivan.james@arentfox.com |
| ARENT FOX LLP | Harman Becker Automotive Systems, Inc. and its affiliated companies ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| ARENT FOX LLP | Toyota Boshoku America, Inc. ATT: MARY JOANNE DOWD, ESQ. dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | Spartan Light Metal Products Company Inc. ATT: DAVID L. GOING, ESQ. dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | Verizon Communications Inc. ATT: DARRYL S. LADDIN & FRANK N. WHITE dladdin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | AT&T Corp. ATTN: JAMES W. GRUDUS jg5786@att.com |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | Unemployment Tax Office of the State of Michigan ATTN: ROLAND HWANG, ESQ. hwangr@michigan.gov |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | State of Nebraska and Other States Signing The Limited Objection Motion ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL leslie.levy@nebraska.gov |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | Comptroller of Public Accounts of the State of Texas ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL bk-mbrowning@oag.state.tx.us |
| ATTORNEY GENERAL OF OHIO | State of Ohio, ex rel Richard Corday, Attorney General of Ohio ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | Workers' Compensation Agency for the State of Michigan ATTN: MICHAEL A. COX & DENNIS J. RATERINK raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS | Texas Comptroller of Public Accounts ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | Michigan Workers' Compensation Agency ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL przekopshaws@michigan.gov |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | New York State Department of Taxation and Finance ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL neal.mann@oag.state.ny.us |
| BAKER & HOSTETLER LLP | B&H Creditors ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com |
| BAKER & HOSTETLER LLP | B&H Creditors ATT: RICHARD BERNARD, ESQ. rbernard@bakerlaw.com |
| BAKER & HOSTETLER LLP | Scripps Networks, LLC, Individually and as Managing G.P. of Television Food Network, G.P. ATTN: WENDY J. GIBSON, ESQ. wgibson@bakerlaw.com |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: MAX A. MOSELEY mmoseley@bakerdonelson.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | Fountain Lakes I, L.L.C. ATT: MATTHEW G. SUMMERS, ESQ. summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. jgregg@btlaw.com |
| BARNES & THORNBURG LLP | Hirata Corporation of America ATTN: MARK R. OWENS, ESQ. mark.owens@btlaw.com |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | rcpottinger@bslbv.com |
| BARTLETT HACKETT FEINBERG P.C. | Iron Mountain Information Management, Inc. ATT: FRANK F. MCGINN, ESQ. ffm@bostonbusinesslaw.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | Factory Motor Parts Company ATT: CHESTER B. SALOMON, ESQ. CSALOMON@BECKERGLYNN.COM |
| BIALSON, BERGEN & SCHWAB | Cisco Systems Capital Corporation ATTN: THOMAS M. GAA tgaa@bbslaw.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| BINGHAM MCCUTCHEN LLP | Wells Fargo Bank Northwest, National Association, as Indenture Trustee ATT: ANNA M. BOELITZ, ESQ. anna.boelitz@bingham.com |
| BINGHAM MCCUTCHEN LLP | Deutsche Bank AG ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com |
| BINGHAM MCCUTCHEN LLP | Travelers Casualty and Surety Company of America ATTN: JONATHAN B. ALTER, ESQ. jonathan.alter@bingham.com |
| BLANK ROME LLP | DENSO International America, Inc. ATT: MARC E. RICHARDS, ESQ. mrichards@blankrome.com |
| BLANK ROME LLP | Cellco Partnership d/b/a Verizon Wireless ATT: REGINA STANGO KELBON, ESQ. Kelbon@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | Blue Cross Blue Shield of Michigan ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL JRumley@bcbsm.com |
| BODMAN LLP | Production Modeling Corporation ATTN: COLIN T. DARKE, ESQ. cdarke@bodmanllp.com |
| BODMAN LLP | Lear Corporation and its subsidiaries and affiliates in privity of contract with debtors ATTN: MARC M. BAKST, ESQ. mbakst@bodmanllp.com |
| BORGES & ASSOCIATES, LLC | Raycom Media, Inc. ATTN: WANDA BORGES, ESQ. borgeslawfirm@aol.com |
| BRACEWELL & GIULIANI LLP | Georg Fischer Automotive AG ATT: RENEE DAILEY renee.dailey@bgllp.com |
| BRADY C WILLIAMSON | bwilliam@gklaw.com |
| BRAYTON PURCELL LLP | Certain Asbestos Claimants who are creditors ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | Factory Motor Parts Company ATT: JOHN R. MCDONALD, ESQ. JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | Henze Stamping & Manufacturing Company ATT: MATTHEW E. WILKINS wilkins@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | Wabash Technologies, Inc. ATTN: PAULA A. HALL, ESQ. hall@bwst-law.com |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. rbrown@brownwhalen.com |
| BUCHALTER NEMER, PC | Oracle USA, Inc. ATT: SHAWN M. CHRISTIANSON, ESQ. schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | Napleton Investment Partnership LP ATT: J. KIM & G. RING JKim@burkelaw.com ; Gring@Burkelaw.com |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | Burlington Northern Sante Fe Railway Company ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY Peter.Lee@bnsf.com |
| BURR & FORMAN LLP | Gestamp Alabama, LLC ATT: D.CHRISTOPHER CARSON ccarson@burr.com |
| BUSH SEYFERTH & PAIGE PLLC | IEE Sensing, Inc. ATT: RICHARD W. PAIGE paige@bsplaw.com |
| BUTZEL LONG, PC | TK Holdings, INC. ATT: ROBERT SIDORSKY & ERIC B. FISHER sidorsky@butzel.com; fishere@butzel.com |
| BUTZEL LONG, PC | Inteva Products, LLC ATTN: ROBERT SIDORSKY & ERIC B. FISHER sidorsky@butzel.com; fishere@butzel.com; seidel@butzel.com |
| BUTZEL LONG, PC | Inteva Products, LLC ATTN: THOMAS B. RADOM & MAX J. NEWMAN radom@butzel.com; newman@butzel.com |
| C.B. BLACKARD, III | cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT LLP | United States of America, including the United States Department of the Treasury, the Environmental Protection Agency, and the Internal Revenue Service ATT: JOHN J. RAPISARDI, ESQ. john.rapisardi@cwt.com; douglas.mintz@cwt.com; peter.friedman@cwt.com; zachary.smith@cwt.com |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | George P. Johnson Company (GPJ) ATTN: ROBERT J. FIGA, ESQ. rfiga@comlawone.com |
| CANON U.S.A, INC. | Canon Financial Services, Inc. ATTN: RUTH E. WEINSTEIN rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | Cooney & Conway Asbestos Personal Injury Tort Claimants ATT: ELIHU INSELBUCH & RITA TOBIN ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | Cooney & Conway Asbestos Personal Injury Tort Claimants ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS pvnl@capdale.com; rer@capdale.com; tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: ELIHU INSELBUCH, RITA C. TOBIN ei@capdale.com; rct@capdale.com; |
| CAPLIN & DRYSDALE, CHARTERED | MSL per 2nd Amended Case Mgt order on 3/15/10 (sextion x) ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III kcm@capdale.com; tws@capdale.com |
| CARSON FISCHER, P.L.C. | Vitec, LLC ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | Rima Manufacturing Company ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA brcy@carsonfischer.com; brcy@carsonfischer.com |
| CASSELS BROCK | Industry Canada ATT: MICHAEL WEINCZOK mweinczok@casselsbrock.com |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP alan@chapellassociates.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| CLARK HILL PLC | ATS Automation Tooling System, Inc. ATT: CHRISTOPHER M. CAHILL ccahill@clarkhill.com |
| CLARK HILL PLC | ATS Automation Tooling Systems, Inc. ATTN: ROBERT D. GORDON, ESQ. rgordon@clarkhill.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | Grupo KUO, S.A.B. de C.V. ATT: DEBORAH M. BUELL, ESQ. dbuell@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | UAW (International Union, United Automobile, Aerospace & Agricultural Implements Workers of America) ATT: JAMES L. BROMLEY, ESQ. jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | The Interpublic Group of Companies, Inc. and its subsidiaries ATT: SEAN A. O'NEAL, ESQ. soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. DGOTTLIEB@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. RLINCER@CGSH.COM |
| COHEN, WEISS AND SIMON LLP | International Union, UAW ATT: BABETTE A. CECCOTTI, ESQ. bceccotti@cwsny.com |
| COHN WHITESELL & GOLDBERG LLP | Cabot Industrial Value Fund II Operating Partnership, L.P. ATT: MICHAEL J. GOLDBERG, ESQ. goldberg@cwg11.com |
| CONNELL FOLEY LLP | Panasonic Electric Works Corporation of America ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK sfalanga@connellfoley.com; chemrick@connellfoley.com |
| COOLIDGE WALL CO., L.P.A. | Harco Manufacturing Group LLC ATT: RONALD S. PRETEKIN, ESQ. pretekin@coollaw.com |
| COUNTY ATTORNEY | The County of Loudoun, Virginia ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | Union Pacific Railroad Company ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. mbaxter@cov.com |
| COVINGTON & BURLING LLP | Union Pacific Railroad Company ATTN: SUSAN POWER JOHNSTON, ESQ. sjohnston@cov.com |
| CUMMINGS & LOCKWOOD LLC | Emigrant Business Credit Corp. ATT: JOHN F. CARBERRY, ESQ. jcarberry@cl-law.com |
| DANA HOLDING COMPANY | Dana Holding Company ATT: LISA WURSTER lisa.wurster@dana.com |
| DAVIS POLK & WARDWELL | Ford Motor Company ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER donald.bernstein@dpw.com; |
| DAWDA, MANN, MULCAHY & SADLER, PLC | Magneti Marelli Powertrain USA LLC ATT: WILLIAM ROSIN & KENNETH FLASKA gm@dmms.com |
| DAY PITNEY | Spartan Light Metal Products Company Inc. ATT: RICHARD M. METH, ESQ. rmeth@daypitney.com |
| DAY PITNEY LLP | Bank of Valletta P.L.C. ATT: HERBERT K. RYDER hryder@daypitney.com |
| DAY PITNEY LLP | Bank of Valletta P.L.C. ATT: HERBERT RYDER, ESQ. hryder@daypitney.com |
| DAY PITNEY LLP | Spartan Light Metal Products Company Inc. ATT: RICHARD M. METH, ESQ. rmeth@daypitney.com; msteen@daypitney.com |
| DAY PITNEY LLP | Oracle USA, Inc. ATTN: AMISH R. DOSHI, ESQ. adoshi@daypitney.com |
| DEALER TIRE, LLC | info@dealertire.com |
| DEBEVOISE & PLIMPTON LLP | MAG Industrial Automation Systems, LLC ATT: JASMINE POWERS, ESQ. jpowers@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | The Hertz Corporation ATT: RICHARD F. HAHN, ESQ. rfhahn@debevoise.com |
| DECHERT LLP | CDI Corporation ATTN: JAMES O. MOORE, ESQ. james.moore@dechert.com |
| DECHERT LLP | CDI Corporation ATTN: JULIET SARKESSIAN, ESQ. juliet.sarkessian@dechert.com |
| DECHERT LLP | Shanghai Automotive Industry Corporation (Group) ATTN: SHMUEL VASSER, ESQ. shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR CONTACT-OCFO@DOL.GOV |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ dmertz@state.pa.us |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. ATT: COLLEEN M. SWEENEY, ESQ. csweeney@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. ATT: DORON YITZCHAKI, ESQ. dyitzchaki@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. ATT: JAMES A. PLEMMONS, ESQ. jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. ATT: KERRY MASTERS EWALD, ESQ. kewald@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. ATT: MICHAEL C. HAMMER, ESQ. mchammer3@dickinsonwright.com |
| DICONZA LAW P.C. | Arcadis U.S., Inc. ATT: GERARD DICONZA, ESQ. gdiconza@dlawpc.com |
| DLA PIPER LLP | Hewlett-Packard Company ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS karol.denniston@dlapiper.com; jennifer.nassiri@dlapiper.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| DRINKER BIDDLE & REATH LLP | Manufacturers and Traders Trust Company, as Successor Pass Through Trustee and Indenture Trustee ATT: KRISTEN K. GOING, ESQ. kristin.going@dbr.com |
| DRINKER BIDDLE & REATH LLP | Manufacturers and Traders Trust Company, as successor Pass Through Trustee and Indenture Trustee ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING stephanie.wickouski@dbr.com; Kristin.Going@dbr.com; |
| EDS, AN HP COMPANY | Hewlett-Packard Company ATT: AYALA HASSELL ayala.hassell@hp.com |
| EDWARDS ANGELL PALMER & DODGE LLP | U.S. Bank National Association ATTN J WHITLOCK jwhitlock@eapdlaw.com |
| ELLIOTT GREENLEAF | 3M Purification Inc. f/k/a CUNO Incorporated ATT: R. Z - ARAVENA & T. KITTILA,ESQ. rxza@elliottgreenleaf.com ; tak@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | Crymes Landfill PRP Group ATT: GEORGE F. SANDERSON III george.sanderson@elliswinters.com |
| ENTERGY SERVICES, INC | Entergy Services, Inc. ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | Nidec Motors & Actuators ATT: DAVID M. EISENBERG, ESQ. deisenberg@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | Etkin Management Services ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN druhlandt@ermanteicher.com ; eerman@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP | Salas Automotive Group, Inc, dba Poway Chevrolet ATTN: MICHAEL S. KOGAN mkogan@ecjlaw.com |
| FARELLA BRAUN & MARTEL LLP | General Motors Retirees Association ATT: NEIL A. GOTEINER, ESQ. ngoteiner@fbm.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | The McClatchy Company ATT: PAUL J. PASCUZZI, ESQ. ppascuzzi@ffwplaw.com |
| FOLEY & LARDNER LLP | Toyota Motor Corporation ATT: ROBERT H. HUEY, ESQ. rhuey@foley.com |
| FOLEY & LARDNER LLP | Toyota Motor Corporation ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE vavilaplana@foley.com; mriopelle@foley.com |
| FOLEY & LARDNER LLP | Getrag Transmission Corporation ATTN: FRANK DICASTRI, ESQ. fdicastri@foley.com |
| FOLEY & LARDNER LLP | Cummins Inc. ATTN: JILL L. MUNCH & JOANNE LEE jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | Inergy Automotive Systems (USA), LLC ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | Peterson American Corporation ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER sbarbatano@foley.com; shilfinger@foley.com |
| FOLEY & LARDNER LLP | Pirelli Tire, LLC ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE sbarbatano@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | Textron Inc. ATTN: SCOTT T. SEABOLT, ESQ. sseabolt@foley.com |
| FOLEY & LARDNER LLP | Omron Automotive Electronics, Inc. ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON shilfinger@foley.com; fdicastri@foley.com; jsimon@foley.com |
| FOLEY & LARDNER LLP | Intra Corporation ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE shilfinger@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | Siemens Building Technologies ATT: KIM R. LYNCH, ESQ. klynch@formanlaw.com |
| FOX ROTHSCHILD LLP | StarSource Management Services ATTN: FRED STEVENS, ESQ. fstevens@foxrothschild.com |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | City of Sioux City, Iowa ATTN: G. ALAN WALLACE gwallace@fraserlawfirm.com |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | City of Lansing ATTN: G. ALAN WALLACE, ESQ. gwallace@fraserlawfirm.com |
| FREEBORN & PETERS LLP | PGW, LLC ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| FRIEDLANDER MISLER, PLLC | Realty Associates Iowa Corporation ATTN: ROBERT E. GREENBERG, ESQ. rgreenberg@dclawfirm.com |
| FROST BROWN TODD | Clarcor, Inc. ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN bguy@fbtlaw.com ; mkroplin@fbtlaw.com |
| FULBRIGHT & JAWORSKI L.L.P. | Southwest Research Institute ATT: DAVID A. ROSENZWEIG & MARK C. HAUT drosenzweig@fulbright.com; mhaut@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | Bell Atlantic Tricon Leasing Corporation, as Owner Participant ATT: LIZ BOYDSTON, ESQ. lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | Verizon Capital Corporation, fka Bell Atlantic Tri-Continental Leasing Corp. ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. lstrubeck@fulbright.com; lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | Southwest Research Institute ATT: MICHAEL M. PARKER, ESQ. mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | AT&T Corp. ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN drosenzweig@fulbright.com; jrabin@fulbright.com |

## GENERAL MOTORS CORPORATION

### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| GENERAL MOTORS, LLC | ATT LAWRENCE S BUONOMO ESQ lawrence.s.buonomo@gm.com |
| GERSTEN SAVAGE, LLP | Class Counsel in General Motors Dex-Cool/Gasket Cases and General Motor Cases, Anderson V. General Motors ATT: PAUL RACHMUTH prachmuth@gerstensavage.com |
| GIBBONS P.C. | J.D. Power and Associates ATT: DAVID N. CRAPO, ESQ. dcrapo@gibbonslaw.com |
| GIBSON, DUNN & CRUTCHER LLP | Wilmington Trust Company ATT: DAVID M. FELDMAN, ESQ. dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | Wilmington Trust Company ATT: MATTHEW J. WILLIAMS, ESQ. mjwilliams@gibsondunn.com |
| GIRRARD GIBBS LLP | Class Counsel in General Motors Dex-Cool / Gasket Cases and General Motors Cases, Anderson V. General Motors ATT: D. GIRARD & A.J. DE BARTOLOMEO dcg@girardgibbs.com ; ajd@girardgibbs.com |
| GLENN M. REISMAN, ESQ. | GE Energy Glenn.Reisman@ge.com |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ tnixon@gklaw.com; candres@gklaw.com; kstadler@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | Harold Martin ATT: JAN I. BERLAGE jberlage@ghsllp.com; bdelfino@ghsllp.com |
| GOLDBERG SEGALLA LLP | The Quaker Oats Company ATT: B. HOOVER & C. BELTER, ESQ. bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | Panasonic Automotive Systems Company of america, Div. of Panasonic Corp. N.A. (fka Matsushita Electric Corp of America) ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO jflaxer@golenbock.com; dfurth@golenbock.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | International Union of Operating Engineers ("IUOE") ATT: BARBARA S. MEHLSACK, ESQ. bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | 767 Fifth Partners LLC ATT: DOUGLAS B. ROSNER, ESQ. drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | 767 Fifth Partners LLC ATT: GREGORY O. KADEN, ESQ. gkaden@goulstonstorrs.com |
| GREENBERG TRAURIG, LLP | Perry Partners International, Inc. ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH Zirinskyb@gtlaw.com; Mitchelln@gtlaw.com; Kadisha@gtlaw.com |
| HAHN & HESSEN LLP | Bonni J. Reynolds & Garland Reynolds Jr. ATT: J. DIVACK & H. PATWARDHAN, ESQ. jdivack@hahnhessen.com; hpatwardhan@hahnhessen.com |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO ldpowar@hahnlaw.com; dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | Macquarie Equipment Finance, LLC ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | info@harmanbecker.de |
| HAUSFELD LLP | Sakwe Balintulo ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD solson@hausfeldllp.com |
| HAYNES AND BOONE LLP | Airgas, Inc. ATT: JONATHAN HOOK, ESQ. jonathan.hook@haynesboone.com |
| HAYNES AND BOONE LLP | Airgas, Inc. ATT: PATRICK L. HUGHES & PETER C. RUGGERO patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com |
| HAYNES AND BOONE LLP | Exxon Mobil Corporation ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON charles.beckham@haynesboone.com; brooks.hamilton@haynesboone.com |
| HAYNES AND BOONE, LLP | CEVA Logistics ATTN: JUDITH ELKIN judith.elkin@haynesboone.com |
| HAYNES AND BOONE, LLP | Exxon Mobil Corporation ATTN: MATTHEW E. RUSSELL, ESQ. matthew.russell@haynesboone.com |
| HAYNSWORTH SINKLER BOYD, P.A. | South Carolina Automobile Dealers Association ATTN: WILLIAM H. SHORT, JR., ESQ. bshort@hsblawfirm.com |
| HERRICK, FEINSTEIN LLP | Bridgestone Americas Tire Operations, LLC ATT: STEPHEN B. SELBST & PAUL RUBIN sselbst@herrick.com; prubin@herrick.com |
| HESS CORPORATION | Hess Corporation ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. ecurrenti@hess.com |
| HEWLETT-PACKARD COMPANY LP | Hewlett-Packard Company ATT: RAMONA NEAL, SENIOR COUNSEL Ramona.neal@hp.com |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | Hewlett-Packard Company ATT: AMY S. CHIPPERSON, ESQ. amy.chipperson@hp.com |
| HINCKLEY, ALLEN & SNYDER LLP | Dave Delaney's Columbia Buick-Pontiac-GMC Company, LLC ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN tcurran@haslaw.com |
| HISCOCK & BARCLAY LLP | The Schaefer Group Inc. ATTN SUSAN R KATZOFF ESQ skatzoff@hblaw.com |
| HISCOCK & BARCLAY, LLP | Niagara Mohawk Power Corportation d/b/a National Grid ATT: SUSAN R. KATZOFF, ESQ. skatzoff@hblaw.com |
| HOGAN & HARTSON LLP | News America Incorporated ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. sagolden@hhlaw.com ; bjgrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. tsherick@honigman.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | General Motors Corporation ATTN JOSEPH R SGROI ESQ jsgroi@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | General Motors Corporation ATTN ROBERT B WEISS ESQ rweiss@honigman.com |
| HUNTER & SCHANK CO., LPA | ZF Friedrichshafen AG ATT: JOHN J. HUNTER, JR., ESQ. jrhunter@hunterschank.com |
| HUNTER & SCHANK CO., LPA | ZF Friedrichshafen AG ATT: THOMAS J. SCHANK, ESQ. tomschank@hunterschank.com |
| INDUSTRY CANADA, LEGAL SERVICES | Industry Canada ATT: ANNE BOUDREAU anne.boudreau@ic.gc.ca |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | International Union of Operating Engineers ("IUOE") ATT: RICHARD GRIFFIN, GENERAL COUNSEL rgriffin@iuoe.org |
| INTERNATIONAL UNION, UAW | International Union, UAW ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. memberservices@iuawfcu.com; nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | Sonic Automotive, Inc. ATTN: MELISSA ZELEN NEIER, ESQ. mneier@ibolaw.com |
| J.L. SAFFER, P.C. | TMI Custom Air Systems, Inc. ATTN: JENNIFER L. SAFFER, ESQ. jlsaffer@jlsaffer.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | Bayerische Motoren Werke Aktiengesellschaft (BMW AG) ATT: RICHARD E. KRUGER rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | Proposed Special Counsel For Debtors ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI dmurray@jenner.com |
| JENNER & BLOCK LLP | Proposed Special Counsel For Debtors ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN ptrostle@jenner.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | D & J Automotive, LLC ATT: JEAN WINBORNE BOYLES, ESQ. jboyles@jhvgglaw.com |
| JOHNSTON BARTON PROCTOR & ROSE LLP | SERRA Chevrolet of Birmingham, Inc. ATTN: MAX A. MOSELEY, ESQ. mam@johnstonbarton.com |
| K&L GATES LLP | PPG Industries, Inc. ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. jeff.rich@klgates.com; eric.moser@klgates.com |
| KAYE SCHOLER LLP | Phillip Morris Capital Corporation & certain subsidiaries & affiliates ATT: RICHARD G. SMOLEV & STEWART B. HERMAN rsmolev@kayescholer.com; |
| KEATING MUETHING & KLEKAMP PLL | Cintas Corporation ATTN: JASON V. STITT, ESQ. jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | Asbestos Claimants ATT: THOMAS M. WILSON, ESQ. twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | Law Debenture Trust Company of New York, as successor Indenture Trustee ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | BP Canada Energy Marketing Corp. ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS KDWBankruptcyDepartment@kelleydrye.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. sjennik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. tmurray@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC | AVL Americas, Inc. ATT: P. WARREN HUNT, ESQ. & JAMES DELINE pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | Windsor Mold Inc. ATTN: JAMES E. DELINE, ESQ. jed@krwlaw.com |
| KILPATRICK & ASSOCIATES, P.C. | Oakland County Treasurer ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN ecf@kaalaw.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | Manufacturers and Traders Trust Company ("M&T Bank") ATTN MORTON R BRANZBURG MBranzburg@klehr.com |
| KOHRMAN JACKSON & KRANTZ, PLL | Sunnyside Automotive VI, LLC ATT: JAMES W. EHRMAN, ESQ. jwe@kjk.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | Applied Manufacturing Technologies ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS fberg@kotzsangster.com; jmacyda@kotzsangster.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | Counsel for Committee of Unsecured Creditors of General Motors Corporation ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET acaton@kramerlevin.com; tmayer@kramerlevin.com; rschmidt@kramerlevin.com; lmacksoud@kramerlevin.com; jsharret@kramerlevin.com |
| KUPELIAN ORMOND & MAGY, P.C. | LA Productions, LLC ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL dmb@kompc.com; psm@kompc.com; mws@kompc.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | Linamar Corporation ATTN: ADAM D. BRUSKI, ESQ. abruski@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | Linamar Corporation ATTN: SUSAN M. COOK, ESQ. scook@lambertleser.com |
| LATHAM & WATKINS LLP | Allison Transmission, Inc., f/k/a Clutch Operating Company, Inc. ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | Hess Corporation ATT: GABRIEL DEL VIRGINIA, ESQ. gabriel.delvirginia@verizon.net |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | Carrollton-Farmers Branch Independent School District ATT: ANDREA SHEEHAN, ESQ. sheehan@txschoollaw.com |
| LAWRENCE JAY KRAINES, ESQ. | Bondholder in Pro Per larrykraines@gmail.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| LECLAIRRYAN P.C | Honeywell International Inc. and certain of its affiliates ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS michael.hastings@leclairryan.com ; michael.conway@leclairryan.com |
| LEVY RATNER P.C. | United Steelworkers ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com |
| LEWIS LAW PLLC | Johann Hay GmbH & Co. KG ATT: KENNETH M. LEWIS klewis@lewispllc.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Tarrant County ATT: ELIZABETH WELLER, ESQ. dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Harris County ATT: JOHN P. DILLMAN, ESQ. houston_bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Cameron County ATTN: DIANE W. SANDERS, ESQ. austin.bankruptcy@publicans.com |
| LOCKE LORD BISSELL & LIDDELL LLP | Methode Electronics, Inc. ATT: JAMES ASHLEY, ESQ. jashley@lockelord.com |
| LOCKE LORD BISSELL & LIDDELL LLP | Methode Electronics, Inc. ATT: KEVIN J. WALSH, ESQ. kwalsh@lockelord.com |
| LOWENSTEIN SANDLER PC | Group 1 Automitve, Inc. and its Dealerships ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| LOWENSTEIN SANDLER PC | Group 1 Automotive, Inc. and its Dealerships ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | M-Tech Associates ATTN: KATHLEEN H. KLAUS, ESQ. khk@maddinhauser.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | South Troy Tech, LLC ATTN: MICHAEL S. LIEB, ESQ. msl@maddinhauser.com |
| MATTA BLAIR, PLC | Charter Township of Ypsilanti, Michigan ATT: STEVEN A. MATTA, ESQ. smatta@mattablair.com |
| MAZZEO SONG & BRADHAM LLP | Clarcor, Inc. ATTN: DAVID H. HARTHEIMER, ESQ. dhartheimer@mazzeosong.com |
| MCCARTER & ENGLISH, LLP | New Jersey Self Insurers Guaranty Association ATT: CHARLES A. STANZIALE, JR. cstanziale@mccarter.com |
| MCCARTER & ENGLISH, LLP | Brownfield Partners, LLC ATT: JEFFREY T.TESTA, ESQ. jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | Dealer Tire, LLC ATTN: KIMBERLY A. BRENNAN, ESQ. kab@mccarthylebit.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | Dealer Tire, LLC ATTN: ROBERT R. KRACHT, ESQ. rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | Local Texas Taxing Authorities (County of Bowie, etc.) ATTN MICHAEL REED ESQ mreed@mvbalaw.com; sveselka@mvbalaw.com; gbragg@mvbalaw.com |
| MCKENNA LONG & ALDRIDGE LLP | Charles E. Dorkey III ATT: CHARLES E. DORKEY III cdorkey@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | Industry Canada ATT: CHRISTOPHER F. GRAHAM, ESQ. cgraham@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | Industry Canada ATT: JESSICA H. MAYES, ESQ. jmayes@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | St. Regis Mohawk Tribe ATT: JACOB F. LAMME, ESQ. lamme@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | St. Regis Mohawk Tribe ATT: JOHN J. PRIVITERA, ESQ. privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Pitney Bowes, Inc. ATT: EDWARD J. LOBELLO, ESQ. elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Class Representatives of Int'l Union, UAW, et al v. General Motors Corp., Civil Action No. 07-14074 (E.D. Mich) ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Class Representatives of (1) Int'l Union, UAW, et al v. General Motors Corp., Civ Act No. 07-14074 (E.D. Mich) ATT: HANAN B. KOLKO, ESQ. hkolko@msek.com |
| MICHAEL A. COX, ATTY GENERAL | Michael A. Cox, Attorney General gardinerk@michigan.gov |
| MICHAEL S. HOLMES, P.C. | River Oaks L-M, Inc. ATT: MICHAEL S. HOLMES, ESQ. msholmes@cowgillholmes.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | Michigan Department of Environmental Quality ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL gillcr@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | funds@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | wcacinfo@michigan.gov |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | Manufacturers and Traders Trust Company ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. mbarr@milbank.com ; tlomazow@milbank.com ; skhalil@milbank.com |
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | Mico Industries, Inc. ATTN: ROBERT D. WOLFORD, ESQ. ecfwolfordr@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Lansing Board of Water & Light ATT: DONALD J. HUTCHINSON, ESQ. hutchinson@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Lansing Board of Water & Light ATT: SUSAN I. ROBBINS, ESQ. robbins@millercanfield.com |

## GENERAL MOTORS CORPORATION

### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | County of Wayne, Michigan ATT: TIMOTHY A. FUSCO, ESQ. fusco@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Kongsberg Automotive, Inc. ATTN: MARC N. SWANSON, ESQ. swansonm@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | Hitachi, Ltd. ATT: PAUL J. RICOTTA, ESQ. pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | Missouri Department of Revenue ATT: STEVEN A. GINTHER, ESQ. sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | Steven Kazan, Esq. ATTY FOR STEVEN KAZAN, ESQ. nramsey@mmwr.com; joneil@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D GOTTFRIED, ESQ. AGOTTFRIED@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. RTODER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | FMR Corp. ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS hbeltzer@morganlewis.com; eliu@morganlewis.com |
| MORGAN, LEWIS & BOCKIUS LLP | Aramark Holdings Corporation ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS rmauceri@morganlewis.com |
| MORRISON COHEN LLP | Blue Cross Blue Shield of Michigan ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS bankruptcy@morrisoncohen.com |
| MOTLEY RICE LLC | Asbestos Tort Claimants ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | ATTN: TED STENGER TStenger@alixpartners.com |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | Brandenburg Industrial Service Co. ATT: COLLEEN E. MCMANUS, ESQ. CMcManus@muchshelist.com |
| MUNSCH HARDT KOPF & HARR, P.C. | BASF Corporation ATT: MARY W. KOKS mkoks@munsch.com |
| MYERS & FULLER, P.A. | Greater New York Automobile Dealers Association ATT: RICHARD SOX, ESQ. rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | Environmental Conservation and Chemical Corporation Site Trust Fund ATT: NORMAN W. BERNSTEIN, ESQ. nwbernstein@nwbllc.com |
| NAGEL RICE, LLP | Lungisile Ntsebeza ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. dsammons@nagelrice.com; jrice@nagelrice.com |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS dbrody@borahgoldstein.com |
| NARMCO GROUP | ATTN: GARY KELLY Gkelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | Michelin Tire Corp. ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | Michelin Tire Corp. ATT: PETER J. HALEY, ESQ. peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF LAW | State of New York ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL Maureen.Leary@oag.state.ny.us |
| NEW YORK STATE DEPARTMENT OF LAW | State of New York ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL Susan.Taylor@oag.state.ny.us |
| NEW YORK STATE, DEPT. OF LABOR | New York State Department of Labor ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL steven.koton@ag.ny.gov |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | Commonwealth of Pennsylvania, Department of Revenue, Bureau of Accounts Settlement ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL cmomjian@attorneygeneral.gov |
| OFFICE OF THE ATTORNEY GENERAL | Info@AndrewCuomo.com |
| OFFICE OF THE OHIO ATTORNEY GENERAL | State of Ohio ATT: LUCAS WARD, ESQ. lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | Westchester County ATT: MELISSA-JEAN ROTINI, ESQ. MJRl@westchestergov.com |
| OHIO ATTORNEY GENERAL | State of Ohio, Environmental Protection Agency ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL Michelle.sutter@ohioattorneygeneral.gov |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. RWYRON@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ RFRANKEL@ORRICK.COM |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Hella KGaA Hueck & Co. ATTN: JOHN ANSBRO jansbro@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Fisker Automotive, Inc. ATTN: RICHARD H. WYRON & ROBERT F. LAWRENCE rwyron@orrick.com ; rlawrence@orrick.com |
| ORUM & ROTH, LLC | Nicor Gas ATTN: MARK D. ROTH, ESQ. email@orumroth.com |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. tsandler@osler.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. DWALLEN@OSHR.COM; JHELFAT@OSHR.COM; SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | GMAC ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & OSHR-GM-bk@oshr.com |
| PARKER POE ADAMS & BERNSTEIN LLP | Sonic Automotive, Inc. ATTN: KIAH T. FORD IV, ESQ. chipford@parkerpoe.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | Rolls-Royce plc ATT: HARVEY A. STRICKON, ESQ. harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Enterprise Rent-A-Car Company ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. akornberg@paulweiss.com; jkoevary@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Dana Holding Company ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. akornberg@paulweiss.com; rzubaty@paulweiss.com; ipohl@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | the Informal Group of Holders of General Motors Unsecured Notes ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Ryder Integrated Logistics, Inc. ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB sshimshak@paulweiss.com; pweintraub@paulweiss.com |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, maricco.michael@pbgc.gov |
| PEPPER HAMILTON LLP | Burlington Northern Sante Fe Railway Company ATT: EDWARD C. TOOLE & LINDA J. CASEY toolee@pepperlaw.com; caseyl@pepperlaw.com |
| PEPPER HAMILTON LLP | SKF USA Inc. ATT: HENRY J. JAFFE & JAMES C. CARIGNAN jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN: LAURA LINN NOGGLE nogglel@pepperlaw.com |
| PEPPER-HAMILTON LLP | Osram Sylvania Products, Inc. ATT: DENNIS S. KAYES & LAURA LINN NOGGLE kayesd@pepperlaw.com; nogglel@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | Arlington ISD ATT: ELIZABETH BANDA CALVO ebcalvo@pbfcm.com |
| PHILIP MORRIS USA | Philip Morris USA joy.e.tanner@altria.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | Canon Financial Services, Inc. ATT: TERESA SADUTTO-CARLEY, ESQ. tsadutto@platzerlaw.com |
| PLUNKETT COONEY | G-Tech Professional Staffing, Inc. ATT: DAVID A. LERNER, ESQ. dlerner@plunkettcooney.com |
| PLUNKETT COONEY | Denso International America, Inc. ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING dbernstein@plunkettcooney.com; mfleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | Raufoss Automotive Components Canada ATT: JOHN MAIRO & ROBERT SCHECHTER jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | Norfolk southern Corporation ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | International Association of Machinists and Aerospace Workers (IAMAW) ATT: SARA J. GEENEN, ESQ. sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | International Association of Machinists and Aerospace Workers ATTN: FREDERICK PERILLO fp@previant.com |
| PRONSKE & PATEL PC | Boyd Bryant ATTN RAKHEE V PATEL ESQ rpatel@pronskepatel.com |
| PROSKAUER ROSE LLP | State Strret Bank and Trust Company ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ srutsky@proskauer.com; aberkowitz@proskauer.com |
| QUARLES & BRADY LLP | United Parcel Service, Inc. ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | The Rabinowitz Family, LLC ATTN: JONATHAN I. RABINOWITZ, ESQ. jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | NOA sent via email by Ilusion on 6/19/09 at 5:50 pm rrm_narumanchi@hotmail.com |
| RAY QUINNEY & NEBEKER P.C. | Ray Quinney & Nebeker P.C. ATT: STEPHEN C. TINGEY stingey@rqn.com |
| RAYTHEON PROFESSIONAL SERVICES LLC | Lee_Cooper@raytheon.com |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. eschaffer@reedsmith.com |
| REED SMITH LLP | United States Steel Corporation ATT: KURT F. GWYNNE, ESQ. kgwynne@reedsmith.com |
| REID AND REIGE, P.C. | Barnes Group Inc. ATT: CAROL A. FELICETTA, ESQ. cfelicetta@reidandriege.com |
| RHOADES MCKEE | Bay Logistics, Inc. ATTN: TERRY L. ZABEL, ESQ. tlzabel@rhoadesmckee.com |
| RICHARD M. ALLEN, ESQ | Pro Se rmallenski@aol.com |
| RICHARD W. MARTINEZ, APLC | W A Thomas Company ATT: RICHARD W. MARTINEZ, ESQ. richardnotice@rwmaplc.com |
| RICHARDS KIBBE & ORBE LLP | Averitt Express Inc. ATT: MICHAEL FRIEDMAN mfriedman@rkollp.com |
| RIDDELL WILLIAMS P.S. | Microsoft Corporation ATT: JOSEPH E. SHICKICH, ESQ. jshickich@riddellwilliams.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | Niject Services Company ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ akress@riker.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | Niject Services Comany ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. akress@riker.com |
| RK CHEVROLET/RK AUTO GROUP | rkchevysales@rkautogroup.net |
| ROBERT BOSCH LLC | Robert Bosch LLC ATTN: JUDITH LOWITZ ADLER, ESQ. judith.adler@us.bosch.com |
| ROBERT T. SMITH, ESQ. | CNI Enterprises, Inc. rsmith@cniinc.cc |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | Saturn of Hempstead, Inc. ATT: RUSSELL P. MCRORY, ESQ. rpm@robinsonbrog.com |
| ROBINSON WATERS & O'DORISIO, P.C. | Environmental Testing Corporation ATT: ANTHONY L. LEFFERT, ESQ. aleffert@rwolaw.com |
| ROPERS MAJESKI KOHN & BENTLEY | Ropers Majeski Kohn & Bentley ATTN N KATHLEEN STRICKLAND kstrickland@rmkb.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | Moody's Investors Service ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | JAC Products, Inc. ATT: ADAM H. ISENBERG, ESQ. aisenberg@saul.com |
| SAUL EWING LLP | JAC Products, Inc. ATT: JEFFREY C. HAMPTON, ESQ. jhampton@saul.com |
| SAUL EWING LLP | Johnson Matthey Testing and Development ATTN: TERESA K.D. CURRIER, ESQ. tcurrier@saul.com |
| SCHAFER AND WEINER, PLLC | Hirotec America ATT: RYAN D. HEILMAN, ESQ. rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Ad Hoc Committee of Consumer Victims of General Motors ATT: BENJAMIN P. DEUTSCH, ESQ. bdeutsch@schnader.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Ad Hoc Committee of Consumer Victims of General Motors ATTN BARRY E BRESSLER ESQ bbressler@schnader.com |
| SCHULTE ROTH & ZABEL LLP | Parnassus Holdings II, LLC ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. david.karp@srz.com; adam.harris@srz.com |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | Superior Acquisition d/b/a Superior Electric Great Lakes Company ATT: DAVID T. LIN, ESQ. dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | Superior Acquisition, Inc. d/b/a Superior Electric Great Lakes Company ATT: DAVID LIN dlin@seyburn.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATC Logistics & Electronics, Inc., dba autocraft Material recovery, autocraft electronics, Speedometer Service and GM-SPO, ATCLE ATT: BRIAN L. SHAW, ESQ. bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | American Axle Manufacturing Holdings, Inc. and its Affiliates ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS fsosnick@shearman.com; jfrizzley@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | Synopsys, Inc. ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. achaykin@shinnfuamerica.com |
| SIDLEY AUSTIN LLP | The Lender Group ATTN: KENNETH P. KANSA, ESQ. kkansa@sidley.com |
| SILVERMAN & MORRIS, P.L.L.C. | Cassens Transport Company ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS avery@silvermanmorris.com |
| SILVERMANACAMPORA LLP | Leo Burnett Detroit, Inc. ATT: ADAM L. ROSEN, ESQ. ARosen@SilvermanAcampora.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. DMACK@STBLAW.COM |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | Affiliated Computer Services, Inc. ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO levick@singerlevick.com; mshriro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Delphi Corporation ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ. kayalyn.marafioti@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Delphi Corporation ATTN: JOHN WM. BUTLER, JR., ESQ. jack.butler@skadden.com |
| SMITH & PARTNERS | Johann Hay GmbH & CO. KG ATT: NICOLE B. BOEHLER nboehler@cbmlaw.com |
| SMITH & PARTNERS | Johann Hay GmbH & Co. KG ATT: NICOLE B. BOEHLER nboehler@cbmlaw.com |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | TRW Automotive U.S. LLC, sometimes referred to as TRW Integrated Chassis Systems LLC ATTN: G. CHRISTOPHER MEYER, ESQ. cmeyer@ssd.com |
| STAHL COWEN CROWLEY ADDIS LLC | General Motors National Retiree Association ATT: TRENT P. CORNELL, ESQ. tcornell@stahlcowen.com |
| STARK REAGAN | Satterlund Supply Company ATTN: J. CHRISTOPHER CALDWELL, ESQ. ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | Class Representatives of Int'l Union, UAW, et al. v. General Motors Corp, Civil Action No. 07-14074 (E.D. Mich) ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT wpayne@stemberfeinstein.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. EDOYLE@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. JSTEMBER@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | Dell Marketing, L.P. shgross5@yahoo.com |
| STEVENSON & BULLOCK PLC | FATA Automation, Inc. ATTN: CHARLES D. BULLOCK, ESQ. cbullock@sbplclaw.com |
| STEVENSON & BULLOCK PLC | FATA Automation, Inc. ATTN: SONYA N. GOLL, ESQ. sgoll@sbplclaw.com |
| STITES & HARBISON PLLC | Bridgestone Americas Tire Operations, LLC ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN nashvillebankruptcyfilings@stites.com |
| STITES & HARBISON, PLLC | Akebono Corporation (North America), dba Akebono Brake Corp ATT: BRIAN H. MELDRUM, ESQ. bmeldrum@stites.com |
| STREUSAND & LANDON, LLP | Dell Marketing, L.P. ATTN: SABRINA L. STREUSAND, ESQ. streusand@streusandlandon.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | Ad Hoc Committee of Asbestos Personal Injury Claimants ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK JACOB NEWTON brousseau@sbep-law.com; esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK brousseau@sbep-law.com; esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| SULLIVAN & WORCESTER LLP | U.S. Bank National Association and U.S. Bank Trust National Association ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com ; jgroves@sandw.com ; cbodell@sandw.com |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | Convention & Show Services, Inc. ATTN: DAVID J. SELWOCKI, ESQ. dselwocki@swappc.com |
| TEITELBAUM & BASKIN, LLP | Johann Hay GmBH & Co. KG ATT: JAY TEITELBAUM jteitelbaum@tblawllp.com |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | Tennessee Department of Revenue ATT: ROBERT COOPER & MARVIN CLEMENTS marvin.clements@ag.tn.gov |
| THE CHURCH OF THE GOOD NEWS | lischen@tcwtgn.com |
| THE CREDITOR'S LAW GROUP, PC | LG Electronics ATT: DAVID J. RICHARDSON djr@thecreditorslawgroup.com |
| THE GARDEN CITY GROUP INC | ATTN: BARBARA KEANE barbara_keane@gardencitygroup.com |
| THE TEXAS ATTORNEY GENERAL'S  OFFICE | State of Texas on behalf of the Texas Department of Transportation, Motor Vehicle Division ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | The Board of Regents of the University of Michigan ATT: DEBRA A. KOWICH, ESQ. dkowich@umich.edu |
| THOMPSON COBURN LLP | Maritz Holdings Inc. f/k/a Maritz Inc. and its respective affiliates and subsidiaries ATTN: ROBERT H. BROWNLEE, ESQ. rbrownlee@thompsoncoburn.com |
| TIPOTEX CHEVROLET, INC. | Tipotex Chevrolet, Inc. jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | Safeco Insurance Company of America ATT: MARK S. GAMELL, ESQ. mgamell@tlggr.com; |
| TORYS LLP | Hydrogenics Corporation ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS abauer@torys.com; tmartin@torys.com |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | Sika Corporation ATT: SAM DELLA FERA, JR., ESQ. sdellafera@trenklawfirm.com |
| TROUTMAN SANDERS LLP | Allied Automotive Group, Inc. ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | Allied Automotive Group, Inc. ATT: JEFFREY W. KELLEY, ESQ. jeffrey.kelley@troutmansanders.com |
| TRW AUTOMOTIVE U.S. LLC | paula.christ@trw.com |
| U.S. TREASURY | ATTN: JOSEPH SAMARIAS, ESQ. JOSEPH.SAMARIAS@DO.TREAS.GOV |
| UNION PACIFIC RAILROAD COMPANY | Union Pacific Railroad Company ATTN: MARY ANN KILGORE, ESQ. mkilgore@up.com |
| UNITED STATES ATTORNEY | United States of America, including United States Department of the Treasury, the Environmental Protection Agency and the Internal Revenue Service ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov; natalie.kuehler@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION antitrust.atr@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL askDOJ@usdoj.gov |
| UNITED STEELWORKERS | United Steelworkers ATT: DAVID R. JURY, ESQ. djury@usw.org |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | Export Development Canada ATT: MICHAEL EDELMAN, MICHAEL SCHEIN MJEdelman@vedderprice.com; MSchein@vedderprice.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
| --- | --- |
| VENABLE LLP | RK Chevrolet/RK Auto Group ATTN: LAWRENCE A. KATZ, ESQ. lakatz@venable.com |
| VINSON & ELKINS L.L.P. | AM General LLC ATT: RONALD L. ORAN, ESQ. roran@velaw.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | Turner Broadcasting System, Inc. and cetrtain of its subsidiaries ATTN: TIFFANY STRELOW COBB, ESQ. tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | Robert Bosch GmbH ATT: GORDON J. TOERING, ESQ. gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | Luxcontrol SA ATT: MICHAEL G. CRUSE crusemg@wnj.com |
| WARNER NORCROSS & JUDD LLP | GHSP, Inc. ATTN: STEPHEN B. GROW, ESQ. sgrow@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | Charles Clark Chevrolet Co. ATT: ROBERT L. BARROW, ESQ. rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WASHINGTON DEPARTMENT OF REVENUE | Washington Department of Revenue zacharym@atg.wa.gov |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. HARVEY.MILLER@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. JOSEPH.SMOLINSKY@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. STEPHEN.KAROTKIN@WEIL.COM |
| WHITE AND WILLIAMS LLP | Cisco Systems, Inc. ATTN: KAREL S. KARPE, ESQ. karpek@whiteandwilliams.com |
| WILDMAN, HARROLD, ALLEN & DIXON | Leo Burnett Detroit, Inc. ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN dockterman@wildman.com; young@wildman.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | Bob Maguire Chevrolet, Inc. ATT: DEIRDRE WOULFE PACHECO, ESQ. dpacheco@wilentz.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | Bob Maguire Chevrolet, Inc. ATT: LETITIA ACCARRINO, ESQ. laccarrino@wilentz.com |
| WILLIAM T. GREEN, III, P.C. | Lawrence Marshall Chevrolet II, LLC ATT: WILLIAM T. GREEN III, ESQ. uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | Pension Benefit Guaranty Corporation ATT: DENNIS L. JENKINS, ESQ. dennis.jenkins@wilmerhale.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | Pension Benefit Guaranty Corporation ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| WINSTON & STRAWN LLP | International Automotive Component Group North America Inc. ATTN: CAREY D. SCHREIBER, ESQ. cschreiber@winston.com |
| WINSTON & STRAWN LLP | Aspen Marketing Services, Inc. ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER mbotica@winston.com; mcohn@winston.com |
| WINSTON & STRAWN LLP | Capgemini America, Inc. ATTN: STEVEN M. SCHWARTZ sschwartz@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | Cardenas Autoplex, Inc. ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ wdcoffeylaw@yahoo.com |
| WOLFSON BOLTON PLLC | Guardian Automotive Products, Inc. ATT: SCOTT A. WOLFSON, ESQ. swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | Boyd Bryant ATT: JAMES WYLY & SEAN ROMMEL jwyly@wylyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | Toyota Tsusho Canada, Inc. ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS skrause@zeklaw.com; bleinbach@zeklaw.com |

|  |  |
| --- | --- |
| **Total Creditor Count** | **423** |

**EXHIBIT B**

## GENERAL MOTORS CORPORATION

### SERVICE LIST

| Claim Name | Fax Information |
|---|---|
| AIRGAS, INC., ATTN: DAVID BOYLE | (610) 687-3187 |
| DEPARTMENT OF LABOR & INDUSTRY, ATTN: DENISE MERTZ | (610) 378-4459 |
| DLA PIPER , ATTN: K. DENNISTON & J. NASSIRI | (213) 330-7701 |
| JOHNSTON FOR SERRA CHEVROLET, ATTN MAX MOSELEY | (205) 458-9500 |
| OFFICE OF THE U.S. TRUSTEE ATTN TRACY HOPE DAVIS | (212) 668-2255 |
| RAYTHEON PROFESSIONAL SERVICES LLC ATTN LEE COOPER | (703) 295-2037 |

| | |
|---|---|
| **Total Creditor Count** | **6** |

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS 7533 WILLOW CREEK DRIVE CANTON MI 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| AIMS/LATHROP & GAGE LC | 2345 GRAND BLVD. KANSAS CITY MO 64108 |
| AIMS/STEPHENS & STEPHENS | 410 MAIN STREET BUFFALO NY 14202 |
| ARCADIS BBL | 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS BBL | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| BT2, INC. | ATTN: MARK HUBER 2830 DAIRY DRIVE MADISON WI 53718-6751 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT 1490 S. DYE ROAD FLINT MI 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER 7200 S. HURON RIVER DR. YPSILANTI MI 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER 7244 N. GENESSE ROAD P.O. BOX 215 GENESEE MI 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. SAGINAW MI 48601 |
| CITY OF SIOUX CITY | CITY TREASURER P.O. BOX 447 SIOUX CITY IA 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 BOSTON MA 02241-3442 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE 22055 NIAGARA FALLS BLVD. SUITE #3 NIAGARA FALLS NY 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 22055 NIAGARA FALLS BLVD SUTIE #3 NIAGARA FALLS NY 14304 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER P.O. BOX 66 6723 TOWPATH ROAD SYRACUSE NY 13214-0066 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540-1980 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO 1210 SOUTH 5TH STREET, SUITE 2 SPRINGFIELD IL 62703 |
| GENERAL OIL COMPANY, INC. | 35796 VERONICA ST. LIVONIA MI 48150 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 6140 HILL 23 DRIVE SUITE 1 FLINT MI 48507 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY SUITE 500 EXTON PA 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 56 ROLAND STREET BOSTON MA 02129-1400 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 ROCHESTER NY 14623-4264 |
| HDR ENGINEERING | ATTN: DICK BELL 8404 INDIAN HILLS DRIVE OMAHA NE 68114 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO 445 S. LIVERNOIS - SUITE 202 ROCHESTER MI 48307 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD #300 NOVI MI 48375 |
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN 5000 BRITTONFIELD PKWY SYRACUSE NY 13057-9226 |
| ROYAL ENVIRONMENTAL, INC. | 720 LEXINGTON AVENUE P.O. BOX 15719 ROCHESTER NY 14615 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD NIAGARA FALLS NY 14302 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT P.O. BOX 19445 NEWARK NJ 07195-0445 |
| THE BARTECH GROUP | 17199 NORTH LAUREL PARK DR. SUITE224 LIVONIA MI 48152 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE 150 CONCORD ST FRAMINGHAM MA 01702 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 200 N. MAIN ST STE 200 ANN ARBOR MI 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 LOUISVILLE KY 40290-1054 |
| WDC EXPLORATION & WELLS | 500 MAIN STREET WOODLAND CA 95695 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY FLINT MI 48505 |

**Total Creditor count  39**