# EXHIBIT A

## GENERAL MOTORS CORPORATION
### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| 3M COMPANY | 3M Purification Inc. f/k/a CUNO Incorporated (ATT: ALAN E. BROWN) arbrown@mmm.com |
| AIKEN SCHENK HAWKINS & RICCARDI P.C. | Maicopa County (ATT: BARBARA LEE CALDWELL) blc@ashrlaw.com |
| AIRGAS, INC. | Airgas, Inc. (ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT) david.boyle@airgas.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company (ATTN: DANIEL H. GOLDEN) dgolden@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company (ATTN: NATALIE E. LEVINE) nlevine@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company (ATTN: PHILIP C. DUBLIN) pdublin@akingump.com |
| ALIX PARTNERS LLP | (ATTN: CARRIANNE BASLER) cbasler@alixpartners.com |
| ALLARD & FISH, P.C. | Severstal North America, Inc. (ATT: DEBORAH L. FISH, ESQ.) dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | Alpine Electronics of America, Inc. (ATT: CYNTHIA WOODRUFF-NEER, ESQ.) cwoodruff-neer@alpine-usa.com |
| ARCADIS U.S., INC. | Arcadis U.S., Inc. (ATT: LIESL SPANGLER, ASSOCIATE COUNSEL) Elizabeth.Spangler@arcadis-us.com |
| ARENT FOX LLP | Timken Company (ATT: JAMES M. SULLIVAN, ESQ.) sullivan.james@arentfox.com |
| ARENT FOX LLP | Harman Becker Automotive Systems, Inc. and its affiliated companies (ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS) rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| ARENT FOX LLP | Toyota Boshoku America, Inc. (ATT: MARY JOANNE DOWD, ESQ.) dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | Spartan Light Metal Products Company Inc. (ATT: DAVID L. GOING, ESQ.) dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | Verizon Communications Inc. (ATT: DARRYL S. LADDIN & FRANK N. WHITE) dladdin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | AT&T Corp. (ATTN: JAMES W. GRUDUS) jg5786@att.com |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | Unemployment Tax Office of the State of Michigan (ATTN: ROLAND HWANG, ESQ.) hwangr@michigan.gov |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | State of Nebraska and Other States Signing The Limited Objection Motion (ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL) leslie.levy@nebraska.gov |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | Comptroller of Public Accounts of the State of Texas (ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL) bk-mbrowning@oag.state.tx.us |
| ATTORNEY GENERAL OF OHIO | State of Ohio, ex rel Richard Corday, Attorney General of Ohio (ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL) victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | Workers' Compensation Agency for the State of Michigan (ATTN: MICHAEL A. COX & DENNIS J. RATERINK) raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS | Texas Comptroller of Public Accounts (ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL) bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | Michigan Workers' Compensation Agency (ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL) przekopshaws@michigan.gov |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | New York State Department of Taxation and Finance (ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL) neal.mann@oag.state.ny.us |
| BAKER & HOSTETLER LLP | B&H Creditors (ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON) jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com |
| BAKER & HOSTETLER LLP | B&H Creditors (ATT: RICHARD BERNARD, ESQ.) rbernard@bakerlaw.com |
| BAKER & HOSTETLER LLP | Scripps Networks, LLC, Individually and as Managing G.P. of Television Food Network, G.P. (ATTN: WENDY J. GIBSON, ESQ.) wgibson@bakerlaw.com |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | (ATTN: MAX A. MOSELEY) mmoseley@bakerdonelson.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | Fountain Lakes I, L.L.C. (ATT: MATTHEW G. SUMMERS, ESQ.) summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | (ATT: JOHN T. GREGG, ESQ.) jgregg@btlaw.com |
| BARNES & THORNBURG LLP | Hirata Corporation of America (ATTN: MARK R. OWENS, ESQ.) mark.owens@btlaw.com |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | rcpottinger@bslbv.com |
| BARTLETT HACKETT FEINBERG P.C. | Iron Mountain Information Management, Inc. (ATT: FRANK F. MCGINN, ESQ.) ffm@bostonbusinesslaw.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | Factory Motor Parts Company (ATT: CHESTER B. SALOMON, ESQ.) CSALOMON@BECKERGLYNN.COM |

## GENERAL MOTORS CORPORATION
### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| BIALSON, BERGEN & SCHWAB | Cisco Systems Capital Corporation (ATTN: THOMAS M. GAA) tgaa@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | Wells Fargo Bank Northwest, National Association, as Indenture Trustee (ATT: ANNA M. BOELITZ, ESQ.) anna.boelitz@bingham.com |
| BINGHAM MCCUTCHEN LLP | Deutsche Bank AG (ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ) robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com |
| BINGHAM MCCUTCHEN LLP | Travelers Casualty and Surety Company of America (ATTN: JONATHAN B. ALTER, ESQ.) jonathan.alter@bingham.com |
| BLANK ROME LLP | DENSO International America, Inc. (ATT: MARC E. RICHARDS, ESQ.) mrichards@blankrome.com |
| BLANK ROME LLP | Cellco Partnership d/b/a Verizon Wireless  (ATT: REGINA STANGO KELBON, ESQ.) Kelbon@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | Blue Cross Blue Shield of Michigan (ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL) JRumley@bcbsm.com |
| BODMAN LLP | Production Modeling Corporation (ATTN: COLIN T. DARKE, ESQ.) cdarke@bodmanllp.com |
| BODMAN LLP | Lear Corporation and its subsidiaries and affiliates in privity of contract with debtors (ATTN: MARC M. BAKST, ESQ.) mbakst@bodmanllp.com |
| BORGES & ASSOCIATES, LLC | Raycom Media, Inc. (ATTN: WANDA BORGES, ESQ.) borgeslawfirm@aol.com |
| BRACEWELL & GIULIANI LLP | Georg Fischer Automotive AG (ATT: RENEE DAILEY) renee.dailey@bgllp.com |
| BRADY C WILLIAMSON | bwilliam@gklaw.com |
| BRAYTON PURCELL LLP | Certain Asbestos Claimants who are creditors (ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS) bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | Factory Motor Parts Company (ATT: JOHN R. MCDONALD, ESQ.) JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | Henze Stamping & Manufacturing Company  (ATT: MATTHEW E. WILKINS) wilkins@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | Wabash Technologies, Inc. (ATTN: PAULA A. HALL, ESQ.) hall@bwst-law.com |
| BROWN & WHALEN, P.C. | (ATT: RODNEY A. BROWN, ESQ.) rbrown@brownwhalen.com |
| BUCHALTER NEMER, PC | Oracle USA, Inc. (ATT: SHAWN M. CHRISTIANSON, ESQ.) schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | Napleton Investment Partnership LP  (ATT: J. KIM & G. RING) JKim@burkelaw.com; Gring@Burkelaw.com |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | Burlington Northern Sante Fe Railway Company (ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY) Peter.Lee@bnsf.com |
| BURR & FORMAN LLP | Gestamp Alabama, LLC (ATT: D.CHRISTOPHER CARSON) ccarson@burr.com |
| BUSH SEYFERTH & PAIGE PLLC | IEE Sensing, Inc.  (ATT: RICHARD W. PAIGE) paige@bsplaw.com |
| BUTZEL LONG, PC | TK Holdings, INC.  (ATT: ROBERT SIDORSKY & ERIC B. FISHER) sidorsky@butzel.com; fishere@butzel.com |
| BUTZEL LONG, PC | Inteva Products, LLC (ATTN: ROBERT SIDORSKY & ERIC B. FISHER) sidorsky@butzel.com; fishere@butzel.com; seidel@butzel.com |
| BUTZEL LONG, PC | Inteva Products, LLC (ATTN: THOMAS B. RADOM & MAX J. NEWMAN) radom@butzel.com; newman@butzel.com |
| C.B. BLACKARD, III | cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT LLP | United States of America, including the United States Department of the Treasury, the Environmental Protection Agency, and the Internal Revenue Service (ATT: JOHN J. RAPISARDI, ESQ.) john.rapisardi@cwt.com; douglas.mintz@cwt.com; peter.friedman@cwt.com; zachary.smith@cwt.com |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | George P. Johnson Company (GPJ) (ATTN: ROBERT J. FIGA, ESQ.) rfiga@comlawone.com |
| CANON U.S.A, INC. | Canon Financial Services, Inc. (ATTN: RUTH E. WEINSTEIN) rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | Cooney & Conway Asbestos Personal Injury Tort Claimants (ATT: ELIHU INSELBUCH & RITA TOBIN) ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | Cooney & Conway Asbestos Personal Injury Tort Claimants (ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS) pvnl@capdale.com; rer@capdale.com; tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | (ATTN: ELIHU INSELBUCH, RITA C. TOBIN) ei@capdale.com; rct@capdale.com; |
| CAPLIN & DRYSDALE, CHARTERED | MSL per 2nd Amended Case Mgt order on 3/15/10 (sextion x) (ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III) kcm@capdale.com; tws@capdale.com |
| CARSON FISCHER, P.L.C. | Vitec, LLC (ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA) brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | Rima Manufacturing Company (ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA) brcy@carsonfischer.com; brcy@carsonfischer.com |
| CASSELS BROCK | Industry Canada (ATT: MICHAEL WEINCZOK) mweinczok@casselsbrock.com |
| CHAPELL & ASSOCIATES LLC | (ATTN ALAN CHAPELL CIPP) alan@chapellassociates.com |

# GENERAL MOTORS CORPORATION
## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| CLARK HILL PLC | ATS Automation Tooling System, Inc.  (ATT: CHRISTOPHER M. CAHILL) ccahill@clarkhill.com |
| CLARK HILL PLC | ATS Automation Tooling Systems, Inc. (ATTN: ROBERT D. GORDON, ESQ.) rgordon@clarkhill.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | Grupo KUO, S.A.B. de C.V. (ATT: DEBORAH M. BUELL, ESQ.) dbuell@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | UAW (International Union, United Automobile, Aerospace & Agricultural Implements Workers of America) (ATT: JAMES L. BROMLEY, ESQ.) jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | The Interpublic Group of Companies, Inc. and its subsidiaries (ATT: SEAN A. O'NEAL, ESQ.) soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (DAVID I GOTTLIEB, ESQ.) DGOTTLIEB@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (RICHARD S LINCER, ESQ.) RLINCER@CGSH.COM |
| COHEN, WEISS AND SIMON LLP | International Union, UAW (ATT: BABETTE A. CECCOTTI, ESQ.) bceccotti@cwsny.com |
| COHN WHITESELL & GOLDBERG LLP | Cabot Industrial Value Fund II Operating Partnership, L.P. (ATT: MICHAEL J. GOLDBERG, ESQ.) goldberg@cwg11.com |
| CONNELL FOLEY LLP | Panasonic Electric Works Corporation of America  (ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK) sfalanga@connellfoley.com; chemrick@connellfoley.com |
| COOLIDGE WALL CO., L.P.A. | Harco Manufacturing Group LLC (ATT: RONALD S. PRETEKIN, ESQ.) pretekin@coollaw.com |
| COUNTY ATTORNEY | The County of Loudoun, Virginia (ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY) belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | Union Pacific Railroad Company (ATTN: MICHAEL ST. PATRICK BAXTER, ESQ.) mbaxter@cov.com |
| COVINGTON & BURLING LLP | Union Pacific Railroad Company (ATTN: SUSAN POWER JOHNSTON, ESQ.) sjohnston@cov.com |
| CUMMINGS & LOCKWOOD LLC | Emigrant Business Credit Corp. (ATT: JOHN F. CARBERRY, ESQ.) jcarberry@cl-law.com |
| DANA HOLDING COMPANY | Dana Holding Company (ATT: LISA WURSTER) lisa.wurster@dana.com |
| DAVIS POLK & WARDWELL | Ford Motor Company (ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER) donald.bernstein@dpw.com; |
| DAWDA, MANN, MULCAHY & SADLER, PLC | Magneti Marelli Powertrain USA LLC (ATT: WILLIAM ROSIN & KENNETH FLASKA) gm@dmms.com |
| DAY PITNEY | Spartan Light Metal Products Company Inc. (ATT: RICHARD M. METH, ESQ.) rmeth@daypitney.com |
| DAY PITNEY LLP | Bank of Valletta P.L.C.  (ATT: HERBERT K. RYDER) hryder@daypitney.com |
| DAY PITNEY LLP | Bank of Valletta P.L.C.  (ATT: HERBERT RYDER, ESQ.) hryder@daypitney.com |
| DAY PITNEY LLP | Spartan Light Metal Products Company Inc. (ATT: RICHARD M. METH, ESQ.) rmeth@daypitney.com; msteen@daypitney.com |
| DAY PITNEY LLP | Oracle USA, Inc. (ATTN: AMISH R. DOSHI, ESQ.) adoshi@daypitney.com |
| DEALER TIRE, LLC | info@dealertire.com |
| DEBEVOISE & PLIMPTON LLP | MAG Industrial Automation Systems, LLC (ATT: JASMINE POWERS, ESQ.) jpowers@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | The Hertz Corporation (ATT: RICHARD F. HAHN, ESQ.) rfhahn@debevoise.com |
| DECHERT LLP | CDI Corporation (ATTN: JAMES O. MOORE, ESQ.) james.moore@dechert.com |
| DECHERT LLP | CDI Corporation (ATTN: JULIET SARKESSIAN, ESQ.) juliet.sarkessian@dechert.com |
| DECHERT LLP | Shanghai Automotive Industry Corporation (Group) (ATTN: SHMUEL VASSER, ESQ.) shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | (ATTN: DEPUTY SOLICITOR OF LABOR) CONTACT-OCFO@DOL.GOV |
| DEPARTMENT OF LABOR & INDUSTRY | (ATTN: J. KOTS) jkots@state.pa.us |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. (ATT: COLLEEN M. SWEENEY, ESQ.) csweeney@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. (ATT: DORON YITZCHAKI, ESQ.) dyitzchaki@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. (ATT: JAMES A. PLEMMONS, ESQ.) jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. (ATT: KERRY MASTERS EWALD, ESQ.) kewald@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. (ATT: MICHAEL C. HAMMER, ESQ.) mchammer3@dickinsonwright.com |
| DICONZA LAW P.C. | Arcadis U.S., Inc. (ATT: GERARD DICONZA, ESQ.) gdiconza@dlawpc.com |
| DRINKER BIDDLE & REATH LLP | Manufacturers and Traders Trust Company, as Successor Pass Through Trustee and Indenture Trustee (ATT: KRISTEN K. GOING, ESQ.) kristin.going@dbr.com |

# GENERAL MOTORS CORPORATION
## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| DRINKER BIDDLE & REATH LLP | Manufacturers and Traders Trust Company, as successor Pass Through Trustee and Indenture Trustee (ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING) stephanie.wickouski@dbr.com; Kristin.Going@dbr.com; |
| EDS, AN HP COMPANY | Hewlett-Packard Company (ATT: AYALA HASSELL) ayala.hassell@hp.com |
| EDWARDS ANGELL PALMER & DODGE LLP | U.S. Bank National Association (ATTN J WHITLOCK) jwhitlock@eapdlaw.com |
| ELLIOTT GREENLEAF | 3M Purification Inc. f/k/a CUNO Incorporated  (ATT: R. Z - ARAVENA & T. KITTILA,ESQ.) rxza@elliottgreenleaf.com; tak@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | Crymes Landfill PRP Group  (ATT: GEORGE F. SANDERSON III) george.sanderson@elliswinters.com |
| ENTERGY SERVICES, INC | Entergy Services, Inc. (ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL) akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | Nidec Motors & Actuators  (ATT: DAVID M. EISENBERG, ESQ.) deisenberg@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | Etkin Management Services   (ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN) druhlandt@ermanteicher.com; eerman@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP | Salas Automotive Group, Inc, dba Poway Chevrolet (ATTN: MICHAEL S. KOGAN) mkogan@ecjlaw.com |
| FARELLA BRAUN & MARTEL LLP | General Motors Retirees Association (ATT: NEIL A. GOTEINER, ESQ.) ngoteiner@fbm.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | The McClatchy Company (ATT: PAUL J. PASCUZZI, ESQ.) ppascuzzi@ffwplaw.com |
| FOLEY & LARDNER LLP | Toyota Motor Corporation (ATT: ROBERT H. HUEY, ESQ.) rhuey@foley.com |
| FOLEY & LARDNER LLP | Toyota Motor Corporation (ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE) vavilaplana@foley.com; mriopelle@foley.com |
| FOLEY & LARDNER LLP | Toyota Motor Corporation (ATTN JEFFREY A. SOBLE, ESQ.) jsoble@foley.com |
| FOLEY & LARDNER LLP | Getrag Transmission Corporation (ATTN: FRANK DICASTRI, ESQ.) fdicastri@foley.com |
| FOLEY & LARDNER LLP | Cummins Inc. (ATTN: JILL L. MUNCH & JOANNE LEE) jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | Inergy Automotive Systems (USA), LLC (ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO) sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | Peterson American Corporation (ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER) sbarbatano@foley.com; shilfinger@foley.com |
| FOLEY & LARDNER LLP | Pirelli Tire, LLC (ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE) sbarbatano@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | Textron Inc. (ATTN: SCOTT T. SEABOLT, ESQ.) sseabolt@foley.com |
| FOLEY & LARDNER LLP | Omron Automotive Electronics, Inc. (ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON) shilfinger@foley.com; fdicastri@foley.com; jsimon@foley.com |
| FOLEY & LARDNER LLP | Intra Corporation (ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE) shilfinger@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | Siemens Building Technologies   (ATT: KIM R. LYNCH, ESQ.) klynch@formanlaw.com |
| FOX ROTHSCHILD LLP | StarSource Management Services (ATTN: FRED STEVENS, ESQ.) fstevens@foxrothschild.com |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | City of Sioux City, Iowa   (ATTN: G. ALAN WALLACE) gwallace@fraserlawfirm.com |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | City of Lansing (ATTN: G. ALAN WALLACE, ESQ.) gwallace@fraserlawfirm.com |
| FREEBORN & PETERS LLP | PGW, LLC (ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS) ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| FRIEDLANDER MISLER, PLLC | Realty Associates Iowa Corporation (ATTN: ROBERT E. GREENBERG, ESQ.) rgreenberg@dclawfirm.com |
| FROST BROWN TODD | Clarcor, Inc.   (ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN) bguy@fbtlaw.com; mkroplin@fbtlaw.com |
| FULBRIGHT & JAWORSKI L.L.P. | Southwest Research Institute (ATT: DAVID A. ROSENZWEIG & MARK C. HAUT) drosenzweig@fulbright.com; mhaut@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | Bell Atlantic Tricon Leasing Corporation, as Owner Participant (ATT: LIZ BOYDSTON, ESQ.) lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | Verizon Capital Corporation, fka Bell Atlantic Tri-Continental Leasing Corp.  (ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ.) lstrubeck@fulbright.com; lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | Southwest Research Institute (ATT: MICHAEL M. PARKER, ESQ.) mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | AT&T Corp. (ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN) drosenzweig@fulbright.com; jrabin@fulbright.com |
| GENERAL MOTORS, LLC | (ATT LAWRENCE S BUONOMO ESQ) lawrence.s.buonomo@gm.com |

### GENERAL MOTORS CORPORATION
### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| GERSTEN SAVAGE, LLP | Class Counsel in General Motors Dex-Cool/Gasket Cases and General Motor Cases, Anderson V. General Motors  (ATT: PAUL RACHMUTH) prachmuth@gerstensavage.com |
| GIBBONS P.C. | J.D. Power and Associates (ATT: DAVID N. CRAPO, ESQ.) dcrapo@gibbonslaw.com |
| GIBSON, DUNN & CRUTCHER LLP | Wilmington Trust Company (ATT: DAVID M. FELDMAN, ESQ.) dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | Wilmington Trust Company (ATT: MATTHEW J. WILLIAMS, ESQ.) mjwilliams@gibsondunn.com |
| GIRRARD GIBBS LLP | Class Counsel in General Motors Dex-Cool / Gasket Cases and General Motors Cases, Anderson V. General Motors  (ATT: D. GIRARD & A.J. DE BARTOLOMEO) dcg@girardgibbs.com; ajd@girardgibbs.com |
| GLENN M. REISMAN, ESQ. | Glenn.Reisman@ge.com |
| GODFREY & KAHN, S.C. | (ATTN: TIMOTHY F. NIXON, ESQ) tnixon@gklaw.com; candres@gklaw.com; kstadler@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | Harold Martin  (ATT: JAN I. BERLAGE) jberlage@ghsllp.com; bdelfino@ghsllp.com |
| GOLDBERG SEGALLA LLP | The Quaker Oats Company  (ATT: B. HOOVER & C. BELTER, ESQ.) bhoover@goldbergsegalla.com; cbelter@goldbergsegalla.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | Panasonic Automotive Systems Company of america, Div. of Panasonic Corp. N.A. (fka Matsushita Electric Corp of America) (ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO) jflaxer@golenbock.com; dfurth@golenbock.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | International Union of Operating Engineers ("IUOE") (ATT: BARBARA S. MEHLSACK, ESQ.) bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | 767 Fifth Partners LLC (ATT: DOUGLAS B. ROSNER, ESQ.) drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | 767 Fifth Partners LLC (ATT: GREGORY O. KADEN, ESQ.) gkaden@goulstonstorrs.com |
| GREENBERG TRAURIG, LLP | Perry Partners International, Inc.  (ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH) Zirinskyb@gtlaw.com; Mitchelln@gtlaw.com; Kadisha@gtlaw.com |
| HAHN & HESSEN LLP | Bonni J. Reynolds & Garland Reynolds Jr.  (ATT: J. DIVACK & H. PATWARDHAN, ESQ.) jdivack@hahnhessen.com; hpatwardhan@hahnhessen.com |
| HAHN LOESER & PARKS LLP | (ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO) ldpowar@hahnlaw.com; dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | Macquarie Equipment Finance, LLC  (ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ.) cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | info@harmanbecker.de |
| HAUSFELD LLP | Sakwe Balintulo  (ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD) solson@hausfeldllp.com |
| HAYNES AND BOONE LLP | Airgas, Inc. (ATT: JONATHAN HOOK, ESQ.) jonathan.hook@haynesboone.com |
| HAYNES AND BOONE LLP | Airgas, Inc. (ATT: PATRICK L. HUGHES & PETER C. RUGGERO) patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com |
| HAYNES AND BOONE LLP | Exxon Mobil Corporation (ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON) charles.beckham@haynesboone.com; brooks.hamilton@haynesboone.com |
| HAYNES AND BOONE, LLP | CEVA Logistics (ATTN: JUDITH ELKIN) judith.elkin@haynesboone.com |
| HAYNES AND BOONE, LLP | Exxon Mobil Corporation (ATTN: MATTHEW E. RUSSELL, ESQ.) matthew.russell@haynesboone.com |
| HAYNSWORTH SINKLER BOYD, P.A. | South Carolina Automobile Dealers Association (ATTN: WILLIAM H. SHORT, JR., ESQ.) bshort@hsblawfirm.com |
| HERRICK, FEINSTEIN LLP | Bridgestone Americas Tire Operations, LLC (ATT: STEPHEN B. SELBST & PAUL RUBIN) sselbst@herrick.com; prubin@herrick.com |
| HESS CORPORATION | Hess Corporation (ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ.) ecurrenti@hess.com |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | Hewlett-Packard Company (ATT: AMY S. CHIPPERSON, ESQ.) amy.chipperson@hp.com |
| HINCKLEY, ALLEN & SNYDER LLP | Dave Delaney's Columbia Buick-Pontiac-GMC Company, LLC (ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN) tcurran@haslaw.com |
| HISCOCK & BARCLAY LLP | The Schaefer Group Inc. (ATTN SUSAN R KATZOFF ESQ) skatzoff@hblaw.com |
| HISCOCK & BARCLAY, LLP | Niagara Mohawk Power Corportation d/b/a National Grid  (ATT: SUSAN R. KATZOFF, ESQ.) skatzoff@hblaw.com |
| HOGAN & HARTSON LLP | News America Incorporated  (ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ.) sagolden@hhlaw.com; bjgrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | (ATT: TRICIA A. SHERICK, ESQ.) tsherick@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | General Motors Corporation (ATTN JOSEPH R SGROI ESQ) jsgroi@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | General Motors Corporation (ATTN ROBERT B WEISS ESQ) rweiss@honigman.com |

## GENERAL MOTORS CORPORATION

### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| HUNTER & SCHANK CO., LPA | ZF Friedrichshafen AG (ATT: JOHN J. HUNTER, JR., ESQ.) jrhunter@hunterschank.com |
| HUNTER & SCHANK CO., LPA | ZF Friedrichshafen AG (ATT: THOMAS J. SCHANK, ESQ.) tomschank@hunterschank.com |
| INDUSTRY CANADA, LEGAL SERVICES | Industry Canada (ATT: ANNE BOUDREAU) anne.boudreau@ic.gc.ca |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | International Union of Operating Engineers ("IUOE") (ATT: RICHARD GRIFFIN, GENERAL COUNSEL) rgriffin@iuoe.org |
| INTERNATIONAL UNION, UAW | International Union, UAW (ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT.) memberservices@iuawfcu.com; nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | Sonic Automotive, Inc. (ATTN: MELISSA ZELEN NEIER, ESQ.) mneier@ibolaw.com |
| J.L. SAFFER, P.C. | TMI Custom Air Systems, Inc. (ATTN: JENNIFER L. SAFFER, ESQ.) jlsaffer@jlsaffer.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | Bayerische Motoren Werke Aktiengesellschaft (BMW AG) (ATT: RICHARD E. KRUGER) rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | Proposed Special Counsel For Debtors (ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI) dmurray@jenner.com |
| JENNER & BLOCK LLP | Proposed Special Counsel For Debtors (ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN) ptrostle@jenner.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | D & J Automotive, LLC (ATT: JEAN WINBORNE BOYLES, ESQ.) jboyles@jhvgglaw.com |
| K&L GATES LLP | PPG Industries, Inc. (ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS.) jeff.rich@klgates.com; eric.moser@klgates.com |
| KAYE SCHOLER LLP | Phillip Morris Capital Corporation & certain subsidiaries & affiliates (ATT: RICHARD G. SMOLEV & STEWART B. HERMAN) rsmolev@kayescholer.com; |
| KEATING MUETHING & KLEKAMP PLL | Cintas Corporation (ATTN: JASON V. STITT, ESQ.) jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | Asbestos Claimants (ATT: THOMAS M. WILSON, ESQ.) twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | Law Debenture Trust Company of New York, as successor Indenture Trustee (ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS) KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | BP Canada Energy Marketing Corp. (ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS) KDWBankruptcyDepartment@kelleydrye.com |
| KENNEDY, JENNIK & MURRAY P.C. | (ATTN: SUSAN JENNIK, ESQ.) sjennik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | (ATTN: THOMAS M KENNEDY, ESQ.) tmurray@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC | AVL Americas, Inc. (ATT: P. WARREN HUNT, ESQ. & JAMES DELINE) pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | Windsor Mold Inc. (ATTN: JAMES E. DELINE, ESQ.) jed@krwlaw.com |
| KILPATRICK & ASSOCIATES, P.C. | Oakland County Treasurer (ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN) ecf@kaalaw.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | Manufacturers and Traders Trust Company ("M&T Bank") (ATTN MORTON R BRANZBURG) MBranzburg@klehr.com |
| KOHRMAN JACKSON & KRANTZ, PLL | Sunnyside Automotive VI, LLC (ATT: JAMES W. EHRMAN, ESQ.) jwe@kjk.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | Applied Manufacturing Technologies (ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS) fberg@kotzsangster.com; jmacyda@kotzsangster.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | Proposed Counsel for Committee of Unsecured Creditors of General Motors Corporation (ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET) acaton@kramerlevin.com; tmayer@kramerlevin.com; rschmidt@kramerlevin.com; lmacksoud@kramerlevin.com; jsharret@kramerlevin.com |
| KUPELIAN ORMOND & MAGY, P.C. | LA Productions, LLC (ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL) dmb@kompc.com; psm@kompc.com; mws@kompc.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | Linamar Corporation (ATTN: ADAM D. BRUSKI, ESQ.) abruski@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | Linamar Corporation (ATTN: SUSAN M. COOK, ESQ.) scook@lambertleser.com |
| LATHAM & WATKINS LLP | Allison Transmission, Inc., f/k/a Clutch Operating Company, Inc. (ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG) Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | Hess Corporation (ATT: GABRIEL DEL VIRGINIA, ESQ.) gabriel.delvirginia@verizon.net |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | Carrollton-Farmers Branch Independent School District (ATT: ANDREA SHEEHAN, ESQ.) sheehan@txschoollaw.com |
| LAWRENCE JAY KRAINES, ESQ. | larrykraines@gmail.com |
| LECLAIRRYAN P.C | Honeywell International Inc. and certain of its affiliates (ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS) michael.hastings@leclairryan.com; michael.conway@leclairryan.com |

## GENERAL MOTORS CORPORATION

### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| LEVY RATNER P.C. | United Steelworkers (ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP) shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com |
| LEWIS LAW PLLC | Johann Hay GmbH & Co. KG  (ATT: KENNETH M. LEWIS) klewis@lewispllc.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Tarrant County (ATT: ELIZABETH WELLER, ESQ.) dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Harris County  (ATT: JOHN P. DILLMAN, ESQ.) houston_bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Cameron County (ATTN: DIANE W. SANDERS, ESQ.) austin.bankruptcy@publicans.com |
| LOCKE LORD BISSELL & LIDDELL LLP | Methode Electronics, Inc.  (ATT: JAMES ASHLEY, ESQ.) jashley@lockelord.com |
| LOCKE LORD BISSELL & LIDDELL LLP | Methode Electronics, Inc.  (ATT: KEVIN J. WALSH, ESQ.) kwalsh@lockelord.com |
| LOWENSTEIN SANDLER PC | Group 1 Automitve, Inc. and its Dealerships (ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE) metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| LOWENSTEIN SANDLER PC | Group 1 Automotive, Inc. and its Dealerships (ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE) metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | M-Tech Associates (ATTN: KATHLEEN H. KLAUS, ESQ.) khk@maddinhauser.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | South Troy Tech, LLC (ATTN: MICHAEL S. LIEB, ESQ.) msl@maddinhauser.com |
| MATTA BLAIR, PLC | Charter Township of Ypsilanti, Michigan (ATT: STEVEN A. MATTA, ESQ.) smatta@mattablair.com |
| MAZZEO SONG & BRADHAM LLP | Clarcor, Inc. (ATTN: DAVID H. HARTHEIMER, ESQ.) dhartheimer@mazzeosong.com |
| MCCARTER & ENGLISH, LLP | New Jersey Self Insurers Guaranty Association  (ATT: CHARLES A. STANZIALE, JR.) cstanziale@mccarter.com |
| MCCARTER & ENGLISH, LLP | Brownfield Partners, LLC  (ATT: JEFFREY T.TESTA, ESQ.) jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | Dealer Tire, LLC (ATTN: KIMBERLY A. BRENNAN, ESQ.) kab@mccarthylebit.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | Dealer Tire, LLC (ATTN: ROBERT R. KRACHT, ESQ.) rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | Local Texas Taxing Authorities (County of Bowie, etc.)  (ATTN MICHAEL REED ESQ) mreed@mvbalaw.com; sveselka@mvbalaw.com; gbragg@mvbalaw.com |
| MCKENNA LONG & ALDRIDGE LLP | Charles E. Dorkey III (ATT: CHARLES E. DORKEY III) cdorkey@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | Industry Canada (ATT: CHRISTOPHER F. GRAHAM, ESQ.) cgraham@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | Industry Canada (ATT: JESSICA H. MAYES, ESQ.) jmayes@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | St. Regis Mohawk Tribe  (ATT: JACOB F. LAMME, ESQ.) lamme@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | St. Regis Mohawk Tribe  (ATT: JOHN J. PRIVITERA, ESQ.) privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Pitney Bowes, Inc. (ATT: EDWARD J. LOBELLO, ESQ.) elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Class Representatives of Int'l Union, UAW, et al v. General Motors Corp., Civil Action No. 07-14074 (E.D. Mich) (ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO) elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Class Representatives of (1) Int'l Union, UAW, et al v. General Motors Corp., Civ Act No. 07-14074 (E.D. Mich) (ATT: HANAN B. KOLKO, ESQ.) hkolko@msek.com |
| MICHAEL A. COX, ATTY GENERAL | gardinerk@michigan.gov |
| MICHAEL S. HOLMES, P.C. | River Oaks L-M, Inc. (ATT: MICHAEL S. HOLMES, ESQ.) msholmes@cowgillholmes.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | Michigan Department of Environmental Quality (ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL) gillcr@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | funds@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | wcacinfo@michigan.gov |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | Manufacturers and Traders Trust Company  (ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ.) mbarr@milbank.com; tlomazow@milbank.com; skhalil@milbank.com |
| MILLER JOHNSON | (ATT THOMAS P. SARB, ESQ) ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | Mico Industries, Inc. (ATTN: ROBERT D. WOLFORD, ESQ.) ecfwolfordr@millerjohnson.com |

## GENERAL MOTORS CORPORATION
### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Lansing Board of Water & Light (ATT: DONALD J. HUTCHINSON, ESQ.) hutchinson@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Lansing Board of Water & Light (ATT: SUSAN I. ROBBINS, ESQ.) robbins@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | County of Wayne, Michigan (ATT: TIMOTHY A. FUSCO, ESQ.) fusco@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Kongsberg Automotive, Inc. (ATTN: MARC N. SWANSON, ESQ.) swansonm@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | Hitachi, Ltd. (ATT: PAUL J. RICOTTA, ESQ.) pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | Missouri Department of Revenue (ATT: STEVEN A. GINTHER, ESQ.) sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | Steven Kazan, Esq. (ATTY FOR STEVEN KAZAN, ESQ.) nramsey@mmwr.com; joneil@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | (ATTN:  ANDREW D GOTTFRIED, ESQ.) AGOTTFRIED@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | (ATTN:  RICHARD S. TODER, ESQ.) RTODER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | FMR Corp. (ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS) hbeltzer@morganlewis.com; eliu@morganlewis.com |
| MORGAN, LEWIS & BOCKIUS LLP | Aramark Holdings Corporation (ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS) rmauceri@morganlewis.com |
| MORRISON COHEN LLP | Blue Cross Blue Shield of Michigan (ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS) bankruptcy@morrisoncohen.com |
| MOTLEY RICE LLC | Asbestos Tort Claimants (ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS) jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | (ATTN: TED STENGER) TStenger@alixpartners.com |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | Brandenburg Industrial Service Co.  (ATT: COLLEEN E. MCMANUS, ESQ.) CMcManus@muchshelist.com |
| MUNSCH HARDT KOPF & HARR, P.C. | BASF Corporation  (ATT: MARY W. KOKS) mkoks@munsch.com |
| MYERS & FULLER, P.A. | Greater New York Automobile Dealers Association (ATT: RICHARD SOX, ESQ.) rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | Environmental Conservation and Chemical Corporation Site Trust Fund (ATT: NORMAN W. BERNSTEIN, ESQ.) nwbernstein@nwbllc.com |
| NAGEL RICE, LLP | Lungisile Ntsebeza  (ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ.) dsammons@nagelrice.com; jrice@nagelrice.com |
| NAHINS & GOIDEL, P.C. | (ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS) dbrody@borahgoldstein.com |
| NARMCO GROUP | (ATTN: GARY KELLY) Gkelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | Michelin Tire Corp. (ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS) george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | Michelin Tire Corp. (ATT: PETER J. HALEY, ESQ.) peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF LAW | State of New York (ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL) Maureen.Leary@oag.state.ny.us |
| NEW YORK STATE DEPARTMENT OF LAW | State of New York (ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL) Susan.Taylor@oag.state.ny.us |
| NEW YORK STATE, DEPT. OF LABOR | New York State Department of Labor  (ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL) steven.koton@ag.ny.gov |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | Commonwealth of Pennsylvania, Department of Revenue, Bureau of Accounts Settlement (ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL) cmomjian@attorneygeneral.gov |
| OFFICE OF THE ATTORNEY GENERAL | Info@AndrewCuomo.com |
| OFFICE OF THE OHIO ATTORNEY GENERAL | State of Ohio (ATT: LUCAS WARD, ESQ.) lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | Westchester County  (ATT: MELISSA-JEAN ROTINI, ESQ.) MJR1@westchestergov.com |
| OHIO ATTORNEY GENERAL | State of Ohio, Environmental Protection Agency (ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL) Michelle.sutter@ohioattorneygeneral.gov |
| ORRICK HERRINGTON & SUTCLIFF LLP | (ATTN: RICHARD H WYRON, ESQ.) RWYRON@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFF LLP | (ATTN: ROGER FRANKEL, ESQ) RFRANKEL@ORRICK.COM |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Hella KGaA Hueck & Co. (ATTN: JOHN ANSBRO) jansbro@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Fisker Automotive, Inc.  (ATTN: RICHARD H. WYRON & ROBERT F. LAWRENCE) rwyron@orrick.com; rlawrence@orrick.com |
| ORUM & ROTH, LLC | Nicor Gas (ATTN: MARK D. ROTH, ESQ.) email@orumroth.com |
| OSLER, HOSKIN & HARCOURT LLP | (ATTN: TRACY C SANDLER, ESQ.) tsandler@osler.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | (ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ.) DWALLEN@OSHR.COM; JHELFAT@OSHR.COM; SSOLL@OSHR.COM |

## GENERAL MOTORS CORPORATION

### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | GMAC (ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT &) OSHR-GM-bk@oshr.com |
| PARKER POE ADAMS & BERNSTEIN LLP | Sonic Automotive, Inc. (ATTN: KIAH T. FORD IV, ESQ.) chipford@parkerpoe.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | (ANDREW N. ROSENBERG, ESQ.) AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | Rolls-Royce plc (ATT: HARVEY A. STRICKON, ESQ.) harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Enterprise Rent-A-Car Company (ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ.) akornberg@paulweiss.com; jkoevary@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Dana Holding Company (ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS.) akornberg@paulweiss.com; rzubaty@paulweiss.com; ipohl@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | the Informal Group of Holders of General Motors Unsecured Notes (ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS) arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Ryder Integrated Logistics, Inc. (ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB) sshimshak@paulweiss.com; pweintraub@paulweiss.com |
| PENSION BENEFIT GUARANTY CORPORATION | (ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE,) maricco.michael@pbgc.gov |
| PEPPER HAMILTON LLP | (ATTN: LAURA LINN NOGGLE) nogglel@pepperlaw.com |
| PEPPER HAMILTON LLP | Burlington Northern Sante Fe Railway Company (ATT: EDWARD C. TOOLE & LINDA J. CASEY) toolee@pepperlaw.com; caseyl@pepperlaw.com |
| PEPPER HAMILTON LLP | SKF USA Inc. (ATT: HENRY J. JAFFE & JAMES C. CARIGNAN) jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| PEPPER-HAMILTON LLP | Osram Sylvania Products, Inc. (ATT: DENNIS S. KAYES & LAURA LINN NOGGLE) kayesd@pepperlaw.com; nogglel@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | Arlington ISD (ATT: ELIZABETH BANDA CALVO) ebcalvo@pbfcm.com |
| PHILIP MORRIS USA | joy.e.tanner@altria.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | Canon Financial Services, Inc. (ATT: TERESA SADUTTO-CARLEY, ESQ.) tsadutto@platzerlaw.com |
| PLUNKETT COONEY | G-Tech Professional Staffing, Inc. (ATT: DAVID A. LERNER, ESQ.) dlerner@plunkettcooney.com |
| PLUNKETT COONEY | Denso International America, Inc. (ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING) dbernstein@plunkettcooney.com; mfleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | Raufoss Automotive Components Canada (ATT: JOHN MAIRO & ROBERT SCHECHTER) jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | Norfolk southern Corporation (ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS.) dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | International Association of Machinists and Aerospace Workers (IAMAW) (ATT: SARA J. GEENEN, ESQ.) sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | International Association of Machinists and Aerospace Workers (ATTN: FREDERICK PERILLO) fp@previant.com |
| PRONSKE & PATEL PC | Boyd Bryant (ATTN RAKHEE V PATEL ESQ) rpatel@pronskepatel.com |
| PROSKAUER ROSE LLP | State Strret Bank and Trust Company (ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ) srutsky@proskauer.com; aberkowitz@proskauer.com |
| QUARLES & BRADY LLP | United Parcel Service, Inc. (ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST) Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | The Rabinowitz Family, LLC (ATTN: JONATHAN I. RABINOWITZ, ESQ.) jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | rrm_narumanchi@hotmail.com |
| RAY QUINNEY & NEBEKER P.C. | Ray Quinney & Nebeker P.C. (ATT: STEPHEN C. TINGEY) stingey@rqn.com |
| RAYTHEON PROFESSIONAL SERVICES LLC | Lee_Cooper@raytheon.com |
| REED SMITH LLP | (ATT ERIC A. SCHAFFER, ESQ.) eschaffer@reedsmith.com |
| REED SMITH LLP | United States Steel Corporation (ATT: KURT F. GWYNNE, ESQ.) kgwynne@reedsmith.com |
| REID AND REIGE, P.C. | Barnes Group Inc. (ATT: CAROL A. FELICETTA, ESQ.) cfelicetta@reidandriege.com |
| RHOADES MCKEE | Bay Logistics, Inc. (ATTN: TERRY L. ZABEL, ESQ.) tlzabel@rhoadesmckee.com |
| RICHARD M. ALLEN, ESQ | rmallenski@aol.com |
| RICHARD W. MARTINEZ, APLC | W A Thomas Company (ATT: RICHARD W. MARTINEZ, ESQ.) richardnotice@rwmaplc.com |
| RICHARDS KIBBE & ORBE LLP | Averitt Express Inc. (ATT: MICHAEL FRIEDMAN) mfriedman@rkollp.com |

# GENERAL MOTORS CORPORATION
## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| RIDDELL WILLIAMS P.S. | Microsoft Corporation (ATT: JOSEPH E. SHICKICH, ESQ.) jshickich@riddellwilliams.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | Niject Services Company  (ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ) akress@riker.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | Niject Services Comany  (ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ.) akress@riker.com |
| RK CHEVROLET/RK AUTO GROUP | rkchevysales@rkautogroup.net |
| ROBERT BOSCH LLC | Robert Bosch LLC (ATTN: JUDITH LOWITZ ADLER, ESQ.) judith.adler@us.bosch.com |
| ROBERT T. SMITH, ESQ. | rsmith@cniinc.cc |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | Saturn of Hempstead, Inc. (ATT: RUSSELL P. MCRORY, ESQ.) rpm@robinsonbrog.com |
| ROBINSON WATERS & O'DORISIO, P.C. | Environmental Testing Corporation (ATT: ANTHONY L. LEFFERT, ESQ.) aleffert@rwolaw.com |
| ROPERS MAJESKI KOHN & BENTLEY | Ropers Majeski Kohn & Bentley  (ATTN N KATHLEEN STRICKLAND) kstrickland@rmkb.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | Moody's Investors Service (ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS) cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | JAC Products, Inc. (ATT: ADAM H. ISENBERG, ESQ.) aisenberg@saul.com |
| SAUL EWING LLP | JAC Products, Inc. (ATT: JEFFREY C. HAMPTON, ESQ.) jhampton@saul.com |
| SAUL EWING LLP | Johnson Matthey Testing and Development (ATTN: TERESA K.D. CURRIER, ESQ.) tcurrier@saul.com |
| SCHAFER AND WEINER, PLLC | Hirotec America (ATT: RYAN D. HEILMAN, ESQ.) rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Ad Hoc Committee of Consumer Victims of General Motors (ATT: BENJAMIN P. DEUTSCH, ESQ.) bdeutsch@schnader.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Ad Hoc Committee of Consumer Victims of General Motors (ATTN BARRY E BRESSLER ESQ) bbressler@schnader.com |
| SCHULTE ROTH & ZABEL LLP | Parnassus Holdings II, LLC (ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS.) david.karp@srz.com; adam.harris@srz.com |
| SECURITIES AND EXCHANGE COMMISSION | (ATTN: MARK SCHONFELD, REGIONAL DIRECTOR) mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | Superior Acquisition d/b/a Superior Electric Great Lakes Company (ATT: DAVID T. LIN, ESQ.) dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | Superior Acquisition, Inc. d/b/a Superior Electric Great Lakes Company (ATT: DAVID LIN) dlin@seyburn.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATC Logistics & Electronics, Inc., dba autocraft Material recovery, autocraft electronics, Speedometer Service and GM-SPO, ATCLE (ATT: BRIAN L. SHAW, ESQ.) bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | American Axle Manufacturing Holdings, Inc. and its Affiliates (ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS) fsosnick@shearman.com; jfrizzley@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | Synopsys, Inc. (ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE) etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SHINN FU CORPORATION | (C/O ARTHUR A. CHAYKIN, ESQ.) achaykin@shinnfuamerica.com |
| SIDLEY AUSTIN LLP | The Lender Group (ATTN: KENNETH P. KANSA, ESQ.) kkansa@sidley.com |
| SILVERMAN & MORRIS, P.L.L.C. | Cassens Transport Company (ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS) avery@silvermanmorris.com |
| SILVERMANACAMPORA LLP | Leo Burnett Detroit, Inc. (ATT: ADAM L. ROSEN, ESQ.) ARosen@SilvermanAcampora.com |
| SIMPSON THACHER & BARTLETT LLP | (ATTN: DAVID J. MACK, ESQ.) DMACK@STBLAW.COM |
| SIMPSON THACHER & BARTLETT LLP | (ATTN: PETER V. PANTALEO, ESQ.) PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | Affiliated Computer Services, Inc. (ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO) levick@singerlevick.com; mshriro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Delphi Corporation (ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ.) kayalyn.marafioti@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Delphi Corporation (ATTN: JOHN WM. BUTLER, JR., ESQ.) jack.butler@skadden.com |
| SMITH & PARTNERS | Johann Hay GmbH & CO. KG  (ATT: NICOLE B. BOEHLER) nboehler@cbmlaw.com |
| SMITH & PARTNERS | Johann Hay GmbH & Co. KG  (ATT: NICOLE B. BOEHLER) nboehler@cbmlaw.com |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | TRW Automotive U.S. LLC, sometimes referred to as TRW Integrated Chassis Systems LLC (ATTN: G. CHRISTOPHER MEYER, ESQ.) cmeyer@ssd.com |
| STAHL COWEN CROWLEY ADDIS LLC | General Motors National Retiree Association (ATT: TRENT P. CORNELL, ESQ.) tcornell@stahlcowen.com |
| STARK REAGAN | Satterlund Supply Company (ATTN: J. CHRISTOPHER CALDWELL, ESQ.) ccaldwell@starkreagan.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | Class Representatives of Int'l Union, UAW, et al. v. General Motors Corp, Civil Action No. 07-14074 (E.D. Mich) (ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT) wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | (ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ.) EDOYLE@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | (JOHN STEMBER, ESQ.) JSTEMBER@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | (STEPHEN M. PINCUS, ESQ.) EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | shgross5@yahoo.com |
| STEVENSON & BULLOCK PLC | FATA Automation, Inc. (ATTN: CHARLES D. BULLOCK, ESQ.) cbullock@sbplclaw.com |
| STEVENSON & BULLOCK PLC | FATA Automation, Inc. (ATTN: SONYA N. GOLL, ESQ.) sgoll@sbplclaw.com |
| STITES & HARBISON PLLC | Bridgestone Americas Tire Operations, LLC (ATT: ROBERT C. GOODRICH JR  & MADISON L. MARTIN) nashvillebankruptcyfilings@stites.com |
| STITES & HARBISON, PLLC | Akebono Corporation (North America), dba Akebono Brake Corp (ATT: BRIAN H. MELDRUM, ESQ.) bmeldrum@stites.com |
| STREUSAND & LANDON, LLP | Dell Marketing, L.P. (ATTN: SABRINA L. STREUSAND, ESQ.) streusand@streusandlandon.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | Ad Hoc Committee of Asbestos Personal Injury Claimants (ATTN SANDER ESSERMAN PETER  D'APICE JO HARTWICK JACOB NEWTON) brousseau@sbep-law.com; esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | (ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK) brousseau@sbep-law.com; esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| SULLIVAN & WORCESTER LLP | U.S. Bank National Association and U.S. Bank Trust National Association (ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL) rhiersteiner@sandw.com; jdarcey@sandw.com; azuccarello@sandw.com; jgroves@sandw.com; cbodell@sandw.com |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | Convention & Show Services, Inc. (ATTN: DAVID J. SELWOCKI, ESQ.) dselwocki@swappc.com |
| TEITELBAUM & BASKIN, LLP | Johann Hay GmBH & Co. KG   (ATT: JAY TEITELBAUM) jteitelbaum@tblawllp.com |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | Tennessee Department of Revenue (ATT: ROBERT COOPER & MARVIN CLEMENTS) marvin.clements@ag.tn.gov |
| THE CHURCH OF THE GOOD NEWS | lischen@tcwtgn.com |
| THE CREDITOR'S LAW GROUP, PC | LG Electronics   (ATT: DAVID J. RICHARDSON) djr@thecreditorslawgroup.com |
| THE GARDEN CITY GROUP INC | (ATTN: BARBARA KEANE) barbara_keane@gardencitygroup.com |
| THE TEXAS ATTORNEY GENERAL'S  OFFICE | State of Texas on behalf of the Texas Department  of Transportation, Motor Vehicle Division (ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL) casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | The Board of Regents of the University of Michigan (ATT: DEBRA A. KOWICH, ESQ.) dkowich@umich.edu |
| THOMPSON COBURN LLP | Maritz Holdings Inc. f/k/a Maritz Inc. and its respective affiliates and subsidiaries (ATTN: ROBERT H. BROWNLEE, ESQ.) rbrownlee@thompsoncoburn.com |
| TIPOTEX CHEVROLET, INC. | jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | Safeco Insurance Company of America   (ATT: MARK S. GAMELL, ESQ.) mgamell@tlggr.com; |
| TORYS LLP | Hydrogenics Corporation (ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS) abauer@torys.com; tmartin@torys.com |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | Sika Corporation (ATT: SAM DELLA FERA, JR., ESQ.) sdellafera@trenklawfirm.com |
| TROUTMAN SANDERS LLP | Allied Automotive Group, Inc. (ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING) BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | Allied Automotive Group, Inc. (ATT: JEFFREY W. KELLEY, ESQ.) jeffrey.kelley@troutmansanders.com |
| TRW AUTOMOTIVE U.S. LLC | paula.christ@trw.com |
| U.S. TREASURY | (ATTN:  JOSEPH SAMARIAS, ESQ.) JOSEPH.SAMARIAS@DO.TREAS.GOV |
| UNION PACIFIC RAILROAD COMPANY | Union Pacific Railroad Company (ATTN: MARY ANN KILGORE, ESQ.) mkilgore@up.com |
| UNITED STATES ATTORNEY | United States of America, including United States Department of the Treasury, the Environmental Protection Agency and the Internal Revenue Service (ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS.) david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov; natalie.kuehler@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | (ATTN: ANTI-TRUST DIVISION) antitrust.atr@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | (ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL) askDOJ@usdoj.gov |

## GENERAL MOTORS CORPORATION

### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| UNITED STEELWORKERS | United Steelworkers (ATT: DAVID R. JURY, ESQ.) djury@usw.org |
| VEDDER PRICE | (MICHAEL EDELMAN, ESQ.) MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | Export Development Canada (ATT: MICHAEL EDELMAN, MICHAEL SCHEIN) MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| VENABLE LLP | RK Chevrolet/RK Auto Group (ATTN: LAWRENCE A. KATZ, ESQ.) lakatz@venable.com |
| VINSON & ELKINS L.L.P. | AM General LLC (ATT: RONALD L. ORAN, ESQ.) roran@velaw.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | Turner Broadcasting System, Inc. and cetrtain of its subsidiaries (ATTN: TIFFANY STRELOW COBB, ESQ.) tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | Robert Bosch GmbH (ATT: GORDON J. TOERING, ESQ.) gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | Luxcontrol SA (ATT: MICHAEL G. CRUSE) crusemg@wnj.com |
| WARNER NORCROSS & JUDD LLP | GHSP, Inc. (ATTN: STEPHEN B. GROW, ESQ.) sgrow@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | Charles Clark Chevrolet Co. (ATT: ROBERT L. BARROW, ESQ.) rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WASHINGTON DEPARTMENT OF REVENUE | zacharym@atg.wa.gov |
| WEIL, GOTSHAL & MANGES LLP | (ATTN: HARVEY R. MILLER, ESQ.) HARVEY.MILLER@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | (ATTN: JOSEPH H. SMOLINSKY, ESQ.) JOSEPH.SMOLINSKY@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | (ATTN: STEPHEN KAROTKIN, ESQ.) STEPHEN.KAROTKIN@WEIL.COM |
| WHITE AND WILLIAMS LLP | Cisco Systems, Inc. (ATTN: KAREL S. KARPE, ESQ.) karpek@whiteandwilliams.com |
| WILDMAN, HARROLD, ALLEN & DIXON | Leo Burnett Detroit, Inc. (ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN) dockterman@wildman.com; young@wildman.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | Bob Maguire Chevrolet, Inc. (ATT: DEIRDRE WOULFE PACHECO, ESQ.) dpacheco@wilentz.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | Bob Maguire Chevrolet, Inc. (ATT: LETITIA ACCARRINO, ESQ.) laccarrino@wilentz.com |
| WILLIAM T. GREEN, III, P.C. | Lawrence Marshall Chevrolet II, LLC (ATT: WILLIAM T. GREEN III, ESQ.) uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | Pension Benefit Guaranty Corporation (ATT: DENNIS L. JENKINS, ESQ.) dennis.jenkins@wilmerhale.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | Pension Benefit Guaranty Corporation (ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS) philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| WINSTON & STRAWN LLP | International Automotive Component Group North America Inc. (ATTN: CAREY D. SCHREIBER, ESQ.) cschreiber@winston.com |
| WINSTON & STRAWN LLP | Aspen Marketing Services, Inc. (ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER) mbotica@winston.com; mcohn@winston.com |
| WINSTON & STRAWN LLP | Capgemini America, Inc. (ATTN: STEVEN M. SCHWARTZ) sschwartz@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | Cardenas Autoplex, Inc. (ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ) wdcoffeylaw@yahoo.com |
| WOLFSON BOLTON PLLC | Guardian Automotive Products, Inc. (ATT: SCOTT A. WOLFSON, ESQ.) swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | Boyd Bryant (ATT: JAMES WYLY & SEAN ROMMEL) jwyly@wylyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | Toyota Tsusho Canada, Inc. (ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS) skrause@zeklaw.com; bleinbach@zeklaw.com |

| | |
|---|---|
| **Total Creditor Count** | **421** |