UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
: 
In re: : Chapter 11 Case No.:
:
MOTORS LIQUIDATION COMPANY, et al. : 09-50026 (REG)
      f/k/a General Motors Corp., et al. :
:
                   Debtors. : (Jointly Administered)
:
: **Ref. Docket No. 7580**
---------------------------------------------------------------- X

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                             ) ss.:
COUNTY OF NEW YORK  )

SIDNEY J. GARABATO, being duly sworn, deposes and says:

1.    I am employed as a Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.    On October 27, 2010, I caused to be served the "Notice of Hearing Concerning Objections, if any, Filed by Mesothelioma Claimants to the Court's Order Pursuant to Bankruptcy Rule 2004 Authorizing the Official Committee of Unsecured Creditors of Motors Liquidation Company to Obtain Discovery from (I) the Claims Processing Facilities for Certain Trusts Created Pursuant to Bankruptcy Code Section 524(g), (II) the Trusts, and (III) General Motors LLC and the Debtors," dated October 27, 2010 [Docket No. 7580], by causing true and correct copies to be:

      a)  delivered by electronic mail to those parties listed on the annexed Exhibit A,

      b)  delivered by facsimile to the party listed on the annexed Exhibit B, and

      c)  enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit C.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

|  |  |
|---|---|
| Sworn to before me this<br>27th day of October, 2010 | */s/ Sidney J. Garabato*<br>Sidney J. Garabato |

/s/ *Elli Petris*
Elli Petris
Notary Public, State of New York
No. 01PE6175879
Qualified in Nassau County
Commission Expires October 22, 2011

**EXHIBIT A**

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| 3M COMPANY | 3M Purification Inc. f/k/a CUNO Incorporated (ATT: ALAN E. BROWN) arbrown@mmm.com |
| AIKEN SCHENK HAWKINS & RICCARDI P.C. | Maicopa County (ATT: BARBARA LEE CALDWELL) blc@ashrlaw.com |
| AIRGAS, INC. | Airgas, Inc. (ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT) david.boyle@airgas.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company (ATTN: DANIEL H. GOLDEN) dgolden@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company (ATTN: NATALIE E. LEVINE) nlevine@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company (ATTN: PHILIP C. DUBLIN) pdublin@akingump.com |
| ALIX PARTNERS LLP | (ATTN: CARRIANNE BASLER) cbasler@alixpartners.com |
| ALLARD & FISH, P.C. | Severstal North America, Inc. (ATT: DEBORAH L. FISH, ESQ.) dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | Alpine Electronics of America, Inc. (ATT: CYNTHIA WOODRUFF-NEER, ESQ.) cwoodruff-neer@alpine-usa.com |
| ARCADIS U.S., INC. | Arcadis U.S., Inc. (ATT: LIESL SPANGLER, ASSOCIATE COUNSEL) Elizabeth.Spangler@arcadis-us.com |
| ARENT FOX LLP | Timken Company (ATT: JAMES M. SULLIVAN, ESQ.) sullivan.james@arentfox.com |
| ARENT FOX LLP | Harman Becker Automotive Systems, Inc. and its affiliated companies (ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS) rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| ARENT FOX LLP | Toyota Boshoku America, Inc. (ATT: MARY JOANNE DOWD, ESQ.) dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | Spartan Light Metal Products Company Inc. (ATT: DAVID L. GOING, ESQ.) dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | Verizon Communications Inc. (ATT: DARRYL S. LADDIN & FRANK N. WHITE) dladdin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | AT&T Corp. (ATTN: JAMES W. GRUDUS) jg5786@att.com |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | Unemployment Tax Office of the State of Michigan (ATTN: ROLAND HWANG, ESQ.) hwangr@michigan.gov |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | State of Nebraska and Other States Signing The Limited Objection Motion (ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL) leslie.levy@nebraska.gov |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | Comptroller of Public Accounts of the State of Texas (ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL) bk-mbrowning@oag.state.tx.us |
| ATTORNEY GENERAL OF OHIO | State of Ohio, ex rel Richard Corday, Attorney General of Ohio (ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL) victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | Workers' Compensation Agency for the State of Michigan (ATTN: MICHAEL A. COX & DENNIS J. RATERINK) raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS | Texas Comptroller of Public Accounts (ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL) bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | Michigan Workers' Compensation Agency (ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL) przekopshaws@michigan.gov |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | New York State Department of Taxation and Finance (ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL) neal.mann@oag.state.ny.us |
| BAKER & HOSTETLER LLP | B&H Creditors (ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON) jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com |
| BAKER & HOSTETLER LLP | B&H Creditors (ATT: RICHARD BERNARD, ESQ.) rbernard@bakerlaw.com |
| BAKER & HOSTETLER LLP | Scripps Networks, LLC, Individually and as Managing G.P. of Television Food Network, G.P. (ATTN: WENDY J. GIBSON, ESQ.) wgibson@bakerlaw.com |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | (ATTN: MAX A. MOSELEY) mmoseley@bakerdonelson.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | Fountain Lakes I, L.L.C. (ATT: MATTHEW G. SUMMERS, ESQ.) summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | (ATT: JOHN T. GREGG, ESQ.) jgregg@btlaw.com |
| BARNES & THORNBURG LLP | Hirata Corporation of America (ATTN: MARK R. OWENS, ESQ.) mark.owens@btlaw.com |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | rcpottinger@bslbv.com |
| BARTLETT HACKETT FEINBERG P.C. | Iron Mountain Information Management, Inc. (ATT: FRANK F. MCGINN, ESQ.) ffm@bostonbusinesslaw.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | Factory Motor Parts Company (ATT: CHESTER B. SALOMON, ESQ.) CSALOMON@BECKERGLYNN.COM |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| BIALSON, BERGEN & SCHWAB | Cisco Systems Capital Corporation (ATTN: THOMAS M. GAA) tgaa@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | Wells Fargo Bank Northwest, National Association, as Indenture Trustee (ATT: ANNA M. BOELITZ, ESQ.) anna.boelitz@bingham.com |
| BINGHAM MCCUTCHEN LLP | Deutsche Bank AG (ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ) robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com |
| BINGHAM MCCUTCHEN LLP | Travelers Casualty and Surety Company of America (ATTN: JONATHAN B. ALTER, ESQ.) jonathan.alter@bingham.com |
| BLANK ROME LLP | DENSO International America, Inc. (ATT: MARC E. RICHARDS, ESQ.) mrichards@blankrome.com |
| BLANK ROME LLP | Cellco Partnership d/b/a Verizon Wireless  (ATT: REGINA STANGO KELBON, ESQ.) Kelbon@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | Blue Cross Blue Shield of Michigan (ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL) JRumley@bcbsm.com |
| BODMAN LLP | Production Modeling Corporation (ATTN: COLIN T. DARKE, ESQ.) cdarke@bodmanllp.com |
| BODMAN LLP | Lear Corporation and its subsidiaries and affiliates in privity of contract with debtors (ATTN: MARC M. BAKST, ESQ.) mbakst@bodmanllp.com |
| BORGES & ASSOCIATES, LLC | Raycom Media, Inc. (ATTN: WANDA BORGES, ESQ.) borgeslawfirm@aol.com |
| BRACEWELL & GIULIANI LLP | Georg Fischer Automotive AG (ATT: RENEE DAILEY) renee.dailey@bgllp.com |
| BRADY C WILLIAMSON | bwilliam@gklaw.com |
| BRAYTON PURCELL LLP | Certain Asbestos Claimants who are creditors (ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS) bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | Factory Motor Parts Company (ATT: JOHN R. MCDONALD, ESQ.) JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | Henze Stamping & Manufacturing Company  (ATT: MATTHEW E. WILKINS) wilkins@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | Wabash Technologies, Inc. (ATTN: PAULA A. HALL, ESQ.) hall@bwst-law.com |
| BROWN & WHALEN, P.C. | (ATT: RODNEY A. BROWN, ESQ.) rbrown@brownwhalen.com |
| BUCHALTER NEMER, PC | Oracle USA, Inc. (ATT: SHAWN M. CHRISTIANSON, ESQ.) schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | Napleton Investment Partnership LP  (ATT: J. KIM & G. RING) JKim@burkelaw.com ; Gring@Burkelaw.com |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | Burlington Northern Sante Fe Railway Company (ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY) Peter.Lee@bnsf.com |
| BURR & FORMAN LLP | Gestamp Alabama, LLC (ATT: D.CHRISTOPHER CARSON) ccarson@burr.com |
| BUSH SEYFERTH & PAIGE PLLC | IEE Sensing, Inc.   (ATT: RICHARD W. PAIGE) paige@bsplaw.com |
| BUTZEL LONG, PC | TK Holdings, INC.   (ATT: ROBERT SIDORSKY & ERIC B. FISHER) sidorsky@butzel.com; fishere@butzel.com |
| BUTZEL LONG, PC | Inteva Products, LLC (ATTN: ROBERT SIDORSKY & ERIC B. FISHER) sidorsky@butzel.com; fishere@butzel.com; seidel@butzel.com |
| BUTZEL LONG, PC | Inteva Products, LLC (ATTN: THOMAS B. RADOM & MAX J. NEWMAN) radom@butzel.com; newman@butzel.com |
| C.B. BLACKARD, III | cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT LLP | United States of America, including the United States Department of the Treasury, the Environmental Protection Agency, and the Internal Revenue Service (ATT: JOHN J. RAPISARDI, ESQ.) john.rapisardi@cwt.com, douglas.mintz@cwt.com, peter.friedman@cwt.com, zachary.smith@cwt.com |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | George P. Johnson Company (GPJ) (ATTN: ROBERT J. FIGA, ESQ.) rfiga@comlawone.com |
| CANON U.S.A, INC. | Canon Financial Services, Inc. (ATTN: RUTH E. WEINSTEIN) rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | Cooney & Conway Asbestos Personal Injury Tort Claimants (ATT: ELIHU INSELBUCH & RITA TOBIN) ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | Cooney & Conway Asbestos Personal Injury Tort Claimants (ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS) pvnl@capdale.com, rer@capdale.com, tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | (ATTN: ELIHU INSELBUCH, RITA C. TOBIN) ei@capdale.com; rct@capdale.com; |
| CAPLIN & DRYSDALE, CHARTERED | MSL per 2nd Amended Case Mgt order on 3/15/10 (sextion x) (ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III) kcm@capdale.com; tws@capdale.com |
| CARSON FISCHER, P.L.C. | Vitec, LLC (ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA) brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | Rima Manufacturing Company (ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA) brcy@carsonfischer.com; brcy@carsonfischer.com |
| CASSELS BROCK | Industry Canada (ATT: MICHAEL WEINCZOK) mweinczok@casselsbrock.com |
| CHAPELL & ASSOCIATES LLC | (ATTN ALAN CHAPELL CIPP) alan@chapellassociates.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| CLARK HILL PLC | ATS Automation Tooling System, Inc.  (ATT: CHRISTOPHER M. CAHILL) ccahill@clarkhill.com |
| CLARK HILL PLC | ATS Automation Tooling Systems, Inc. (ATTN: ROBERT D. GORDON, ESQ.) rgordon@clarkhill.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | Grupo KUO, S.A.B. de C.V. (ATT: DEBORAH M. BUELL, ESQ.) dbuell@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | UAW (International Union, United Automobile, Aerospace & Agricultural Implements Workers of America) (ATT: JAMES L. BROMLEY, ESQ.) jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | The Interpublic Group of Companies, Inc. and its subsidiaries (ATT: SEAN A. O'NEAL, ESQ.) soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (DAVID I GOTTLIEB, ESQ.) DGOTTLIEB@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (RICHARD S LINCER, ESQ.) RLINCER@CGSH.COM |
| COHEN, WEISS AND SIMON LLP | International Union, UAW (ATT: BABETTE A. CECCOTTI, ESQ.) bceccotti@cwsny.com |
| COHN WHITESELL & GOLDBERG LLP | Cabot Industrial Value Fund II Operating Partnership, L.P. (ATT: MICHAEL J. GOLDBERG, ESQ.) goldberg@cwg11.com |
| CONNELL FOLEY LLP | Panasonic Electric Works Corporation of America  (ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK) sfalanga@connellfoley.com; chemrick@connellfoley.com |
| COOLIDGE WALL CO., L.P.A. | Harco Manufacturing Group LLC (ATT: RONALD S. PRETEKIN, ESQ.) pretekin@coollaw.com |
| COUNTY ATTORNEY | The County of Loudoun, Virginia (ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY) belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | Union Pacific Railroad Company (ATTN: MICHAEL ST. PATRICK BAXTER, ESQ.) mbaxter@cov.com |
| COVINGTON & BURLING LLP | Union Pacific Railroad Company (ATTN: SUSAN POWER JOHNSTON, ESQ.) sjohnston@cov.com |
| CUMMINGS & LOCKWOOD LLC | Emigrant Business Credit Corp. (ATT: JOHN F. CARBERRY, ESQ.) jcarberry@cl-law.com |
| DANA HOLDING COMPANY | Dana Holding Company (ATT: LISA WURSTER) lisa.wurster@dana.com |
| DAVIS POLK & WARDWELL | Ford Motor Company (ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER) donald.bernstein@dpw.com, |
| DAWDA, MANN, MULCAHY & SADLER, PLC | Magneti Marelli Powertrain USA LLC (ATT: WILLIAM ROSIN & KENNETH FLASKA) gm@dmms.com |
| DAY PITNEY | Spartan Light Metal Products Company Inc. (ATT: RICHARD M. METH, ESQ.) rmeth@daypitney.com |
| DAY PITNEY LLP | Bank of Valletta P.L.C.  (ATT: HERBERT K. RYDER) hryder@daypitney.com |
| DAY PITNEY LLP | Bank of Valletta P.L.C.  (ATT: HERBERT RYDER, ESQ.) hryder@daypitney.com |
| DAY PITNEY LLP | Spartan Light Metal Products Company Inc. (ATT: RICHARD M. METH, ESQ.) rmeth@daypitney.com; msteen@daypitney.com |
| DAY PITNEY LLP | Oracle USA, Inc. (ATTN: AMISH R. DOSHI, ESQ.) adoshi@daypitney.com |
| DEALER TIRE, LLC | info@dealertire.com |
| DEBEVOISE & PLIMPTON LLP | MAG Industrial Automation Systems, LLC (ATT: JASMINE POWERS, ESQ.) jpowers@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | The Hertz Corporation (ATT: RICHARD F. HAHN, ESQ.) rfhahn@debevoise.com |
| DECHERT LLP | CDI Corporation (ATTN: JAMES O. MOORE, ESQ.) james.moore@dechert.com |
| DECHERT LLP | CDI Corporation (ATTN: JULIET SARKESSIAN, ESQ.) juliet.sarkessian@dechert.com |
| DECHERT LLP | Shanghai Automotive Industry Corporation (Group) (ATTN: SHMUEL VASSER, ESQ.) shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | (ATTN: DEPUTY SOLICITOR OF LABOR) CONTACT-OCFO@DOL.GOV |
| DEPARTMENT OF LABOR & INDUSTRY | (ATTN: J. KOTS) jkots@state.pa.us |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. (ATT: COLLEEN M. SWEENEY, ESQ.) csweeney@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. (ATT: DORON YITZCHAKI, ESQ.) dyitzchaki@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. (ATT: JAMES A. PLEMMONS, ESQ.) jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. (ATT: KERRY MASTERS EWALD, ESQ.) kewald@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. (ATT: MICHAEL C. HAMMER, ESQ.) mchammer3@dickinsonwright.com |
| DICONZA LAW P.C. | Arcadis U.S., Inc. (ATT: GERARD DICONZA, ESQ.) gdiconza@dlawpc.com |
| DRINKER BIDDLE & REATH LLP | Manufacturers and Traders Trust Company, as Successor Pass Through Trustee and Indenture Trustee (ATT: KRISTEN K. GOING, ESQ.) kristin.going@dbr.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| DRINKER BIDDLE & REATH LLP | Manufacturers and Traders Trust Company, as successor Pass Through Trustee and Indenture Trustee (ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING) stephanie.wickouski@dbr.com, Kristin.Going@dbr.com, |
| EDS, AN HP COMPANY | Hewlett-Packard Company (ATT: AYALA HASSELL) ayala.hassell@hp.com |
| EDWARDS ANGELL PALMER & DODGE LLP | U.S. Bank National Association (ATTN J WHITLOCK) jwhitlock@eapdlaw.com |
| ELLIOTT GREENLEAF | 3M Purification Inc. f/k/a CUNO Incorporated  (ATT: R. Z - ARAVENA & T. KITTILA,ESQ.) rxza@elliottgreenleaf.com ; tak@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | Crymes Landfill PRP Group  (ATT: GEORGE F. SANDERSON III) george.sanderson@elliswinters.com |
| ENTERGY SERVICES, INC | Entergy Services, Inc. (ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL) akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | Nidec Motors & Actuators  (ATT: DAVID M. EISENBERG, ESQ.) deisenberg@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | Etkin Management Services  (ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN) druhlandt@ermanteicher.com ; eerman@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP | Salas Automotive Group, Inc, dba Poway Chevrolet (ATTN: MICHAEL S. KOGAN) mkogan@ecjlaw.com |
| FARELLA BRAUN & MARTEL LLP | General Motors Retirees Association (ATT: NEIL A. GOTEINER, ESQ.) ngoteiner@fbm.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | The McClatchy Company (ATT: PAUL J. PASCUZZI, ESQ.) ppascuzzi@ffwplaw.com |
| FOLEY & LARDNER LLP | Toyota Motor Corporation (ATT: ROBERT H. HUEY, ESQ.) rhuey@foley.com |
| FOLEY & LARDNER LLP | Toyota Motor Corporation (ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE) vavilaplana@foley.com; mriopelle@foley.com |
| FOLEY & LARDNER LLP | Toyota Motor Corporation (ATTN JEFFREY A. SOBLE, ESQ.) jsoble@foley.com |
| FOLEY & LARDNER LLP | Getrag Transmission Corporation (ATTN: FRANK DICASTRI, ESQ.) fdicastri@foley.com |
| FOLEY & LARDNER LLP | Cummins Inc. (ATTN: JILL L. MUNCH & JOANNE LEE) jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | Inergy Automotive Systems (USA), LLC (ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO) sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | Peterson American Corporation (ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER) sbarbatano@foley.com; shilfinger@foley.com |
| FOLEY & LARDNER LLP | Pirelli Tire, LLC (ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE sbarbatano@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | Textron Inc. (ATTN: SCOTT T. SEABOLT, ESQ.) sseabolt@foley.com |
| FOLEY & LARDNER LLP | Omron Automotive Electronics, Inc. (ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON) shilfinger@foley.com; fdicastri@foley.com; jsimon@foley.com |
| FOLEY & LARDNER LLP | Intra Corporation (ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE) shilfinger@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | Siemens Building Technologies   (ATT: KIM R. LYNCH, ESQ.) klynch@formanlaw.com |
| FOX ROTHSCHILD LLP | StarSource Management Services (ATTN: FRED STEVENS, ESQ.) fstevens@foxrothschild.com |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | City of Sioux City, Iowa  (ATTN: G. ALAN WALLACE) gwallace@fraserlawfirm.com |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | City of Lansing (ATTN: G. ALAN WALLACE, ESQ.) gwallace@fraserlawfirm.com |
| FREEBORN & PETERS LLP | PGW, LLC (ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS) ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| FRIEDLANDER MISLER, PLLC | Realty Associates Iowa Corporation (ATTN: ROBERT E. GREENBERG, ESQ.) rgreenberg@dclawfirm.com |
| FROST BROWN TODD | Clarcor, Inc.   (ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN) bguy@fbtlaw.com ; mkroplin@fbtlaw.com |
| FULBRIGHT & JAWORSKI L.L.P. | Southwest Research Institute (ATT: DAVID A. ROSENZWEIG & MARK C. HAUT) drosenzweig@fulbright.com; mhaut@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | Bell Atlantic Tricon Leasing Corporation, as Owner Participant (ATT: LIZ BOYDSTON, ESQ.) lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | Verizon Capital Corporation, fka Bell Atlantic Tri-Continental Leasing Corp.   (ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ.) lstrubeck@fulbright.com, lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | Southwest Research Institute (ATT: MICHAEL M. PARKER, ESQ.) mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | AT&T Corp. (ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN) drosenzweig@fulbright.com; jrabin@fulbright.com |
| GENERAL MOTORS, LLC | (ATT LAWRENCE S BUONOMO ESQ) lawrence.s.buonomo@gm.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| GERSTEN SAVAGE, LLP | Class Counsel in General Motors Dex-Cool/Gasket Cases and General Motor Cases, Anderson V. General Motors  (ATT: PAUL RACHMUTH) prachmuth@gerstensavage.com |
| GIBBONS P.C. | J.D. Power and Associates (ATT: DAVID N. CRAPO, ESQ.) dcrapo@gibbonslaw.com |
| GIBSON, DUNN & CRUTCHER LLP | Wilmington Trust Company (ATT: DAVID M. FELDMAN, ESQ.) dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | Wilmington Trust Company (ATT: MATTHEW J. WILLIAMS, ESQ.) mjwilliams@gibsondunn.com |
| GIRRARD GIBBS LLP | Class Counsel in General Motors Dex-Cool / Gasket Cases and General Motors Cases, Anderson V. General Motors  (ATT: D. GIRARD & A.J. DE BARTOLOMEO) dcg@girardgibbs.com ; ajd@girardgibbs.com |
| GLENN M. REISMAN, ESQ. | Glenn.Reisman@ge.com |
| GODFREY & KAHN, S.C. | (ATTN: TIMOTHY F. NIXON, ESQ) tnixon@gklaw.com, candres@gklaw.com, kstadler@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | Harold Martin  (ATT: JAN I. BERLAGE) jberlage@ghsllp.com, bdelfino@ghsllp.com |
| GOLDBERG SEGALLA LLP | The Quaker Oats Company  (ATT: B. HOOVER & C. BELTER, ESQ.) bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | Panasonic Automotive Systems Company of america, Div. of Panasonic Corp. N.A. (fka Matsushita Electric Corp of America) (ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO) jflaxer@golenbock.com; dfurth@golenbock.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | International Union of Operating Engineers ("IUOE") (ATT: BARBARA S. MEHLSACK, ESQ.) bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | 767 Fifth Partners LLC (ATT: DOUGLAS B. ROSNER, ESQ.) drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | 767 Fifth Partners LLC (ATT: GREGORY O. KADEN, ESQ.) gkaden@goulstonstorrs.com |
| GREENBERG TRAURIG, LLP | Perry Partners International, Inc.  (ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH) Zirinskyb@gtlaw.com; Mitchelln@gtlaw.com; Kadisha@gtlaw.com |
| HAHN & HESSEN LLP | Bonni J. Reynolds & Garland Reynolds Jr.  (ATT: J. DIVACK & H. PATWARDHAN, ESQ.) jdivack@hahnhessen.com; hpatwardhan@hahnhessen.com |
| HAHN LOESER & PARKS LLP | (ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO) ldpowar@hahnlaw.com, dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | Macquarie Equipment Finance, LLC  (ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ.) cbattaglia@halperinlaw.net ; jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | info@harmanbecker.de |
| HAUSFELD LLP | Sakwe Balintulo  (ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD) solson@hausfeldllp.com |
| HAYNES AND BOONE LLP | Airgas, Inc. (ATT: JONATHAN HOOK, ESQ.) jonathan.hook@haynesboone.com |
| HAYNES AND BOONE LLP | Airgas, Inc. (ATT: PATRICK L. HUGHES & PETER C. RUGGERO) patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com |
| HAYNES AND BOONE LLP | Exxon Mobil Corporation (ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON) charles.beckham@haynesboone.com; brooks.hamilton@haynesboone.com |
| HAYNES AND BOONE, LLP | CEVA Logistics (ATTN: JUDITH ELKIN) judith.elkin@haynesboone.com |
| HAYNES AND BOONE, LLP | Exxon Mobil Corporation (ATTN: MATTHEW E. RUSSELL, ESQ.) matthew.russell@haynesboone.com |
| HAYNSWORTH SINKLER BOYD, P.A. | South Carolina Automobile Dealers Association (ATTN: WILLIAM H. SHORT, JR., ESQ.) bshort@hsblawfirm.com |
| HERRICK, FEINSTEIN LLP | Bridgestone Americas Tire Operations, LLC (ATT: STEPHEN B. SELBST & PAUL RUBIN) sselbst@herrick.com; prubin@herrick.com |
| HESS CORPORATION | Hess Corporation (ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ.) ecurrenti@hess.com |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | Hewlett-Packard Company (ATT: AMY S. CHIPPERSON, ESQ.) amy.chipperson@hp.com |
| HINCKLEY, ALLEN & SNYDER LLP | Dave Delaney's Columbia Buick-Pontiac-GMC Company, LLC (ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN) tcurran@haslaw.com |
| HISCOCK & BARCLAY LLP | The Schaefer Group Inc. (ATTN SUSAN R KATZOFF ESQ) skatzoff@hblaw.com |
| HISCOCK & BARCLAY, LLP | Niagara Mohawk Power Corportation d/b/a National Grid  (ATT: SUSAN R. KATZOFF, ESQ.) skatzoff@hblaw.com |
| HOGAN & HARTSON LLP | News America Incorporated  (ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ.) sagolden@hhlaw.com ; bjgrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | (ATT: TRICIA A. SHERICK, ESQ.) tsherick@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | General Motors Corporation (ATTN JOSEPH R SGROI ESQ) jsgroi@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | General Motors Corporation (ATTN ROBERT B WEISS ESQ) rweiss@honigman.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| HUNTER & SCHANK CO., LPA | ZF Friedrichshafen AG (ATT: JOHN J. HUNTER, JR., ESQ.) jrhunter@hunterschank.com |
| HUNTER & SCHANK CO., LPA | ZF Friedrichshafen AG (ATT: THOMAS J. SCHANK, ESQ.) tomschank@hunterschank.com |
| INDUSTRY CANADA, LEGAL SERVICES | Industry Canada (ATT: ANNE BOUDREAU) anne.boudreau@ic.gc.ca |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | International Union of Operating Engineers ("IUOE") (ATT: RICHARD GRIFFIN, GENERAL COUNSEL) rgriffin@iuoe.org |
| INTERNATIONAL UNION, UAW | International Union, UAW (ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT.) memberservices@iuawfcu.com, nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | Sonic Automotive, Inc. (ATTN: MELISSA ZELEN NEIER, ESQ.) mneier@ibolaw.com |
| J.L. SAFFER, P.C. | TMI Custom Air Systems, Inc. (ATTN: JENNIFER L. SAFFER, ESQ.) jlsaffer@jlsaffer.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | Bayerische Motoren Werke Aktiengesellschaft (BMW AG) (ATT: RICHARD E. KRUGER) rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | Proposed Special Counsel For Debtors (ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI) dmurray@jenner.com |
| JENNER & BLOCK LLP | Proposed Special Counsel For Debtors (ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN) ptrostle@jenner.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | D & J Automotive, LLC (ATT: JEAN WINBORNE BOYLES, ESQ.) jboyles@jhvgglaw.com |
| K&L GATES LLP | PPG Industries, Inc. (ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS.) jeff.rich@klgates.com; eric.moser@klgates.com |
| KAYE SCHOLER LLP | Phillip Morris Capital Corporation & certain subsidiaries & affiliates (ATT: RICHARD G. SMOLEV & STEWART B. HERMAN) rsmolev@kayescholer.com; |
| KEATING MUETHING & KLEKAMP PLL | Cintas Corporation (ATTN: JASON V. STITT, ESQ.) jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | Asbestos Claimants (ATT: THOMAS M. WILSON, ESQ.) twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | Law Debenture Trust Company of New York, as successor Indenture Trustee (ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS) KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | BP Canada Energy Marketing Corp. (ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS) KDWBankruptcyDepartment@kelleydrye.com |
| KENNEDY, JENNIK & MURRAY P.C. | (ATTN: SUSAN JENNIK, ESQ.) sjennik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | (ATTN: THOMAS M KENNEDY, ESQ.) tmurray@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC | AVL Americas, Inc. (ATT: P. WARREN HUNT, ESQ. & JAMES DELINE) pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | Windsor Mold Inc. (ATTN: JAMES E. DELINE, ESQ.) jed@krwlaw.com |
| KILPATRICK & ASSOCIATES, P.C. | Oakland County Treasurer (ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN) ecf@kaalaw.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | Manufacturers and Traders Trust Company ("M&T Bank") (ATTN MORTON R BRANZBURG) MBranzburg@klehr.com |
| KOHRMAN JACKSON & KRANTZ, PLL | Sunnyside Automotive VI, LLC (ATT: JAMES W. EHRMAN, ESQ.) jwe@kjk.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | Applied Manufacturing Technologies (ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS) fberg@kotzsangster.com; jmacyda@kotzsangster.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | Proposed Counsel for Committee of Unsecured Creditors of General Motors Corporation (ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET) acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com, lmacksoud@kramerlevin.com, jsharret@kramerlevin.com |
| KUPELIAN ORMOND & MAGY, P.C. | LA Productions, LLC (ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL) dmb@kompc.com; psm@kompc.com; mws@kompc.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | Linamar Corporation (ATTN: ADAM D. BRUSKI, ESQ.) abruski@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | Linamar Corporation (ATTN: SUSAN M. COOK, ESQ.) scook@lambertleser.com |
| LATHAM & WATKINS LLP | Allison Transmission, Inc., f/k/a Clutch Operating Company, Inc. (ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG) Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | Hess Corporation (ATT: GABRIEL DEL VIRGINIA, ESQ.) gabriel.delvirginia@verizon.net |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | Carrollton-Farmers Branch Independent School District (ATT: ANDREA SHEEHAN, ESQ.) sheehan@txschoollaw.com |
| LAWRENCE JAY KRAINES, ESQ. | larrykraines@gmail.com |
| LECLAIRRYAN P.C | Honeywell International Inc. and certain of its affiliates (ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS) michael.hastings@leclairryan.com ; michael.conway@leclairryan.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| LEVY RATNER P.C. | United Steelworkers (ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP) shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com |
| LEWIS LAW PLLC | Johann Hay GmbH & Co. KG  (ATT: KENNETH M. LEWIS) klewis@lewispllc.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Tarrant County (ATT: ELIZABETH WELLER, ESQ.) dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Harris County  (ATT: JOHN P. DILLMAN, ESQ.) houston_bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Cameron County (ATTN: DIANE W. SANDERS, ESQ.) austin.bankruptcy@publicans.com |
| LOCKE LORD BISSELL & LIDDELL LLP | Methode Electronics, Inc.  (ATT: JAMES ASHLEY, ESQ.) jashley@lockelord.com |
| LOCKE LORD BISSELL & LIDDELL LLP | Methode Electronics, Inc.  (ATT: KEVIN J. WALSH, ESQ.) kwalsh@lockelord.com |
| LOWENSTEIN SANDLER PC | Group 1 Automitve, Inc. and its Dealerships (ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE) metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| LOWENSTEIN SANDLER PC | Group 1 Automotive, Inc. and its Dealerships (ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE) metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | M-Tech Associates (ATTN: KATHLEEN H. KLAUS, ESQ.) khk@maddinhauser.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | South Troy Tech, LLC (ATTN: MICHAEL S. LIEB, ESQ.) msl@maddinhauser.com |
| MATTA BLAIR, PLC | Charter Township of Ypsilanti, Michigan (ATT: STEVEN A. MATTA, ESQ.) smatta@mattablair.com |
| MAZZEO SONG & BRADHAM LLP | Clarcor, Inc. (ATTN: DAVID H. HARTHEIMER, ESQ.) dhartheimer@mazzeosong.com |
| MCCARTER & ENGLISH, LLP | New Jersey Self Insurers Guaranty Association  (ATT: CHARLES A. STANZIALE, JR.) cstanziale@mccarter.com |
| MCCARTER & ENGLISH, LLP | Brownfield Partners, LLC  (ATT: JEFFREY T.TESTA, ESQ.) jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | Dealer Tire, LLC (ATTN: KIMBERLY A. BRENNAN, ESQ.) kab@mccarthylebit.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | Dealer Tire, LLC (ATTN: ROBERT R. KRACHT, ESQ.) rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | Local Texas Taxing Authorities (County of Bowie, etc.)  (ATTN MICHAEL REED ESQ) mreed@mvbalaw.com, sveselka@mvbalaw.com, gbragg@mvbalaw.com |
| MCKENNA LONG & ALDRIDGE LLP | Charles E. Dorkey III (ATT: CHARLES E. DORKEY III) cdorkey@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | Industry Canada (ATT: CHRISTOPHER F. GRAHAM, ESQ.) cgraham@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | Industry Canada (ATT: JESSICA H. MAYES, ESQ.) jmayes@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | St. Regis Mohawk Tribe  (ATT: JACOB F. LAMME, ESQ.) lamme@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | St. Regis Mohawk Tribe  (ATT: JOHN J. PRIVITERA, ESQ.) privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Pitney Bowes, Inc. (ATT: EDWARD J. LOBELLO, ESQ.) elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Class Representatives of Int'l Union, UAW, et al v. General Motors Corp., Civil Action No. 07-14074 (E.D. Mich) (ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO) elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Class Representatives of (1) Int'l Union, UAW, et al v. General Motors Corp., Civ Act No. 07-14074 (E.D. Mich) (ATT: HANAN B. KOLKO, ESQ.) hkolko@msek.com |
| MICHAEL A. COX, ATTY GENERAL | gardinerk@michigan.gov |
| MICHAEL S. HOLMES, P.C. | River Oaks L-M, Inc. (ATT: MICHAEL S. HOLMES, ESQ.) msholmes@cowgillholmes.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | Michigan Department of Environmental Quality (ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL) gillcr@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | funds@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | wcainfo@michigan.gov |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | Manufacturers and Traders Trust Company  (ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ.) mbarr@milbank.com ; tlomazow@milbank.com ; skhalil@milbank.com |
| MILLER JOHNSON | (ATT THOMAS P. SARB, ESQ) ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | Mico Industries, Inc. (ATTN: ROBERT D. WOLFORD, ESQ.) ecfwolfordr@millerjohnson.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Lansing Board of Water & Light (ATT: DONALD J. HUTCHINSON, ESQ.) hutchinson@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Lansing Board of Water & Light (ATT: SUSAN I. ROBBINS, ESQ.) robbins@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | County of Wayne, Michigan (ATT: TIMOTHY A. FUSCO, ESQ.) fusco@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Kongsberg Automotive, Inc. (ATTN: MARC N. SWANSON, ESQ.) swansonm@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | Hitachi, Ltd. (ATT: PAUL J. RICOTTA, ESQ.) pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | Missouri Department of Revenue (ATT: STEVEN A. GINTHER, ESQ.) sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | Steven Kazan, Esq. (ATTY FOR STEVEN KAZAN, ESQ.) nramsey@mmwr.com; joneil@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | (ATTN:  ANDREW D GOTTFRIED, ESQ.) AGOTTFRIED@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | (ATTN:  RICHARD S. TODER, ESQ.) RTODER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | FMR Corp. (ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS) hbeltzer@morganlewis.com; eliu@morganlewis.com |
| MORGAN, LEWIS & BOCKIUS LLP | Aramark Holdings Corporation (ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS) rmauceri@morganlewis.com |
| MORRISON COHEN LLP | Blue Cross Blue Shield of Michigan (ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS) bankruptcy@morrisoncohen.com |
| MOTLEY RICE LLC | Asbestos Tort Claimants (ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS) jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | (ATTN: TED STENGER) TStenger@alixpartners.com |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | Brandenburg Industrial Service Co.  (ATT: COLLEEN E. MCMANUS, ESQ.) CMcManus@muchshelist.com |
| MUNSCH HARDT KOPF & HARR, P.C. | BASF Corporation  (ATT: MARY W. KOKS) mkoks@munsch.com |
| MYERS & FULLER, P.A. | Greater New York Automobile Dealers Association (ATT: RICHARD SOX, ESQ.) rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | Environmental Conservation and Chemical Corporation Site Trust Fund (ATT: NORMAN W. BERNSTEIN, ESQ.) nwbernstein@nwbllc.com |
| NAGEL RICE, LLP | Lungisile Ntsebeza  (ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ.) dsammons@nagelrice.com; jrice@nagelrice.com |
| NAHINS & GOIDEL, P.C. | (ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS) dbrody@borahgoldstein.com |
| NARMCO GROUP | (ATTN: GARY KELLY) Gkelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | Michelin Tire Corp. (ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS) george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | Michelin Tire Corp. (ATT: PETER J. HALEY, ESQ.) peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF LAW | State of New York (ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL) Maureen.Leary@oag.state.ny.us |
| NEW YORK STATE DEPARTMENT OF LAW | State of New York (ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL) Susan.Taylor@oag.state.ny.us |
| NEW YORK STATE, DEPT. OF LABOR | New York State Department of Labor  (ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL) steven.koton@ag.ny.gov |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | Commonwealth of Pennsylvania, Department of Revenue, Bureau of Accounts Settlement (ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL) cmomjian@attorneygeneral.gov |
| OFFICE OF THE ATTORNEY GENERAL | Info@AndrewCuomo.com |
| OFFICE OF THE OHIO ATTORNEY GENERAL | State of Ohio (ATT: LUCAS WARD, ESQ.) lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | Westchester County  (ATT: MELISSA-JEAN ROTINI, ESQ.) MJR1@westchestergov.com |
| OHIO ATTORNEY GENERAL | State of Ohio, Environmental Protection Agency (ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL) Michelle.sutter@ohioattorneygeneral.gov |
| ORRICK HERRINGTON & SUTCLIFF LLP | (ATTN: RICHARD H WYRON, ESQ.) RWYRON@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFF LLP | (ATTN: ROGER FRANKEL, ESQ) RFRANKEL@ORRICK.COM |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Hella KGaA Hueck & Co. (ATTN: JOHN ANSBRO) jansbro@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Fisker Automotive, Inc.  (ATTN: RICHARD H. WYRON & ROBERT F. LAWRENCE rwyron@orrick.com ; rlawrence@orrick.com |
| ORUM & ROTH, LLC | Nicor Gas (ATTN: MARK D. ROTH, ESQ.) email@orumroth.com |
| OSLER, HOSKIN & HARCOURT LLP | (ATTN: TRACY C SANDLER, ESQ.) tsandler@osler.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | (ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ.) DWALLEN@OSHR.COM, JHELFAT@OSHR.COM, SSOLL@OSHR.COM |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | GMAC (ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT &) OSHR-GM-bk@oshr.com |
| PARKER POE ADAMS & BERNSTEIN LLP | Sonic Automotive, Inc. (ATTN: KIAH T. FORD IV, ESQ.) chipford@parkerpoe.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | (ANDREW N. ROSENBERG, ESQ.) AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | Rolls-Royce plc (ATT: HARVEY A. STRICKON, ESQ.) harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Enterprise Rent-A-Car Company (ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ.) akornberg@paulweiss.com; jkoevary@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Dana Holding Company (ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS.) akornberg@paulweiss.com; rzubaty@paulweiss.com; ipohl@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | the Informal Group of Holders of General Motors Unsecured Notes (ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS) arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Ryder Integrated Logistics, Inc. (ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB) sshimshak@paulweiss.com; pweintraub@paulweiss.com |
| PENSION BENEFIT GUARANTY CORPORATION | (ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE,) maricco.michael@pbgc.gov |
| PEPPER HAMILTON LLP | Burlington Northern Sante Fe Railway Company (ATT: EDWARD C. TOOLE & LINDA J. CASEY) toolee@pepperlaw.com; caseyl@pepperlaw.com |
| PEPPER HAMILTON LLP | SKF USA Inc. (ATT: HENRY J. JAFFE & JAMES C. CARIGNAN) jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| PEPPER HAMILTON LLP | (ATTN: LAURA LINN NOGGLE) nogglel@pepperlaw.com |
| PEPPER-HAMILTON LLP | Osram Sylvania Products, Inc. (ATT: DENNIS S. KAYES & LAURA LINN NOGGLE) kayesd@pepperlaw.com; nogglel@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | Arlington ISD (ATT: ELIZABETH BANDA CALVO) ebcalvo@pbfcm.com |
| PHILIP MORRIS USA | joy.e.tanner@altria.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | Canon Financial Services, Inc. (ATT: TERESA SADUTTO-CARLEY, ESQ.) tsadutto@platzerlaw.com |
| PLUNKETT COONEY | G-Tech Professional Staffing, Inc. (ATT: DAVID A. LERNER, ESQ.) dlerner@plunkettcooney.com |
| PLUNKETT COONEY | Denso International America, Inc. (ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING) dbernstein@plunkettcooney.com, mfleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | Raufoss Automotive Components Canada (ATT: JOHN MAIRO & ROBERT SCHECHTER) jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | Norfolk southern Corporation (ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS.) dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | International Association of Machinists and Aerospace Workers (IAMAW) (ATT: SARA J. GEENEN, ESQ.) sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | International Association of Machinists and Aerospace Workers (ATTN: FREDERICK PERILLO) fp@previant.com |
| PRONSKE & PATEL PC | Boyd Bryant (ATTN RAKHEE V PATEL ESQ) rpatel@pronskepatel.com |
| PROSKAUER ROSE LLP | State Strret Bank and Trust Company (ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ) srutsky@proskauer.com; aberkowitz@proskauer.com |
| QUARLES & BRADY LLP | United Parcel Service, Inc. (ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST) Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | The Rabinowitz Family, LLC (ATTN: JONATHAN I. RABINOWITZ, ESQ.) jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | rrm_narumanchi@hotmail.com |
| RAY QUINNEY & NEBEKER P.C. | Ray Quinney & Nebeker P.C. (ATT: STEPHEN C. TINGEY) stingey@rqn.com |
| RAYTHEON PROFESSIONAL SERVICES LLC | Lee_Cooper@raytheon.com |
| REED SMITH LLP | (ATT ERIC A. SCHAFFER, ESQ.) eschaffer@reedsmith.com |
| REED SMITH LLP | United States Steel Corporation (ATT: KURT F. GWYNNE, ESQ.) kgwynne@reedsmith.com |
| REID AND REIGE, P.C. | Barnes Group Inc. (ATT: CAROL A. FELICETTA, ESQ.) cfelicetta@reidandriege.com |
| RHOADES MCKEE | Bay Logistics, Inc. (ATTN: TERRY L. ZABEL, ESQ.) tlzabel@rhoadesmckee.com |
| RICHARD M. ALLEN, ESQ | rmallenski@aol.com |
| RICHARD W. MARTINEZ, APLC | W A Thomas Company (ATT: RICHARD W. MARTINEZ, ESQ.) richardnotice@rwmaplc.com |
| RICHARDS KIBBE & ORBE LLP | Averitt Express Inc. (ATT: MICHAEL FRIEDMAN) mfriedman@rkollp.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| RIDDELL WILLIAMS P.S. | Microsoft Corporation (ATT: JOSEPH E. SHICKICH, ESQ.) jshickich@riddellwilliams.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | Niject Services Company  (ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ) akress@riker.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | Niject Services Comany  (ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ.) akress@riker.com |
| RK CHEVROLET/RK AUTO GROUP | rkchevysales@rkautogroup.net |
| ROBERT BOSCH LLC | Robert Bosch LLC (ATTN: JUDITH LOWITZ ADLER, ESQ.) judith.adler@us.bosch.com |
| ROBERT T. SMITH, ESQ. | rsmith@cniinc.cc |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | Saturn of Hempstead, Inc. (ATT: RUSSELL P. MCRORY, ESQ.) rpm@robinsonbrog.com |
| ROBINSON WATERS & O'DORISIO, P.C. | Environmental Testing Corporation (ATT: ANTHONY L. LEFFERT, ESQ.) aleffert@rwolaw.com |
| ROPERS MAJESKI KOHN & BENTLEY | Ropers Majeski Kohn & Bentley  (ATTN N KATHLEEN STRICKLAND) kstrickland@rmkb.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | Moody's Investors Service (ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS) cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | JAC Products, Inc. (ATT: ADAM H. ISENBERG, ESQ.) aisenberg@saul.com |
| SAUL EWING LLP | JAC Products, Inc. (ATT: JEFFREY C. HAMPTON, ESQ.) jhampton@saul.com |
| SAUL EWING LLP | Johnson Matthey Testing and Development (ATTN: TERESA K.D. CURRIER, ESQ.) tcurrier@saul.com |
| SCHAFER AND WEINER, PLLC | Hirotec America (ATT: RYAN D. HEILMAN, ESQ.) rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Ad Hoc Committee of Consumer Victims of General Motors (ATT: BENJAMIN P. DEUTSCH, ESQ.) bdeutsch@schnader.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Ad Hoc Committee of Consumer Victims of General Motors (ATTN BARRY E BRESSLER ESQ) bbressler@schnader.com |
| SCHULTE ROTH & ZABEL LLP | Parnassus Holdings II, LLC (ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS.) david.karp@srz.com, adam.harris@srz.com |
| SECURITIES AND EXCHANGE COMMISSION | (ATTN: MARK SCHONFELD, REGIONAL DIRECTOR) mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | Superior Acquisition d/b/a Superior Electric Great Lakes Company (ATT: DAVID T. LIN, ESQ.) dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | Superior Acquisition, Inc. d/b/a Superior Electric Great Lakes Company (ATT: DAVID LIN) dlin@seyburn.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATC Logistics & Electronics, Inc., dba autocraft Material recovery, autocraft electronics, Speedometer Service and GM-SPO, ATCLE (ATT: BRIAN L. SHAW, ESQ.) bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | American Axle Manufacturing Holdings, Inc. and its Affiliates (ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS) fsosnick@shearman.com; jfrizzley@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | Synopsys, Inc. (ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE) etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SHINN FU CORPORATION | (C/O ARTHUR A. CHAYKIN, ESQ.) achaykin@shinnfuamerica.com |
| SIDLEY AUSTIN LLP | The Lender Group (ATTN: KENNETH P. KANSA, ESQ.) kkansa@sidley.com |
| SILVERMAN & MORRIS, P.L.L.C. | Cassens Transport Company (ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS) avery@silvermanmorris.com |
| SILVERMANACAMPORA LLP | Leo Burnett Detroit, Inc. (ATT: ADAM L. ROSEN, ESQ.) ARosen@SilvermanAcampora.com |
| SIMPSON THACHER & BARTLETT LLP | (ATTN: DAVID J. MACK, ESQ.) DMACK@STBLAW.COM |
| SIMPSON THACHER & BARTLETT LLP | (ATTN: PETER V. PANTALEO, ESQ.) PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | Affiliated Computer Services, Inc. (ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO) levick@singerlevick.com, mshriro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Delphi Corporation (ATTN: JOHN WM. BUTLER, JR., ESQ.) jack.butler@skadden.com |
| SMITH & PARTNERS | Johann Hay GmbH & CO. KG  (ATT: NICOLE B. BOEHLER) nboehler@cbmlaw.com |
| SMITH & PARTNERS | Johann Hay GmbH & Co. KG  (ATT: NICOLE B. BOEHLER) nboehler@cbmlaw.com |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | TRW Automotive U.S. LLC, sometimes referred to as TRW Integrated Chassis Systems LLC (ATTN: G. CHRISTOPHER MEYER, ESQ.) cmeyer@ssd.com |
| STAHL COWEN CROWLEY ADDIS LLC | General Motors National Retiree Association (ATT: TRENT P. CORNELL, ESQ.) tcornell@stahlcowen.com |
| STARK REAGAN | Satterlund Supply Company (ATTN: J. CHRISTOPHER CALDWELL, ESQ.) ccaldwell@starkreagan.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | Class Representatives of Int'l Union, UAW, et al. v. General Motors Corp, Civil Action No. 07-14074 (E.D. Mich) (ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT) wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | (ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ.) EDOYLE@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | (JOHN STEMBER, ESQ.) JSTEMBER@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | (STEPHEN M. PINCUS, ESQ.) EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | shgross5@yahoo.com |
| STEVENSON & BULLOCK PLC | FATA Automation, Inc. (ATTN: CHARLES D. BULLOCK, ESQ.) cbullock@sbplclaw.com |
| STEVENSON & BULLOCK PLC | FATA Automation, Inc. (ATTN: SONYA N. GOLL, ESQ.) sgoll@sbplclaw.com |
| STITES & HARBISON PLLC | Bridgestone Americas Tire Operations, LLC (ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN) nashvillebankruptcyfilings@stites.com |
| STITES & HARBISON, PLLC | Akebono Corporation (North America), dba Akebono Brake Corp (ATT: BRIAN H. MELDRUM, ESQ.) bmeldrum@stites.com |
| STREUSAND & LANDON, LLP | Dell Marketing, L.P. (ATTN: SABRINA L. STREUSAND, ESQ.) streusand@streusandlandon.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | Ad Hoc Committee of Asbestos Personal Injury Claimants (ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK JACOB NEWTON) brousseau@sbep-law.com, esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | (ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK) brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com, d'apice@sbep-law.com, newton@sbep-law.com |
| SULLIVAN & WORCESTER LLP | U.S. Bank National Association and U.S. Bank Trust National Association (ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL) rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com ; jgroves@sandw.com ; cbodell@sandw.com |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | Convention & Show Services, Inc. (ATTN: DAVID J. SELWOCKI, ESQ.) dselwocki@swappc.com |
| TEITELBAUM & BASKIN, LLP | Johann Hay GmBH & Co. KG (ATT: JAY TEITELBAUM) jteitelbaum@tblawllp.com |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | Tennessee Department of Revenue (ATT: ROBERT COOPER & MARVIN CLEMENTS) marvin.clements@ag.tn.gov |
| THE CHURCH OF THE GOOD NEWS | lischen@tcwtgn.com |
| THE CREDITOR'S LAW GROUP, PC | LG Electronics (ATT: DAVID J. RICHARDSON) djr@thecreditorslawgroup.com |
| THE GARDEN CITY GROUP INC | (ATTN: BARBARA KEANE) barbara_keane@gardencitygroup.com |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | State of Texas on behalf of the Texas Department of Transportation, Motor Vehicle Division (ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL) casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | The Board of Regents of the University of Michigan (ATT: DEBRA A. KOWICH, ESQ.) dkowich@umich.edu |
| THOMPSON COBURN LLP | Maritz Holdings Inc. f/k/a Maritz Inc. and its respective affiliates and subsidiaries (ATTN: ROBERT H. BROWNLEE, ESQ.) rbrownlee@thompsoncoburn.com |
| TIPOTEX CHEVROLET, INC. | jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | Safeco Insurance Company of America (ATT: MARK S. GAMELL, ESQ.) mgamell@tlggr.com; |
| TORYS LLP | Hydrogenics Corporation (ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS) abauer@torys.com; tmartin@torys.com |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | Sika Corporation (ATT: SAM DELLA FERA, JR., ESQ.) sdellafera@trenklawfirm.com |
| TROUTMAN SANDERS LLP | Allied Automotive Group, Inc. (ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING) BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | Allied Automotive Group, Inc. (ATT: JEFFREY W. KELLEY, ESQ.) jeffrey.kelley@troutmansanders.com |
| TRW AUTOMOTIVE U.S. LLC | paula.christ@trw.com |
| U.S. TREASURY | (ATTN: JOSEPH SAMARIAS, ESQ.) JOSEPH.SAMARIAS@DO.TREAS.GOV |
| UNION PACIFIC RAILROAD COMPANY | Union Pacific Railroad Company (ATTN: MARY ANN KILGORE, ESQ.) mkilgore@up.com |
| UNITED STATES ATTORNEY | United States of America, including United States Department of the Treasury, the Environmental Protection Agency and the Internal Revenue Service (ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS.) david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov, natalie.kuehler@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | (ATTN: ANTI-TRUST DIVISION) antitrust.atr@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | (ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL) askDOJ@usdoj.gov |

## GENERAL MOTORS CORPORATION

### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| UNITED STEELWORKERS | United Steelworkers (ATT: DAVID R. JURY, ESQ.) djury@usw.org |
| VEDDER PRICE | (MICHAEL EDELMAN, ESQ.) MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | Export Development Canada (ATT: MICHAEL EDELMAN, MICHAEL SCHEIN) MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| VENABLE LLP | RK Chevrolet/RK Auto Group (ATTN: LAWRENCE A. KATZ, ESQ.) lakatz@venable.com |
| VINSON & ELKINS L.L.P. | AM General LLC (ATT: RONALD L. ORAN, ESQ.) roran@velaw.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | Turner Broadcasting System, Inc. and cetrtain of its subsidiaries (ATTN: TIFFANY STRELOW COBB, ESQ.) tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | Robert Bosch GmbH (ATT: GORDON J. TOERING, ESQ.) gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | Luxcontrol SA  (ATT: MICHAEL G. CRUSE) crusemg@wnj.com |
| WARNER NORCROSS & JUDD LLP | The City of Bay City (ATTN KURT M. BRAUER, ESQ.) kbrauer@wnj.com |
| WARNER NORCROSS & JUDD LLP | GHSP, Inc. (ATTN: STEPHEN B. GROW, ESQ.) sgrow@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | Charles Clark Chevrolet Co. (ATT: ROBERT L. BARROW, ESQ.) rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WASHINGTON DEPARTMENT OF REVENUE | zacharym@atg.wa.gov |
| WEIL, GOTSHAL & MANGES LLP | (ATTN: HARVEY R. MILLER, ESQ.) HARVEY.MILLER@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | (ATTN: JOSEPH H. SMOLINSKY, ESQ.) JOSEPH.SMOLINSKY@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | (ATTN: STEPHEN KAROTKIN, ESQ.) STEPHEN.KAROTKIN@WEIL.COM |
| WHITE AND WILLIAMS LLP | Cisco Systems, Inc. (ATTN: KAREL S. KARPE, ESQ.) karpek@whiteandwilliams.com |
| WILDMAN, HARROLD, ALLEN & DIXON | Leo Burnett Detroit, Inc. (ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN) dockterman@wildman.com, young@wildman.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | Bob Maguire Chevrolet, Inc.  (ATT: DEIRDRE WOULFE PACHECO, ESQ.) dpacheco@wilentz.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | Bob Maguire Chevrolet, Inc.  (ATT: LETITIA ACCARRINO, ESQ.) laccarrino@wilentz.com |
| WILLIAM T. GREEN, III, P.C. | Lawrence Marshall Chevrolet II, LLC (ATT: WILLIAM T. GREEN III, ESQ.) uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | Pension Benefit Guaranty Corporation (ATT: DENNIS L. JENKINS, ESQ.) dennis.jenkins@wilmerhale.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | Pension Benefit Guaranty Corporation (ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS) philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| WINSTON & STRAWN LLP | International Automotive Component Group North America Inc. (ATTN: CAREY D. SCHREIBER, ESQ.) cschreiber@winston.com |
| WINSTON & STRAWN LLP | Aspen Marketing Services, Inc. (ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER) mbotica@winston.com; mcohn@winston.com |
| WINSTON & STRAWN LLP | Capgemini America, Inc. (ATTN: STEVEN M. SCHWARTZ) sschwartz@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | Cardenas Autoplex, Inc.  (ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ) wdcoffeylaw@yahoo.com |
| WOLFSON BOLTON PLLC | Guardian Automotive Products, Inc. (ATT: SCOTT A. WOLFSON, ESQ.) swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | Boyd Bryant  (ATT: JAMES WYLY & SEAN ROMMEL) jwyly@wylyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | Toyota Tsusho Canada, Inc. (ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS) skrause@zeklaw.com; bleinbach@zeklaw.com |

| **Total Creditor Count** | **421** |
|---|---|

# EXHIBIT B

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Fax Information |
|---|---|
| OFFICE OF THE U.S. TRUSTEE ATTN TRACY HOPE DAVIS | (212) 668-2255 |

| Total Creditor Count | 1 |
|---|---|

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS 7533 WILLOW CREEK DRIVE CANTON MI 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| AIMS/LATHROP & GAGE LC | 2345 GRAND BLVD. KANSAS CITY MO 64108 |
| AIMS/STEPHENS & STEPHENS | 410 MAIN STREET BUFFALO NY 14202 |
| ARCADIS BBL | 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS BBL | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| BT2, INC. | ATTN: MARK HUBER 2830 DAIRY DRIVE MADISON WI 53718-6751 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT 1490 S. DYE ROAD FLINT MI 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER 7200 S. HURON RIVER DR. YPSILANTI MI 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER 7244 N. GENESSE ROAD P.O. BOX 215 GENESEE MI 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. SAGINAW MI 48601 |
| CITY OF SIOUX CITY | CITY TREASURER P.O. BOX 447 SIOUX CITY IA 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 BOSTON MA 02241-3442 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE 22055 NIAGARA FALLS BLVD. SUITE #3 NIAGARA FALLS NY 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 22055 NIAGARA FALLS BLVD SUTIE #3 NIAGARA FALLS NY 14304 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER P.O. BOX 66 6723 TOWPATH ROAD SYRACUSE NY 13214-0066 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540-1980 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO 1210 SOUTH 5TH STREET, SUITE 2 SPRINGFIELD IL 62703 |
| GENERAL OIL COMPANY, INC. | 35796 VERONICA ST. LIVONIA MI 48150 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 6140 HILL 23 DRIVE SUITE 1 FLINT MI 48507 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY SUITE 500 EXTON PA 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 56 ROLAND STREET BOSTON MA 02129-1400 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 ROCHESTER NY 14623-4264 |
| HDR ENGINEERING | ATTN: DICK BELL 8404 INDIAN HILLS DRIVE OMAHA NE 68114 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO 445 S. LIVERNOIS - SUITE 202 ROCHESTER MI 48307 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD #300 NOVI MI 48375 |
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN 5000 BRITTONFIELD PKWY SYRACUSE NY 13057-9226 |
| ROYAL ENVIRONMENTAL, INC. | 720 LEXINGTON AVENUE P.O. BOX 15719 ROCHESTER NY 14615 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD NIAGARA FALLS NY 14302 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT P.O. BOX 19445 NEWARK NJ 07195-0445 |
| THE BARTECH GROUP | 17199 NORTH LAUREL PARK DR. SUITE224 LIVONIA MI 48152 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE 150 CONCORD ST FRAMINGHAM MA 01702 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 200 N. MAIN ST STE 200 ANN ARBOR MI 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 LOUISVILLE KY 40290-1054 |
| WDC EXPLORATION & WELLS | 500 MAIN STREET WOODLAND CA 95695 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY FLINT MI 48505 |

**Total Creditor count  39**