Ninety-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| AMERICAN NATIONAL PROPERTY & CASUALTY | 69868 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ANPAC ATTN: SUBROGATION / 36A1WR981 1949 E SUNSHINE | | | $5,099.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| SPRINGFIELD, MO 65899 | | | $0.00 | (Unsecured Claim) | $5,099.00 | (Unsecured Claim) | | |
| | | | $5,099.00 | (Total Claim) | $5,099.00 | (Total Claim) | | |
| Official Claim Date:  1/26/2010 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| ANJARI D ESTEVEZ | 70008 | Motors Liquidation Company | $5,780.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 916 TUCKER AVE ORLANDO, FL 32807 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $5,780.00 | (Unsecured Claim) | | |
| Official Claim Date:  2/8/2010 | | | $5,780.00 | (Total Claim) | $5,780.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ASHLEY ROSS | 69746 | Motors Liquidation Company | $3,946.54 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 2806 1/2 MANSFIELD HOUSTON, TX 77091 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $3,946.54 | (Unsecured Claim) | | |
| Official Claim Date: 1/11/2010 | | | $3,946.54 | (Total Claim) | $3,946.54 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | | | | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BARDWELL, THOMAS | 13940 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 3540 N HURDS CORNER RD STE 1 CARO, MI 48723 | | | $378.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $378.00 | (Unsecured Claim) | | |
| Official Claim Date: 10/20/2009 | | | $378.00 | (Total Claim) | $378.00 | (Total Claim) | | |

Note:   This claim is for goods and/or services provided by an outside vendor and is not entitled to priority treatment under section 507 of the Bankruptcy Code.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 2

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BARRERA, DAVID | 25357 | Motors Liquidation Company | $7,500.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 244 EMERALD LN | | | | | | | | |
| BROWNSVILLE, TX 78520 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $7,500.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/13/2009 | | | $7,500.00 | (Total Claim) | $7,500.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BIO-SERV CORPORATION | 36731 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $1,409.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| DBA ROSE PEST SOLUTIONS | | | | | | | | |
| PO BOX 309 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| TROY, MI 48099 | | | $4,644.00 | (Unsecured Claim) | $6,053.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/23/2009 | | | $6,053.00 | (Total Claim) | $6,053.00 | (Total Claim) | | |

Note:   This claim is for goods and/or services provided by an outside vendor and is not entitled to administrative expense treatment under the Bankruptcy Code

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BLALOCK, JENNIFER | 26669 | Motors Liquidation Company | $15,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 10220 WOODVILLE RD KEVIL, KY 42053 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $15,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/16/2009 | | | $15,000.00 | (Total Claim) | $15,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CAMPOS, ALBERTO | 70021 | Motors Liquidation Company | $4,270.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 10803 RANCHLAND FOX SAN ANTONIO, TX 78245 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $4,270.00 | (Unsecured Claim) | | |
| Official Claim Date:  2/4/2010 | | | $4,270.00 | (Total Claim) | $4,270.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CAREY KAREN | 60264 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| CAREY, KAREN 2007 TREE TOP CT | | | $30,000.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| GRANBURY, TX 76049 | | | $0.00 | (Unsecured Claim) | $30,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/27/2009 | | | $30,000.00 | (Total Claim) | $30,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status under the Bankruptcy Code.
Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CASILLAS, DAVID | 63279 | Motors Liquidation Company | $3,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 812 LINDSAY DR MODESTO, CA 95356 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $5,000.00 | (Unsecured Claim) | $8,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/30/2009 | | | $8,000.00 | (Total Claim) | $8,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 5

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| Christy Gresens | 69483 | Motors Liquidation Company | $500.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 3161 Primrose Lane | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| Green Bay, WI 54313 UNITED STATES OF AMERICA | | | $0.00 | (Unsecured Claim) | $500.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/16/2009 | | | $500.00 | (Total Claim) | $500.00 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CHUO SPRING CO LTD | 6360 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $46.42 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| MAKI ZAFFUTO 2600 HAPPY VALLEY RD | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| GLASGOW, KY 42141 | | | $0.00 | (Unsecured Claim) | $46.42 | (Unsecured Claim) | | |
| Official Claim Date:  10/8/2009 | | | $46.42 | (Total Claim) | $46.42 | (Total Claim) | | |

Note:  This claim is for goods and/or services provided by an outside vendor and is not entitled to administrative expense treatment under the Bankruptcy Code

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CLINE TERRY | 21898 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| CLINE, SUSAN 1609 WARWOOD AVE | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| WHEELING, WV 26003 | | | $250,000.00 | (Unsecured Claim) | $250,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/9/2009 | | | $250,000.00 | (Total Claim) | $250,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status under the Bankruptcy Code.
Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CROSSROADS BANK F/K/A FIRST FEDERAL SAVINGS BANK OF WABASH | 7662 | Motors Liquidation Company | $102,141.60 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| CROSSROADS BANK C/O TIEDE METZ & DOWNS PC 99 WEST CANAL ST | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| WABASH, IN 46992 | | | $0.00 | (Unsecured Claim) | $102,141.60 | (Unsecured Claim) | | |
| Official Claim Date:  9/25/2009 | | | $102,141.60 | (Total Claim) | $102,141.60 | (Total Claim) | | |

Note:   This claim arises from the rejection of an executory contract.  It is not secured by property of the Debtors' estates nor is it
entitled to priority status.  Pursuant to section 502(g) the Bankruptcy Code this claim is only entitled to a non-priority, general
unsecured claim

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CUNO INCORPORATED | 1213 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $5,630.90 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN PATTY L E MEAGHER C/O 3M LEGAL AFFAIRS PO BOX 33428 ST PAUL, MN 55133 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $5,630.90 | (Unsecured Claim) | | |
| | | | $5,630.90 | (Total Claim) | $5,630.90 | (Total Claim) | | |
| Official Claim Date: 8/25/2009 | | | | | | | | |

Note: This claim is for goods and/or services provided by an outside vendor and is not entitled to administrative expense treatment under the Bankruptcy Code.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| D & M CONTRACTING CO | 31227 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PO BOX 362 RANDOLPH, OH 44265 | | | $67,869.16 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $67,869.16 | (Unsecured Claim) | | |
| Official Claim Date: 11/20/2009 | | | $67,869.16 | (Total Claim) | $67,869.16 | (Total Claim) | | |

Note: This claim is for services performed prepetition and is not entitled to priority treatment under section 507 of the Bankruptcy Code. Accordingly, this claim should be reclassified as a general unsecured claim.

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**                    Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DARREL HETZLER | 69578 | Remediation And Liability Management Company, Inc. | $414.90 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 3748 N. LAKE SHORE DR. | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| JAMESTOWN, OH 45335 UNITED STATES OF AMERICA | | | $0.00 | (Unsecured Claim) | $414.90 | (Unsecured Claim) | | |
| | | | $414.90 | (Total Claim) | $414.90 | (Total Claim) | | |
| Official Claim Date:  12/21/2009 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
          claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DAVID STRIPLIN | 70047 | Motors Liquidation Company | $400.13 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 813 WHEELING AVE | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| KANSAS CITY, MO 64125 | | | $0.00 | (Unsecured Claim) | $400.13 | (Unsecured Claim) | | |
| Official Claim Date:  2/20/2010 | | | $400.13 | (Total Claim) | $400.13 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
          claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 9

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DAVIS, JUANITA | 68222 | Motors Liquidation Company | $28,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1011 ALAMEDA AVE | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| YOUNGSTOWN, OH 44510 | | | $17,000.00 | (Unsecured Claim) | $45,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/2/2009 | | | $45,000.00 | (Total Claim) | $45,000.00 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DEMETER SHERRI | 67663 | Motors Liquidation Company | $5,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1370 SANIBEL LN | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| GULF BREEZE, FL 32563 | | | $0.00 | (Unsecured Claim) | $5,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/1/2009 | | | $5,000.00 | (Total Claim) | $5,000.00 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DUANE MARINE STEERING COMMITTEE (ON BEHALF OF DUANE MARINE PRP GROUP) | 59686 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O NORMAN W BERSTEIN ESQ NW BERNSTEIN & ASSOCIATES LLC | | | $35,126.07 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 800 WESTCHESTER AVE N319 RYE BROOK, NY 10573 | | | $0.00 | (Unsecured Claim) | $35,126.07 | (Unsecured Claim) | | |
| | | | $35,126.07 | (Total Claim) | $35,126.07 | (Total Claim) | | |

Official Claim Date:  11/27/2009

Note:   This claim is for goods and/or services provided by an outside vendor and is not entitled to priority treatment under section 507
        of the Bankruptcy Code.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDWARD HUNTER | 69857 | Motors Liquidation Company | $797.02 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 3200 CANFIELD RD #306 YOUNGSTOWN, OH 44511 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $797.02 | (Unsecured Claim) | | |
| | | | $797.02 | (Total Claim) | $797.02 | (Total Claim) | | |

Official Claim Date:  1/25/2010

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
        claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| EPHRAIM DEARY | 69862 | Motors Liquidation Company | $2,500.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 875 FRANKILIN ROAD APT 416 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| MARIETTA, GA 30067 | | | $500.00 | (Unsecured Claim) | $3,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  1/25/2010 | | | $3,000.00 | (Total Claim) | $3,000.00 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ERIE INSURANCE | 70051 | Motors Liquidation Company | $7,535.82 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PO BOX 605 MURRYSVILLE, PA 15668 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $7,535.82 | (Unsecured Claim) | | |
| Official Claim Date:  2/22/2010 | | | $7,535.82 | (Total Claim) | $7,535.82 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ESKRIDGE, RALPH | 69621 | Motors Liquidation Company | $2,300.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PO BOX 9733 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| KANSAS CITY, MO 64134 | | | $0.00 | (Unsecured Claim) | $2,300.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/22/2009 | | | $2,300.00 | (Total Claim) | $2,300.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ESPINOZA, ENRIQUE | 20092 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1060 MADISON CHASE APT 5 | | | $4,500.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| WEST PALM BEACH, FL 33411 | | | $0.00 | (Unsecured Claim) | $4,500.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/5/2009 | | | $4,500.00 | (Total Claim) | $4,500.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status under the Bankruptcy Code.
Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ESPOSITO ELISABETH | 8351 | Motors Liquidation Company | $5,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ESPOSITO, ELISABETH 228 AMBASSADOR LN | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| GREENUP, KY 41144 | | | $0.00 | (Unsecured Claim) | $5,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  10/12/2009 | | | $5,000.00 | (Total Claim) | $5,000.00 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| EUGENE CARROLL | 70056 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 236 WICKERSHAM RD OXFORD, PA 19363 | | | $852.14 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $852.14 | (Unsecured Claim) | | |
| Official Claim Date:  2/22/2010 | | | $852.14 | (Total Claim) | $852.14 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FANCHER, DAVID | 67976 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 153 MANCHESTER ST APT 16 CONCORD, NH 03301 | | | $7,500.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $7,500.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/1/2009 | | | $7,500.00 | (Total Claim) | $7,500.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FANNIN, CARLA | 68137 | Motors Liquidation Company | $2,091.60 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 6306 LONE STAR RD NORTH ZULCH, TX 77872 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $2,091.60 | (Unsecured Claim) | | |
| Official Claim Date:  12/2/2009 | | | $2,091.60 | (Total Claim) | $2,091.60 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Ninety-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FOISTNER, JOSEPH A | 17743 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 3 FOXBERRY DR NEW BOSTON, NH 03070 | | | $16,500,000.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $16,500,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  10/26/2009 | | | $16,500,000.00 | (Total Claim) | $16,500,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status under the Bankruptcy Code.
Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FORD MOTOR COMPANY | 1280 | Motors Liquidation Company | $2,029,836.70 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O JONATHAN S GREEN MILLER CANFIELD PADDOCK & STONE PLC 150 W JEFFERSON AVE SUITE 2500 DETROIT, MI 48226 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $2,029,836.70 | (Unsecured Claim) | | |
| | | | $2,029,836.70 | (Total Claim) | $2,029,836.70 | (Total Claim) | | |
| Official Claim Date:  9/11/2009 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GARY ENNIS | 69793 | Environmental Corporate Remediation Company, Inc. | $577.98 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 631 CHIC ENNIS RD | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| BENSON, NC 27504 | | | $0.00 | (Unsecured Claim) | $577.98 | (Unsecured Claim) | | |
| Official Claim Date:  1/19/2010 | | | $577.98 | (Total Claim) | $577.98 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GARY ENNIS | 69794 | Remediation And Liability Management Company, Inc. | $534.13 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 631 CHIC ENNIS RD | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| BENSON, NC 27504 | | | $0.00 | (Unsecured Claim) | $534.13 | (Unsecured Claim) | | |
| Official Claim Date:  1/19/2010 | | | $534.13 | (Total Claim) | $534.13 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GASKINS, ELIZABETH | 63419 | Motors Liquidation Company | $31,521.95 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 440 BOWEN ST | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| SAVANNA, IL 61074 | | | $0.00 | (Unsecured Claim) | $31,521.95 | (Unsecured Claim) | | |
| Official Claim Date:  11/30/2009 | | | $31,521.95 | (Total Claim) | $31,521.95 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
          claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GOLDSMITH, DWAYNE | 68797 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 6934 ATHA DR | | | $4,700.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| DALLAS, TX 75217 | | | $0.00 | (Unsecured Claim) | $4,700.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/4/2009 | | | $4,700.00 | (Total Claim) | $4,700.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status.  Accordingly, this claim should be
          reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GOODWIN, MARILYN | 67750 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 20015 DOWNS RD | | | $2,425.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| PARKTON, MD 21120 UNITED STATES OF AMERICA | | | $0.00 | (Unsecured Claim) | $2,425.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/1/2009 | | | $2,425.00 | (Total Claim) | $2,425.00 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HANOVER INSURANCE GROUP | 69867 | Motors Liquidation Company | $26,470.85 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O JULIE CARLE PO BOX 15149 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| WORCESTER, MA 01615 | | | $0.00 | (Unsecured Claim) | $26,470.85 | (Unsecured Claim) | | |
| Official Claim Date:  1/25/2010 | | | $26,470.85 | (Total Claim) | $26,470.85 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HEAD WILLIAM | 67620 | Motors Liquidation Company | $1,422.05 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 3885 FAVERSHAM RD CLEVELAND, OH 44118 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $1,422.05 | (Unsecured Claim) | | |
| Official Claim Date: 12/1/2009 | | | $1,422.05 | (Total Claim) | $1,422.05 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
         claim should be reclassified as a non-priority, general unsecured claim.

| HU, TED ASSOCIATES INC EFT | 15683 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| G 8285 S SAGINAW STE 9 | | | $9,750.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| GRAND BLANC, MI 48439 | | | $0.00 | (Unsecured Claim) | $9,750.00 | (Unsecured Claim) | | |
| Official Claim Date: 10/26/2009 | | | $9,750.00 | (Total Claim) | $9,750.00 | (Total Claim) | | |

Note:   This claim is for goods and/or services provided by an outside vendor and is not entitled to priority treatment under section 507
         of the Bankruptcy Code.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HUNTER, DOROTHY | 26790 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1903 N TYLER ST | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| MIDLAND, TX 79705 | | | | | | | | |
| | | | $100,000.00 | (Unsecured Claim) | $100,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/16/2009 | | | $100,000.00 | (Total Claim) | $100,000.00 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates, and it is not entitled to
priority status.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| INFRASTRUCTURE INC | 16646 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $2,779.92 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | | | | |
| 1802 HAYES ST | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| NASHVILLE, TN 37203 | | | $0.00 | (Unsecured Claim) | $2,779.92 | (Unsecured Claim) | | |
| Official Claim Date:  10/26/2009 | | | $2,779.92 | (Total Claim) | $2,779.92 | (Total Claim) | | |

Note:  This claim is for goods and/or services provided by an outside vendor and is not entitled to administrative expense treatment
under the Bankruptcy Code

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JOHN JOHNSON<br><br>7012 REDWOOD DRIVE<br>COLUMBUS, GA 31904<br><br>Official Claim Date:  2/24/2010 | 70060 | Motors Liquidation Company | $3,300.00<br>$0.00<br>$0.00<br>$4,000.00<br>$7,300.00 | (Secured Claim)<br>(Administrative Expense Claim)<br>(Priority Claim)<br>(Unsecured Claim)<br>(Total Claim) | $0.00<br>$0.00<br>$0.00<br>$7,300.00<br>$7,300.00 | (Secured Claim)<br>(Administrative Expense Claim)<br>(Priority Claim)<br>(Unsecured Claim)<br>(Total Claim) | Incorrectly Classified Claim | Pgs. 1-5 |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
        claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, CAROLYN<br><br>14106 CONCORD MEADOW LN<br>HOUSTON, TX 77047<br><br>Official Claim Date:  10/19/2009 | 12032 | Motors Liquidation Company | $8,000.00<br>$0.00<br>$0.00<br>$2,000.00<br>$10,000.00 | (Secured Claim)<br>(Administrative Expense Claim)<br>(Priority Claim)<br>(Unsecured Claim)<br>(Total Claim) | $0.00<br>$0.00<br>$0.00<br>$10,000.00<br>$10,000.00 | (Secured Claim)<br>(Administrative Expense Claim)<br>(Priority Claim)<br>(Unsecured Claim)<br>(Total Claim) | Incorrectly Classified Claim | Pgs. 1-5 |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
        claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JORGE VILLA | 20987 | Motors Liquidation Company | $2,200.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 2220 W 37 ST CHICAGO, IL 60609 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $2,200.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/6/2009 | | | $2,200.00 | (Total Claim) | $2,200.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JOYCE DECKER | 69700 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 800 E KAHLER RD WILMINGTON, IL 60481 | | | $6,000.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $6,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  1/4/2010 | | | $6,000.00 | (Total Claim) | $6,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status.  Accordingly, this claim should be
reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JR MOTORSPORTS | 23362 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| KELLEY EARNHARDT 349 CAYUGA DR | | | $31,429.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| MOORESVILLE, NC 28117 | | | $166,571.00 | (Unsecured Claim) | $198,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/12/2009 | | | $198,000.00 | (Total Claim) | $198,000.00 | (Total Claim) | | |

Note:  This claim arises from the rejection of an executory contract.  It is not entitled to priority status.  Pursuant to section 502(g) the
Bankruptcy Code this claimant is only entitled to a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LAKELAND BANK | 6120 | Motors Liquidation Company | $65,500.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 250 OAK RIDGE RD OAK RIDGE, NJ 07438 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $126,369.67 | (Unsecured Claim) | $191,869.67 | (Unsecured Claim) | | |
| Official Claim Date:  10/8/2009 | | | $191,869.67 | (Total Claim) | $191,869.67 | (Total Claim) | | |

Note:  This claim arises from the rejection of an executory contract.  It is not secured by property of the Debtors' estates nor is it
entitled to priority status.  Pursuant to section 502(g) the Bankruptcy Code this claim is only entitled to a non-priority, general
unsecured claim

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Ninety-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LARRY MADDUX | 70010 | Motors Liquidation Company | $738.28 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 6054 SIMIEN RD. | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| INDIANAPOLIS, IN 46237 | | | $0.00 | (Unsecured Claim) | $738.28 | (Unsecured Claim) | | |
| Official Claim Date:  2/8/2010 | | | $738.28 | (Total Claim) | $738.28 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LINDA FISHER | 69960 | Motors Liquidation Company | $7,500.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 17904 DANIELSON ST APT 103 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| CANYON COUNTRY, CA 91387 | | | $0.00 | (Unsecured Claim) | $7,500.00 | (Unsecured Claim) | | |
| Official Claim Date:  2/1/2010 | | | $7,500.00 | (Total Claim) | $7,500.00 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LISA LINDLEY | 68984 | Motors Liquidation Company | $2,500.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1231 LEXIE COBB RD | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| NEWBERN, TN 38059 | | | $0.00 | (Unsecured Claim) | $2,500.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/7/2009 | | | $2,500.00 | (Total Claim) | $2,500.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
          claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LONNIE CHAPMAN | 69688 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PO BOX 1265 | | | $8,000.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| HAMMOND, IN 46325 | | | $0.00 | (Unsecured Claim) | $8,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  1/4/2010 | | | $8,000.00 | (Total Claim) | $8,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status.  Accordingly, this claim should be
          reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LOVE, JOYCE C. | 3610 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) |  |  |
| 45 TWILLER ST 2ND FLOOR |  |  | $2,950.00 | (Priority Claim) | $0.00 | (Priority Claim) |  |  |
| ALBANY, NY 12209 |  |  | $0.00 | (Unsecured Claim) | $2,950.00 | (Unsecured Claim) |  |  |
| Official Claim Date:  10/5/2009 |  |  | $2,950.00 | (Total Claim) | $2,950.00 | (Total Claim) |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status under the Bankruptcy Code.
Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MANUEL, SANDY | 7417 | Motors Liquidation Company | $8,500.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) |  |  |
| 42 GARLAND AVE ROCHESTER, NY 14611 |  |  | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) |  |  |
|  |  |  | $1,500.00 | (Unsecured Claim) | $10,000.00 | (Unsecured Claim) |  |  |
| Official Claim Date:  10/9/2009 |  |  | $10,000.00 | (Total Claim) | $10,000.00 | (Total Claim) |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARK VERMEERSCH | 19821 | Motors Liquidation Company | $81,386.09 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 216 E RANDOLPH ST LANSING, MI 48906 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $2,786.09 | (Unsecured Claim) | $84,172.18 | (Unsecured Claim) | | |
| Official Claim Date:  11/4/2009 | | | $84,172.18 | (Total Claim) | $84,172.18 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MATHEW SELBY | 69717 | Motors Liquidation Company | $350,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 102 MEDOWS DR TRUSSVILLE, AL 35235 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $350,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  1/6/2010 | | | $350,000.00 | (Total Claim) | $350,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MEGAN CANTY | 28544 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 8146 REYNOLDSWOOD DR REYNOLDSBURG, OH 43068 | | | $500,000.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $500,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/17/2009 | | | $500,000.00 | (Total Claim) | $500,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status under the Bankruptcy Code.
Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WILEY | 21619 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 7188 N WEBSTER RD MOUNT MORRIS, MI 48458 | | | $5,000,000.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $5,000,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/9/2009 | | | $5,000,000.00 | (Total Claim) | $5,000,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status under the Bankruptcy Code.
Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MOREAU, JENNIFER | 68955 | Motors Liquidation Company | $459,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 144 W TUNICA DR PO BOX 129 MARKSVILLE, LA 71351 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $41,000.00 | (Unsecured Claim) | $500,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/7/2009 | | | $500,000.00 | (Total Claim) | $500,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NAOMI BOHANNON | 69971 | Environmental Corporate Remediation Company, Inc. | $55,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1258 E PRINCETON AVE FLINT, MI 48505 | | | $9,700.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $100,000.00 | (Unsecured Claim) | $164,700.00 | (Unsecured Claim) | | |
| Official Claim Date:  2/1/2010 | | | $164,700.00 | (Total Claim) | $164,700.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates, and it is not entitled to priority status.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NATIONAL SIGNAL CORP | 5996 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 47433 RYAN RD PO BOX 182003 | | | $3,393.75 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| SHELBY TOWNSHIP, MI 48318 | | | $0.00 | (Unsecured Claim) | $3,393.75 | (Unsecured Claim) | | |
| Official Claim Date:  10/7/2009 | | | $3,393.75 | (Total Claim) | $3,393.75 | (Total Claim) | | |

Note:   This claim is for goods and/or services provided by an outside vendor and is not entitled to priority treatment under section 507 of the Bankruptcy Code.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| OBERG JOHN | 22068 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 741 BEAVER ST ROCHESTER, PA 15074 | | | $8,000.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $8,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/9/2009 | | | $8,000.00 | (Total Claim) | $8,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status under the Bankruptcy Code. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PAULA MARTIN | 69724 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 260 CHAPEL RIDGE DR APT F HAZELWOOD, MO 63042 | | | $935.58 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $935.58 | (Unsecured Claim) | | |
| Official Claim Date:  1/7/2010 | | | $935.58 | (Total Claim) | $935.58 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| PETTIES, OLIVET | 68293 | Motors Liquidation Company | $6,900.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PO BOX 426 LEGGETT, TX 77350 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $6,900.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/3/2009 | | | $6,900.00 | (Total Claim) | $6,900.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, JAMES | 22208 | Motors Liquidation Company | $8,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) |  |  |
| PO BOX 1451 |  |  | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) |  |  |
| INDIANOLA, MS 38751 |  |  | $0.00 | (Unsecured Claim) | $8,000.00 | (Unsecured Claim) |  |  |
| Official Claim Date:  11/9/2009 |  |  | $8,000.00 | (Total Claim) | $8,000.00 | (Total Claim) |  |  |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PIERSON AUTOMOTIVE, INC. | 62040 | Motors Liquidation Company | $189,010.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) |  |  |
| JAMES PIERSON 2424 N VERITY PKWY |  |  | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) |  |  |
| MIDDLETOWN, OH 45042 |  |  | $0.00 | (Unsecured Claim) | $189,010.00 | (Unsecured Claim) |  |  |
| Official Claim Date:  11/27/2009 |  |  | $189,010.00 | (Total Claim) | $189,010.00 | (Total Claim) |  |  |

Note:   This claim arises from the rejection of an executory contract.  It is not secured by property of the Debtors' estates nor is it entitled to priority status.  Pursuant to section 502(g) the Bankruptcy Code this claim is only entitled to a non-priority, general unsecured claim

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 33

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PIVAL INTERNATIONAL INC | 63379 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1000 AVE ST CHARLES STE 800 CANADA | | | $21,459.86 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| VAUDREUIL-DORION PQ J7V 8P5 CANADA | | | $0.00 | (Unsecured Claim) | $21,459.86 | (Unsecured Claim) | | |
| , CANADA | | | $21,459.86 | (Total Claim) | $21,459.86 | (Total Claim) | | |

Official Claim Date:  11/30/2009

Note:   This claim is for goods and/or services provided by an outside vendor and is not entitled to priority treatment under section 507 of the Bankruptcy Code.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| POLLARD, STEVE | 68561 | Motors Liquidation Company | $5,995.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 5419 E 96TH ST N SPERRY, OK 74073 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $5,995.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/3/2009 | | | $5,995.00 | (Total Claim) | $5,995.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| R G SMITH CO INC | 8979 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $3,196.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1249 DUEBER AVE SW | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| CANTON, OH 44706 | | | | | | | | |
| | | | $6,052.00 | (Unsecured Claim) | $9,248.00 | (Unsecured Claim) | | |
| Official Claim Date:  10/13/2009 | | | $9,248.00 | (Total Claim) | $9,248.00 | (Total Claim) | | |

Note:  This claim is for goods and/or services provided by an outside vendor and is not entitled to administrative expense treatment under the Bankruptcy Code

| RABURN, BARBARA | 3893 | Motors Liquidation Company | $20,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 8525 9TH ST N | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ST PETERSBURG, FL 33702 | | | | | | | | |
| | | | $0.00 | (Unsecured Claim) | $20,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  10/5/2009 | | | $20,000.00 | (Total Claim) | $20,000.00 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| RENDEZVOUS MOTORS GROUP DBA TAPPER MOTORS | 1034 | Motors Liquidation Company | $239,283.94 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN MICHAEL W SPENCE | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| RAY QUINNEY & NEBEKER PC | | | | | | | | |
| 36 SOUTH STATE STREET SUITE 1400 | | | $0.00 | (Unsecured Claim) | $239,283.94 | (Unsecured Claim) | | |
| SALT LAKE CITY, UT 84111 | | | $239,283.94 | (Total Claim) | $239,283.94 | (Total Claim) | | |
| Official Claim Date:  7/30/2009 | | | | | | | | |

Note:  This claim arises from the rejection of an executory contract.  It is not secured by property of the Debtors' estates nor is it
       entitled to priority status.  Pursuant to section 502(g) the Bankruptcy Code this claim is only entitled to a non-priority, general
       unsecured claim

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| RICH MUHA | 69708 | Motors Liquidation Company | $618.17 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1453 WEST ASH PLACE | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| GRIFFITH, IN 46319 | | | | | | | | |
| UNITED STATES OF AMERICA | | | $0.00 | (Unsecured Claim) | $618.17 | (Unsecured Claim) | | |
| Official Claim Date:  1/4/2010 | | | $618.17 | (Total Claim) | $618.17 | (Total Claim) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
       claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY DAISEY | 70094 | Motors Liquidation Company | $2,491.73 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 1209 CEDAR DRIVE | | | | | | | | |
| PINE HILL, NJ 08021 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $2,491.73 | (Unsecured Claim) | | |
| Official Claim Date:  3/4/2010 | | | $2,491.73 | (Total Claim) | $2,491.73 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SEIBER, DORA | 65645 | Motors Liquidation Company | $3,775.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 766 MANGUM ST 801 | | | | | | | | |
| CENTREVILLE, MS 39631 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $3,775.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/30/2009 | | | $3,775.00 | (Total Claim) | $3,775.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SERRANO JENNIFER | 68418 | Motors Liquidation Company | $2,354.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| FRANCISCO PIETRI 69 ABJUTAF, PR 00601 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $2,354.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/3/2009 | | | $2,354.00 | (Total Claim) | $2,354.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SPECIALTY SERVICES | 5399 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 45 LA PORTE ST ARCADIA, CA 91006 | | | $9,475.62 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $9,475.62 | (Unsecured Claim) | | |
| Official Claim Date:  10/6/2009 | | | $9,475.62 | (Total Claim) | $9,475.62 | (Total Claim) | | |

Note:   This claim is for services performed prepetition and is not entitled to priority treatment under section 507 of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Ninety-Eighth Omnibus Objection

**Exhibit A**

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG), Jointly Administered**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| STOUT INDUSTRIES INC | 13747 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 6425 W FLORISSANT AVE SAINT LOUIS, MO 63136 | | | $59,240.04 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $59,240.04 | (Unsecured Claim) | | |
| Official Claim Date: 10/20/2009 | | | $59,240.04 | (Total Claim) | $59,240.04 | (Total Claim) | | |

Note:   This claim is for goods and/or services provided by an outside vendor and is not entitled to priority treatment under section 507 of the Bankruptcy Code.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SUE PHILLIPS | 68414 | Motors Liquidation Company | $63,487.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PO BOX 230 SHADY COVE, OR 97539 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $63,487.00 | (Unsecured Claim) | | |
| Official Claim Date: 12/3/2009 | | | $63,487.00 | (Total Claim) | $63,487.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| TAMMY THRASHER | 69954 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| USAA INSURANCE A/S/A CHARLES FREESE P.O. BOX 659476 SAN ANTONIO, TX 78265 | | | $4,637.79 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $4,637.79 | (Unsecured Claim) | | |
| | | | $4,637.79 | (Total Claim) | $4,637.79 | (Total Claim) | | |
| Official Claim Date:  2/1/2010 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| TANKSON, ANTONIA | 69978 | Motors Liquidation Company | $2,719.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 637 E 131ST ST APT A RIVERDALE, IL 60827 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $2,719.00 | (Unsecured Claim) | | |
| Official Claim Date:  2/3/2010 | | | $2,719.00 | (Total Claim) | $2,719.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| THE PROCTER & GAMBLE CO | 44838 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN: JOHN B PERSIANI DINSMORE & SHOHL LLP | | | $1,711.15 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 255 E 5TH ST  STE 1900 CINCINNATI, OH 45202 | | | $2,488.94 | (Unsecured Claim) | $4,200.09 | (Unsecured Claim) | | |
| | | | $4,200.09 | (Total Claim) | $4,200.09 | (Total Claim) | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |

Note:   This claim is for goods and/or services provided by an outside vendor and is not entitled to priority treatment under section 507 of the Bankruptcy Code.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| VERLINDA CHEEK | 68252 | Motors Liquidation Company | $1,500.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 5082 DOWNING ST ORLANDO, FL 32839 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $1,500.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/3/2009 | | | $1,500.00 | (Total Claim) | $1,500.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| VERMEERSCH, MARK M | 19822 | Motors Liquidation Company | $81,386.09 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 216 E RANDOLPH ST LANSING, MI 48906 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $2,786.09 | (Unsecured Claim) | $84,172.18 | (Unsecured Claim) | | |
| Official Claim Date:  11/4/2009 | | | $84,172.18 | (Total Claim) | $84,172.18 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WALING, LORI | 21438 | Motors Liquidation Company | $2,300.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $3,000.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 311 BAPTISTE AVE MONROE, MI 48162 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $700.00 | (Unsecured Claim) | $6,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/9/2009 | | | $6,000.00 | (Total Claim) | $6,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates, and it is not entitled to an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WILSON, SHIRLEY | 17418 | Motors Liquidation Company | $700.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) |  |  |
| 32015 THE OLD RD CASTAIC, CA 91384 |  |  | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) |  |  |
|  |  |  | $0.00 | (Unsecured Claim) | $700.00 | (Unsecured Claim) |  |  |
| Official Claim Date:  10/29/2009 |  |  | $700.00 | (Total Claim) | $700.00 | (Total Claim) |  |  |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WINDSOR INSURANCE | 69547 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) |  |  |
| INFINITY INSURANCE #10000475918 PO BOX 830807 |  |  | $15,370.97 | (Priority Claim) | $0.00 | (Priority Claim) |  |  |
| BIRMINGHAM, AL 35283 |  |  | $0.00 | (Unsecured Claim) | $15,370.97 | (Unsecured Claim) |  |  |
| Official Claim Date:  12/18/2009 |  |  | $15,370.97 | (Total Claim) | $15,370.97 | (Total Claim) |  |  |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status.  Accordingly, this claim should be
reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *CLAIMS TO BE RECLASSIFIED* | 86 |  | $3,960,685.57 | (Secured Claim) | $0.00 | (Secured Claim) |  |  |
|  |  |  | $16,062.24 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) |  |  |
|  |  |  | $22,350,503.13 | (Priority Claim) | $0.00 | (Priority Claim) |  |  |
|  |  |  | $833,397.79 | (Unsecured Claim) | $27,160,648.73 | (Unsecured Claim) |  |  |
|  |  |  | $27,160,648.73 | (Total Claim) | $27,160,648.73 | (Total Claim) |  |  |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim
amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Ninety-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

*OBJECTION ADJOURNED to 12/2/2010 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DETROIT WATER & SEWERAGE DEPARTMENT | 23034 | Motors Liquidation Company | $4,939.45 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 735 RANDOLPH ST 4TH FLOOR DETROIT, MI 48226 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $4,939.45 | (Unsecured Claim) | | |
| Official Claim Date:  11/12/2009 | | | $4,939.45 | (Total Claim) | $4,939.45 | (Total Claim) | | |

Note:   This claim is for goods and/or services and is not secured by property of the Debtors' estates.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DETROIT WATER & SEWERAGE DEPARTMENT | 23035 | Motors Liquidation Company | $423,595.65 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 735 RANDOLPH ST 4TH FLOOR DETROIT, MI 48226 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $423,595.65 | (Unsecured Claim) | | |
| Official Claim Date:  11/12/2009 | | | $423,595.65 | (Total Claim) | $423,595.65 | (Total Claim) | | |

Note:   This claim is for goods and/or services and is not secured by property of the Debtors' estates.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SHERIF RAFIK KODSY | 69683 | Remediation And Liability Management Company, Inc. | $15,000,000.00 | (Secured Claim) | $0.00 | (Secured Claim) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| 15968 LAUREL OAK CIRCLE DELRAY BEACH, FL 33484 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $15,000,000.00 | (Unsecured Claim) | | |
| Official Claim Date:  1/4/2010 | | | $15,000,000.00 | (Total Claim) | $15,000,000.00 | (Total Claim) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

*OBJECTION ADJOURNED to 12/2/2010 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| *OBJECTION ADJOURNED* | | 3 | $15,428,535.10 | (Secured Claim) | $0.00 | (Secured Claim) | | |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $15,428,535.10 | (Unsecured Claim) | | |
| | | | $15,428,535.10 | (Total Claim) | $15,428,535.10 | (Total Claim) | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.