Plante & Moran, PLLC
Michael Colella, Partner
 27400 Northwestern Highway
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile:  (248) 603-5582

*Accountants for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| :--------------------------------------------------------------x | | |
| **In re** | **:** | **Chapter 11 Case No.** |
| | **:** | |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | **:** | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | **:** | |
| | **:** | |
| **Debtors.** | **:** | **(Jointly Administered)** |
| --------------------------------------------------------x | **:** | |

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES**
**FOR REVIEWING APPLICATIONS FOR COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C § 330**

**THIRD INTERIM FEE APPLICATION**

| | | |
|---|---|---|
| Name of Applicant: | **Plante & Moran, PLLC** | |
| Time Period: | June 1, 2010 through and including September 30, 2010 | |
| Role in the Case: | Accountants for the Debtors and Debtors in Possession | |
| Current Application: | Total Fees Requested: | $289,673.05 |
| | Total Expenses Requested: | $    3,871.79 |
| Prior Applications: | Total Fees Requested: | $686,601.04 |
| | Total Fees Awarded: | $684,752.54 |
| | Total Expenses Requested: | $  11,117.39 |
| | Total Expenses Awarded: | $  10,950.29 |

## SUMMARY OF THIRD INTERIM FEE APPLICATION OF PLANTE & MORAN, PLLC
## SERVICES RENDERED FOR THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010

| PROFESSIONAL BY LEVEL | CERT[1] | DATE | PRACTICE AREA[2] | RATE: STND/BLEND THROUGH 6/30/10 | BEGIN 7/1/10 | TOTAL HOURS BILLED[3] | TOTAL COMP |
|---|---|---|---|---|---|---|---|
| Colella, Michael | CPA/CIRA | 1980/2004 | FSS | $410 | $415 | 105.9 | $ 35,593.50 |
| Eckles, Jeff | CPA | 1983 | ERS | $390 | $390 | 61.7 | 23,478.00 |
| Farmer, Doug | CICA | 2005 | TAX | $335 | $345 | 43.8 | 11,695.50 |
| Greenway, Denise | CPA | 1989 | TAX | $400 | $400 | 11.7 | 4,680.00 |
| Lewis, Forrest | CPA | 1976 | TAX | $375 | $400 | 57.9 | 22,480.00 |
| Others (less than 5 hrs) | CPA/CIRA | | TAX | $345 | $345 | 7.5 | 2,588.00 |
| **Total Partners** | | | **ALL** | | **$348** | **288.5** | **$100,515.00** |
| | | | | | | | |
| Brown, Furney (Alex) | CPA | 2008 | TCS | $230 | $250 | 13.7 | $ 3,333.00 |
| Hoekstra, Peggy | CPA/CIA | 1994/2005 | FSS | $155 | $165 | 69.6 | 11,484.00 |
| Merkel, Mike | CPA | 2007 | TAX | $244 | $260 | 94.4 | 23,590.00 |
| Sarma, Malina | | | TCS | $170 | $170 | 29.6 | 5,032.00 |
| Zajac, Mark | CICA | 2008 | ERS | $165 | $175 | 128.5 | 21,182.50 |
| Others (less than 5 hrs) | CPA | | TAX | $290 | $290 | 2.6 | 755.40 |
| **Total Associates** | | | **ALL** | | **$193** | **338.40** | **$ 65,376.90** |
| | | | | | | | |
| Abdallah, Rumzei | CPA | 2009 | TAX | n/a | $124 | 71.3 | $ 8,841.20 |
| Aretz, Betsy | CPA | 2006 | TAX | n/a | $180 | 48.5 | 8,711.80 |
| Biggs, Angella | | | TAX | $ 80 | $ 80 | 18.0 | 1,440.00 |
| Bonventre, Steven | CPA | 2008 | TAX | n/a | $138 | 298.8 | 41,137.40 |
| Doot, Brian[4] | CPA | 2009 | TAX | $ 88 | $108 | 26.3 | 2632.40 |
| Laypa, Nataliya | | | TAX | $ 82 | $ 82 | 9.7 | 795.40 |
| McDoniel, Chris | | | TAX | n/a | $108 | 141.4 | 15,257.20 |
| Papanastasopoulos, T | | | FSS | $112 | $113 | 8.4 | 949.20 |
| Rohlig, Scott | | | TAX | $ 80 | $ 86 | 69.7 | 5,892.80 |
| Shounia, Ricky | | | TAX | $ 65 | $ 65 | 18.8 | 1,222.00 |
| Tousain, Alina | CPA | 2009 | FSS | $170 | $175 | 173.6 | 30,014.75 |
| Others (less than 5 hrs) | | | TAX | $ 82 | $ 82 | 12.0 | 987.00 |
| **Total Staff** | | | **ALL** | | **$131** | **896.50** | **$117,881.15** |
| | | | | | | | |
| Campbell, Michelle | | | ADM | $ 80 | $ 80 | 103.7 | $ 5,092.00 |
| Gove, Veronica | | | ADM | $ 80 | $ 80 | 8.8 | 704.00 |
| Others (less than 5 hrs) | | | ADM | $ 80 | $ 80 | 1.3 | 104.00 |
| **Total Parapro/Admin** | | | **ALL** | | **$ 52** | **113.80** | **$ 5,900.00** |
| | | | | | | | |
| **Total All Personnel** | | | **ALL** | | **$177** | **1,637.20** | **$289,673.05** |

[1] CIA – Certified Internal Auditor; CICA – Certified Internal Control Auditor; CIRA – Certified Insolvency & Restructuring Advisor; CPA – Certified Public Accountant

[2] ADM – Paraprofessional/Admin; ERS – Enterprise Risk Management; FSS – Financial Support Services; PSD – Professional Standards Department; ROI – Restructuring and Operations Improvement; TAX – Tax Compliance and Consulting; TCS – Technology Consulting Services

[3] Individual rate shown represents standard billing rate; FEE, FEX and non-working travel time is billed at 50% of standard rate

[4] Increased level due to attaining CPA certification, functional promotion or competency based during prior year

Hearing Date and Time: To Be Determined
Objection Date and Time: To Be Determined

Plante & Moran, PLLC
Michael Colella, Partner
27400 Northwestern Highway
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile: (248) 603-5582

*Accountants for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
| | : | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.*, | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------------x

**THIRD APPLICATION OF PLANTE & MORAN, PLLC, AS ACCOUNTANTS FOR THE
DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED FROM JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010**

**TABLE OF CONTENTS**

**Page**

Preliminary Statement......................................................................................................... 2

Background............................................................................................................................. 4

Summary of Professional Compensation and Reimbursement of Expenses Requested....................... 5

Summary of Services Performed by P&M During the Compensation Period .................................... 7

Actual and Necessary Disbursements of P&M ..................................................................12

The Requested Compensation Should Be Allowed............................................................. 13

Notice .................................................................................................................................... 20

Conclusion ............................................................................................................................ 20

Exhibits       A   Certification

                    B     Summary of Services Rendered by Professional by Level

                    C    Expense Summary by Type
                          Expense Summary by Month
                          Expense Summary by Professional and Type

                    D    Hours and Compensation by Project and Work Codes
                          Hours by Project by Month
                          Compensation by Project Code by Month

                    E    Project and Work Code Descriptions

                    F    Summary of Detail Hours and Fees by Professional by Work Code

                    G    Detail Hours and Fees by Professional by Work Code

                    H    Expenses by Date by Professional

                    I    Notice: P&M Revised Standard Hourly Rates as of July 1, 2010

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Plante & Moran, PLLC (**"P&M"**), Accountants for Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and its affiliated debtors in these chapter 11 cases, as debtors and debtors in possession (together with MLC, the "**Debtors**"), for its third application (the "**Application**"), pursuant to sections 330(a) and 331 of title 11, United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), for the interim allowance of compensation for professional services performed by P&M for the period commencing June 1, 2010 through and including September 30, 2010 (the "**Compensation Period**"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period, respectfully represents:

**Preliminary Statement**

1.       These chapter 11 cases are among the largest and most complex ever filed in the United States. At the inception of these cases, General Motors Corporation ("**GM**," now known as Motors Liquidation Company) was the largest Original Equipment Manufacturer ("**OEM**") of automobiles in the United States and the second largest in the world, employed approximately 235,000 employees worldwide, and had, as of March 31, 2009, consolidated reported global assets and liabilities of approximately $82,290,000,000 and $172,810,000,000, respectively. As a result of the economic collapse and liquidity crisis that began to surface during the end of 2007 and exploded in 2008, GM and its affiliated debtors commenced these chapter 11 cases and sold substantially all of their assets pursuant to section 363(b) of the Bankruptcy Code to NGMCO, Inc. ("**New GM**"), a purchaser sponsored by the United States Department of the Treasury (the "**U.S. Treasury**") ("the **363 Transaction**").

2.       P&M assembled a team of professionals of sufficient capacity and expertise devoted to serving the needs of the Debtors and critical to preserving the value of the MLC assets, for the creditors, employees, and other stakeholders.

2

3.      The size, complexity, and pace of the Debtors' chapter 11 cases is astonishing by any measurement. P&M coordinated its efforts directly with the MLC Board of Directors and the management team including chief restructuring officer, Al Koch, Chief Financial Officer, James Selzer and other personnel provided by AP Services, LLC (**"APS"**).

4.      The professional services performed and expenses incurred were actual and necessary to preserve and protect the value of the Debtors' assets. In the perspective of the complexity and scale of these cases, P&M's charges for professional services performed and expenses incurred are reasonable under the applicable standards. P&M respectfully asks that the Court grant the Application and allow interim compensation for professional services performed and reimbursement for expenses as requested.

5.      This Application has been prepared in accordance with the Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 20, 1991 (the "**Fee and Disbursement Guidelines**") and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "**Amended Guidelines**," and together with the Fee and Disbursement Guidelines, the "**Local Guidelines**"), the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 adopted on January 30, 1996 (the "**UST Guidelines**"), and the Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 3711] (the "**Administrative Order**," and together with the Local Guidelines and the UST Guidelines, the "**Guidelines**"). Pursuant to the UST Guidelines, the Debtors have reviewed this Application and approved and support interim allowance of the amounts requested by P&M for professional services performed and expenses incurred during the Compensation Period. These guidelines as of July 1, 2010 were used in connection with our first interim Fee Application (through January 31, 2010).

3

6.      Additional guidance considered and incorporated into our filing of our second (through May 31, 2010) and this third interim fee application (through September 30, 2010) include the First and Second Advisories filed by the Fee Examiner [Docket No. 5002 and 5263], the Memorandum to Retained Professionals issued by the Fee Examiner dated July 28, 2010 re Applications of Court's April 29 and July 6, 2010 Rulings, and the actual related rulings by Judge Gerber, collectively now considered along with the previous guidelines as the current "Guidelines".

7.      Collectively, these guidelines were used in connection with our preparation of interim Fee Applications based on their published and effective dates.

**<u>Background</u>**

8.      On June 1, 2009 (the "**Commencement Date**"), MLC and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

9.      On March 17, 2010, the Debtors filed an application to retain and employ P&M as their Accountants *nunc pro tunc* to October 9, 2010 [Docket No. 5292].  Further, *nunc pro tunc* retention was appropriate in view of the transition of various services from New GM to MLC since the sale, the actual scope of services to be provided by P&M and to be included in the Engagement Letter took some time to finalize. Because the Debtors needed the services of P&M to commence in October, P&M agreed to commence rendering services well prior to the time all of the terms of its Engagement Letter had been finalized. The Debtors submitted in its application of employment of P&M that in view of the value of the services rendered by P&M since October, and the fact that this Application was delayed through no fault of P&M, *nunc pro tunc* retention as requested was appropriate. The court issued an Order Authorizing the Retention and Employment of Plante &

Moran, PLLC as Accountants and Consultants n*unc pro tunc* to October 9, 2009 signed on April 5, 2010 [Docket No. 5292] to render accounting, tax and consulting services in the prosecution of these chapter 11 cases.

10.    During August, P&M provided notice to MLC relating to its annual increase in billing rates as of July 1, 2010 in accordance with the requirements of our retention requirements.

### Summary of Professional Compensation and Reimbursement of Expenses Requested

11.    P&M seeks allowance of interim compensation for professional services performed during the Compensation Period in the amount of $289,673.05, and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $3,871.79. During the Compensation Period, P&M expended a total of approximately 1,637.2 hours in connection with the necessary services performed.

12.    P&M received payments of monthly fee allowances during the Compensation Period for fees or expenses invoiced for the Compensation Period totaling $201,851.08 (as of November 8, 2010).    P&M now seeks payment by the Debtors of all amounts allowed pursuant to the Administrative Order.

13.    P&M regularly monitors its charges and expenses before and after the submission of monthly fee statements for fairness, compliance with all rules and requirements and potential errors. During the Compensation Period, P&M did not have any significant reduction to its services rendered or request for expense reimbursement.

14.    P&M will continue to diligently monitor its charges and expenses and, where appropriate, make appropriate reductions.

15.    There is no agreement or understanding between P&M and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases.

16.     Prior to the commencement of these chapter 11 cases, P&M did not receive any payment from GM as a retainer or in connection with (i) GM's efforts prior to the commencement of these chapter 11 cases to restructure its obligations out of court, (ii) the preparation for GM's chapter 11 cases, nor (iii) any other bankruptcy related matters.

17.     The fees charged by P&M in these cases are billed in accordance with P&M's existing billing rates and procedures in effect during the Compensation Period. The rates P&M charges for the services rendered by its professionals and all other staff in these chapter 11 cases are the same rates P&M charges for professional services rendered in comparable bankruptcy and nonbankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national accountancy and consulting market.

18.     Annexed hereto as Exhibit "A" is a certification regarding compliance with the Guidelines.

19.     Annexed hereto as Exhibit "B," pursuant to the UST Guidelines, is a schedule of P&M professionals and admin/paraprofessionals who have performed services for the Debtors during the Compensation Period, the position/level in which each such individual is employed by P&M, the area in which each individual practices, the hourly billing rate charged by P&M for services performed by such individuals, the year in which each professional first achieved their position and CPA or other relevant Certification, if applicable, and the aggregate number of hours expended in this matter and fees billed therefore.

20.     Annexed hereto as Exhibit "C" is a summary schedule specifying the categories of expenses for which P&M is seeking reimbursement and the total amount for each expense category. An itemized schedule of all such expenses, subject to redaction or modification where necessary to protect the Debtors' estates, is annexed hereto as Exhibit "H."

6

21.     Annexed hereto as Exhibit "D," pursuant to the UST Guidelines, is a summary of P&M's time records billed by professional during the Compensation Period using project categories and work codes hereinafter described, also annexed hereto as Exhibit "E".    P&M maintains computerized records of the time spent by all P&M professionals and other staff in connection with the prosecution of the Debtors' chapter 11 cases.  Copies of these computerized records have been furnished to the Debtors and, subject to redaction or modification to protect the Debtors' estates, a summary by professional by project work code has been annexed hereto as Exhibit "F," and the detailed listing of time entries by project work code has been annexed hereto as Exhibit "G," in the format specified by the UST Guidelines.

22.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period, but were not processed prior to the preparation of this Application, P&M reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

**Summary of Services Performed by
P&M During the Compensation Period**

23.     MLC originated under a very unique bankruptcy arrangement and its Board of directors and management team are charged with the mission of administering, maintaining, safeguarding and liquidating certain assets of GM.

24.      MLC's board of directors has fiduciary duties to various constituencies and oversight responsibility of the estate. MLC's board of directors retained P&M through management to: perform cash receipts and disbursements procedural testing ("Testing"), and assess, design and test the Company's internal control structure/environment for operational effectiveness ("Controls"). P&M was also retained to provide various outsourced tax compliance, reporting and consulting services ("Tax").

25.     Generally, P&M provided the following services: tax compliance and tax consulting services; periodic verification/testing procedures on amounts financially reported; implementation

and monitoring of MLC system of internal controls; and, other accounting and consulting services on an as requested basis.

26.     Procedural testing approaches are significantly impacted by the MLC internal control environment and related changes and enhancements implemented by management during each period. The accounting and internal control structure/environment related services were guided by directives from the board of directors and determined collectively with Jim Selzer, CFO, and Scott Hamilton, Controller. P&M tax services were determined collectively with Rick Zablocki, Chief Tax Officer, with general knowledge of and input from Jim Selzer, based on a joint review of MLC's continuing requirements and agreement with MLC with regard to the nature, timing and extent of the services provided.

27.     The timing and scope of our integrated testing work is primarily driven by the dates of the BOD meetings and direction provided by the BOD and management.  During this third interim compensation period, P&M initiated and completed significant substantive testing and assisted with controls development and testing for the MLC reporting period March 16 through June 30, 2010 ("Q2") and also initiated certain significant discreet projects relating to the MLC reporting period July 1 through September 30, 2010 ("Q3").

28.     The timing and scope of our non-tax work is primarily driven by MLC fiscal (annual and quarterly) reporting periods and scheduled dates for regular BOD meetings (every two months). The timing and scope of our tax work is driven by federal, state and local taxing authority due dates and other requirements with seasonal peaks near the major and common required filing dates.

29.     Our report to the BOD in mid August 2010 focused primarily on our findings from our Q2 testing period with an updated status of MLC's cash receipts and disbursements transactions and the related operations of its internal controls after the implementation of the new accounting system.

30.     The following provides additional detailed information further explaining our services provided

*Integrated Testing and Controls*

31.     P&M drafted the Company's corporate governance documents which were previously approved by the BOD and posted to the MLC internal and external websites during this interim compensation period.

32.     We validated MLC's implementation of the management revised and BOD approved Level of Authority policies during our Q2 testing. We also assisted MLC is in the process of developing and adopting desktop procedures in select areas.

33.     MLC evolved and P&M redesigned the Company's key cash and non-cash controls, incorporated into the policies and procedures, and reducing the number of cash controls and non-cash controls ("key controls") as of June 30, 2010 and September 30, 2010.  (Note:  "Less is better" for the number of key controls to be tested.)

34.     The operating effectiveness of the implemented key controls was tested with increasing emphasis on non-cash controls beginning in Q2.  The testing for the Q3 period started during this interim compensation period but was substantially completed during our testing of Q3. Controls selected for testing also emphasized areas not yet tested in the previous interim testing periods.

35.     P&M tested the segregation of duties for non-cash controls, the appropriateness of the reviews and approvals for changes to the MAS200 system (G/L accounts, Vendors, Users), the recording of transactions in the MAS200 and the account reconciliations performed by MLC. As a result of these tests, we made various recommendations to strengthen controls including through designing and implementing mitigating controls for various areas and roles.

36.     P&M also assessed the technology controls associated with MLC's new accounting system (MAS200) and the information technology (IT) infrastructure. We provided guidance and

recommendations relating the implementation of automated system notification triggers and management exception reports to strengthen internal controls. We further assessed management's progressive efforts in implementing some of the mitigating controls and corrective measures recommended previously by P&M and provided additional recommendations related to MAS200.

37.      Testing procedure**s** performed by P&M, as agreed to by the board of directors and management, included monitoring and evaluating MLC's cash receipts, cash disbursements, bank reconciliations, financial reporting and the operation of its cash controls. The substantive testing of the transactions for the Q2 period was initiated and completed during the Compensation Period (specifically in July 2010) and reported on to the board of directors in mid August 2010. The substantive testing for the Q3 period was initiated but not completed during the Compensation Period.

38.      We integrated the cash controls testing with substantive/procedure testing for cash related activities and balances and assessed management's progressive efforts in implementing corrective recommendations as identified previously.

39.      Our substantive testing of cash related activity and balances included: comparing information reflected in the accounting records for each selected transaction to the relevant source data, determining whether appropriate approvals and authorizations were obtained in accordance with the Company's internal policies, procedures, and US Bankruptcy Court requirements and determining whether MLC retained and can produce the adequate and sufficient supporting documentation for each selected transaction. We've proposed specific recommendations relating to our Q2 testing results and observations plus comments related to previously communicated suggestions, including the use of the Purchase Order Module in MAS200 and the asset sales desktop procedures.

40.      P&M tested the bank reconciliation process, the reconciling items for reasonableness and assessed the appropriateness of the related documentation retained. Additionally, we monitored

MLC's management of the subsidiary cash accounts and the allocation and segregation of restricted cash funds, subject to continuing settlement, between entities.

41.     P&M assessed the extent to which the Financial Reporting Module ("FRX") of MAS200 was implemented by MLC management and tested reconciliation of various financial reports generated from FRX to the MAS200 general ledger and the reconciliation of the reports generated in Excel to the general ledger. We recommended the implementation of certain mitigating controls for the areas and followed up on our prior recommendations.

***Tax Consulting, Reporting and Compliance***

42.     The mix of tax related services shifted in primary emphasis during this interim compensation period from (1) planning for transition away from New GM for services provided under the Transition Services Agreement to assisting MLC be self sufficient and not dependent on New GM, and (2) planning for tax strategies and positions to preparing federal, state and local income taxes and other compliance returns and reports with federal, state and local authorities.  Tie entries relating to tax assistance directly related to and/or necessary to properly prepare and complete tax returns are included in the "returns" rather than the "consulting" for both federal and state and local taxes work codes.  The following are highlights of certain key activities:

43.     *Federal Tax Consulting* - Researched and analyzed Federal tax issues related to Nova Scotia Finance and GM Strasbourg. Researched and analyzed certain Federal tax issues related to the proposed plan of reorganization. Meeting between Rick Zablocki, Dan Houf of GM and Jeff Eckles to discuss numerous Federal tax matters. Review of proposed plan of reorganization and disclosure statements with focus on Federal tax matters.

44.     *Federal Returns* - Prepared consolidated Federal income tax return for MLC and subsidiaries for the 2009 B period. Reviewed trial balances for MLC, Realm, Encore, Nova Scotia Finance, GM Strasbourg and ELMO Leasing III, determined differences between book basis and tax basis and prepared tax basis trial balances for the 2009 B period (July 11, 2009 – December 31,

2009).  Reviewed all dealership tax returns prepared by Engstrom & Co. Determined and prepared all required disclosures and attached to the 2009 B period Federal tax return. Determined and prepared all required foreign entity reporting forms and disclosures and attached to the 2009 B period Federal income tax return.  Numerous meetings with Rick Zablocki to review tax basis trial balances and the Federal tax return.  Numerous meetings with several representatives of new GM, MLC and P&M to coordinate, review and discuss the Federal tax return and related issues. Preparation of numerous schedules and analysis supporting amounts used in all tax returns. Research to ensure compliance and/or validate federal tax positions used to prepare returns.

45.    *State and Local Consulting* - Researched and analyzed certain state tax issues, particularly relating to the proposed plan of reorganization.

46.    *State and Local Returns* – Prepared 30 state and local tax income and franchise tax returns for MLC and subsidiaries for the 2009 B period.  Prepared 83 sales and use tax returns for MLC for May, June, July and August of 2010.  Prepared section 505(b) letters for all tax returns filed.  Research to ensure compliance and/or validate tax positions used to prepare state and local returns.

*Fee Related Activities*

47.    This interim compensation period included numerous non-recurring types of activities, which including the occurrence and impact of various recommendations and/or decisions by Judge Gerber, the United States Trustee and the Fee Examiner.

## Actual and Necessary Disbursements of P&M

48.    As set forth in Exhibit C hereto, P&M has disbursed $3,871.79 as expenses incurred in providing professional services during the Compensation Period.  These expenses are reasonable and necessary in light of the types of services performed and the size and complexity of the Debtors' cases.  P&M has made every effort to minimize its disbursements and the actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the

12

circumstances to serve the needs of the Debtors, their estates, and creditors.

49.    Out of pocket expenses are substantially comprised of travel related expenses for staff from out of town offices (typically 3 hours or farther away) and parking expenses at MLC's offices in Detroit.  Travel for out of town staff was limited to the extent possible. All travel related expenses are in compliance with the MLC Expense Policies (published on website). All overnight accommodations are at MLC preferred (or less expensive) hotels. Mileage reimbursement is P&M (and IRS approved) rate of $0.50 per mile. Meals related to out of town travel are in accordance with P&M standard practices and in compliance with our retention and local rules. Our expenses generally do not include any meals for anyone with less than 6 hours billed to MLC for the same day, except for an out of town partner (Doug Farmer) traveling to be on site during a week of field work by P&M testing team, to attend meetings and be available onsite to assist or supervise staff where certain amounts of his time was charged to other non-MLC time entries. Nor do any of our expenses include any personal expense for reimbursement. We did not have any overtime meals during the Compensation Period. P&M also voluntarily reduced meals for personnel traveling to the $20 cap recommended in this case.

50.    Expense reimbursements are passed through at actual cost incurred without a markup or profit on the service to P&M.

51.    P&M does not invoice the debtors' estate as expense for photocopies, facsimiles, cellular phone or overtime expenses for any personnel.

**<u>The Requested Compensation Should Be Allowed</u>**

52.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." *Id.*

§ 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and

reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional
> person, the court shall consider the nature, the extent, and the value of such services, taking
> into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the
> time at which the service was rendered toward the completion of, a case under
> this title;
>
> (D) whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the problem, issue,
> or task addressed; and
>
> (E) with respect to a professional person, whether the person is board certified or
> otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F) whether the compensation is reasonable based on the customary compensation
> charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3)

53.    An analysis of these factors relative to the services P&M performed during the

Application Period is set forth below:

### *Time Spent on Services*

54.    The professional services performed by P&M on behalf of the Debtors during the

Compensation Period required an aggregate expenditure of 1,637.2 recorded hours by P&M partners,

associates, staff and paraprofessional/administrative support. Of the aggregate time expended, 288.5

hours were by partners, 338.4 hours were by associates, 896.5 hours were by staff, and 113.8 hours

were by administrative/paraprofessionals of P&M. Individual days worked in excess of 10 hours per

day totaled fourteen for the entire P&M team with three of those days in excess of 12 hours.

55.    Fees relating to retention (RET), fee examiner (FEX), fee applications (FAP), and

review of time entries, preparation of fee statements, etc. (FEE) approximated 1%, 1%, 3% and 3%,

respectively. Hours related to the FEE work code and preparation of budgets, communication and responding to other inquiries by the Fee Examiner (FEX) were billed at a reduced rate of 50% retroactive to June 1, 2010, which required adjustments to be made to previously submitted Fee Statements for June and July.  Time incurred during this Compensation Period relating to these work codes were above a typical interim period as the result in Fee Examiner recommendations and Judge Gerber rulings during the Compensation period that resulted in extended due dates and adjustments to previously drafted Fee Applications, etc.  P&M believes the net amount billed for all these categories are reasonable, necessary and appropriate.

### *The Rates Charged for Services*

56.    During the Compensation Period, P&M billed the Debtors for time expended based on hourly rates ranging from $65 to $415 per hour for practice professionals and $80 to $120 for administrative/paraprofessionals. Allowance of compensation in the amount requested would result in an overall blended hourly billing rate of approximately $177 (based on regular billing rates in effect at the time of the performance of services), consisting of a $348 blended rate for all partners and a $140 rate for all non partners.

57.    P&M provided the debtor notice of increase in billing rates as of July 1, 2010 in accordance with P&M standard annual practice for market based adjustments to all P&M clients and in compliance with our agreed upon terms and requirements in our court approved engagement letter and retention. The billing rates for each professional are within the original and revised rate schedule provided for in connection with our retention. These increases in billing rates for selected professionals (not all professionals were impacted) increased the amount billed during this Compensation Period by an overall amount of approximately two percent with most of the rate increases representing lesser experienced staff attaining a promotion (higher functional level), competency level and/or certification (i.e., CPA).  The higher partner and associate level rate

increases were lesser (as a percentage) than Staff with minimal increases at the partner level. A copy of the Notice provided to the debtor is included in this Fee Application as Exhibit I.

### *Necessity of Services*

58.     The foregoing professional services performed by P&M were actual, necessary, and appropriate to the administration of the Debtors' chapter 11 cases. The professional services performed by P&M were in the best interests of the Debtors and other parties in interest and critical to successfully govern, administer, monitor account and report its cash and cash transactions and safeguard its assets with reasonable but not absolute assurance. Such services provided were necessary for the preservation and maximization of value for all stakeholders and to the orderly administration of the Debtor' chapter 11 estates.

59.     Tax preparation services are required to comply with legal requirements. Tax consulting services are beneficial to the estate by minimizing the amount of taxes paid and maximizing amounts available to be paid to MLC creditors and stakeholders. Assistance in developing and establishing a strong internal control structure is necessary to safeguard assets, ensure payments made are authorized and appropriate and amounts reported are accurate. Validation procedures performed on controls and cash transactions and balances are also necessary to know and ensure the internal control structure in place is operating as designed and provide the board of directors with assurance that their fiduciary duties in these areas are met.

### *Reasonableness of Time Spent on Services*

60.     Applicant respectfully submits that the services provided were performed within a reasonable amount of time, especially in light of the complexity of Debtors' cases and the nature of the issues addressed therein.

61.     During the Compensation Period, the time spent by partners was more prominent due to the complexity, importance, and nature of the issues and tasks involved. It is particularly important

to note that the internal control structure/environment was ad hoc at the initial transition date with new GM (July 10, 2009) and the accounting methods and systems were newly created and continuously evolving through and past the Compensation Period. This required a higher than usual percentage of partner time. As a result, the average experience level of all mid level staff (associates) was relatively low to the balance heavy partner time required to still achieve an overall blended rate of approximately $177 during the compensation period.

62.     There were many meetings and conferences involving multiple P&M specialists representing different areas with specialized knowledge required for consulting and concurring with assessments and decisions critical to the estate. Based on the reason specific individuals participated in such activities, the project category or work code used for time reporting purposes could be different. For example, the tax area includes bankruptcy, federal and state/local tax specialists. And non tax work may include various work codes relating to the testing and controls categories.

63.     The professional services charged were performed expeditiously and efficiently. The time constraints facing MLC, the board of directors reporting requirements and responsibilities, the public visibility of Debtor's chapter 11 case and the scrutiny related to the use of public funds have required P&M to devote significant time in providing accounting, tax and consulting services on behalf of the Debtor. Compensation for such services as requested is commensurate with the complexity, importance, nature of the issues and tasks involved.

### *Certifications, Skills and Experience*

64.     The professional services performed by P&M were rendered by members of its Financial Support Services, Enterprise Risk Management, Technology Consulting Services, Tax Compliance and Consulting, and Professional Standards practice groups and from several offices. P&M enjoys a national reputation for its expertise in accounting, tax and consulting.  Substantially all of P&M's core team of professionals possess one or more of the following certifications: Certified Public Accountant (CPA), Certified Insolvency and Reorganization Advisor (CIRA), Certified

Internal Auditor (CIA), and Certified Internal Control Auditor (CICA). Staff with such certifications billed approximately 80% of the total professional (non-paraprofessional/administrative) hours, representing approximately 90% of the fees, during this Compensation Period.

65.    P&M routinely hires interns that are typically between their fourth and fifth year in obtaining their Masters in Accounting.  In this Compensation Period, approximately 23 hours were billed for two interns to assist in inputting data in tax return preparation.  The hourly rate for interns remained constant at $65, which is less than our lowest rate for paraprofessional and administrative staff.  It is our standard practice to bill interns at such rates and we believe the rate for a very limited number of hours is reasonable and appropriate for the services provided.

### *Customary Fees for the Type of Services Rendered*

66.    Applicant respectfully represents that the fees requested herein are the customary charges for the type of services rendered and are based upon the hours actually spent and multiplied by the normal billing rate for work of this nature by P&M. The billing rate is the hourly rate charged by P&M for professional and administrative/paraprofessional services rendered in comparable bankruptcy and non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national legal market.

67.    Whenever possible, P&M sought to minimize the costs of its services to the Debtor by utilizing talented but lesser experienced staff and paraprofessionals to handle more routine aspects of the work performed.

68.    A core P&M team was utilized throughout the duration of the Compensation Period in each project category area to minimize start up or investment time required. However, additional tax staff were added to the team in this interim compensation period to accommodate the required demands and to achieve optimal staffing mix necessary to prepare the large number of annual state and local tax returns and related reports due during this period. We also used one point of contact to

minimize the costs of intra-P&M communication and education about the Debtor' circumstances wherever practical.

69.     P&M does not invoice as expense for photocopies, facsimiles, cellular phone or overtime expenses for any personnel. P&M's standard billing rate practice is to invoice administrative staff time performed directly for bankruptcy and non-bankruptcy clients based on standard hourly rates. P&M's regular practice is not to include components for those charges in overhead when establishing billing rates for its professionals and to charge these hours to the specific clients served during the regular course of the rendition of services.

70.     Each of the out-of-pocket expense categories do not exceed the maximum rate set by the UST Guidelines local rules and specific requirements dictated by the fee examiner and/or Judge Gerber in this case.

*Overall*

71.     P&M submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the preservation and maximization of value for all stakeholders and the orderly administration of the Debtors' chapter 11 estates. P&M worked assiduously to anticipate or respond to the issues that have arisen and played a critical role in expeditiously, economically and seamlessly. Such services and expenditures were necessary to and in the best interests of the Debtors' estates and creditors. The compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

72.     Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The professional services charged were performed expediently and efficiently. Whenever possible, P&M sought to minimize the costs of its services to the Debtors by utilizing talented associates or staff to handle tasks that could be effectively delegated or more routine aspects of services performed.

73.     In sum, the services rendered by P&M were necessary and beneficial to the Debtors'

estate and were consistently performed in a timely manner commensurate with the complexity,

importance, and nature of the issues involved. Accordingly, approval of the compensation for

professional services and reimbursement of expenses sought herein is warranted.

### Notice

74.     Notice of this Application has been provided by attorneys for the Debtors to parties in

interest in accordance with the Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c)

and 9007 Establishing Notice and Case Management Procedures, dated August 3, 2009 [Docket No.

3629]. P&M submits that such notice is sufficient and no other or further notice need be provided.

75.     No previous request for the relief sought herein has been made by the Debtors to this

or any other Court.

### Conclusion

77.     P&M respectfully requests the Court enter an Order authorizing (i) an interim

allowance of compensation for professional services rendered during the Compensation Period in the

amount of **$264,577.49**, consisting of **$260,705.70** representing 90% of fees incurred ($289,673.05)

during the Compensation Period, and reimbursement of **$3,871.79** representing 100% of actual and

necessary expenses incurred during the Compensation Period; (ii) that the allowance of such

compensation for professional services rendered and reimbursement of actual and necessary expenses

incurred be without prejudice to P&M's right to seek additional compensation for services performed

and expenses incurred during the Compensation Period, which were not processed at the time of this

Application; (iii) directing payment by the Debtors of the difference between the amounts allowed

and the amounts previously paid $201,851.08 (as of November 8, 2010) by the Debtors pursuant to

the Administrative Order; and (iv) such other and further relief as is just.

WHEREFORE the Debtors respectfully request that the Court grant the relief requested herein and such other and further relief as is just.

Dated: Southfield, Michigan
November 10, 2010

Michael Colella, Partner
Plante & Moran, PLLC
27400 Northwestern Highway
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile: (248) 603-5582

Accountants for Debtors
and Debtors in Possession

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010**

## Exhibit A

## Certification

1

Plante & Moran, PLLC
Michael Colella, Partner
27400 Northwestern Highway
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile: (248) 603-5582

*Accountants for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
                                                                  :
**In re**                                                         :    **Chapter 11 Case No.**
                                                                  :
**MOTORS LIQUIDATION COMPANY,** *et al.,*                         :    **09-50026 (REG)**
**f/k/a General Motors Corp.,** *et al.*                          :
                                                                  :
                                  **Debtors.**                    :    **(Jointly Administered)**
                                                                  :
------------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR FEES
AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT
OF THIRD APPLICATION OF PLANTE & MORAN, PLLC
FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Michael Colella, hereby certify that:

1.     I am a partner with the applicant firm, Plante & Moran, PLLC ("**P&M**"), with

responsibility for the chapter 11 cases of Motors Liquidation Company (f/k/a General Motors

Corporation) ("**MLC**") and its affiliated debtors, as debtors and debtors in possession in the above-

captioned cases (collectively with MLC, the "**Debtors**"), in respect of compliance with the

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases adopted by the Court on June 20, 1991 (the "**Fee and Disbursement Guidelines**")

2

and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of

New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "**Amended Guidelines**,"

and together with the Fee and Disbursement Guidelines, the "**Local Guidelines**"), the U.S. Trustee

Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

Under 11 U.S.C. § 330 adopted on January 30, 1996 (the "**UST Guidelines**") and the Order Pursuant

to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and

Reimbursement of Expenses of Professionals [Docket No. 3711] (the "**Administrative Order**"), the

First and Second Advisories filed by the Fee Examiner [Docket No. 5002 and 5463], the

Memorandum to Retained Professionals issued by the Fee Examiner dated July 28, 2010 re

Applications of Court's April 29 and July 6, 2010 Rulings, and the actual related rulings by Judge

Gerber (the "Fee Advisories", and collectively, the "Guidelines").

2.        This certification is made in respect of P&M's application, dated November 10, 2010

(the "**Application**"), for interim compensation and reimbursement of expenses for the period

commencing June 1, 2010 through and including September 30, 2010 (the "**Compensation Period**")

in accordance with the Guidelines.

3.        In respect of section 2 of the Fee and Disbursement Guidelines, I certify that the

Debtors reviewed the fee application and have approved it.

4.        In respect of section B.1 of the Local Guidelines, I certify that:

      a.        I have read the Application;

      b.        to the best of my knowledge, information, and belief formed after reasonable
inquiry, the fees and disbursements sought fall within the Local Guidelines;

      c.        the fees and disbursements sought are billed at rates in accordance with those
customarily charged by P&M and generally accepted by P&M's clients; and

      d.        in providing a reimbursable service, P&M does not make a profit on that
service, whether the service is performed by P&M in-house or through a
third party.

5.        In respect of section B.2 of the Amended Guidelines and as required by the

3

Administrative Order, I certify that P&M provided counsel for the debtors and the statutory committee of unsecured creditors appointed in these cases (the "**Committee**") and the Debtors, with a statement of P&M's fees and disbursements accrued on a timely basis for all months included in the Compensation Period.

6.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, attorneys for the debtors, attorneys for the Committee, and the United States Trustee for the Southern District of New York are each being provided with a copy of the Application.

Dated:  Southfield, Michigan
        November 10, 2010

Michael Colella
PLANTE & MORAN, PLLC
27400 Northwestern Hwy
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile: (248) 603-5582

Accountants for Debtors
and Debtors in Possession

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010**

**Exhibit B**

**Summary of Services Rendered by Professional by Level**

**EXHIBIT B**

| PROFESSIONAL BY LEVEL | CERT[1] | DATE | PRACTICE AREA[2] | BILL RATE STND/ BLEND | TOTAL HOURS BILLED[3] | TOTAL COMP |
|---|---|---|---|---|---|---|
| Colella, Michael | CPA/CIRA | 1980/2004 | FSS | $415 | 105.9 | $ 35,593.50 |
| Eckles, Jeff | CPA | 1983 | ERS | 390 | 61.7 | 23,478.00 |
| Farmer, Doug | CICA | 2005 | TAX | 345 | 43.8 | 11,695.50 |
| Greenway, Denise | CPA | 1989 | TAX | 400 | 11.7 | 4,680.00 |
| Lewis, Forrest | CPA | 1976 | TAX | 400 | 57.9 | 22,480.00 |
| Others (less than 5 hrs) | | | TAX | 345 | 7.5 | 2,588.00 |
| **Total Partners** | | | **ALL** | **$348** | **288.5** | **$100,515.00** |
| | | | | | | |
| Brown, Furney (Alex) | CPA | 2008 | TCS | $250 | 13.7 | $ 3,333.00 |
| Hoekstra, Peggy | CPA/CIA | 1994/2005 | FSS | 165 | 69.6 | 11,484.00 |
| Merkel, Mike | CPA | 2007 | TAX | 260 | 94.4 | 23,590.00 |
| Sarma, Malina | | | TCS | 170 | 29.6 | 5,032.00 |
| Zajac, Mark | CICA | 2008 | ERS | 175 | 128.5 | 21,182.50 |
| Others (less than 5 hrs) | | | TAX | 290 | 2.6 | 755.40 |
| **Total Associates** | | | **ALL** | **$193** | **338.40** | **$ 65,376.90** |
| | | | | | | |
| Abdallah, Rumzei | CPA | 2009 | TAX | $124 | 71.3 | $ 8,841.20 |
| Aretz, Betsy | CPA | 2006 | TAX | 180 | 48.5 | 8,711.80 |
| Biggs, Angella | | | TAX | 80 | 18.0 | 1,440.00 |
| Bonventre, Steven | CPA | 2008 | TAX | 138 | 298.8 | 41,137.40 |
| Doot, Brian | CPA | 2009 | TAX | 108 | 26.3 | 2632.40 |
| Laypa, Nataliya | | | TAX | 82 | 9.7 | 795.40 |
| McDoniel, Chris | | | TAX | 108 | 141.4 | 15,257.20 |
| Papanastasopoulos, Terri | | | FSS | 113 | 8.4 | 949.20 |
| Rohlig, Scott | | | TAX | 86 | 69.7 | 5,892.80 |
| Shounia, Ricky | | | TAX | 65 | 18.8 | 1,222.00 |
| Tousain, Alina | CPA | 2009 | FSS | 175 | 173.6 | 30,014.75 |
| Others (less than 5 hrs) | | | TAX | 82 | 12.0 | 987.00 |
| **Total Staff** | | | **ALL** | **$131** | **896.50** | **$117,881.15** |
| | | | | | | |
| Campbell, Michelle | | | ADM | $ 80 | 103.7 | $ 5,092.00 |
| Gove, Veronica | | | ADM | 80 | 8.8 | 704.00 |
| Others (less than 5 hrs) | | | ADM | 80 | 1.3 | 104.00 |
| | | | | | | |
| **Total Parapro/Admin** | | | **ALL** | **$ 52** | **113.80** | **$ 5,900.00** |
| | | | | | | |
| | | | | | | |
| **Total All Personnel** | | | **ALL** | **$177** | **1,637.20** | **$289,673.05** |

[1] CIA – Certified Internal Auditor; CICA – Certified Internal Control Auditor; CIRA – Certified Insolvency & Restructuring Advisor; CPA – Certified Public Accountant
[2] ADM – Paraprofessional/Admin; ERS – Enterprise Risk Management; FSS – Financial Support Services; PSD – Professional Standards Department; ROI – Restructuring and Operations Improvement; TAX – Tax Compliance and Consulting; TCS – Technology Consulting Services
[3] Individual rate shown represents standard billing rate; FEE, FEX and non-working travel time is billed at 50% of standard rate

**SUMMARY OF THIRD INTERIM FEE APPLICATION OF PLANTE & MORAN, PLLC
SERVICES RENDERED FOR THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010**

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010**

**Exhibit C**

**Expense Summary by Type
Expense Summary by Month
Expense Summary by Professional and Type**

## EXHIBIT C

### EXPENSE SUMMARY BY PLANTE & MORAN, PLLC
### INTERIM PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010

| EXPENSE BY TYPE | AMOUNTS |
|---|---|
| Transportation | $1,876.90 |
| Hotel | 1,780.20 |
| Meals | 214.69 |
| **TOTAL EXPENSES REQUESTED** | **$3,871.79** |

| EXPENSE BY MONTH | JUNE | JULY | AUGUST | SEPTEMBER | TOTAL |
|---|---|---|---|---|---|
| Transportation | $30.00 | $  811.00 | $809.40 | $226.50 | $1,876.90 |
| Hotel | | 1,335.15 | 148.35 | 296.70 | 1,780.20 |
| Meals | | 165.82 | 20.00 | 28.87 | 214.69 |
| **TOTAL EXPENSES REQUESTED** | **$30.00** | **$2,311.97** | **$977.75** | **$552.07** | **$3,871.79** |

| PROFESSIONAL | TRANSPORTATION | HOTEL | MEALS | TOTAL |
|---|---|---|---|---|
| **Brown, Furney** | $    12.00 | $ - | $ - | $    12.00 |
| **Colella, Mike** | 12.00 | | | 12.00 |
| **Delivery Person** | 22.00 | | | 22.00 |
| **Farmer, Doug** | 914.40 | 741.75 | 100.00 | 1,756.15 |
| **Hoekstra, Peggy** | 81.00 | | | 81.00 |
| **Lewis, Forrest** | 80.00 | | | 80.00 |
| **Merkel, Mike** | 30.00 | | | 30.00 |
| **Tousain, Alina** | 110.00 | | | 110.00 |
| **Zajac, Mark** | 615.50 | 1,038.45 | 114.69 | 1,768.64 |
| **TOTAL EXPENSES REQUESTED** | **$1,876.90** | **$1,780.20** | **$214.69** | **$3,871.79** |

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC**
**FOR THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010**

# Exhibit D

## Hours and Compensation by Project and Work Codes
## Hours by Project by Month
## Compensation by Project Code by Month

**EXHIBIT D**

**COMPENSATION BY WORK CODE FOR SERVICES RENDERED BY PLANTE & MORAN, PLLC
INTERIM PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010**

**HOURS AND COMPENSATION BY PROJECT AND WORK CODES**

| CODE | PROJECT | HOURS | AMOUNT |
|------|---------|-------|--------|
| | **CONTROLS** | | |
| GOV | Corporate Governance | 3.5 | $    1,185.00 |
| PPP | Process, Policies and Procedures | 18.2 | 5,512.50 |
| RCM | Risk Control Matrix | 136.6 | 25,777.00 |
| SYS | Information Technology Systems and Security | 57.1 | 12,229.00 |
| | **TESTING** | | |
| DIS | Cash Disbursements | 101.2 | 19,404.50 |
| REC | Cash Receipts | 67.3 | 11,867.50 |
| CAS | Cash Reconciliations and Balances | 76.5 | 15,797.70 |
| RPT | Reporting (Financial and to the BOD) | 18.4 | 6,257.00 |
| | **TAX** | | |
| FDC | Federal Consulting | 26.4 | 10,559.00 |
| FDR | Federal Returns | 470.7 | 80,883.10 |
| SLC | State and Local Consulting | 14.7 | 5,655.20 |
| SLR | State and Local Returns | 433.3 | 65,521.30 |
| | **ADMINISTRATIVE** | | |
| RET | Retention | 5.6 | 1,717.00 |
| FEX | Fee Examiner | 13.2 | 2,423.50 |
| FAP | Fee Application | 37.9 | 9,059.00 |
| FEE | Fee Statements and Applications | 110.7 | 9,324.25 |
| | **TRAVEL** | | |
| NWT | Non-Working Travel | 45.9 | 6,500.50 |
| | | | |
| | **TOTAL** | **1,637.2** | **$289,673.05** |

**HOURS BY PROJECT CODE BY MONTH**

| HOURS | June | July | August | September | June-Sept |
|-------|------|------|--------|----------|-----------|
| Controls | 2.2 | 123.8 | 70.2 | 19.2 | 215.4 |
| Testing | 4.7 | 113.0 | 125.8 | 19.9 | 263.4 |
| Tax | 76.0 | 213.8 | 438.5 | 218.8 | 947.1 |
| Travel | 1.0 | 19.4 | 15.0 | 8.5 | 43.9 |
| Admin | 43.6 | 16.4 | 73.1 | 34.3 | 167.4 |
| **TOTAL** | **127.5** | **486.4** | **722.6** | **300.7** | **1,637.2** |

**COMPENSATION BY PROJECT CODE BY MONTH**

| COMPENSATION | June | July | August | September | June-Sept |
|--------------|------|------|--------|----------|-----------|
| Controls | $     902.00 | $24,528.50 | $  15,629.00 | $  3,644.00 | $  44,703.50 |
| Testing | 1,903.00 | 20,345.00 | 26,972.20 | 4,106.50 | 53,326.70 |
| Tax | 14,539.00 | 36,367.60 | 77,451.40 | 34,650.60 | 162,618.60 |
| Travel | 512.00 | 2,501.50 | 2,723.00 | 764.00 | 6,500.50 |
| Admin | 4,607.50 | 2,936.25 | 11,415.25 | 3,564.75 | 22,523.75 |
| **TOTAL** | **$22,073.50** | **$86,678.85** | **$134,190.85** | **$46,729.85** | **$289,673.05** |

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010**

# Exhibit E

# Project and Work Code Descriptions

**EXHIBIT E**
**PROJECT AND WORK CODE DESCRIPTIONS FOR PLANTE & MORAN, PLLC**
**INTERIM PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010**
**(Revised as of October 31, 2010)**

| | CONTROLS |
|---|---|
| GOV | **Corporate Governance** - Development of policies (6) governing the Board of Directors and corporate behavior, including Corporate Governance Overview and Principles, Code of Business Conduct, Fraud Policy, Whistle-Blower Protection, Environmental, Record Retention and Document Destruction |
| PPP | **Process, Policies and Procedures** - Development and drafting of financial and operating processes, policies and procedures (27), including desktop instructions where requested |
| RCM | **Risk Control Matrix** – Identifying, developing and drafting key financial and operating processes, risks and mitigating controls (179) and implementing them into the individual policies & procedures |
| SYS | **Information Technology Systems and Security** - Review of MAS 200, FAS, and FRX application controls, integration of IT controls with cash and non-cash process areas, and control improvements in the areas of vendor setup, vendor maintenance, accounts payable, accounts receivable and general controls |
| | **TESTING** |
| DIS | **Cash Disbursements** - Assess existence, accuracy, completeness and authorization of cash disbursements reflected in the accounting records when compared to the relevant contracts, invoices, cash summaries, bank accounts and other source documents |
| REC | **Cash Receipts** - Assess existence, accuracy, completeness and authorization of cash receipts reflected in the accounting records when compared to the relevant contracts, invoices, cash summaries, bank accounts and other source documents |
| CAS | **Cash Reconciliations and Balances** - Compare cash balances reflected in the accounting records to balances per bank statement. Review bank reconciliations and reconciling items for reasonableness |
| RPT | **Reporting (Treasury, MOR and BOD)** – Validate and/or consult on: Treasury Reports (TR) filed under DIP loan (TARP), and Monthly Operating Reports (MOR) filed with the Bankruptcy Court; present P&M reports and attend meetings with independent BOD members and regular BOD meetings |
| | **TAX** |
| FDC | **Federal Consulting** - Planning and consulting regarding tax consequences of the Section 363 Sale, sale of assets and disposition of claims under proposed Plan(s) of Reorganization, relating to required tax returns for federal and foreign jurisdictions for the period from July 10, 2009 through December 31, 2009 (not done by New GM under its Transition Services Agreement) and subsequent tax periods |
| FDR | **Federal Returns** - Preparation of federal (and foreign if required) tax returns, quarterly estimated taxes and reports associated with retained tax incentives, grants or credits |
| SLC | **State and Local Consulting** - Planning and consulting regarding tax consequences of the Section 363 Sale, sale of assets and disposition of claims under proposed Plan(s) of Reorganization, for the required tax returns or reports under state, local, sales and personal property tax jurisdictions for the period from July 10, 2009 through December 31, 2009 and subsequent tax periods |
| SLR | **State and Local Returns** - Preparation of state, sales and use, real and personal property tax returns and reports, quarterly estimated taxes and reports associated with retained tax incentives, grants or credits |
| | **ADMINISTRATIVE** |
| RET | **Retention** - Research, preparation, review, and delivery of retention documents (engagement letter, affidavit, disclosures of conflicts, application for employment), rate increase notice; internal workflows for client acceptance and project reporting; related discussions with management and/or BOD |
| FEX | **Fee Examiner** - Preparation of monthly budgets; review and responses relating to advisories, reports, inquiries and requests from Fee Examiner and/or his representatives |
| FAP | **Fee Applications** – Preparation of interim and final fee applications |
| FEE | **Fee Statements** and Entries – Review of detail time entries and preparation of monthly fee statements |
| | **TRAVEL** |
| NWT | **Non-Working Travel** – Time spent traveling to/from home office area (generally 2 hours or more) and MLC or other location for MLC meetings, field work, etc. |

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC**
**FOR THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010**

**Exhibit F**

**Summary of Detail Hours and Fees by Professional by Work Code**

**P&M Summary of Detail Hours and Fees by Professional by Work Code**
**For the Period June 1, 2010 Through September 31, 2010**

| WORK CODE BY PERSON | HOURS | FEES |
|---|---|---|
| **GOV** | **3.5** | **1185** |
| Colella, Mike | 2.4 | 992.5 |
| Tousain, Alina | 1.1 | 192.5 |
| **PPP** | **18.2** | **5512.5** |
| Colella, Mike | 3.2 | 1323.5 |
| Farmer, Doug | 9.2 | 3174 |
| Tousain, Alina | 5.3 | 927.5 |
| Zajac, Mark | 0.5 | 87.5 |
| **RCM** | **136.6** | **25777** |
| Aguirre, Monica | 1.9 | 275.5 |
| Colella, Mike | 4.0 | 1660 |
| Farmer, Doug | 5.7 | 1966.5 |
| Tousain, Alina | 14.3 | 2502.5 |
| Zajac, Mark | 110.7 | 19372.5 |
| **SYS** | **57.1** | **12229** |
| Brown, Furney | 13.7 | 3333 |
| Colella, Mike | 3.8 | 1574 |
| Farmer, Doug | 0.9 | 310.5 |
| Patel, Raj | 1.8 | 702 |
| Sarma, Malini | 29.6 | 5032 |
| Tousain, Alina | 6.4 | 1120 |
| Zajac, Mark | 0.9 | 157.5 |
| **DIS** | **101.2** | **19404.5** |
| Colella, Mike | 7.1 | 2945 |
| Hoekstra, Peggy | 0.8 | 132 |
| Tousain, Alina | 93.3 | 16327.5 |
| **REC** | **67.3** | **11867.5** |
| Colella, Mike | 1.5 | 622.5 |
| Farmer, Doug | 0.8 | 276 |
| Hoekstra, Peggy | 40.6 | 6699 |
| Tousain, Alina | 23.6 | 4130 |
| Zajac, Mark | 0.8 | 140 |
| **CAS** | **76.5** | **15797.7** |
| Colella, Mike | 12.7 | 5249 |
| Farmer, Doug | 1.1 | 379.5 |
| Hoekstra, Peggy | 28.2 | 4653 |
| Papanastasopoulos, Terri | 8.4 | 949.2 |
| Tousain, Alina | 25.5 | 4462 |
| Zajac, Mark | 0.6 | 105 |
| **RPT** | **18.4** | **6257** |
| Campbell, Michelle | 1.9 | 152 |
| Colella, Mike | 9.3 | 3859.5 |
| Denham, Sharon | 0.9 | 72 |
| Farmer, Doug | 6.3 | 2173.5 |
| **FDC** | **26.4** | **10559** |
| Colella, Mike | 0.2 | 83 |
| Eckles, Jeff | 0.4 | 156 |
| Lewis, Forrest | 25.8 | 10320 |
| **FDR** | **470.7** | **80883.1** |
| Abdallah, Rumzei | 5.8 | 719.2 |
| Abi-Raji, Christopher | 0.7 | 68.6 |
| Aretz, Betsy | 19.8 | 3545.8 |
| Bonventre, Steven | 218.0 | 30056 |
| Colella, Mike | 0.7 | 290.5 |
| Eckles, Jeff | 51.7 | 20163 |
| Gove, Veronica | 5.4 | 432 |
| Greenway, Denise | 11.7 | 4680 |
| Lewis, Forrest | 18.2 | 7280 |

| WORK CODE BY PERSON | HOURS | FEES |
|---|---|---|
| **FDR** | | |
| McDoniel, Chris | 74.9 | 8075.2 |
| Merkel, Mike | 2.1 | 520.4 |
| Rohlig, Scott | 45.0 | 3865.8 |
| Shounia, Ricky | 16.4 | 1066 |
| Smaston, Carla | 0.3 | 120.6 |
| **SLC** | **14.7** | **5655.2** |
| Corrigan, Julie | 0.2 | 55.2 |
| Lewis, Forrest | 10.5 | 4200 |
| Ruppal, Curtis | 4.0 | 1400 |
| **SLR** | **433.3** | **65521.3** |
| Abdallah, Rumzei | 65.5 | 8122 |
| Aretz, Betsy | 28.7 | 5166 |
| Biggs, Angella | 18.0 | 1440 |
| Bonventre, Steven | 79.8 | 11012.4 |
| Clark, Janisse | 4.1 | 266.5 |
| Corrigan, Julie | 2.1 | 579.6 |
| Doot, Brian | 26.3 | 2632.4 |
| Eckles, Jeff | 6.6 | 2574 |
| Fulton, Cathy | 0.2 | 16 |
| Gove, Veronica | 3.4 | 272 |
| Kuchera, Barb | 0.2 | 16 |
| Laypa, Nataliya | 9.7 | 795.4 |
| McDoniel, Chris | 66.5 | 7182 |
| Merkel, Mike | 91.3 | 22947.6 |
| Ornese, Spencer | 1.4 | 114.8 |
| Rohlig, Scott | 24.7 | 2027 |
| Shounia, Ricky | 2.4 | 156 |
| Strycharz, Jon | 2.4 | 201.6 |
| **RET** | **5.6** | **1717** |
| Campbell, Michelle | 1.8 | 144 |
| Colella, Mike | 3.4 | 1411 |
| Weed, Tim | 0.4 | 162 |
| **FEX** | **13.2** | **2423.5** |
| Campbell, Michelle | 0.6 | 24 |
| Colella, Mike | 10.6 | 2190 |
| Tousain, Alina | 1.7 | 148.75 |
| Weed, Tim | 0.3 | 60.75 |
| **FAP** | **37.9** | **9059** |
| Campbell, Michelle | 19.9 | 1592 |
| Colella, Mike | 17.7 | 7345.5 |
| Weed, Tim | 0.3 | 121.5 |
| **FEE** | **110.7** | **9324.25** |
| Campbell, Michelle | 79.5 | 3180 |
| Colella, Mike | 28.1 | 5798.5 |
| Tousain, Alina | 2.4 | 204 |
| Weed, Tim | 0.7 | 141.75 |
| **NWT** | **45.9** | **6500.5** |
| Bonventre, Steven | 1.0 | 69 |
| Colella, Mike | 1.2 | 249 |
| Delivery Person | 1.5 | 60 |
| Eckles, Jeff | 3.0 | 585 |
| Farmer, Doug | 19.8 | 3415.5 |
| Lewis, Forrest | 3.4 | 680 |
| Merkel, Mike | 1.0 | 122 |
| Zajac, Mark | 15.0 | 1320 |
| **Grand Total** | **1637.2** | **$ 289,673.05** |

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010**

**Exhibit G**

**Detail Hours and Fees by Professional by Work Code**

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 6/21/10 | 0.3 | $ 123.00 | GOV | Review of April 15 minutes approved by MLC BOD with particular attention to documentation of P&M presentation made at the meeting and related discussion |
| Colella, Mike | 6/21/10 | 0.4 | $ 164.00 | GOV | Partial reading of June 16 BOD presentation materials |
| Tousain, Alina | 7/12/10 | 0.6 | $ 105.00 | GOV | Set Up Caseware folder structure and transfer GOV documents from previous and current quarter for internal planning for Q2 2010 field work |
| Tousain, Alina | 7/13/10 | 0.5 | $ 87.50 | GOV | Set Up Caseware folder structure and transfer GOV documents from previous and current quarter for internal planning for Q2 2010 field work |
| Colella, Mike | 8/9/10 | 1.4 | $ 581.00 | GOV | Edit narrative summaries (and attachments) of findings and results for review with management |
| Colella, Mike | 8/19/10 | 0.3 | $ 124.50 | GOV | Confidential discussion with independent members of the BOD only re specific inquires and request for feedback on management and BOD matters |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 6/24/10 | 0.9 | $ 369.00 | PPP | Planning for interim work (Q2) |
| Colella, Mike | 7/6/10 | 0.8 | $ 332.00 | PPP | Finalize and document plan for Q2 interim work |
| Tousain, Alina | 7/12/10 | 0.8 | $ 140.00 | PPP | Set Up Caseware folder structure and transfer PPP documents from previous and current quarter for internal planning for Q2 2010 field work |
| Colella, Mike | 7/13/10 | 0.4 | $ 166.00 | PPP | Email with comments to Farmer (PM) re impact of judges ruling on MLC policies and procedures and PM controls testing |
| Tousain, Alina | 7/13/10 | 0.4 | $ 70.00 | PPP | Set Up Caseware folder structure and transfer PPP documents from previous and current quarter for internal planning for Q2 2010 field work |
| Farmer, Doug | 7/20/10 | 0.4 | $ 138.00 | PPP | Planning Meeting with P&M (Zajac, Tousain) to discuss interim controls testing strategy |
| Tousain, Alina | 7/21/10 | 0.4 | $ 70.00 | PPP | Assist in compiling Client Information Request List for PPP and coordinate with P&M (Zajac) |
| Tousain, Alina | 7/23/10 | 0.6 | $ 105.00 | PPP | Review and discuss Client Information Request List with Hamilton (MLC) |
| Farmer, Doug | 7/26/10 | 1.5 | $ 517.50 | PPP | Q2 Interim testing kickoff meeting with MLC (Hamilton) and PM (Farmer, Hoekstra, Tousain, Zajac) including accomplishments in Q2 related to controls and desktop procedures, testing plan, scope and controls testing |
| Farmer, Doug | 7/26/10 | 1.3 | $ 448.50 | PPP | Review Desktop procedures manual and reconciled to Policies & Procedure Manual |
| Farmer, Doug | 7/26/10 | 0.1 | $ 34.50 | PPP | Review status of client requests, PBC and reconciled to requests for Q2 testing |
| Farmer, Doug | 7/27/10 | 0.9 | $ 310.50 | PPP | Review Desktop Procedures (DTP) for Utility Payments |
| Farmer, Doug | 7/27/10 | 0.2 | $ 69.00 | PPP | Review DTP for Accounts Payable |
| Farmer, Doug | 7/27/10 | 0.3 | $ 103.50 | PPP | Review DTP for Real Property Sales Process |
| Farmer, Doug | 7/27/10 | 0.3 | $ 103.50 | PPP | Review DTP for OCP Procedures |
| Farmer, Doug | 7/27/10 | 0.6 | $ 207.00 | PPP | Review DTP for Purchase Order Process |
| Farmer, Doug | 7/27/10 | 0.6 | $ 207.00 | PPP | Review DTP for Cash Deposits Process |
| Farmer, Doug | 7/27/10 | 0.2 | $ 69.00 | PPP | Review DTP for Vendor Payable Process |
| Farmer, Doug | 7/27/10 | 1.1 | $ 379.50 | PPP | Review DTP for Account Close process (partial) |
| Farmer, Doug | 8/4/10 | 0.8 | $ 276.00 | PPP | Conf call w Farmer, Zajac, Tousain & Hoekstra (PM) re preliminary work documentation and narrative summaries of findings and results |
| Farmer, Doug | 8/5/10 | 0.5 | $ 172.50 | PPP | Meeting with Selzer & Hamilton (MLC) and Zajac & Tousain (PM) to present Q2 PPP testing results |
| Tousain, Alina | 8/5/10 | 0.5 | $ 87.50 | PPP | Summarize Testing Results for PPP Testing and send results to Zajac, Farmer (PM) and Hamilton (MLC) |
| Tousain, Alina | 8/5/10 | 0.5 | $ 87.50 | PPP | Meeting with Hamilton & Selzer (MLC) and Zajac & Farmer (PM) - high level Q2 PPP testing results discussions |
| Zajac, Mark | 8/5/10 | 0.5 | $ 87.50 | PPP | Meeting with Selzer & Hamilton (MLC) and Farmer & Tousain (PM) to present Q2 PPP testing results |
| Tousain, Alina | 8/6/10 | 0.8 | $ 140.00 | PPP | Compile Q2 2010 Report skeleton - PPP Section and send to Farmer & Zajac (PM) |
| Colella, Mike | 8/9/10 | 0.2 | $ 83.00 | PPP | Review actual Q2 scope and tests performed |
| Colella, Mike | 8/9/10 | 0.2 | $ 83.00 | PPP | Review work documentation and narrative summaries of findings and results |
| Tousain, Alina | 8/10/10 | 0.8 | $ 140.00 | PPP | Update Q2 2010 Summaries- PPP Section and send to Farmer (PM) |
| Tousain, Alina | 8/12/10 | 0.5 | $ 87.50 | PPP | Update Q2 2010 Summary - PPP Section |
| Colella, Mike | 8/19/10 | 0.3 | $ 124.50 | PPP | Discussions with Hamilton (MLC) re update, Q2 debrief and Q3/future planning |
| Colella, Mike | 9/27/10 | 0.2 | $ 83.00 | PPP | Discussion with Farmer (PM) re the possibility of reinstating Q3 work to report at the Oct BOD meeting |
| Farmer, Doug | 9/27/10 | 0.2 | $ 69.00 | PPP | Discussion with Colella (PM) re the possibility of reinstating Q3 work to report at the Oct BOD meeting |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 9/29/10 | 0.2 | $ 83.00 | PPP | Preliminary planning prior to Q3 interim fieldwork |
| Farmer, Doug | 9/30/10 | 0.2 | $ 69.00 | PPP | Discussions with Tousain and Zajac (PM) on staff scheduling to decrease time spent performing fieldwork |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 7/12/10 | 0.9 | $ 157.50 | RCM | Set Up Caseware folder structure and transfer RCM documents from previous and current quarter for internal planning for Q2 2010 field work |
| Tousain, Alina | 7/13/10 | 0.3 | $ 52.50 | RCM | Set Up Caseware folder structure and transfer RCM documents from previous and current quarter for internal planning for Q2 2010 field work |
| Zajac, Mark | 7/19/10 | 0.8 | $ 140.00 | RCM | Planning Inventory financial reporting controls which will be tested during Q2'10 interim testing fieldwork |
| Zajac, Mark | 7/19/10 | 0.8 | $ 140.00 | RCM | Planning Inventory expense controls which will be tested during Q2'10 interim testing fieldwork |
| Zajac, Mark | 7/19/10 | 0.8 | $ 140.00 | RCM | Planning Inventory leased employees controls which will be tested during Q2'10 interim testing fieldwork |
| Zajac, Mark | 7/19/10 | 0.8 | $ 140.00 | RCM | Planning Inventory revenue controls which will be tested during Q2'10 interim testing fieldwork |
| Zajac, Mark | 7/19/10 | 0.8 | $ 140.00 | RCM | Planning Inventory treasury controls which will be tested during Q2'10 interim testing fieldwork |
| Zajac, Mark | 7/20/10 | 0.4 | $ 70.00 | RCM | Planning Meeting with P&M (Farmer, Tousain) to discuss interim controls testing strategy |
| Zajac, Mark | 7/20/10 | 2.1 | $ 367.50 | RCM | Prepare workpaper templates and documentation spreadsheets for financial reporting testing |
| Zajac, Mark | 7/20/10 | 2.6 | $ 455.00 | RCM | Prepare workpaper templates and documentation spreadsheets for expense testing |
| Zajac, Mark | 7/20/10 | 0.6 | $ 105.00 | RCM | Prepare workpaper templates and documentation spreadsheets for leased employees testing |
| Zajac, Mark | 7/20/10 | 0.9 | $ 157.50 | RCM | Prepare workpaper templates and documentation spreadsheets for revenue testing |
| Zajac, Mark | 7/20/10 | 1.4 | $ 245.00 | RCM | Prepare workpaper templates and documentation spreadsheets for cash and treasury testing |
| Tousain, Alina | 7/21/10 | 0.6 | $ 105.00 | RCM | Assist in compiling Client Information Request List for RCM and coordinate with P&M (Zajac) |
| Zajac, Mark | 7/21/10 | 2.7 | $ 472.50 | RCM | Write testing steps to be used in audit program for financial reporting controls testing |
| Zajac, Mark | 7/21/10 | 0.6 | $ 105.00 | RCM | Write testing steps to be used in audit program for expense controls testing (NPAY-24) |
| Zajac, Mark | 7/21/10 | 2.2 | $ 385.00 | RCM | Write testing steps to be used in audit program for expense controls testing (NPAY-33) |
| Zajac, Mark | 7/21/10 | 0.7 | $ 122.50 | RCM | Write testing steps to be used in audit program for expense controls testing (NPAY-34) |
| Zajac, Mark | 7/21/10 | 0.6 | $ 105.00 | RCM | Write testing steps to be used in audit program for expense controls testing (NPAY-35) |
| Zajac, Mark | 7/21/10 | 0.3 | $ 52.50 | RCM | Write testing steps to be used in audit program for expense controls testing (NPAY-36) |
| Zajac, Mark | 7/21/10 | 0.4 | $ 70.00 | RCM | Write testing steps to be used in audit program for expense controls testing (NPAY-37) |
| Zajac, Mark | 7/21/10 | 0.2 | $ 35.00 | RCM | Write testing steps to be used in audit program for expense controls testing (NPAY-46) |
| Zajac, Mark | 7/21/10 | 0.4 | $ 70.00 | RCM | Write testing steps to be used in audit program for expense controls testing (NPAY-48) |
| Tousain, Alina | 7/22/10 | 0.8 | $ 140.00 | RCM | Access to Sharepoint documents for Zajac- coordination with client |
| Zajac, Mark | 7/22/10 | 0.8 | $ 140.00 | RCM | Write testing steps to be used in audit program for leased employees controls testing |
| Zajac, Mark | 7/22/10 | 2.1 | $ 367.50 | RCM | Write testing steps to be used in audit program for revenue controls testing |
| Zajac, Mark | 7/22/10 | 1.3 | $ 227.50 | RCM | Write testing steps to be used in audit program for cash and treasury controls testing (CT-51) |
| Zajac, Mark | 7/22/10 | 2.4 | $ 420.00 | RCM | Write testing steps to be used in audit program for cash and treasury controls testing (CT-54) |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Zajac, Mark | 7/22/10 | 0.2 | $ 35.00 | RCM | Write testing steps to be used in audit program for cash and treasury controls testing (CT-58) |
| Zajac, Mark | 7/22/10 | 0.1 | $ 17.50 | RCM | Write testing steps to be used in audit program for cash and treasury controls testing (CT-66) |
| Tousain, Alina | 7/23/10 | 0.9 | $ 157.50 | RCM | Review/discuss Client Information Request List w/ Hamilton (MLC) |
| Zajac, Mark | 7/23/10 | 1.8 | $ 315.00 | RCM | Prepare Required Items List (PBC list) for financial reporting controls testing |
| Zajac, Mark | 7/23/10 | 2.9 | $ 507.50 | RCM | Prepare Required Items List (PBC list) for expense controls testing |
| Zajac, Mark | 7/23/10 | 1.7 | $ 297.50 | RCM | Prepare Required Items List (PBC list) for revenue controls testing |
| Zajac, Mark | 7/23/10 | 0.4 | $ 70.00 | RCM | Prepare Required Items List (PBC list) for leased employees controls testing |
| Zajac, Mark | 7/23/10 | 1.2 | $ 210.00 | RCM | Prepare Required Items List (PBC list) for cash and treasury controls testing |
| Farmer, Doug | 7/26/10 | 0.4 | $ 138.00 | RCM | Review testing for leased employees and Financial reporting |
| Zajac, Mark | 7/26/10 | 1.5 | $ 262.50 | RCM | Q2 Interim testing kickoff meeting with MLC (Hamilton) and PM (Farmer, Hoekstra, Tousain, Zajac) including accomplishments in Q2 related to controls and desktop procedures, testing plan, scope and controls testing |
| Zajac, Mark | 7/26/10 | 1.2 | $ 210.00 | RCM | Testing of Leased Employees Analytical Review (LEA-15) |
| Zajac, Mark | 7/26/10 | 0.8 | $ 140.00 | RCM | Testing of changes to the chart of account mappings in Financial Reporting (FR-71) |
| Zajac, Mark | 7/26/10 | 0.4 | $ 70.00 | RCM | Testing of usage, review and approval of monthly close checklist in Financial Reporting (FR-73) |
| Zajac, Mark | 7/26/10 | 0.6 | $ 105.00 | RCM | Testing of usage, review and approval of a standard journal entry form in Financial Reporting (FR-73) |
| Zajac, Mark | 7/26/10 | 2.8 | $ 490.00 | RCM | Testing of intercompany controls in Financial Reporting (FR-89) |
| Zajac, Mark | 7/26/10 | 2.2 | $ 385.00 | RCM | Testing of analytical review of revenue and expense controls in Financial Reporting (FR-90) |
| Tousain, Alina | 7/27/10 | 1.3 | $ 227.50 | RCM | Download RCM testing support documentation from Sharepoint |
| Zajac, Mark | 7/27/10 | 1.3 | $ 227.50 | RCM | Testing of non-payroll expense controls (NPAY-24) |
| Zajac, Mark | 7/27/10 | 2.4 | $ 420.00 | RCM | Testing of non-payroll expense controls - vendor adds (NPAY -33) |
| Zajac, Mark | 7/27/10 | 1.7 | $ 297.50 | RCM | Testing of non-payroll expense controls-vendor changes (NPAY -33) |
| Zajac, Mark | 7/27/10 | 1.6 | $ 280.00 | RCM | Testing of non-payroll expense controls (NPAY-34) |
| Zajac, Mark | 7/27/10 | 1.0 | $ 175.00 | RCM | Testing of non-payroll expense controls (NPAY -35) |
| Zajac, Mark | 7/27/10 | 0.6 | $ 105.00 | RCM | Testing of non-payroll expense controls (NPAY -36) |
| Zajac, Mark | 7/27/10 | 0.8 | $ 140.00 | RCM | Testing of non-payroll expense controls (NPAY -37) |
| Zajac, Mark | 7/27/10 | 0.4 | $ 70.00 | RCM | Testing of non-payroll expense controls (NPAY -46) |
| Zajac, Mark | 7/27/10 | 0.8 | $ 140.00 | RCM | Testing of non-payroll expense controls (NPAY -48) |
| Farmer, Doug | 7/28/10 | 0.8 | $ 276.00 | RCM | Testing of revenue controls - segregation of duties around bank statements and checks (REV-10) |
| Farmer, Doug | 7/28/10 | 1.7 | $ 586.50 | RCM | Reviewed DTP Account Close process - Continued from prior day (100 page document) |
| Farmer, Doug | 7/28/10 | 0.4 | $ 138.00 | RCM | Review non-payroll expense testing |
| Farmer, Doug | 7/28/10 | 0.7 | $ 241.50 | RCM | Review testing of Revenue controls |
| Farmer, Doug | 7/28/10 | 0.5 | $ 172.50 | RCM | Consultation with Zajac re Q2 Status of Testing and progress against work plan |
| Zajac, Mark | 7/28/10 | 0.5 | $ 87.50 | RCM | Phone Conf w/ Farmer - Q2 Status of Testing and progress against work plan |
| Zajac, Mark | 7/28/10 | 2.1 | $ 367.50 | RCM | Testing of revenue controls - segregation of duties around recording rental income (REV-6) |
| Zajac, Mark | 7/28/10 | 1.1 | $ 192.50 | RCM | Testing of revenue controls - segregation of duties around bank statements and checks (REV-10) |
| Zajac, Mark | 7/28/10 | 1.3 | $ 227.50 | RCM | Testing of cash and treasury controls - review and approval of bank recs (CT-51) |
| Zajac, Mark | 7/28/10 | 2.4 | $ 420.00 | RCM | Testing of cash and treasury controls - performance and approval of accounts recs (CT-54) |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Zajac, Mark | 7/28/10 | 1.8 | $ 315.00 | RCM | Planning and Data Analysis - Import vendor master file rec'd from MLC into IDEA software program |
| Zajac, Mark | 7/28/10 | 0.7 | $ 122.50 | RCM | Planning and Data Analysis - Select sample for vendor testing based on higher risk vendor changes |
| Tousain, Alina | 7/29/10 | 0.8 | $ 140.00 | RCM | Consultation with Zajac (PM) on disbursements controls testing |
| Tousain, Alina | 7/29/10 | 0.2 | $ 35.00 | RCM | Consultation with Zajac (PM) on purchase order approval authority and levels of authority |
| Zajac, Mark | 7/29/10 | 0.8 | $ 140.00 | RCM | Consultation with Tousain (PM) on disbursements controls testing |
| Zajac, Mark | 7/29/10 | 0.2 | $ 35.00 | RCM | Consultation with Tousain (PM) on purchase order approval authority and levels of authority |
| Aguirre, Monica | 7/30/10 | 0.2 | $ 29.00 | RCM | Prepare Vendor Audit report for import into IDEA (software) |
| Aguirre, Monica | 7/30/10 | 1.1 | $ 159.50 | RCM | Entering Vendor Audit report into IDEA |
| Aguirre, Monica | 7/30/10 | 0.2 | $ 29.00 | RCM | Review control totals of Vendor Audit report |
| Aguirre, Monica | 7/30/10 | 0.4 | $ 58.00 | RCM | Review final Vendor Audit report in IDEA and make necessary changes |
| Zajac, Mark | 7/30/10 | 0.9 | $ 157.50 | RCM | Key Controls Testing - Test vendor adds for proper approval |
| Zajac, Mark | 7/30/10 | 0.4 | $ 70.00 | RCM | Key Controls Testing - Test vendor changes for proper approval |
| Zajac, Mark | 7/30/10 | 1.4 | $ 245.00 | RCM | Key Controls Testing - Test vendor adds for proper segregation of duties |
| Zajac, Mark | 7/30/10 | 0.8 | $ 140.00 | RCM | Key Controls Testing - Test vendor changes for proper segregation of duties |
| Zajac, Mark | 7/30/10 | 0.2 | $ 35.00 | RCM | Discuss with Kerton (MLC) required items needed to test vendor adds |
| Zajac, Mark | 7/30/10 | 0.3 | $ 52.50 | RCM | Discuss with Kerton (MLC) required items needed to test vendor changes |
| Zajac, Mark | 7/30/10 | 0.3 | $ 52.50 | RCM | Discuss with Hamilton (MLC) re  establishing mitigating controls over vendor changes |
| Zajac, Mark | 7/30/10 | 0.4 | $ 70.00 | RCM | Key Controls Testing - Test MLC analytical review control over vendor adds |
| Zajac, Mark | 7/30/10 | 0.2 | $ 35.00 | RCM | Key Controls Testing - Test MLC analytical review control over vendor changes |
| Tousain, Alina | 8/2/10 | 0.6 | $ 105.00 | RCM | IC Testing - open items settlement |
| Tousain, Alina | 8/2/10 | 0.5 | $ 87.50 | RCM | Update on job status with Doug Farmer |
| Zajac, Mark | 8/3/10 | 2.9 | $ 507.50 | RCM | Draft of preliminary non-cash controls testing portion of summaries to management |
| Zajac, Mark | 8/4/10 | 1.9 | $ 332.50 | RCM | Prepare for meeting with Hamilton (MLC) to discuss testing results |
| Zajac, Mark | 8/4/10 | 0.8 | $ 140.00 | RCM | Conf call w Farmer, Zajac, Tousain & Hoekstra (PM) re preliminary work documentation and narrative summaries of findings and results |
| Farmer, Doug | 8/5/10 | 1.2 | $ 414.00 | RCM | Meeting with Selzer & Hamilton (MLC) and Zajac & Tousain (PM) to present Q2 RCM testing results |
| Tousain, Alina | 8/5/10 | 1.2 | $ 210.00 | RCM | Meeting with Hamilton & Selzer (MLC) and Zajac & Farmer (PM) - high level Q2 RCM testing results discussions |
| Tousain, Alina | 8/5/10 | 0.5 | $ 87.50 | RCM | Summarize Testing Results for RCM Testing and send results to Zajac, Farmer (PM) and Hamilton (MLC) |
| Zajac, Mark | 8/5/10 | 1.2 | $ 210.00 | RCM | Meeting with Selzer & Hamilton (MLC) and Farmer & Tousain (PM) to present Q2 RCM testing results |
| Tousain, Alina | 8/6/10 | 1.3 | $ 227.50 | RCM | Compile Q2 2010 management summary  skeleton - RCM Section and send to Farmer & Zajac (PM) |
| Zajac, Mark | 8/6/10 | 0.9 | $ 157.50 | RCM | Update documentation and draft final conclusions based on discussion with MLC during prior day meeting (8/5) |
| Zajac, Mark | 8/6/10 | 0.5 | $ 87.50 | RCM | Update discussion w Farmer & Tousain (PM) re Q2 Testing Results and management summaries |
| Zajac, Mark | 8/8/10 | 2.9 | $ 507.50 | RCM | Update IT section of management summary after meeting with MLC |
| Zajac, Mark | 8/8/10 | 2.1 | $ 367.50 | RCM | Update non-cash section of management summary after meeting with MLC |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Colella, Mike | 8/9/10 | 2.1 | $ 871.50 | RCM | Review work documentation and narrative summaries of findings and results |
| Colella, Mike | 8/9/10 | 0.9 | $ 373.50 | RCM | Review actual Q2 scope and tests performed |
| Colella, Mike | 8/9/10 | 0.7 | $ 290.50 | RCM | Edit narrative summaries (and attachments) of findings and results for review with management |
| Zajac, Mark | 8/9/10 | 0.8 | $ 140.00 | RCM | Review merged version of draft received from Tousain, review comments back from P&M (Farmer) |
| Tousain, Alina | 8/10/10 | 1.3 | $ 227.50 | RCM | Update Q2 2010 Summaries - RCM Section and send to Farmer (PM) |
| Zajac, Mark | 8/10/10 | 2.1 | $ 367.50 | RCM | Complete attachment for report to BOD - Cash vs. Non-Cash Key Controls and future testing strategy |
| Tousain, Alina | 8/12/10 | 0.8 | $ 140.00 | RCM | Update Q2 2010 Summary - RCM Section |
| Zajac, Mark | 8/16/10 | 1.8 | $ 315.00 | RCM | Finalize workpapers from Q2 testing - Cash & Treasury |
| Zajac, Mark | 8/16/10 | 1.4 | $ 245.00 | RCM | Finalize workpapers from Q2 testing - Financial Reporting |
| Zajac, Mark | 8/16/10 | 1.1 | $ 192.50 | RCM | Finalize workpapers from Q2 testing - Revenue |
| Zajac, Mark | 8/16/10 | 1.1 | $ 192.50 | RCM | Finalize workpapers from Q2 testing - Leased Employees & Staffing |
| Zajac, Mark | 8/16/10 | 1.1 | $ 192.50 | RCM | Finalize workpapers from Q2 testing - Administration |
| Zajac, Mark | 8/16/10 | 0.6 | $ 105.00 | RCM | Finalize workpapers from Q2 testing - Expenditures |
| Zajac, Mark | 8/16/10 | 0.6 | $ 105.00 | RCM | Finalize workpapers from Q2 testing - Asset Sales |
| Zajac, Mark | 8/16/10 | 0.4 | $ 70.00 | RCM | Finalize workpapers from Q2 testing - Claims Administration |
| Tousain, Alina | 9/15/10 | 0.3 | $ 52.50 | RCM | Q3 fieldwork preplanning: staff availability for IC testing |
| Tousain, Alina | 9/15/10 | 0.1 | $ 17.50 | RCM | Q3 fieldwork preplanning: scope and tasks to be completed for IC testing |
| Colella, Mike | 9/23/10 | 0.1 | $ 41.50 | RCM | Emails to PM staff re current status and timing of Q3 controls work |
| Colella, Mike | 9/29/10 | 0.2 | $ 83.00 | RCM | Preliminary planning prior to Q3 interim fieldwork |
| Tousain, Alina | 9/29/10 | 1.4 | $ 245.00 | RCM | Q3 fieldwork preplanning: compile CAS 2 for IC Testing |
| Zajac, Mark | 9/29/10 | 2.3 | $ 402.50 | RCM | Plan which controls to test for Q3 testing by determining which controls tested in prior rounds and higher risk controls yet to be tested |
| Zajac, Mark | 9/29/10 | 1.8 | $ 315.00 | RCM | Perform planning analytical procedures on professional fees and other non-payroll expenses to determine testing scope and risk |
| Zajac, Mark | 9/29/10 | 1.9 | $ 332.50 | RCM | Perform planning analytical procedures on debt and cash & treasury related items to determine testing scope and risk. |
| Tousain, Alina | 9/30/10 | 0.5 | $ 87.50 | RCM | Preparation with Zajac (PM) for Q3 client meeting |
| Zajac, Mark | 9/30/10 | 1.6 | $ 280.00 | RCM | Evaluate the operating effectiveness of segregation of duties controls within cash disbursements process |
| Zajac, Mark | 9/30/10 | 0.5 | $ 87.50 | RCM | Discussions with Tousain and Colella (PM) to debrief re kickoff meeting with Hamilton (MLC) and discuss impact on Q3 testing |
| Zajac, Mark | 9/30/10 | 2.3 | $ 402.50 | RCM | Kickoff meeting with Hamilton (MLC) and Tousain (PM) on changes from prior period and scope for current period |
| Zajac, Mark | 9/30/10 | 0.2 | $ 35.00 | RCM | Discussions with Tousain and Farmer (PM) on staff scheduling to decrease time spent performing fieldwork |
| Zajac, Mark | 9/30/10 | 0.5 | $ 87.50 | RCM | Discussions with Tousain (PM) on work plan and testing scope |
| Zajac, Mark | 9/30/10 | 0.3 | $ 52.50 | RCM | Evaluate the operating effectiveness of positive pay controls by observing Nichols (MLC) |
| Zajac, Mark | 9/30/10 | 0.8 | $ 140.00 | RCM | Evaluate high level existence and completeness of month-end closing binder for July |
| Zajac, Mark | 9/30/10 | 0.4 | $ 70.00 | RCM | Evaluate high level existence and completeness of month-end closing binder for August |
| Zajac, Mark | 9/30/10 | 0.7 | $ 122.50 | RCM | Evaluate implementation of controls from prior period exceptions - Controller signing vendor audit report |
| Zajac, Mark | 9/30/10 | 1.4 | $ 245.00 | RCM | Archive detailed validation evidence in workpapers to be compliant with AICPA and IIA professional standards |
| Zajac, Mark | 9/30/10 | 0.9 | $ 157.50 | RCM | Evaluate the operating effectiveness of MLC's compliance controls |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Colella, Mike | 6/24/10 | 0.6 | $ 246.00 | SYS | Planning for interim work (Q2) |
| Tousain, Alina | 7/12/10 | 0.4 | $ 70.00 | SYS | Set Up Caseware folder structure and transfer SYS documents from previous and current quarter for internal planning for Q2 2010 field work |
| Tousain, Alina | 7/13/10 | 0.3 | $ 52.50 | SYS | Set Up Caseware folder structure and transfer SYS documents from previous and current quarter for internal planning for Q2 2010 field work |
| Tousain, Alina | 7/23/10 | 0.3 | $ 52.50 | SYS | Review and discuss Client Information Request List with Hamilton (MLC) |
| Brown, Furney | 7/27/10 | 1.0 | $ 250.00 | SYS | Discussion on audit approach w/ Sarma (PM) |
| Sarma, Malini | 7/27/10 | 1.0 | $ 170.00 | SYS | Discussion on audit approach w/ Brown (PM) |
| Sarma, Malini | 7/28/10 | 1.0 | $ 170.00 | SYS | Review project documentation (Matrices and Policies Examples) |
| Brown, Furney | 7/29/10 | 3.8 | $ 950.00 | SYS | IT Test Planning Mtg with Bartnick, O'Brien & Hamilton (MLC) |
| Brown, Furney | 7/29/10 | 0.8 | $ 200.00 | SYS | Systems related timing and hours and project management/communication discussion with Sarma (PM) |
| Brown, Furney | 7/29/10 | 0.8 | $ 200.00 | SYS | Systems related timing and hours and project management/communication discussion with Sarma (PM) |
| Brown, Furney | 7/29/10 | 2.1 | $ 525.00 | SYS | IT Test Planning Update Mtg with Bartnick, O'Brien & Hamilton |
| Sarma, Malini | 7/29/10 | 1.4 | $ 238.00 | SYS | Documentation preparation for Interview meeting with Borrusch (MLC) to understand IT General Controls |
| Sarma, Malini | 7/29/10 | 0.9 | $ 153.00 | SYS | Review of project documentation (Matrices and Policies Examples) |
| Sarma, Malini | 7/29/10 | 0.8 | $ 136.00 | SYS | Systems related timing and hours and project management/communication discussion with Brown (PM) |
| Sarma, Malini | 7/29/10 | 0.8 | $ 136.00 | SYS | Review of MAS 200, FAS, and FRX application controls |
| Sarma, Malini | 7/29/10 | 2.1 | $ 357.00 | SYS | Meeting with Borrusch (MLC) to discuss MAS 200, FAS general controls |
| Sarma, Malini | 7/29/10 | 0.7 | $ 119.00 | SYS | Scheduling and planning contact meetings |
| Sarma, Malini | 7/29/10 | 0.4 | $ 68.00 | SYS | Review and document meeting notes with Paul re Secure 24 SAS70 review |
| Sarma, Malini | 7/29/10 | 0.8 | $ 136.00 | SYS | Systems related timing and hours and project management/communication discussion with Brown (PM) |
| Brown, Furney | 7/30/10 | 0.6 | $ 150.00 | SYS | Debrief with Sarma (PM) re next steps and planned scheduling |
| Sarma, Malini | 7/30/10 | 1.9 | $ 323.00 | SYS | Review of MAS 200 application controls |
| Sarma, Malini | 7/30/10 | 1.2 | $ 204.00 | SYS | Documentation preparation for Interview meeting with Mark Bartnik of (JCS) re application controls |
| Sarma, Malini | 7/30/10 | 2.4 | $ 408.00 | SYS | Meeting with Bartnik & O'Brien (JCS) re MAS 200 application controls |
| Sarma, Malini | 7/30/10 | 1.6 | $ 272.00 | SYS | Documentation of IT general controls and meeting notes with Kurt Kauth (JCS) |
| Sarma, Malini | 7/30/10 | 0.6 | $ 102.00 | SYS | Debrief with Brown (PM) re next steps and planned scheduling |
| Sarma, Malini | 7/30/10 | 0.4 | $ 68.00 | SYS | Documentation of update and status review meeting |
| Tousain, Alina | 7/30/10 | 0.6 | $ 105.00 | SYS | Access Caseware Sync documents for staff |
| Brown, Furney | 8/3/10 | 0.9 | $ 207.00 | SYS | Debrief with Sarma (PM) re next steps and planned scheduling |
| Sarma, Malini | 8/3/10 | 2.4 | $ 408.00 | SYS | Discussion and documentation of testing procedures |
| Sarma, Malini | 8/3/10 | 1.9 | $ 323.00 | SYS | Review of MAS 200  application controls |
| Sarma, Malini | 8/3/10 | 1.4 | $ 238.00 | SYS | Review of project documentation |
| Sarma, Malini | 8/3/10 | 1.3 | $ 221.00 | SYS | Documentation of meeting notes |
| Sarma, Malini | 8/3/10 | 0.9 | $ 153.00 | SYS | Debrief with Brown (PM) re next steps and planned scheduling |
| Farmer, Doug | 8/5/10 | 0.9 | $ 310.50 | SYS | Meeting with Selzer & Hamilton (MLC) and Zajac & Tousain (PM) to present Q2 SYS testing results |
| Sarma, Malini | 8/5/10 | 1.1 | $ 187.00 | SYS | Documentation of testing procedures |
| Tousain, Alina | 8/5/10 | 0.9 | $ 157.50 | SYS | Meeting with Hamilton & Selzer (MLC) and Zajac & Farmer (PM) - high level Q2 SYS testing results discussions |
| Tousain, Alina | 8/5/10 | 0.7 | $ 122.50 | SYS | Summarize Testing Results and send results to Zajac, Farmer (PM) and Hamilton (MLC) |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Zajac, Mark | 8/5/10 | 0.9 | $ 157.50 | SYS | Meeting with Selzer & Hamilton (MLC) and Farmer & Tousain (PM) to present Q2 SYS results |
| Patel, Raj | 8/6/10 | 1.8 | $ 702.00 | SYS | Edit documentation of procedures and suggestions re disclosure of findings |
| Sarma, Malini | 8/6/10 | 1.5 | $ 255.00 | SYS | Documentation of testing procedures |
| Tousain, Alina | 8/6/10 | 1.5 | $ 262.50 | SYS | Compile Q2 2010 report skeleton - SYS Section and send to Farmer & Zajac (PM) |
| Colella, Mike | 8/9/10 | 1.2 | $ 498.00 | SYS | Edit narrative summaries (and attachments) of findings and results for review with management |
| Colella, Mike | 8/9/10 | 1.1 | $ 456.50 | SYS | Review work documentation and narrative summaries of findings and results |
| Colella, Mike | 8/9/10 | 0.4 | $ 166.00 | SYS | Review actual Q2 scope and tests performed |
| Tousain, Alina | 8/10/10 | 0.9 | $ 157.50 | SYS | Update Q2 2010 Summaries - SYS Section and send to Farmer (PM) |
| Sarma, Malini | 8/12/10 | 1.1 | $ 187.00 | SYS | Documentation of final matrix and findings |
| Tousain, Alina | 8/12/10 | 0.8 | $ 140.00 | SYS | Update Q2 2010 Summary - SYS Section |
| Brown, Furney | 8/15/10 | 3.7 | $ 851.00 | SYS | Summarize IT systems finding and issues for management review and consideration |
| Colella, Mike | 8/19/10 | 0.3 | $ 124.50 | SYS | Discussions with Hamilton (MLC) re update, Q2 debrief and Q3/future planning |
| Colella, Mike | 9/29/10 | 0.2 | $ 83.00 | SYS | Preliminary planning prior to Q3 interim fieldwork |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 6/21/10 | 0.1 | $ 41.00 | DIS | Received message from Hamilton (MLC) re supporting information for March/April disbursements |
| Colella, Mike | 6/21/10 | 0.2 | $ 82.00 | DIS | Respond to Hamilton (MLC) re supporting information for March/April disbursements |
| Tousain, Alina | 7/12/10 | 0.9 | $ 157.50 | DIS | Set Up Caseware folder structure and transfer the DIS documents from previous and current quarter for preparation of Q2 2010 field work |
| Colella, Mike | 7/13/10 | 0.4 | $ 166.00 | DIS | Email with comments to Tousain (PM) re impact of judges ruling on substantive testing of professional fees |
| Colella, Mike | 7/13/10 | 1.8 | $ 747.00 | DIS | Read Judge Gerber ruling re Fee Examiner issues and professional fee compensation for time and billing |
| Tousain, Alina | 7/13/10 | 0.6 | $ 105.00 | DIS | Set Up Caseware folder structure and transfer DIS documents from previous and current quarter for internal planning for Q2 2010 field work |
| Tousain, Alina | 7/14/10 | 1.2 | $ 210.00 | DIS | Read Judge Gerber ruling re Fee Examiner issues and professional fee compensation for time and billing to determine impact on Q2 2010 Testing of Cash and Controls |
| Tousain, Alina | 7/14/10 | 1.3 | $ 227.50 | DIS | Review UST Fee Guidelines Region 2 Manhattan-Determine impact on Q2 2010 Testing of Cash and Controls for professionals |
| Tousain, Alina | 7/14/10 | 0.4 | $ 70.00 | DIS | Review UST Fee Guidelines Region 2 Manhattan- Exhibit A-Determine impact on Q2 2010 Testing of Cash and Controls for professionals |
| Tousain, Alina | 7/14/10 | 0.6 | $ 105.00 | DIS | Review Interim Compensation Order Filed-Determine impact on Q2 2010 Testing of Cash and Controls for professionals |
| Tousain, Alina | 7/15/10 | 1.2 | $ 210.00 | DIS | Prepare Summary of Judge Gerber ruling re Fee Examiner issues and professional fee compensation for time and billing for use in testing |
| Tousain, Alina | 7/15/10 | 1.1 | $ 192.50 | DIS | Preliminary work drafting Q2 Workplan and coordinating via emails the schedules to ensure availability of resources with P&M (Farmer) |
| Tousain, Alina | 7/16/10 | 1.2 | $ 210.00 | DIS | Revise Q2 Workplan for DIS and coordinate via emails with P&M (Farmer) |
| Tousain, Alina | 7/16/10 | 2.1 | $ 367.50 | DIS | Prepare Client Information Request List for DIS and coordinate via emails with P&M (Farmer) |
| Tousain, Alina | 7/20/10 | 0.4 | $ 70.00 | DIS | Planning Meeting with P&M (Farmer, Zajac) to discuss interim controls testing strategy |
| Tousain, Alina | 7/20/10 | 0.7 | $ 122.50 | DIS | Revise Client Information Request List and coordinate via emails with P&M (Farmer) |
| Tousain, Alina | 7/21/10 | 1.1 | $ 192.50 | DIS | Assist in Q2 2010 Sample Transactions (partial), send to client for DIS and coordinate via emails with P&M (Farmer) |
| Tousain, Alina | 7/22/10 | 1.2 | $ 210.00 | DIS | Finalized Q2 2010 Sample Transactions, send to client for DIS and coordinate via emails with P&M (Farmer) |
| Tousain, Alina | 7/23/10 | 2.1 | $ 367.50 | DIS | Set Up Preliminary REC Testing Template |
| Tousain, Alina | 7/23/10 | 1.2 | $ 210.00 | DIS | Review and discuss Client Information Request List with Hamilton (MLC) |
| Tousain, Alina | 7/26/10 | 1.5 | $ 262.50 | DIS | Q2 Interim testing kickoff meeting with MLC (Hamilton) and PM (Farmer, Hoekstra, Tousain, Zajac) including accomplishments in Q2 related to controls and desktop procedures, testing plan, scope and controls testing |
| Tousain, Alina | 7/26/10 | 1.8 | $ 315.00 | DIS | Set Up Preliminary REC Testing Template |
| Tousain, Alina | 7/26/10 | 0.6 | $ 105.00 | DIS | Review and discuss Client Information Request List with Hamilton (MLC) |
| Tousain, Alina | 7/26/10 | 1.5 | $ 262.50 | DIS | Read April and June 2010 BOD Presentation for updates and support for testing |
| Tousain, Alina | 7/26/10 | 0.7 | $ 122.50 | DIS | Update Q2 2010 after meeting with client DIS section |
| Tousain, Alina | 7/27/10 | 2.2 | $ 385.00 | DIS | Download DIS testing support documentation from Sharepoint |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Tousain, Alina | 7/27/10 | 1.6 | $ 280.00 | DIS | Professional Fees Testing- Update OCP List and Links to online court documents |
| Tousain, Alina | 7/27/10 | 1.8 | $ 315.00 | DIS | Professional Fees Testing- Update Retained Prof List and Links to online court documents |
| Tousain, Alina | 7/28/10 | 0.5 | $ 87.50 | DIS | Professional Fees Testing- Review Professional Fee Expense and Accrued Master List |
| Tousain, Alina | 7/28/10 | 0.9 | $ 157.50 | DIS | Professional Fees Testing- Identify type of professional in DIS Testing Template |
| Tousain, Alina | 7/28/10 | 1.1 | $ 192.50 | DIS | DIS Testing- Identify all PO transactions in DIS Testing Template and obtain PO copies |
| Tousain, Alina | 7/28/10 | 0.8 | $ 140.00 | DIS | Download DIS testing support documentation from Sharepoint and obtained from management |
| Tousain, Alina | 7/28/10 | 1.7 | $ 297.50 | DIS | DIS Testing- Admin Disb |
| Tousain, Alina | 7/28/10 | 0.9 | $ 157.50 | DIS | DIS Testing- BOD Fees |
| Tousain, Alina | 7/28/10 | 1.2 | $ 210.00 | DIS | DIS Testing- Environmental Disb |
| Tousain, Alina | 7/29/10 | 1.6 | $ 280.00 | DIS | DIS Testing- Insurance Disb |
| Tousain, Alina | 7/29/10 | 1.9 | $ 332.50 | DIS | DIS Testing- Other Non-Mfg Exp |
| Tousain, Alina | 7/29/10 | 1.5 | $ 262.50 | DIS | DIS Testing- Environmental Disb |
| Tousain, Alina | 7/29/10 | 2.1 | $ 367.50 | DIS | DIS Testing- Plant Wind Down Exp |
| Tousain, Alina | 7/29/10 | 1.5 | $ 262.50 | DIS | DIS Testing- Property Taxes Disb |
| Tousain, Alina | 7/29/10 | 0.3 | $ 52.50 | DIS | DIS Testing- TSA Disb |
| Tousain, Alina | 8/2/10 | 3.6 | $ 630.00 | DIS | DIS Testing- Professional Fees |
| Tousain, Alina | 8/2/10 | 1.7 | $ 297.50 | DIS | DIS Testing- Positive pay function |
| Tousain, Alina | 8/2/10 | 1.2 | $ 210.00 | DIS | DIS Testing- Voided transactions sample |
| Tousain, Alina | 8/3/10 | 2.5 | $ 437.50 | DIS | DIS Testing- Professional Fees |
| Tousain, Alina | 8/3/10 | 1.1 | $ 192.50 | DIS | DIS Testing- Purchase Orders |
| Tousain, Alina | 8/3/10 | 1.1 | $ 192.50 | DIS | Merge & adj "Tracing to Bank Statements" into Cash Disb Testing Model |
| Tousain, Alina | 8/3/10 | 0.9 | $ 157.50 | DIS | Merge Investments Testing from into Cash Disb Testing Model |
| Tousain, Alina | 8/3/10 | 0.7 | $ 122.50 | DIS | Merge and adjust "Tracing to GL" into Cash Disb Testing Model |
| Tousain, Alina | 8/3/10 | 0.6 | $ 105.00 | DIS | Merge & adjust "Tracing to Bank Reconciliations" into Cash Disb Testing Model |
| Colella, Mike | 8/4/10 | 0.3 | $ 124.50 | DIS | Update meeting with Tousain (PM) |
| Hoekstra, Peggy | 8/4/10 | 0.8 | $ 132.00 | DIS | Conf call w Farmer, Zajac, Tousain & Hoekstra (PM) re preliminary work documentation and narrative summaries of findings and results |
| Tousain, Alina | 8/4/10 | 1.3 | $ 227.50 | DIS | Test reconciliation of CD from Daily Cash Position to Treasury Report  - April 30 |
| Tousain, Alina | 8/4/10 | 1.2 | $ 210.00 | DIS | Test reconciliation of CD from Daily Cash Position to GL  - April 30 |
| Tousain, Alina | 8/4/10 | 1.1 | $ 192.50 | DIS | Realm DIS Testing- Closing Accts process |
| Tousain, Alina | 8/4/10 | 1.1 | $ 192.50 | DIS | Test reconciliation of CD from Daily Cash Position to GL - May 31 |
| Tousain, Alina | 8/4/10 | 1.1 | $ 192.50 | DIS | Test reconciliation of CD from Daily Cash Position to Treasury Report  - May 31 |
| Tousain, Alina | 8/4/10 | 0.7 | $ 122.50 | DIS | DIS Testing- Prof. Fees Support Docs. (Tribe and NYS Letters) |
| Tousain, Alina | 8/4/10 | 0.6 | $ 105.00 | DIS | DIS Testing- Weil Support Docs |
| Tousain, Alina | 8/4/10 | 0.3 | $ 52.50 | DIS | Update meeting with Colella (PM) |
| Tousain, Alina | 8/5/10 | 2.5 | $ 437.50 | DIS | Meeting with Hamilton (MLC) obtain resolution on DIS Testing open items |
| Tousain, Alina | 8/5/10 | 1.7 | $ 297.50 | DIS | Summarize Testing Results for DIS Testing and send results to Zajac, Farmer (PM) and Hamilton (MLC) |
| Tousain, Alina | 8/5/10 | 1.5 | $ 262.50 | DIS | Meeting with Hamilton & Selzer (MLC)  - high level Q2 DIS testing results discussions |
| Tousain, Alina | 8/6/10 | 2.7 | $ 472.50 | DIS | Update of Summary Results Spreadsheet, after partial client resolution reached for DIS |
| Tousain, Alina | 8/6/10 | 1.7 | $ 297.50 | DIS | Compile Q2 2010 management summary skeleton - DIS Section and send to Farmer & Zajac (PM) |
| Tousain, Alina | 8/6/10 | 0.8 | $ 140.00 | DIS | Update Q2 2010 Work Plan |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Tousain, Alina | 8/6/10 | 0.5 | $ 87.50 | DIS | Update disc with Farmer & Zajac (PM) re Q2 Testing Results and management summaries |
| Tousain, Alina | 8/7/10 | 2.8 | $ 490.00 | DIS | Compile Q2 2010 management summary - DIS Section and send to Farmer & Zajac (PM) |
| Colella, Mike | 8/9/10 | 2.3 | $ 954.50 | DIS | Review work documentation and narrative summaries of findings and results |
| Colella, Mike | 8/9/10 | 1.3 | $ 539.50 | DIS | Edit narrative summaries (and attachments) of findings and results for review with management |
| Colella, Mike | 8/9/10 | 0.3 | $ 124.50 | DIS | Review actual Q2 scope and tests performed |
| Tousain, Alina | 8/9/10 | 0.8 | $ 140.00 | DIS | Update Q2 2010 management summary - DIS Section and send to Farmer & Zajac (PM) |
| Tousain, Alina | 8/12/10 | 0.9 | $ 157.50 | DIS | Update Q2 2010 Summary - DIS Section |
| Tousain, Alina | 8/13/10 | 0.6 | $ 105.00 | DIS | Update DIS tickmark legend |
| Tousain, Alina | 8/13/10 | 0.4 | $ 70.00 | DIS | Update Q2 work plan |
| Colella, Mike | 8/19/10 | 0.2 | $ 83.00 | DIS | Discussions with Hamilton (MLC) re update, Q2 debrief and Q3/future planning |
| Tousain, Alina | 9/15/10 | 0.4 | $ 70.00 | DIS | Q3 fieldwork preplanning: staff availability for CD testing |
| Tousain, Alina | 9/15/10 | 0.4 | $ 70.00 | DIS | Q3 fieldwork preplanning: scope and tasks to be completed for CD testing |
| Tousain, Alina | 9/21/10 | 0.3 | $ 52.50 | DIS | Q3 fieldwork preplanning: review/edit scope and tasks to be completed for CD testing |
| Tousain, Alina | 9/28/10 | 1.2 | $ 210.00 | DIS | Q3 fieldwork preplanning: compile CAS 1 for CD Testing |
| Tousain, Alina | 9/28/10 | 1.3 | $ 227.50 | DIS | Q3 fieldwork preplanning: compile Workplan for CD Section |
| Colella, Mike | 9/29/10 | 0.2 | $ 83.00 | DIS | Preliminary planning prior to Q3 interim fieldwork |
| Tousain, Alina | 9/29/10 | 1.4 | $ 245.00 | DIS | Q3 fieldwork preplanning: compile CAS 2 for CD Testing |
| Tousain, Alina | 9/30/10 | 2.3 | $ 402.50 | DIS | Kickoff Q3 field meeting with Zajac (MLC) and Hamilton (MLC) |
| Tousain, Alina | 9/30/10 | 0.5 | $ 87.50 | DIS | Discussions with Zajac and Colella (PM) to debrief re kickoff meeting with Hamilton (MLC) and discuss impact on Q3 testing |
| Tousain, Alina | 9/30/10 | 1.7 | $ 297.50 | DIS | CD Testing Model Set Up |
| Tousain, Alina | 9/30/10 | 0.4 | $ 70.00 | DIS | Emails to MLC staff with data request for CD Testing |
| Tousain, Alina | 9/30/10 | 0.7 | $ 122.50 | DIS | Test CD total from Daily Cash Report through June 30 against tested databases of Q1 and Q3 |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 7/12/10 | 0.7 | $ 122.50 | REC | Set Up Caseware folder structure and transfer REC documents from previous and current quarter for internal planning for Q2 2010 field work |
| Tousain, Alina | 7/13/10 | 0.4 | $ 70.00 | REC | Set Up Caseware folder structure and transfer REC documents from previous and current quarter for internal planning for Q2 2010 field work |
| Tousain, Alina | 7/15/10 | 0.9 | $ 157.50 | REC | Preliminary work drafting Q2 Workplan and coordinating via emails the schedules to ensure availability of resources with P&M (Farmer and Hoekstra) |
| Tousain, Alina | 7/16/10 | 0.9 | $ 157.50 | REC | Revise Q2 Workplan for REC and coordinate via emails with P&M (Farmer and Hoekstra) |
| Tousain, Alina | 7/16/10 | 1.8 | $ 315.00 | REC | Prepare Client Information Request List for REC and coordinate via emails with P&M (Farmer and Hoekstra) |
| Hoekstra, Peggy | 7/20/10 | 0.5 | $ 82.50 | REC | Meeting with PM (Tousain) re approach to 2Q audit procedures based prior audit findings and changes in control environment |
| Tousain, Alina | 7/20/10 | 0.6 | $ 105.00 | REC | Revise Client Information Request List and coordinate via emails with P&M (Farmer and Hoekstra) |
| Tousain, Alina | 7/20/10 | 0.5 | $ 87.50 | REC | Meeting with PM (Hoekstra) re approach to 2Q audit procedures based prior audit findings and changes in control environment |
| Tousain, Alina | 7/21/10 | 0.8 | $ 140.00 | REC | Assist in Q2 2010 Sample Transactions (partial), send to client for REC and coordinate via emails with P&M (Farmer) |
| Hoekstra, Peggy | 7/22/10 | 1.0 | $ 165.00 | REC | Meeting with PM (Tousain) re planning for 2Q audit procedures, including sample selection procedures |
| Hoekstra, Peggy | 7/22/10 | 1.9 | $ 313.50 | REC | Perform analysis of cash receipt population statistics, document statistics |
| Hoekstra, Peggy | 7/22/10 | 2.6 | $ 429.00 | REC | Make selections for 2Q cash receipt testing based on statistics and prepare related CR testing workpaper (and standard tickmarks) |
| Hoekstra, Peggy | 7/22/10 | 0.4 | $ 66.00 | REC | Discussion with Hamilton (MLC) re GM Rental income payments |
| Tousain, Alina | 7/22/10 | 1.0 | $ 175.00 | REC | Meeting with PM (Hoekstra) regarding planning for 2Q audit procedures, including sample selection procedures |
| Tousain, Alina | 7/22/10 | 0.5 | $ 87.50 | REC | Revise Q2 2010 Sample Transactions, send to client for REC and coordinate via emails with P&M (Farmer) |
| Tousain, Alina | 7/22/10 | 0.9 | $ 157.50 | REC | Access to Sharepoint documents for Hoekstra- coordination with client |
| Tousain, Alina | 7/22/10 | 1.3 | $ 227.50 | REC | Set Up Preliminary REC Testing Template |
| Tousain, Alina | 7/22/10 | 0.6 | $ 105.00 | REC | Assist Hoekstra (PM) with file management (Caseware Sync Access and Structure) |
| Tousain, Alina | 7/23/10 | 0.8 | $ 140.00 | REC | Review and discuss Client Information Request List with Hamilton (MLC) |
| Hoekstra, Peggy | 7/26/10 | 1.6 | $ 264.00 | REC | Agree documentations supporting GM Rental income payments to cash receipts records |
| Hoekstra, Peggy | 7/26/10 | 0.7 | $ 115.50 | REC | Review of Q2 Rental Income workpapers prepared by client |
| Hoekstra, Peggy | 7/26/10 | 0.8 | $ 132.00 | REC | Review of Q2 month end close binders |
| Hoekstra, Peggy | 7/26/10 | 0.4 | $ 66.00 | REC | Update job status report |
| Tousain, Alina | 7/26/10 | 0.5 | $ 87.50 | REC | Review and discuss Client Information Request List with Hamilton (MLC) |
| Tousain, Alina | 7/26/10 | 0.5 | $ 87.50 | REC | Update Q2 2010 after meeting with client REC section |
| Hoekstra, Peggy | 7/27/10 | 1.2 | $ 198.00 | REC | Testing of Asset Sale Transactions-Center Point Sale-Review Documentation |
| Hoekstra, Peggy | 7/27/10 | 1.0 | $ 165.00 | REC | Testing of Asset Sale Transactions-Moraine Assembly-Review Documentation |
| Hoekstra, Peggy | 7/27/10 | 1.3 | $ 214.50 | REC | Testing of Asset Sale Transactions-Flint North Assembly-Review Documentation |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Hoekstra, Peggy | 7/27/10 | 0.6 | $ 99.00 | REC | Testing of Asset Sale Transactions-Grand Rapids Stamping-Review Documentation |
| Hoekstra, Peggy | 7/27/10 | 0.6 | $ 99.00 | REC | Testing of Asset Sale Transactions-Dealer Liquidation-Review Documentation |
| Tousain, Alina | 7/27/10 | 1.8 | $ 315.00 | REC | Download REC testing support documentation from Sharepoint |
| Hoekstra, Peggy | 7/28/10 | 0.3 | $ 49.50 | REC | Discussion with Hamilton (MLC) re Workers Compensation Refund payments |
| Hoekstra, Peggy | 7/28/10 | 0.4 | $ 66.00 | REC | Agree documentations supporting Workers Compensation Refund to cash receipts records |
| Hoekstra, Peggy | 7/28/10 | 0.4 | $ 66.00 | REC | Discussion with Hamilton (MLC) re Dealership Liquidation Account payments |
| Hoekstra, Peggy | 7/28/10 | 1.2 | $ 198.00 | REC | Agree documentation supporting Dealership Liquidation Account to cash receipts records |
| Hoekstra, Peggy | 7/28/10 | 0.3 | $ 49.50 | REC | Discussion with Hamilton (MLC) re Verizon Cell Tower payments |
| Hoekstra, Peggy | 7/28/10 | 0.4 | $ 66.00 | REC | Agree documentation supporting Verizon Cell Tower payments to cash receipts records |
| Hoekstra, Peggy | 7/28/10 | 0.3 | $ 49.50 | REC | Discussion with Hamilton (MLC) re Cash Receipt process |
| Hoekstra, Peggy | 7/28/10 | 0.2 | $ 33.00 | REC | Discussion with Hamilton (MLC) re bank reconciliation process |
| Hoekstra, Peggy | 7/28/10 | 2.4 | $ 396.00 | REC | Agree Interest income and Investment Redemption activity to Cash Disbursement records, bank statements and client prepared roll forward schedule |
| Hoekstra, Peggy | 7/28/10 | 0.4 | $ 66.00 | REC | Update job status report |
| Tousain, Alina | 7/28/10 | 0.6 | $ 105.00 | REC | Download REC testing support documentation from Sharepoint and obtained from management |
| Hoekstra, Peggy | 7/29/10 | 0.9 | $ 148.50 | REC | Review and Extract Centerpoint Land Contract-Amendment #1 |
| Hoekstra, Peggy | 7/29/10 | 0.8 | $ 132.00 | REC | Review and Extract Centerpoint Land Contract-Amendment #2 |
| Hoekstra, Peggy | 7/29/10 | 1.6 | $ 264.00 | REC | Prepare Center Point Asset Sale Tie Out workpaper and agree transactions to MLC transaction records |
| Hoekstra, Peggy | 7/29/10 | 1.2 | $ 198.00 | REC | Review documentation supporting GM Rent overpayment, including invoices and emails from GM |
| Hoekstra, Peggy | 7/29/10 | 0.4 | $ 66.00 | REC | Compare GM Rent overpayment support to Deferred Rental Income Schedule prepared by client |
| Hoekstra, Peggy | 7/29/10 | 0.3 | $ 49.50 | REC | Discussion with Nowicki & Healy (MLC) re Grand Rapids Stamping Sale |
| Hoekstra, Peggy | 7/29/10 | 0.6 | $ 99.00 | REC | Discussion with Nowicki (MLC) re Moraine and Flint North Equipment Sales |
| Hoekstra, Peggy | 7/29/10 | 0.3 | $ 49.50 | REC | Discussion with Hamilton (MLC) re restricted cash |
| Hoekstra, Peggy | 7/29/10 | 1.7 | $ 280.50 | REC | Review and extract of Court Stipulation Master Purchase and Sale Agreement regarding restricted cash transactions |
| Hoekstra, Peggy | 7/29/10 | 0.4 | $ 66.00 | REC | Agree restricted cash per Court Stipulation to Restricted Cash Schedule prepared by client |
| Hoekstra, Peggy | 7/29/10 | 0.3 | $ 49.50 | REC | Discussion with Hamilton (MLC) re Croton Point Settlement |
| Hoekstra, Peggy | 7/29/10 | 0.7 | $ 115.50 | REC | Review and extract of Croton Point Settlement Agreement regarding cash distribution |
| Hoekstra, Peggy | 7/29/10 | 0.3 | $ 49.50 | REC | Agree distribution per Croton Point Settlement Agreement to cash receipts records |
| Hoekstra, Peggy | 7/29/10 | 0.3 | $ 49.50 | REC | Discussion with Hamilton (MLC) re various utility payments |
| Hoekstra, Peggy | 7/29/10 | 0.3 | $ 49.50 | REC | Agree documentations supporting utility payments to cash receipts records |
| Hoekstra, Peggy | 7/29/10 | 0.4 | $ 66.00 | REC | Discussion with Hamilton (MLC) re dealership rental income pass-through |
| Hoekstra, Peggy | 8/2/10 | 0.4 | $ 66.00 | REC | Additional discussions with Hamilton (MLC) re deferred rental income and MOR Reporting |
| Tousain, Alina | 8/2/10 | 0.9 | $ 157.50 | REC | CR Testing - open items settlement |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Hoekstra, Peggy | 8/3/10 | 2.4 | $ 396.00 | REC | Review workpapers and documentation of issues for summaries to management |
| Hoekstra, Peggy | 8/3/10 | 2.1 | $ 346.50 | REC | Test for reconciliation of cash receipts per general ledger to Cash Receipts population used for testing purposes for April and May 2010 |
| Hoekstra, Peggy | 8/4/10 | 1.8 | $ 297.00 | REC | Draft Cash Receipt issues and risks for summaries to management |
| Hoekstra, Peggy | 8/4/10 | 1.7 | $ 280.50 | REC | Complete cash receipt testing for June transactions |
| Hoekstra, Peggy | 8/4/10 | 0.6 | $ 99.00 | REC | Discussion with Hamilton (MLC) re issues |
| Farmer, Doug | 8/5/10 | 0.8 | $ 276.00 | REC | Meeting with Selzer & Hamilton (MLC) and Zajac & Tousain (PM) to present Q2 REC testing results |
| Tousain, Alina | 8/5/10 | 0.8 | $ 140.00 | REC | Meeting with Hamilton & Selzer (MLC) and Zajac & Farmer (PM) - high level Q2 REC testing results discussions |
| Tousain, Alina | 8/5/10 | 0.5 | $ 87.50 | REC | Summarize Testing Results for REC Testing and send results to Zajac, Farmer (PM) and Hamilton (MLC) |
| Zajac, Mark | 8/5/10 | 0.8 | $ 140.00 | REC | Meeting with Selzer & Hamilton (MLC) and Farmer & Tousain (PM) to present Q2 REC testing results |
| Tousain, Alina | 8/6/10 | 1.1 | $ 192.50 | REC | Update of Summary Results Spreadsheet, after partial client resolution reached for REC |
| Tousain, Alina | 8/6/10 | 0.9 | $ 157.50 | REC | Compile Q2 2010 management summary  skeleton - REC Section and send to Farmer & Zajac (PM) |
| Tousain, Alina | 8/7/10 | 1.7 | $ 297.50 | REC | Compile Q2 2010 management summary - REC Section and send to Farmer & Zajac (PM) |
| Colella, Mike | 8/9/10 | 0.6 | $ 249.00 | REC | Edit narrative summaries (and attachments) of findings and results for review with management |
| Colella, Mike | 8/9/10 | 0.4 | $ 166.00 | REC | Review work documentation and narrative summaries of findings and results |
| Colella, Mike | 8/9/10 | 0.2 | $ 83.00 | REC | Review actual Q2 scope and tests performed |
| Tousain, Alina | 8/9/10 | 0.6 | $ 105.00 | REC | Identify, organize and save MLC emails to be retained for supporting documentation |
| Tousain, Alina | 8/9/10 | 0.4 | $ 70.00 | REC | Update Q2 2010 management summary - REC Section and send to Farmer & Zajac (PM) |
| Hoekstra, Peggy | 8/10/10 | 0.2 | $ 33.00 | REC | Review of management summary draft findings documented |
| Tousain, Alina | 8/12/10 | 0.5 | $ 87.50 | REC | Update Q2 2010 Summary - REC Section |
| Colella, Mike | 8/19/10 | 0.1 | $ 41.50 | REC | Discussions with Hamilton (MLC) re update, Q2 debrief and Q3/future planning |
| Tousain, Alina | 9/15/10 | 0.1 | $ 17.50 | REC | Q3 fieldwork preplanning: staff availability for Bank Reconciliation testing |
| Tousain, Alina | 9/15/10 | 0.2 | $ 35.00 | REC | Q3 fieldwork preplanning: scope and tasks to be completed for Bank Reconciliation testing |
| Tousain, Alina | 9/21/10 | 0.1 | $ 17.50 | REC | Q3 fieldwork preplanning: review/edit scope and tasks to be completed for Bank Reconciliation testing |
| Tousain, Alina | 9/28/10 | 0.3 | $ 52.50 | REC | Q3 fieldwork preplanning: compile CAS 1 for Bank Reconciliation Testing |
| Tousain, Alina | 9/28/10 | 0.4 | $ 70.00 | REC | Q3 fieldwork preplanning: compile Workplan for Bank Reconciliation Section |
| Colella, Mike | 9/29/10 | 0.2 | $ 83.00 | REC | Preliminary planning prior to Q3 interim fieldwork |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 6/21/10 | 0.1 | $ 41.00 | CAS | Received message from Selzer (MLC) re planning for June 30 quarter end testing |
| Colella, Mike | 6/22/10 | 0.4 | $ 164.00 | CAS | Calls from/to Selzer (MLC) re planning for Q2 interim quarter testing and most important items to be reported to at the August BOD meeting |
| Colella, Mike | 6/22/10 | 0.3 | $ 123.00 | CAS | Prep for call with Selzer re Q2 interim quarter testing & reporting |
| Colella, Mike | 6/22/10 | 0.1 | $ 41.00 | CAS | Discussion with Tousain re planning for Q2 interim quarter testing & reporting |
| Tousain, Alina | 6/22/10 | 0.1 | $ 17.00 | CAS | Discussion with Colella re planning for Q2 interim quarter testing & reporting |
| Colella, Mike | 6/24/10 | 1.3 | $ 533.00 | CAS | Planning for interim work (Q2) |
| Colella, Mike | 6/28/10 | 0.3 | $ 123.00 | CAS | Call with Selzer and Hamilton re alternative Independent Accountant services and related costs for use in the POR for the proposed trusts structure |
| Colella, Mike | 6/30/10 | 1.2 | $ 492.00 | CAS | Planning for interim work (Q2) – procedural testing |
| Colella, Mike | 6/30/10 | 0.4 | $ 164.00 | CAS | Planning for interim work (Q2) – policies and procedures |
| Colella, Mike | 6/30/10 | 0.2 | $ 82.00 | CAS | Planning for interim work (Q2) – systems |
| Colella, Mike | 7/6/10 | 1.4 | $ 581.00 | CAS | Finalize and document plan for Q2 interim work |
| Tousain, Alina | 7/12/10 | 0.5 | $ 87.50 | CAS | Set Up Caseware folder structure and transfer CAS documents from previous and current quarter for internal planning for Q2 2010 field work |
| Tousain, Alina | 7/13/10 | 0.5 | $ 87.50 | CAS | Set Up Caseware folder structure and transfer CAS documents from previous and current quarter for internal planning for Q2 2010 field work |
| Tousain, Alina | 7/15/10 | 0.5 | $ 87.50 | CAS | Preliminary work drafting Q2 Workplan and coordinating via emails the schedules to ensure availability of resources with P&M (Farmer & Hoekstra) |
| Tousain, Alina | 7/16/10 | 0.8 | $ 140.00 | CAS | Revise Draft Q2 Workplan for CAS and coordinate via emails with P&M (Farmer& Hoekstra) |
| Tousain, Alina | 7/16/10 | 1.4 | $ 245.00 | CAS | Prepare Client Information Request List for CAS and coordinate via emails with P&M (Farmer and Hoekstra) |
| Tousain, Alina | 7/20/10 | 0.5 | $ 87.50 | CAS | Revise Client Information Request List and coordinate via emails with P&M (Farmer and Hoekstra) |
| Tousain, Alina | 7/21/10 | 0.6 | $ 105.00 | CAS | Assist in Q2 2010 Sample Transactions (partial), send to client for CAS and coordinate via emails with P&M (Farmer) |
| Tousain, Alina | 7/22/10 | 0.5 | $ 87.50 | CAS | Revise Q2 2010 Sample Transactions, send to client for CAS and coordinate via emails with P&M (Farmer) |
| Tousain, Alina | 7/22/10 | 0.5 | $ 87.50 | CAS | Access to Sharepoint documents for Colella- coordination with client |
| Tousain, Alina | 7/22/10 | 0.9 | $ 157.50 | CAS | Set Up Preliminary CAS Testing Template |
| Tousain, Alina | 7/23/10 | 0.7 | $ 122.50 | CAS | Review and discuss Client Information Request List with Hamilton (MLC) |
| Hoekstra, Peggy | 7/26/10 | 1.5 | $ 247.50 | CAS | Q2 Interim testing kickoff meeting with MLC (Hamilton) and PM (Farmer, Hoekstra, Tousain, Zajac) including accomplishments in Q2 related to controls and desktop procedures, testing plan, scope and controls testing |
| Hoekstra, Peggy | 7/26/10 | 0.9 | $ 148.50 | CAS | Review of Q2 bank reconciliations prepared by client |
| Hoekstra, Peggy | 7/26/10 | 1.2 | $ 198.00 | CAS | Review of Q2 bank and Investment account statements |
| Tousain, Alina | 7/26/10 | 0.3 | $ 52.50 | CAS | Review and discuss Client Information Request List with Hamilton (MLC) |
| Tousain, Alina | 7/26/10 | 0.3 | $ 52.50 | CAS | Update Q2 2010 after meeting with client CAS section |
| Tousain, Alina | 7/27/10 | 1.6 | $ 280.00 | CAS | Download CAS testing support documentation from Sharepoint |
| Tousain, Alina | 7/28/10 | 0.3 | $ 52.50 | CAS | Download REC testing support documentation from Sharepoint and obtained from management |
| Hoekstra, Peggy | 7/30/10 | 2.6 | $ 429.00 | CAS | Bank reconciliation testing for test months of March and May 2010 |

16

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Hoekstra, Peggy | 7/30/10 | 1.4 | $ 231.00 | CAS | Investment reconciliation testing for test months of March and May 2010 |
| Colella, Mike | 8/2/10 | 1.1 | $ 456.50 | CAS | Various communications of Q2 Interim work suggestions to PM field team |
| Hoekstra, Peggy | 8/2/10 | 2.3 | $ 379.50 | CAS | Trace cash receipts transactions to general ledger postings (Master Funding Account) |
| Hoekstra, Peggy | 8/2/10 | 2.2 | $ 363.00 | CAS | Trace bank reconciliation transactions to general ledger |
| Hoekstra, Peggy | 8/2/10 | 1.7 | $ 280.50 | CAS | Trace cash receipts transactions to general ledger postings (Dealer Liquidation Account) |
| Hoekstra, Peggy | 8/2/10 | 1.7 | $ 280.50 | CAS | Trace investment transactions to general ledger |
| Hoekstra, Peggy | 8/2/10 | 0.6 | $ 99.00 | CAS | Review of BOD minutes related to investment strategy |
| Hoekstra, Peggy | 8/2/10 | 0.4 | $ 66.00 | CAS | Update Job Status Report |
| Hoekstra, Peggy | 8/2/10 | 0.4 | $ 66.00 | CAS | Discussion with Rosenthal (MLC) re authorization of investment purchases |
| Hoekstra, Peggy | 8/2/10 | 0.4 | $ 66.00 | CAS | Review of investment purchases documentation |
| Hoekstra, Peggy | 8/2/10 | 0.3 | $ 49.50 | CAS | Discussion with Hamilton (MLC) re bank reconciliation process |
| Hoekstra, Peggy | 8/2/10 | 0.3 | $ 49.50 | CAS | Discussion with Dianne (MLC) re bank reconciliation process |
| Hoekstra, Peggy | 8/2/10 | 0.3 | $ 49.50 | CAS | Additional discussions with Nowicke (MLC) re controls over tool sales to Grand Rapids Stamping employees |
| Hoekstra, Peggy | 8/3/10 | 2.6 | $ 429.00 | CAS | Trace investment transactions from Master Funding Account statements to Investment account statements |
| Hoekstra, Peggy | 8/3/10 | 2.4 | $ 396.00 | CAS | Test for reconciliation of cash receipts per daily cash position to Treasury Report April and May 2010 |
| Hoekstra, Peggy | 8/3/10 | 1.2 | $ 198.00 | CAS | Trace investment transactions to investment roll forward prepared by client |
| Hoekstra, Peggy | 8/3/10 | 0.6 | $ 99.00 | CAS | Trace investment transactions from Disbursement Account statements to Investment account statements |
| Hoekstra, Peggy | 8/3/10 | 0.4 | $ 66.00 | CAS | Update Job Status Report |
| Papanastasopoulos, Terri | 8/3/10 | 2.5 | $ 282.50 | CAS | Disbursement detail traced to bank statements for Disbursement bank statement |
| Papanastasopoulos, | 8/3/10 | 1.5 | $ 169.50 | CAS | Disbursement detail traced to GL download |
| Papanastasopoulos, Terri | 8/3/10 | 0.9 | $ 101.70 | CAS | Disbursement detail traced to bank statements for dealer bank statement |
| Papanastasopoulos, Terri | 8/3/10 | 0.6 | $ 67.80 | CAS | Disbursement detail traced to bank statements for master funding bank statement |
| Hoekstra, Peggy | 8/4/10 | 1.2 | $ 198.00 | CAS | Complete reconciliation testing for June transactions |
| Hoekstra, Peggy | 8/4/10 | 0.8 | $ 132.00 | CAS | Draft reconciliation issues and risks for summaries to management |
| Hoekstra, Peggy | 8/4/10 | 0.3 | $ 49.50 | CAS | Update Job Status Report |
| Papanastasopoulos, | 8/4/10 | 1.5 | $ 169.50 | CAS | Disbursement detail traced to disbursement bank reconciliation |
| Papanastasopoulos, | 8/4/10 | 0.6 | $ 67.80 | CAS | Disbursement detail credits traced to GL download |
| Papanastasopoulos, | 8/4/10 | 0.4 | $ 45.20 | CAS | Disbursement detail traced to dealer bank reconciliation |
| Papanastasopoulos, | 8/4/10 | 0.4 | $ 45.20 | CAS | Disbursement detail traced to master funding bank reconciliation |
| Tousain, Alina | 8/4/10 | 1.2 | $ 210.00 | CAS | Test reconciliation of GL Trial Balance to MOR as of April 30 |
| Tousain, Alina | 8/4/10 | 0.9 | $ 157.50 | CAS | Test reconciliation of GL Trial Balance to MOR as of May 31 |
| Tousain, Alina | 8/4/10 | 0.8 | $ 140.00 | CAS | Conf call w Farmer, Zajac, Tousain & Hoekstra (PM) re preliminary work documentation and narrative summaries of findings and results |
| Farmer, Doug | 8/5/10 | 0.6 | $ 207.00 | CAS | Meeting with Selzer & Hamilton (MLC) and Zajac & Tousain (PM) to present Q2 CAS testing results |
| Tousain, Alina | 8/5/10 | 0.9 | $ 157.50 | CAS | Summarize Testing Results for CAS Testing and send results to Zajac, Farmer (PM) and Hamilton (MLC) |
| Tousain, Alina | 8/5/10 | 0.6 | $ 105.00 | CAS | Meeting with Hamilton & Selzer (MLC) and Zajac & Farmer (PM) - high level Q2 CAS testing results discussions |
| Zajac, Mark | 8/5/10 | 0.6 | $ 105.00 | CAS | Meeting with Selzer & Hamilton (MLC) and Farmer & Tousain (PM) to present Q2 CAS testing results |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Farmer, Doug | 8/6/10 | 0.5 | $ 172.50 | CAS | Update discussion with Zajac & Tousain (PM) re Q2 Testing Results and management summaries |
| Tousain, Alina | 8/6/10 | 1.1 | $ 192.50 | CAS | Compile Q2 2010 Management Summary - CAS Section and send to Farmer & Zajac (PM) |
| Tousain, Alina | 8/7/10 | 2.1 | $ 367.50 | CAS | Compile Q2 2010 management summary - CAS Section and send to Farmer & Zajac (PM) |
| Colella, Mike | 8/9/10 | 1.2 | $ 498.00 | CAS | Review work documentation and narrative summaries of findings and results |
| Colella, Mike | 8/9/10 | 0.6 | $ 249.00 | CAS | Edit narrative summaries (and attachments) of findings and results for review with management |
| Colella, Mike | 8/9/10 | 0.5 | $ 207.50 | CAS | Review actual Q2 scope and tests performed |
| Tousain, Alina | 8/9/10 | 0.9 | $ 157.50 | CAS | Summarize and organize supporting documentation |
| Tousain, Alina | 8/9/10 | 0.7 | $ 122.50 | CAS | Update Q2 2010 management summary - CAS Section and send to Farmer & Zajac (PM) |
| Hoekstra, Peggy | 8/12/10 | 0.5 | $ 82.50 | CAS | Discussion with MLC (Scott Hamilton) re reconciliation of GL to Daily Cash Report |
| Tousain, Alina | 8/12/10 | 0.7 | $ 122.50 | CAS | Update Q2 2010 Summary - CAS Section |
| Colella, Mike | 8/19/10 | 0.9 | $ 373.50 | CAS | Prepare presentation summary and points of emphasis re internal control structure section for 8/19 BOD meeting |
| Colella, Mike | 8/19/10 | 0.3 | $ 124.50 | CAS | Review BOD materials (finance & accounting) prior to presentation at 8/19 BOD meeting |
| Colella, Mike | 8/19/10 | 0.2 | $ 83.00 | CAS | Prep discussion with Selzer (MLC) re my presentation points at 8/19 BOD meeting |
| Colella, Mike | 8/19/10 | 0.2 | $ 83.00 | CAS | Discussions with Hamilton (MLC) re update, Q2 debrief and Q3/future planning |
| Colella, Mike | 9/13/10 | 0.2 | $ 83.00 | CAS | Documentation of selected planning ideas re Q3 testing |
| Tousain, Alina | 9/15/10 | 0.2 | $ 35.00 | CAS | Q3 fieldwork preplanning: staff availability for CR testing |
| Tousain, Alina | 9/15/10 | 0.3 | $ 52.50 | CAS | Q3 fieldwork preplanning: scope and tasks to be completed for CR testing |
| Tousain, Alina | 9/21/10 | 0.1 | $ 17.50 | CAS | Q3 fieldwork preplanning: review/edit scope and tasks to be completed for CR testing |
| Colella, Mike | 9/23/10 | 0.1 | $ 41.50 | CAS | Emails to PM staff re current status and timing of Q3 testing work |
| Colella, Mike | 9/24/10 | 0.2 | $ 83.00 | CAS | Email to Selzer (MLC) to communicate considerations relating to timing of Q2 work |
| Colella, Mike | 9/27/10 | 0.4 | $ 166.00 | CAS | Discussion with Selzer (MLC) re when to perform remaining interim testing work and impact of the timing of future BOD meetings |
| Colella, Mike | 9/27/10 | 0.2 | $ 83.00 | CAS | Emails to/from PM staff re remaining availability for immediate work on Q3 testing |
| Tousain, Alina | 9/28/10 | 0.8 | $ 140.00 | CAS | Q3 fieldwork preplanning: compile CAS 1 for CR Testing |
| Tousain, Alina | 9/28/10 | 1.0 | $ 175.00 | CAS | Q3 fieldwork preplanning: compile Workplan for CR Section |
| Colella, Mike | 9/29/10 | 0.2 | $ 83.00 | CAS | Preliminary planning prior to Q3 interim fieldwork |
| Colella, Mike | 9/29/10 | 0.2 | $ 83.00 | CAS | Email and phone messages to/from Hamilton (MLC) re coordination and Q3 start date |
| Tousain, Alina | 9/29/10 | 1.2 | $ 210.00 | CAS | Q3 fieldwork preplanning: compile CAS 2 for CR Testing |
| Colella, Mike | 9/30/10 | 0.5 | $ 207.50 | CAS | Discussions with Tousain and Zajac (PM) to debrief re their meeting with Hamilton (MLC) and discuss impact on Q3 testing |
| Tousain, Alina | 9/30/10 | 0.2 | $ 35.00 | CAS | Discussions with Zajac and Farmer (PM) on staff scheduling to decrease time spent performing fieldwork |
| Tousain, Alina | 9/30/10 | 1.2 | $ 210.00 | CAS | CR Testing Model Set Up |
| Tousain, Alina | 9/30/10 | 0.6 | $ 105.00 | CAS | Test CR total from Daily Cash Report through June 30 against tested databases of Q1 and Q2 |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 7/6/10 | 0.4 | $ 166.00 | RPT | Email to Selzer (MLC) re Q2 work and targeted dates |
| Farmer, Doug | 8/2/10 | 2.2 | $ 759.00 | RPT | Review/edit preliminary work documentation and narrative summaries of findings and results |
| Farmer, Doug | 8/5/10 | 1.4 | $ 483.00 | RPT | Prep for meeting management to discuss and review preliminary Q2 results and findings |
| Colella, Mike | 8/9/10 | 0.5 | $ 207.50 | RPT | Edit narrative summaries (and attachments) of findings and results for review with management |
| Colella, Mike | 8/9/10 | 0.4 | $ 166.00 | RPT | Review work documentation and narrative summaries of findings and results |
| Colella, Mike | 8/9/10 | 0.2 | $ 83.00 | RPT | Review actual Q2 scope and tests performed |
| Campbell, Michelle | 8/10/10 | 1.9 | $ 152.00 | RPT | Revise Q2 narrative summaries of findings and results for review with management |
| Colella, Mike | 8/10/10 | 1.5 | $ 622.50 | RPT | Q2 conf call w/ Hamilton & Selzer (MLC) & Farmer (PM) to discuss findings and management considerations |
| Farmer, Doug | 8/10/10 | 1.5 | $ 517.50 | RPT | Q2 conf call w/ Hamilton & Selzer (MLC) & Colella (PM) to discuss findings and management considerations |
| Denham, Sharon | 8/12/10 | 0.9 | $ 72.00 | RPT | Edit Q2 update report to BOD for Colella |
| Colella, Mike | 8/13/10 | 1.2 | $ 498.00 | RPT | Q2 BOD Report draft conf call w/ Hamilton & Selzer (MLC) and Colella (PM) |
| Farmer, Doug | 8/13/10 | 1.2 | $ 414.00 | RPT | Q2 BOD Report draft conf call w/ Hamilton & Selzer (MLC) and Colella (PM) |
| Colella, Mike | 8/16/10 | 0.4 | $ 166.00 | RPT | Quick read of BOD presentation materials to determine content and reading strategy |
| Colella, Mike | 8/16/10 | 0.3 | $ 124.50 | RPT | Emails to/from Selzer/Hamilton (MLC) re final changes to draft prior to BOD distribution |
| Colella, Mike | 8/18/10 | 0.7 | $ 290.50 | RPT | Prepare notes and matters of emphasis for presentation at BOD meeting |
| Colella, Mike | 8/19/10 | 0.6 | $ 249.00 | RPT | Prepare presentation summary and points of emphasis re procedural testing section for 8/19 BOD meeting |
| Colella, Mike | 8/19/10 | 0.4 | $ 166.00 | RPT | Review BOD materials (finance & accounting) prior to presentation at 8/19 BOD meeting |
| Colella, Mike | 8/19/10 | 1.3 | $ 539.50 | RPT | Attendance at 8/19 BOD meeting and presentation of PM 2010 Q2 update report to BOD |
| Colella, Mike | 8/19/10 | 0.9 | $ 373.50 | RPT | Review BOD materials (Plan of Liquidation & other) prior to participation in 8/19 BOD meeting |
| Colella, Mike | 8/19/10 | 0.3 | $ 124.50 | RPT | Debrief with Selzer (MLC) re BOD meeting and discussion of potential impact on future PM testing and assistance |
| Colella, Mike | 9/29/10 | 0.2 | $ 83.00 | RPT | Preliminary planning prior to Q3 interim fieldwork |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Lewis, Forrest | 7/13/10 | 0.7 | $ 280.00 | FDC | Identify tax provisions in MSPA which control allocation of tax benefits before and after closing for tax planning |
| Lewis, Forrest | 7/13/10 | 1.2 | $ 480.00 | FDC | Research rules on date when tax attributes transfer under Regs under IRC 381 |
| Lewis, Forrest | 7/13/10 | 1.1 | $ 440.00 | FDC | Research rules on when reduction of tax attributes take place |
| Lewis, Forrest | 7/13/10 | 0.9 | $ 360.00 | FDC | Research wording of IRS ruling on when transfer of tax attributes take place |
| Lewis, Forrest | 7/14/10 | 0.4 | $ 160.00 | FDC | Review and assess nature of DIP facility in Doc 2451 |
| Lewis, Forrest | 7/14/10 | 0.4 | $ 160.00 | FDC | Review and assess nature of DIP facility in Doc 2646 |
| Lewis, Forrest | 7/14/10 | 0.4 | $ 160.00 | FDC | Review and assess nature of DIP facility in Doc 2962 |
| Lewis, Forrest | 7/14/10 | 0.9 | $ 360.00 | FDC | Review and assess nature of DIP facility in Doc 2969 |
| Lewis, Forrest | 7/14/10 | 0.2 | $ 80.00 | FDC | Review and assess nature of DIP facility in Doc 3423 |
| Lewis, Forrest | 7/14/10 | 0.4 | $ 160.00 | FDC | Review and assess nature of DIP facility in Doc 4191 |
| Lewis, Forrest | 7/14/10 | 0.3 | $ 120.00 | FDC | Review and assess nature of DIP facility in Doc 2959 |
| Lewis, Forrest | 7/14/10 | 0.8 | $ 320.00 | FDC | Assess DIP facility in relation to Great Plains Gasification case |
| Lewis, Forrest | 7/14/10 | 0.7 | $ 280.00 | FDC | Assess DIP facility in relation to Raphan case |
| Lewis, Forrest | 7/14/10 | 0.8 | $ 320.00 | FDC | Assess DIP facility in relation to Collier, BNA, Intelliconnect |
| Lewis, Forrest | 7/15/10 | 0.2 | $ 80.00 | FDC | Phone conf with Eckles (PM) on tax planning for DIP facility |
| Lewis, Forrest | 7/15/10 | 1.1 | $ 440.00 | FDC | Research and consider DIP facility in relation to Sec 385 |
| Lewis, Forrest | 7/15/10 | 0.8 | $ 320.00 | FDC | Research and consider DIP facility in relation to Hardiman case |
| Lewis, Forrest | 7/15/10 | 0.8 | $ 320.00 | FDC | Research and consider DIP facility in relation to MI Business tax |
| Lewis, Forrest | 7/15/10 | 0.9 | $ 360.00 | FDC | Assess DIP facility in relation to TARP Act |
| Lewis, Forrest | 7/15/10 | 0.7 | $ 280.00 | FDC | For tax planning consider DIP facility in relation to Presidential Order of 12-19-08 |
| Lewis, Forrest | 7/15/10 | 0.4 | $ 160.00 | FDC | For tax planning consider DIP facility in relation to Wind Down facility |
| Lewis, Forrest | 7/17/10 | 0.8 | $ 320.00 | FDC | Prepare section of tax planning memo relating to Doc 2529 orders on nature of DIP facility |
| Lewis, Forrest | 7/17/10 | 0.9 | $ 360.00 | FDC | Prepare section of tax planning memo relating to Doc 2646 reply on DIP facility |
| Lewis, Forrest | 7/17/10 | 0.7 | $ 280.00 | FDC | Prepare section of tax planning memo relating to IRC 118 |
| Lewis, Forrest | 7/17/10 | 0.7 | $ 280.00 | FDC | Prepare section of tax planning memo relating to IRC 385 |
| Lewis, Forrest | 7/18/10 | 0.9 | $ 360.00 | FDC | Prepare section of tax planning memo relating to Wind Down facility |
| Lewis, Forrest | 7/18/10 | 0.4 | $ 160.00 | FDC | Prepare section of tax planning memo relating to collateral for Wind Down facility |
| Lewis, Forrest | 7/18/10 | 1.2 | $ 480.00 | FDC | Prepare section of tax planning memo relating to Great Plains Gasification case |
| Lewis, Forrest | 7/18/10 | 0.8 | $ 320.00 | FDC | Prepare section of tax planning memo relating to Raphan case |
| Lewis, Forrest | 7/18/10 | 0.9 | $ 360.00 | FDC | Prepare section of tax planning memo relating to Dakota Hills case |
| Lewis, Forrest | 7/18/10 | 0.7 | $ 280.00 | FDC | Prepare section of tax planning memo relating to Michigan Business Tax gross receipts tax and Federal conformity in MBT |
| Colella, Mike | 7/19/10 | 0.2 | $ 83.00 | FDC | Email in response to Eckles, Lewis & Ruppal (PM) re economics of transfer of assets (and claims/liabilities) to environmental trust for tax effect purposes |
| Lewis, Forrest | 7/19/10 | 0.2 | $ 80.00 | FDC | Reply to Colella (PM) on effect of environmental liabilities being assumed |
| Lewis, Forrest | 8/3/10 | 0.4 | $ 160.00 | FDC | Interpret French Strasbourg corporate income tax return for Bonventre (PM) for foreign tax credit and tax return prep |
| Lewis, Forrest | 8/25/10 | 1.2 | $ 480.00 | FDC | Identify proposed tax provisions in Disclosure Statement impacting tax planning and tax return preparation |
| Lewis, Forrest | 8/25/10 | 0.9 | $ 360.00 | FDC | Identify proposed tax provisions in Plan of Reorganization impacting tax planning and tax return preparation |
| Lewis, Forrest | 9/2/10 | 0.3 | $ 120.00 | FDC | Sent email with comments notifying team that POR and Disc Stmt had been posted to MLC website |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Eckles, Jeff | 9/20/10 | 0.4 | $ 156.00 | FDC | Discussion with Zablocki (MLC) re the non-recourse nature of the DIP loan |
| Lewis, Forrest | 9/21/10 | 0.7 | $ 280.00 | FDC | Analysis of Avoidance Action Trust tax provisions in Disclosure Stmt for tax planning purposes |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Merkel, Mike | 6/3/10 | 0.3 | $ 73.20 | FDR | Discussion with Eckles and Gove (PM) re planning meeting for preparation of B period tax returns |
| Eckles, Jeff | 6/4/10 | 0.3 | $ 117.00 | FDR | Discussion with Gove and Merkel (PM) re planning meeting for preparation of B period tax returns |
| Eckles, Jeff | 6/4/10 | 0.2 | $ 78.00 | FDR | Discussion with Zablocki (MLC) re B period tax returns |
| Eckles, Jeff | 6/4/10 | 0.2 | $ 78.00 | FDR | Discussion with Zablocki (MLC) re Nova Scotia Finance Co tax matters |
| Gove, Veronica | 6/4/10 | 0.3 | $ 24.00 | FDR | Discussion with Eckles and Merkel (PM) re planning meeting for preparation of B period tax returns |
| Abi-Raji, Christopher | 6/9/10 | 0.7 | $ 68.60 | FDR | Planning meeting with (Abi-Raji, Aretz, Bonventre, Eckles, Merkel & Rohlig) PM staff involved with preparation of B period tax returns |
| Aretz, Betsy | 6/9/10 | 0.7 | $ 107.80 | FDR | Planning meeting with (Abi-Raji, Aretz, Bonventre, Eckles, Merkel & Rohlig) PM staff involved with preparation of B period tax returns |
| Bonventre, Steven | 6/9/10 | 0.7 | $ 68.60 | FDR | Planning meeting with (Abi-Raji, Aretz, Bonventre, Eckles, Merkel & Rohlig) PM staff involved with preparation of B period tax returns |
| Eckles, Jeff | 6/9/10 | 0.7 | $ 273.00 | FDR | Planning meeting with (Abi-Raji, Aretz, Bonventre, Eckles, Merkel & Rohlig) PM staff involved with preparation of B period tax returns |
| Eckles, Jeff | 6/9/10 | 0.4 | $ 156.00 | FDR | Preparation of agenda for the planning meeting |
| Eckles, Jeff | 6/9/10 | 1.6 | $ 624.00 | FDR | Preparation of a first draft of the work program for preparation of B period tax returns |
| McDoniel, Chris | 6/9/10 | 0.7 | $ 61.60 | FDR | MLC Engagement Planning Meeting |
| Merkel, Mike | 6/9/10 | 0.7 | $ 170.80 | FDR | Planning meeting with (Abi-Raji, Aretz, Bonventre, Eckles, Merkel & Rohlig) PM staff involved with preparation of B period tax returns |
| Rohlig, Scott | 6/9/10 | 0.7 | $ 56.00 | FDR | Planning meeting with (Abi-Raji, Aretz, Bonventre, Eckles, Merkel & Rohlig) PM staff involved with preparation of B period tax returns |
| Eckles, Jeff | 6/10/10 | 0.2 | $ 78.00 | FDR | Discussion with Zablocki (MLC) re work program |
| Smaston, Carla | 6/16/10 | 0.3 | $ 120.60 | FDR | FBAR question w/ Rick (MLC) |
| Eckles, Jeff | 6/17/10 | 0.3 | $ 117.00 | FDR | Discussion with Zablocki (MLC) re GM Strasbourg |
| Eckles, Jeff | 6/23/10 | 0.7 | $ 273.00 | FDR | Preparation of work program for preparation of B period income tax returns |
| Eckles, Jeff | 6/29/10 | 0.9 | $ 351.00 | FDR | Preparation of an agenda for meeting with Zablocki and Dan Hauff of GM |
| Eckles, Jeff | 6/29/10 | 1.8 | $ 702.00 | FDR | Meeting with Zablocki and Dan Hauff of GM regarding various tax issues affecting the A period and B period 2009 income tax returns |
| Eckles, Jeff | 6/30/10 | 0.7 | $ 273.00 | FDR | Preparation of a document request list for Zablocki regarding information needed to prepare the B period tax returns |
| Eckles, Jeff | 7/2/10 | 0.2 | $ 78.00 | FDR | Review work performed to date and update go forward plan |
| Shounia, Ricky | 7/2/10 | 0.4 | $ 26.00 | FDR | Prepare Hope return |
| Shounia, Ricky | 7/2/10 | 0.6 | $ 39.00 | FDR | Prepare Sherwood return |
| Shounia, Ricky | 7/2/10 | 0.6 | $ 39.00 | FDR | Prepare Commerce return |
| Shounia, Ricky | 7/2/10 | 0.7 | $ 45.50 | FDR | Entered Alhambra return data |
| Shounia, Ricky | 7/2/10 | 0.7 | $ 45.50 | FDR | Prepare North Orange return |
| Shounia, Ricky | 7/2/10 | 0.9 | $ 58.50 | FDR | Prepare Commonwealth return |
| Shounia, Ricky | 7/6/10 | 0.4 | $ 26.00 | FDR | Prepare Fairway return |
| Shounia, Ricky | 7/6/10 | 0.4 | $ 26.00 | FDR | Prepare Kings return |
| Shounia, Ricky | 7/6/10 | 0.3 | $ 19.50 | FDR | Prepare Lynbrook return |
| Shounia, Ricky | 7/6/10 | 0.3 | $ 19.50 | FDR | Prepare Elk Grove return |
| Shounia, Ricky | 7/6/10 | 0.4 | $ 26.00 | FDR | Prepare Dadeland return |
| Shounia, Ricky | 7/6/10 | 0.8 | $ 52.00 | FDR | Prepare Exeter return |
| Shounia, Ricky | 7/6/10 | 0.4 | $ 26.00 | FDR | Prepare Family return |
| Shounia, Ricky | 7/6/10 | 0.6 | $ 39.00 | FDR | Prepare Chev of Clarks return |
| Shounia, Ricky | 7/6/10 | 0.3 | $ 19.50 | FDR | Prepare Greenville return |
| Eckles, Jeff | 7/7/10 | 0.3 | $ 117.00 | FDR | Preparation for 7/9 mtg with Zablocki & Hamilton (MLC) |
| Shounia, Ricky | 7/7/10 | 0.4 | $ 26.00 | FDR | Prepare Beacon Chev return |
| Shounia, Ricky | 7/7/10 | 0.4 | $ 26.00 | FDR | Prepare Florence return |
| Shounia, Ricky | 7/7/10 | 0.3 | $ 19.50 | FDR | Prepare Buick of Milford return |

22

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Shounia, Ricky | 7/7/10 | 0.6 | $ 39.00 | FDR | Prepare Merry Olds return |
| Shounia, Ricky | 7/7/10 | 0.6 | $ 39.00 | FDR | Prepare New Rochelle return |
| Shounia, Ricky | 7/7/10 | 0.4 | $ 26.00 | FDR | Prepare New Castle return |
| Shounia, Ricky | 7/7/10 | 0.3 | $ 19.50 | FDR | Prepare Metro Auto return |
| Shounia, Ricky | 7/7/10 | 0.3 | $ 19.50 | FDR | Prepare Valley Streams return |
| Shounia, Ricky | 7/7/10 | 0.4 | $ 26.00 | FDR | Prepare John H Powell return |
| Shounia, Ricky | 7/7/10 | 0.3 | $ 19.50 | FDR | Prepare Kaufman return |
| Shounia, Ricky | 7/7/10 | 0.3 | $ 19.50 | FDR | Prepare Falls return |
| Shounia, Ricky | 7/7/10 | 0.3 | $ 19.50 | FDR | Prepare Decatur return |
| Shounia, Ricky | 7/7/10 | 0.4 | $ 26.00 | FDR | Prepare Saturn of Ontario return |
| Shounia, Ricky | 7/7/10 | 0.7 | $ 45.50 | FDR | Prepare Saturn of NYC return |
| Shounia, Ricky | 7/7/10 | 0.4 | $ 26.00 | FDR | Prepare Pontiac of Latham return |
| Shounia, Ricky | 7/7/10 | 0.6 | $ 39.00 | FDR | Prepare W Babylon return |
| Shounia, Ricky | 7/7/10 | 0.6 | $ 39.00 | FDR | Prepare Auburn Chev return |
| Shounia, Ricky | 7/7/10 | 0.6 | $ 39.00 | FDR | Prepare Freehold return |
| Shounia, Ricky | 7/7/10 | 0.7 | $ 45.50 | FDR | Prepare Southwest Houston return |
| Aretz, Betsy | 7/8/10 | 0.7 | $ 126.00 | FDR | Mtg with Bonventre & Eckles (PM) re B period tax returns |
| Bonventre, Steven | 7/8/10 | 0.2 | $ 27.60 | FDR | Discussion with Eckles (PM) re B period tax returns |
| Eckles, Jeff | 7/8/10 | 0.2 | $ 78.00 | FDR | Discussion with Bonventre (PM) re B period tax returns |
| Eckles, Jeff | 7/8/10 | 0.7 | $ 273.00 | FDR | Mtg with Bonventre & Aretz (PM) re B period tax returns |
| Eckles, Jeff | 7/8/10 | 0.2 | $ 78.00 | FDR | Discussion with Zablocki (MLC) re information needed for B period tax returns |
| Aretz, Betsy | 7/9/10 | 1.4 | $ 252.00 | FDR | Meeting with Zablocki & Hamilton (MLC), Eckles & Bonventre (PM) re information needed for B period tax returns |
| Bonventre, Steven | 7/9/10 | 1.4 | $ 193.20 | FDR | Meeting with Zablocki & Hamilton (MLC), Aretz & Eckles (PM) re information needed for B period tax returns |
| Bonventre, Steven | 7/9/10 | 0.4 | $ 55.20 | FDR | Review emails from Zablocki and Hamilton (MLC) re returns |
| Eckles, Jeff | 7/9/10 | 1.4 | $ 546.00 | FDR | Meeting with Zablocki & Hamilton (MLC), Aretz & Bonventre (PM) re information needed for B period tax returns |
| Eckles, Jeff | 7/9/10 | 0.2 | $ 78.00 | FDR | Discussion with Zablocki (MLC) re information needed for B period tax returns |
| Rohlig, Scott | 7/9/10 | 0.5 | $ 43.00 | FDR | Review entered data for various tax returns |
| Aretz, Betsy | 7/12/10 | 0.5 | $ 90.00 | FDR | Identify and follow up on FX consolidated consideration & issues |
| Aretz, Betsy | 7/12/10 | 1.0 | $ 180.00 | FDR | Discuss preparation of B period returns with PM team (Eckles, Aretz, Bonventre) |
| Bonventre, Steven | 7/12/10 | 0.8 | $ 110.40 | FDR | Review Splinter Union Agreement and create memo |
| Bonventre, Steven | 7/12/10 | 0.4 | $ 55.20 | FDR | Organize retention of supporting documentation into project management software (Caseware) |
| Bonventre, Steven | 7/12/10 | 2.2 | $ 303.60 | FDR | Review and input trial balances for 6 debtor entities |
| Bonventre, Steven | 7/12/10 | 0.4 | $ 55.20 | FDR | Splinter Union reconciliation |
| Bonventre, Steven | 7/12/10 | 0.6 | $ 82.80 | FDR | Section 332 disclosure research and create template |
| Bonventre, Steven | 7/12/10 | 0.2 | $ 27.60 | FDR | Review Saturn preferred stock basis and proceeds |
| Bonventre, Steven | 7/12/10 | 1.8 | $ 248.40 | FDR | Review docs rec'd from client, TBs for M-1s, and staff |
| Bonventre, Steven | 7/12/10 | 1.0 | $ 138.00 | FDR | Discuss preparation of B period returns with PM team (Eckles, Aretz, Bonventre) |
| Eckles, Jeff | 7/12/10 | 1.0 | $ 390.00 | FDR | Discuss preparation of B period returns with PM team (Eckles, Aretz, Bonventre) |
| McDoniel, Chris | 7/12/10 | 1.9 | $ 205.20 | FDR | MLC Federal Consolidated Return |
| McDoniel, Chris | 7/12/10 | 1.9 | $ 205.20 | FDR | Champions Motor Federal Return Detail Review |
| McDoniel, Chris | 7/12/10 | 1.2 | $ 129.60 | FDR | Northpoint Pontiac Federal Return Detail Review |
| McDoniel, Chris | 7/12/10 | 1.4 | $ 151.20 | FDR | Federal return research M-3/AMT reporting requirements for Subsidiaries |
| Rohlig, Scott | 7/12/10 | 0.7 | $ 60.20 | FDR | Researching requirements for Section 332 statements |
| Rohlig, Scott | 7/12/10 | 2.4 | $ 206.40 | FDR | Entered Strasbourg TB date into Caseware |
| Rohlig, Scott | 7/12/10 | 0.4 | $ 34.40 | FDR | Entered Encore TB data into Caseware |
| Rohlig, Scott | 7/12/10 | 0.6 | $ 51.60 | FDR | Entered Realm TB data into Caseware |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Rohlig, Scott | 7/12/10 | 1.2 | $ 103.20 | FDR | Entered MLC TB data into Caseware |
| Rohlig, Scott | 7/12/10 | 1.2 | $ 103.20 | FDR | Create Control Sheet for managing tax return |
| Bonventre, Steven | 7/13/10 | 0.6 | $ 82.80 | FDR | Analyze and document workaid for professional fees |
| Bonventre, Steven | 7/13/10 | 0.4 | $ 55.20 | FDR | Analyze and document workaid for prepaid expense |
| Bonventre, Steven | 7/13/10 | 0.6 | $ 82.80 | FDR | Analyze and prepare workaid for Saturn dealership preferred stock sale |
| Bonventre, Steven | 7/13/10 | 1.8 | $ 248.40 | FDR | Review MLC trial balance for M-1s |
| Bonventre, Steven | 7/13/10 | 0.7 | $ 96.60 | FDR | Create open items list for |
| Bonventre, Steven | 7/13/10 | 1.8 | $ 248.40 | FDR | Detail review of MLC, Encore, REALM, 3 other debtor entities trial balances |
| Bonventre, Steven | 7/13/10 | 1.2 | $ 165.60 | FDR | Detail review of tax return for Saturn of Long Island |
| Eckles, Jeff | 7/13/10 | 0.7 | $ 273.00 | FDR | Review of information for B period tax returns |
| McDoniel, Chris | 7/13/10 | 1.3 | $ 140.40 | FDR | Amherst Dealership Federal return Detail Review |
| McDoniel, Chris | 7/13/10 | 1.1 | $ 118.80 | FDR | Autocity Federal Return Detail Review |
| McDoniel, Chris | 7/13/10 | 1.3 | $ 140.40 | FDR | Bennet Dealership Federal Return Detail Review |
| McDoniel, Chris | 7/13/10 | 1.2 | $ 129.60 | FDR | Carnaham Dealership Federal Return Detail Review |
| McDoniel, Chris | 7/13/10 | 0.7 | $ 75.60 | FDR | MLC Federal return e-file requirement research |
| McDoniel, Chris | 7/13/10 | 1.6 | $ 172.80 | FDR | Benson Hurst Chevrolet Federal Return Detail Review |
| Rohlig, Scott | 7/13/10 | 0.4 | $ 34.40 | FDR | Prepare professional fee analysis workpaper |
| Rohlig, Scott | 7/13/10 | 0.4 | $ 34.40 | FDR | Prepare prepaid insurance workpaper |
| Rohlig, Scott | 7/13/10 | 0.7 | $ 60.20 | FDR | Prepare preferred stock analysis workpaper |
| Rohlig, Scott | 7/13/10 | 0.6 | $ 51.60 | FDR | Create M-1 Templates for consolidated & sub-entities |
| Rohlig, Scott | 7/13/10 | 1.9 | $ 163.40 | FDR | Tickmarking and tying account trial balance accounts |
| Rohlig, Scott | 7/13/10 | 0.6 | $ 51.60 | FDR | Entered trial balances into Caseware for MLCS, MLCS Distributions, and MLCS Harlem |
| Rohlig, Scott | 7/13/10 | 0.8 | $ 68.80 | FDR | Create project management schedule for engagement staff |
| Rohlig, Scott | 7/13/10 | 1.9 | $ 163.40 | FDR | Map accounts for Strasbourg trial balance |
| Rohlig, Scott | 7/13/10 | 0.2 | $ 17.20 | FDR | Edit Encore trial balance in Caseware |
| Bonventre, Steven | 7/14/10 | 0.7 | $ 96.60 | FDR | Detail review of tax return for Greenville Chevrolet, Inc. |
| Bonventre, Steven | 7/14/10 | 0.7 | $ 96.60 | FDR | Detail review of tax return for Buick-Pontiac-GMC of Latham |
| Bonventre, Steven | 7/14/10 | 0.7 | $ 96.60 | FDR | Detail review of tax return for Auburn Chevrolet-Olds-Cadillac |
| Bonventre, Steven | 7/14/10 | 1.6 | $ 220.80 | FDR | Detail review of Strasbourg TB and researching req'd disclosure of foreign entity |
| Bonventre, Steven | 7/14/10 | 0.7 | $ 96.60 | FDR | Detail review of tax return for West Babylon Chevrolet Geo |
| Bonventre, Steven | 7/14/10 | 0.7 | $ 96.60 | FDR | Detail review of tax return for SW Houston Motors |
| Bonventre, Steven | 7/14/10 | 0.7 | $ 96.60 | FDR | Detail review of tax return for Freehold Chevrolet Geo |
| Bonventre, Steven | 7/14/10 | 0.7 | $ 96.60 | FDR | Detail review of tax return for Decatur Buick Pontiac GMC |
| Bonventre, Steven | 7/14/10 | 0.7 | $ 96.60 | FDR | Detail review of tax return for Falls Pontiac GMC |
| Bonventre, Steven | 7/14/10 | 0.7 | $ 96.60 | FDR | Detail review of tax return for Kaufman Automotive |
| Bonventre, Steven | 7/14/10 | 0.7 | $ 96.60 | FDR | Detail review of tax return for John H Powell Jr. Chevrolet Olds Inc. |
| Eckles, Jeff | 7/14/10 | 0.7 | $ 273.00 | FDR | Discussion with Bonventre (PM) on entity disclosures and prepping workpapers, other misc |
| McDoniel, Chris | 7/14/10 | 1.2 | $ 129.60 | FDR | Joseph Motors Federal Return Detail Review |
| McDoniel, Chris | 7/14/10 | 1.3 | $ 140.40 | FDR | Chicopee Federal Return Detail Review |
| McDoniel, Chris | 7/14/10 | 0.8 | $ 86.40 | FDR | Elk Grove Federal Return Detail Review |
| McDoniel, Chris | 7/14/10 | 1.3 | $ 140.40 | FDR | Gem Motors Federal Return Detail Review |
| McDoniel, Chris | 7/14/10 | 0.8 | $ 86.40 | FDR | Jennings Motors Federal Return Detail Review |
| McDoniel, Chris | 7/14/10 | 1.1 | $ 118.80 | FDR | Oakland Automotive Federal Return Detail Review |
| McDoniel, Chris | 7/14/10 | 0.6 | $ 64.80 | FDR | MLC Federal Consolidated return |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Valley Stream |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Fairway Automotive Group |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Dadeland Chevrolet |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Elk Grove Buick-Pontiac-GMC, Inc. |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Florence Buick GMC, Inc. |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Cadillac of Lynbrook, Inc. |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Kings Mountain Chevrolet |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Merry Oldsmobile, Inc. |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Buick GMC of Milford, Inc. |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Saturn of Ontario, Inc. |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for New Castle Automotive, Inc. |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Beacon Chevrolet Olds |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Metropolitan Auto Center, Inc. |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for New Rochelle Chevrolet |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Hope Automotive, Inc. |
| Bonventre, Steven | 7/15/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Sherwood Pontiac-Buick-GMC, Inc. |
| Eckles, Jeff | 7/15/10 | 0.3 | $ 117.00 | FDR | Discussion with Bonventre (MLC) re B period tax returns |
| Eckles, Jeff | 7/15/10 | 0.2 | $ 78.00 | FDR | Discussion with Zablocki regarding information needed for B period tax returns |
| Eckles, Jeff | 7/15/10 | 0.2 | $ 78.00 | FDR | Phone conf with Lewis (PM) on tax planning for DIP facility |
| McDoniel, Chris | 7/15/10 | 1.1 | $ 118.80 | FDR | Lowell Federal Return Detail Review |
| McDoniel, Chris | 7/15/10 | 0.9 | $ 97.20 | FDR | Metro Federal Return Detail Review |
| McDoniel, Chris | 7/15/10 | 1.1 | $ 118.80 | FDR | Millington Chevrolet Federal Return Detail Review |
| McDoniel, Chris | 7/15/10 | 0.8 | $ 86.40 | FDR | Miracle Mile Federal Return Detail Review |
| McDoniel, Chris | 7/15/10 | 0.8 | $ 86.40 | FDR | Rancho Miranda Federal Return Detail Review |
| McDoniel, Chris | 7/15/10 | 0.8 | $ 86.40 | FDR | Pacific Dealership Federal Return Detail Review |
| McDoniel, Chris | 7/15/10 | 0.6 | $ 64.80 | FDR | Park-Plaines Federal Return Detail Review |
| McDoniel, Chris | 7/15/10 | 0.7 | $ 75.60 | FDR | Peninsula Pontiac Buick Federal Return Detail Review |
| McDoniel, Chris | 7/15/10 | 0.4 | $ 43.20 | FDR | Port Arthur Federal Return Detail Review |
| McDoniel, Chris | 7/15/10 | 0.6 | $ 64.80 | FDR | Pontiac Buick of Abilene Federal Return Detail Review |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Commerce Buick Pontiac GMC, Inc. |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Family Buick Pontiac GMC, Inc. |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Exeter Chevrolet-Buick-Pontiac, Inc. |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Chevrolet of Clarks Summit |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Alhambra Pontiac Buick GMC, Inc. |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for North Orange County Saturn, Inc. |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Commonwealth on the Lynnway, Inc. |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Fernandez Automotive of Texas |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Torrance Buick GMC |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Cobb Parkway Chevrolet |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Trenton Chevrolet |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Leo Steck Saturn |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Simpsonville Chevrolet |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Gilroy Chevrolet Cadillac |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Douglaston Chevrolet |
| Bonventre, Steven | 7/16/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Tampa Bay Buick |
| McDoniel, Chris | 7/16/10 | 0.6 | $ 64.80 | FDR | Westminster Federal Return Detail Review |
| McDoniel, Chris | 7/16/10 | 1.6 | $ 172.80 | FDR | Tracey Federal Return Detail Review |
| McDoniel, Chris | 7/16/10 | 0.8 | $ 86.40 | FDR | Walsh Federal Return Detail Review |
| McDoniel, Chris | 7/16/10 | 0.7 | $ 75.60 | FDR | Washington Chevrolet Federal Return Detail Review |
| McDoniel, Chris | 7/16/10 | 0.8 | $ 86.40 | FDR | Westminster MLC Detail Review |
| McDoniel, Chris | 7/16/10 | 0.9 | $ 97.20 | FDR | Tracey MLC Detail Review |
| McDoniel, Chris | 7/16/10 | 1.2 | $ 129.60 | FDR | Walsh MLC Detail Review |
| McDoniel, Chris | 7/16/10 | 0.8 | $ 86.40 | FDR | Washington Chevrolet Detail Review |
| Bonventre, Steven | 7/19/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Valley Stream Automotive |
| Bonventre, Steven | 7/19/10 | 0.6 | $ 82.80 | FDR | Discuss open items and questions for B period returns with Aretz & Eckles (PM) |
| Bonventre, Steven | 7/19/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Martino Pontiac Buick GMC |
| Bonventre, Steven | 7/19/10 | 1.2 | $ 165.60 | FDR | Research fixed asset info on AccessPointResearch and report on status of work Rick (MLC) |
| Bonventre, Steven | 7/19/10 | 0.8 | $ 110.40 | FDR | Review of email sent by Rick (MLC) re Strasbourg M-1 items and follow up re necessary disclosure for GM Strasbourg and related Form 8858 |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Bonventre, Steven | 7/19/10 | 0.6 | $ 82.80 | FDR | Detail review of tax return for Ernie Pattie Pontiac GMC, Inc. |
| Eckles, Jeff | 7/19/10 | 0.6 | $ 234.00 | FDR | Discuss open items and questions for B period returns with Aretz & Bonventre (PM) |
| Greenway, Denise | 7/19/10 | 0.2 | $ 80.00 | FDR | Research International reporting requirements |
| Rohlig, Scott | 7/19/10 | 0.3 | $ 25.80 | FDR | Self review of work performed and revisions |
| Aretz, Betsy | 7/20/10 | 0.6 | $ 108.00 | FDR | Discuss open items and questions for B period returns with Eckles & Bonventre (PM) |
| Aretz, Betsy | 7/20/10 | 0.7 | $ 126.00 | FDR | Discuss open items and questions for B period returns with Zablocki & Hamilton (MLC) |
| Aretz, Betsy | 7/20/10 | 0.7 | $ 126.00 | FDR | Meeting with Eckles & Bonventre (PM) re B period tax returns |
| Bonventre, Steven | 7/20/10 | 0.7 | $ 96.60 | FDR | Meeting with Eckles & Aretz (PM) re B period tax returns |
| Bonventre, Steven | 7/20/10 | 0.7 | $ 96.60 | FDR | Phone conference with Hamilton & Zablocki (MLC) re status of open items |
| Bonventre, Steven | 7/20/10 | 0.7 | $ 96.60 | FDR | Meeting with Eckles & Aretz (PM) re B period tax returns |
| Bonventre, Steven | 7/20/10 | 1.4 | $ 193.20 | FDR | Create M-1 detailed workpaper |
| Bonventre, Steven | 7/20/10 | 1.8 | $ 248.40 | FDR | Pull in Accesspoint detail and documenting workpapers |
| Bonventre, Steven | 7/20/10 | 1.2 | $ 165.60 | FDR | Reconcile reorganization expense for reporting purposes |
| Bonventre, Steven | 7/20/10 | 0.2 | $ 27.60 | FDR | Detail/edit changes to Freehold Chevy tax return (rec'd revised info from Rick) |
| Bonventre, Steven | 7/20/10 | 0.3 | $ 41.40 | FDR | Review Nova Scotia info rec'd from Rick |
| Bonventre, Steven | 7/20/10 | 1.0 | $ 138.00 | FDR | Detail review and document MLC, REALM, and ENCORE TBs |
| Bonventre, Steven | 7/20/10 | 1.3 | $ 179.40 | FDR | Update open items list based on docs rec'd and updated team members |
| Eckles, Jeff | 7/20/10 | 0.2 | $ 78.00 | FDR | Review work performed to date and update go forward plan with staff |
| Eckles, Jeff | 7/20/10 | 0.7 | $ 273.00 | FDR | Meeting with Aretz and Bonventre regarding B period tax returns |
| Eckles, Jeff | 7/20/10 | 0.5 | $ 195.00 | FDR | Discussion with Zablocki & Hamilton (MLC) re open items on the information needed for the B period tax returns |
| Greenway, Denise | 7/20/10 | 0.3 | $ 120.00 | FDR | Research International reporting requirements |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Port Arthur Chevrolet for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Pontiac Buick GMC of Abilene  for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Peninsula Pontiac GMC Buick for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Park Plaines Chevrolet- Geo, Inc for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Pacific Dealership Group, Inc for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Rancho Mirada Chevrolet, Inc for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Oakland Auto Center, Inc for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Gem Motors, Inc for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Elk Grove Saturn Auto, Inc for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Miracle Mile Chevrolet, Buick, Inc for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Millington Chevrolet for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Lowell Pontiac Buick GMC for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Metro Chevrolet, Inc for negative stock basis/excess loss accounts |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Jennings Motors, Inc for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Chevrolet Olds Cadillac of Chicopee for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of All American Pontiac Buick GMC for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Bensonhurst Chevrolet, Inc for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 0.2 | $ 27.60 | FDR | Review of Bennett Pontiac GMC for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/21/10 | 2.8 | $ 386.40 | FDR | Completing M-1 workpapers for MLC, REALM, ENCORE, and consolidated, posting M-1 adjustments and documenting workpapers accordingly |
| Bonventre, Steven | 7/21/10 | 1.7 | $ 234.60 | FDR | Review sub returns, discussion with Jeff on Nova Scotia Finance, self-review work |
| Bonventre, Steven | 7/21/10 | 0.7 | $ 96.60 | FDR | Updating program, open items list, following up with team members on availability, etc. |
| Bonventre, Steven | 7/22/10 | 1.0 | $ 138.00 | FDR | Prepare an update and an email to team for plan week of 7/26 |
| Bonventre, Steven | 7/22/10 | 1.6 | $ 220.80 | FDR | Completing M-1 workpapers and self-review work |
| Bonventre, Steven | 7/22/10 | 0.3 | $ 41.40 | FDR | Compose email to Hamilton and Zablocki (MLC) re status |
| Bonventre, Steven | 7/22/10 | 0.2 | $ 27.60 | FDR | Review of Amherst Chevrolet, Inc for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/22/10 | 0.3 | $ 41.40 | FDR | Review of Carnahan Chevrolet, Inc for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/22/10 | 0.2 | $ 27.60 | FDR | Review of Champion Buick Pontiac GMC for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/22/10 | 0.2 | $ 27.60 | FDR | Review of Joseph Motors for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/22/10 | 0.2 | $ 27.60 | FDR | Review of Westminster Pontiac for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/22/10 | 0.2 | $ 27.60 | FDR | Review of Tracy Pontiac for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/22/10 | 0.2 | $ 27.60 | FDR | Review of Walsh Chevrolet for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/22/10 | 0.2 | $ 27.60 | FDR | Review of Washington Chevrolet for negative stock basis/excess loss accounts |
| Bonventre, Steven | 7/23/10 | 1.0 | $ 138.00 | FDR | Review workpapers, making updates, and discussion with R. Zablocki |
| Aretz, Betsy | 7/26/10 | 0.4 | $ 72.00 | FDR | Review fixed asset reports for B period returns |
| McDoniel, Chris | 7/26/10 | 2.4 | $ 259.20 | FDR | Fixed Asset Detail Review |
| McDoniel, Chris | 7/26/10 | 1.8 | $ 194.40 | FDR | Sub Level Fixed Asset Review / Tax Entries |
| Aretz, Betsy | 7/27/10 | 0.3 | $ 54.00 | FDR | Discuss fixed asset disposals for B period returns with Hamilton (MLC) |
| McDoniel, Chris | 7/27/10 | 1.4 | $ 151.20 | FDR | Dispositions Detail Review |
| Aretz, Betsy | 7/28/10 | 1.2 | $ 216.00 | FDR | Review tax workpapers for MLC B period returns for dealership stock sales, prepaid insurance, professional fees, interest income and other accrued liabilities |
| McDoniel, Chris | 7/28/10 | 1.0 | $ 108.00 | FDR | Consolidated M-1 entry updates |
| Aretz, Betsy | 7/29/10 | 0.8 | $ 144.00 | FDR | Review tax workpapers for B period returns for reorganization expense, fixed assets, environmental remediation, investment in subs |
| Aretz, Betsy | 7/29/10 | 0.2 | $ 36.00 | FDR | Review tax workpapers and trial balance for Encore |
| Aretz, Betsy | 7/29/10 | 0.2 | $ 36.00 | FDR | Review tax workpapers and trial balance for Realm |
| Aretz, Betsy | 7/29/10 | 0.1 | $ 18.00 | FDR | Review Strasbourg trial balance |
| Aretz, Betsy | 7/30/10 | 0.8 | $ 144.00 | FDR | Review tax workpapers and trial balance for MLC B period returns |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Aretz, Betsy | 8/2/10 | 0.7 | $ 126.00 | FDR | Discuss w/ Bonventre (PM) review notes related to B period returns, related to reorg expense and fixed assets |
| Bonventre, Steven | 8/2/10 | 2.4 | $ 331.20 | FDR | Review reorganization expense workpaper and determining appropriate M-1s, reclass, etc. |
| Bonventre, Steven | 8/2/10 | 1.6 | $ 220.80 | FDR | Review/edits to M-1s, investment in subs, prepaids, etc. |
| Bonventre, Steven | 8/2/10 | 1.5 | $ 207.00 | FDR | Follow up/edit/respond manager review notes on MLC federal return |
| Bonventre, Steven | 8/2/10 | 0.7 | $ 96.60 | FDR | Discuss w/ Aretz (PM) review notes related to B period returns, related to reorg expense and fixed assets |
| Bonventre, Steven | 8/2/10 | 0.7 | $ 96.60 | FDR | Review Strasbourg trial balance |
| Bonventre, Steven | 8/2/10 | 0.6 | $ 82.80 | FDR | Review fixed assets, M-1s, etc. |
| Bonventre, Steven | 8/2/10 | 0.4 | $ 55.20 | FDR | Discussion with Eckles (PM) re B period tax returns |
| Bonventre, Steven | 8/2/10 | 0.3 | $ 41.40 | FDR | Phone discussion with Zablocki (MLC) |
| Bonventre, Steven | 8/2/10 | 0.2 | $ 27.60 | FDR | Email Hamilton (MLC) re open items |
| Eckles, Jeff | 8/2/10 | 0.9 | $ 351.00 | FDR | Review tax workpapers for B period tax returns |
| Eckles, Jeff | 8/2/10 | 0.6 | $ 234.00 | FDR | Review Lewis (PM) tax memo re DIP financing |
| Eckles, Jeff | 8/2/10 | 0.4 | $ 156.00 | FDR | Discussion with Zablocki (MLC) re B period tax returns |
| Eckles, Jeff | 8/2/10 | 0.4 | $ 156.00 | FDR | Discussion with Bonventre (PM) re B period tax returns |
| Eckles, Jeff | 8/2/10 | 0.3 | $ 117.00 | FDR | Assistance to Bonventre and McDoniel (PM) with B period tax returns |
| McDoniel, Chris | 8/2/10 | 3.3 | $ 356.40 | FDR | Prepare MLC Consolidated 4797 Presentation |
| McDoniel, Chris | 8/2/10 | 2.6 | $ 280.80 | FDR | Prepare MLC Consolidated M-1 |
| Rohlig, Scott | 8/2/10 | 0.7 | $ 60.20 | FDR | Mapped accounts in Strasbourg Trial Balance |
| Rohlig, Scott | 8/2/10 | 0.3 | $ 25.80 | FDR | Research re French Strasbourg workpaper translation |
| Aretz, Betsy | 8/3/10 | 0.3 | $ 54.00 | FDR | Discuss w/ Bonventre (PM) B period return progress and logistics of how entities are to be set up in software |
| Bonventre, Steven | 8/3/10 | 2.4 | $ 331.20 | FDR | Final review of TBs, workpapers for all debtor entities for manager review |
| Bonventre, Steven | 8/3/10 | 2.0 | $ 276.00 | FDR | Write up tax significant items |
| Bonventre, Steven | 8/3/10 | 1.9 | $ 262.20 | FDR | Reorganization expense M-1s, updating workpapers, reviewing M-1 reconciliations |
| Bonventre, Steven | 8/3/10 | 0.8 | $ 110.40 | FDR | Assisting and instructing staff in preparation of environmental entity (REALM and ENCORE) tax returns (i.e. how treat change in environmental reserves and how treat environmental expenses on federal tax return) |
| Bonventre, Steven | 8/3/10 | 0.4 | $ 55.20 | FDR | Phone discussion with Lewis (PM) re Strasbourg French income tax return |
| Bonventre, Steven | 8/3/10 | 0.4 | $ 55.20 | FDR | Phone conf with Zablocki & Hamilton (MLC) re open items |
| Bonventre, Steven | 8/3/10 | 0.4 | $ 55.20 | FDR | Review Nova Scotia Finance TB |
| Bonventre, Steven | 8/3/10 | 0.4 | $ 55.20 | FDR | Review manager TB notes |
| Bonventre, Steven | 8/3/10 | 0.3 | $ 41.40 | FDR | Discuss w/ Aretz (PM) B period return progress and logistics of how entities are to be set up in software |
| McDoniel, Chris | 8/3/10 | 2.6 | $ 280.80 | FDR | Prepare MLC Federal Consolidated Return |
| Rohlig, Scott | 8/3/10 | 2.6 | $ 223.60 | FDR | Prepare ENCORE return in FX |
| Rohlig, Scott | 8/3/10 | 2.4 | $ 206.40 | FDR | Prepare REALM return in FX |
| Aretz, Betsy | 8/4/10 | 1.8 | $ 324.00 | FDR | Clear review notes for B period MLC tax workpapers, mainly related to dealership sales, fixed asset sales and reorg expense reconciliation |
| Aretz, Betsy | 8/4/10 | 0.3 | $ 54.00 | FDR | Review B period REALM review tax return |
| Aretz, Betsy | 8/4/10 | 0.3 | $ 54.00 | FDR | Review B Period ENCORE review tax return |
| Bonventre, Steven | 8/4/10 | 2.2 | $ 303.60 | FDR | Finalize M-1's, reconciliations and reviewing changes to reorg exp (proceeds) |
| Bonventre, Steven | 8/4/10 | 1.8 | $ 248.40 | FDR | Edit returns and workpapers per Aretz (PM), obtain pool laptop for Zablocki (MLC), and other miscellaneous |
| Bonventre, Steven | 8/4/10 | 0.8 | $ 110.40 | FDR | Detail review REALM |
| Bonventre, Steven | 8/4/10 | 0.8 | $ 110.40 | FDR | Detail review ENCORE |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Bonventre, Steven | 8/4/10 | 0.6 | $ 82.80 | FDR | Instructing staff in preparation of Strasbourg income tax return and updating Aretz, and Merkel (PM) on status of engagement |
| Bonventre, Steven | 8/4/10 | 0.4 | $ 55.20 | FDR | Phone conf with Zablocki (MLC) re Nova Scotia trial balance and other open items |
| Bonventre, Steven | 8/4/10 | 0.4 | $ 55.20 | FDR | Review GMNSF Co worksheets rec'd from Zablocki (MLC) |
| McDoniel, Chris | 8/4/10 | 3.1 | $ 334.80 | FDR | Prepare Nova Scotia Entity workpaper |
| McDoniel, Chris | 8/4/10 | 1.9 | $ 205.20 | FDR | Prepare Strasbourg TB Review and account reclass |
| McDoniel, Chris | 8/4/10 | 1.1 | $ 118.80 | FDR | Foreign Tax Credit research for Consolidated return |
| Rohlig, Scott | 8/4/10 | 1.1 | $ 94.60 | FDR | Prepare MLC return in FX |
| Aretz, Betsy | 8/5/10 | 0.4 | $ 72.00 | FDR | Review B period MLC tax return |
| Bonventre, Steven | 8/5/10 | 2.9 | $ 400.20 | FDR | Detail review MLC tax return |
| Bonventre, Steven | 8/5/10 | 2.5 | $ 345.00 | FDR | Detail review MLC tax return |
| Bonventre, Steven | 8/5/10 | 1.2 | $ 165.60 | FDR | Analyze Nova Scotia M-1s and working to get trial balance to balance (GEARS adjustments/Canadian dollars) |
| Bonventre, Steven | 8/5/10 | 1.1 | $ 151.80 | FDR | Assisting Abdallah (PM) on preparation of MLC separate state tax returns and Michigan Business Tax template (specifically, inclusion of specific subsidiary dealerships) |
| Bonventre, Steven | 8/5/10 | 0.8 | $ 110.40 | FDR | Obtain information from Hamilton (MLC) re amounts due to affiliates, etc.; updating workpapers |
| Eckles, Jeff | 8/5/10 | 0.2 | $ 78.00 | FDR | Review IRC Section 332 disclosure statement |
| McDoniel, Chris | 8/5/10 | 1.1 | $ 118.80 | FDR | Prepare Nova Scotia Entity workpaper |
| Rohlig, Scott | 8/5/10 | 1.9 | $ 163.40 | FDR | Prepare MLC return in FX |
| Rohlig, Scott | 8/5/10 | 1.9 | $ 163.40 | FDR | Prepare MLC return in FX |
| Bonventre, Steven | 8/6/10 | 1.9 | $ 262.20 | FDR | Rec'd master entity list from Zablocki (MLC), update in Caseware and determine inactive entity info for federal disclosure |
| Bonventre, Steven | 8/6/10 | 1.8 | $ 248.40 | FDR | Review Strasbourg TB changes by staff; determine foreign tax credit carry forward amount |
| Bonventre, Steven | 8/6/10 | 1.5 | $ 207.00 | FDR | Follow up/edit/respond manager review notes on MLC federal return |
| Bonventre, Steven | 8/6/10 | 0.8 | $ 110.40 | FDR | Assisting PM staff and resolving issues with Scott, Chris, and Rumzei (PM) |
| Bonventre, Steven | 8/6/10 | 0.2 | $ 27.60 | FDR | Email to Zablocki and Hamilton (MLC) re state & local returns |
| McDoniel, Chris | 8/6/10 | 3.8 | $ 410.40 | FDR | Prepare M-1 Reconciliation and Entries for Nova Scotia |
| Rohlig, Scott | 8/6/10 | 2.2 | $ 189.20 | FDR | Prepare Strasbourg return in FX |
| Rohlig, Scott | 8/6/10 | 2.1 | $ 180.60 | FDR | Prepare Strasbourg return in FX |
| Rohlig, Scott | 8/6/10 | 1.9 | $ 163.40 | FDR | Prepare Strasbourg return in FX |
| Rohlig, Scott | 8/6/10 | 0.3 | $ 25.80 | FDR | Prepare Foreign Tax Credit |
| Eckles, Jeff | 8/9/10 | 2.1 | $ 819.00 | FDR | Review of tax workpapers and Federal 1120 for B period tax returns |
| Eckles, Jeff | 8/9/10 | 0.8 | $ 312.00 | FDR | Discussion with Ruppal (PM) re Michigan business tax issues |
| Eckles, Jeff | 8/9/10 | 0.4 | $ 156.00 | FDR | Project management review of status |
| Aretz, Betsy | 8/10/10 | 0.4 | $ 72.00 | FDR | Discuss B period MLC tax return review notes with Eckles |
| Aretz, Betsy | 8/10/10 | 0.3 | $ 54.00 | FDR | Prepare computer and files for Zablocki (MLC) to review MLC, ENCORE and REALM B period returns |
| Bonventre, Steven | 8/10/10 | 0.2 | $ 27.60 | FDR | Follow up ensure returns prepared for client meeting |
| Eckles, Jeff | 8/10/10 | 0.8 | $ 312.00 | FDR | Review of tax workpapers and Federal 1120 for B period tax returns |
| Eckles, Jeff | 8/10/10 | 0.4 | $ 156.00 | FDR | Meet with Rohlig (PM) re changes to Federal 1120 |
| Rohlig, Scott | 8/10/10 | 1.9 | $ 163.40 | FDR | Prepare/review of returns in FX |
| Rohlig, Scott | 8/10/10 | 0.4 | $ 34.40 | FDR | Meeting with Jeff re changes to Federal 1120 |
| Aretz, Betsy | 8/11/10 | 0.3 | $ 54.00 | FDR | Discuss w/ Bonventre (PM) timeline for finalization of consolidated B period federal return and various state filings |
| Bonventre, Steven | 8/11/10 | 1.8 | $ 248.40 | FDR | Detail review intercompany elimination workpaper, other misc. |
| Bonventre, Steven | 8/11/10 | 1.5 | $ 207.00 | FDR | Prepare inactive entity disclosure and 332 disclosure |
| Bonventre, Steven | 8/11/10 | 1.3 | $ 179.40 | FDR | Discussions & follow up email w/ MLC re ELMO and other entities; making M-1 for unrealiz. g/l on Strasbourg; remapping accounts in Nova Scotia |
| Bonventre, Steven | 8/11/10 | 0.9 | $ 124.20 | FDR | Detail review Strasbourg return |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bonventre, Steven | 8/11/10 | 0.8 | $ 110.40 | FDR | Discussion with Eckles (PM) & Zablocki (MLC) during client meeting in office |
| Bonventre, Steven | 8/11/10 | 0.8 | $ 110.40 | FDR | Detail review entities included in consolidated return |
| Bonventre, Steven | 8/11/10 | 0.6 | $ 82.80 | FDR | Assisting staff in process of preparing state and local income tax and franchise tax returns in Prosystem FX and Superforms |
| Bonventre, Steven | 8/11/10 | 0.4 | $ 55.20 | FDR | Follow up with staff to ensure appropriate consolidation if B period return |
| Bonventre, Steven | 8/11/10 | 0.3 | $ 41.40 | FDR | Discuss with Aretz (PM) timeline for finalization of consolidated B period federal return and various state filings |
| Eckles, Jeff | 8/11/10 | 0.8 | $ 312.00 | FDR | Meeting and discussions with Zablocki (MLC) and Bonventre (PM) re B period tax returns |
| Eckles, Jeff | 8/11/10 | 0.6 | $ 234.00 | FDR | Review revised Lewis (PM) memo on DIP financing |
| Eckles, Jeff | 8/11/10 | 0.4 | $ 156.00 | FDR | Review of tax workpapers and Federal 1120 for B period tax returns |
| Eckles, Jeff | 8/11/10 | 0.3 | $ 117.00 | FDR | Review Encore tax workpapers |
| Eckles, Jeff | 8/11/10 | 0.3 | $ 117.00 | FDR | Review Realm tax workpapers |
| McDoniel, Chris | 8/11/10 | 5.1 | $ 550.80 | FDR | Prepare Nova Scotia Federal Return |
| Rohlig, Scott | 8/11/10 | 1.1 | $ 94.60 | FDR | Prepare Foreign Tax Credit |
| Aretz, Betsy | 8/12/10 | 0.5 | $ 90.00 | FDR | Discuss consolidated federal return issues & procedures for B period consolidated return w/ Bonventre, Merkel & Eckles |
| Aretz, Betsy | 8/12/10 | 0.2 | $ 36.00 | FDR | Review B period Strasbourg & Nova Scotia returns |
| Bonventre, Steven | 8/12/10 | 2.9 | $ 400.20 | FDR | Continued detail review Strasbourg return |
| Bonventre, Steven | 8/12/10 | 2.9 | $ 400.20 | FDR | Prepare form 8858 and 1118 |
| Bonventre, Steven | 8/12/10 | 1.5 | $ 207.00 | FDR | Continued prep of inactive entity disclosure and 332 disclosure |
| Bonventre, Steven | 8/12/10 | 0.8 | $ 110.40 | FDR | Send emails to MLC and follow up items with PM staff |
| Bonventre, Steven | 8/12/10 | 0.6 | $ 82.80 | FDR | Intercompany worksheet prep and other misc. |
| Bonventre, Steven | 8/12/10 | 0.5 | $ 69.00 | FDR | Discuss consolidated federal return issues & procedures for B period consolidated return w/ Aretz, Merkel & Eckles (PM) |
| Eckles, Jeff | 8/12/10 | 0.5 | $ 195.00 | FDR | Discuss consolidated federal return issues & procedures for B period consolidated return w/ Aretz, Merkel & Bonventre |
| Eckles, Jeff | 8/12/10 | 0.2 | $ 78.00 | FDR | Exchange email with Lewis re CODI issues & B period tax return |
| McDoniel, Chris | 8/12/10 | 2.2 | $ 237.60 | FDR | MLC Subsidiary Nova Scotia Review |
| McDoniel, Chris | 8/12/10 | 1.6 | $ 172.80 | FDR | Prepare Intercompany Elimination WP |
| Merkel, Mike | 8/12/10 | 0.5 | $ 130.00 | FDR | Discuss consolidated federal return issues & procedures for B period consolidated return w/ Aretz, Bonventre & Eckles |
| Rohlig, Scott | 8/12/10 | 1.7 | $ 146.20 | FDR | Prepare Consolidated Return |
| Rohlig, Scott | 8/12/10 | 1.6 | $ 137.60 | FDR | Prepare Consolidated Return |
| Aretz, Betsy | 8/13/10 | 0.6 | $ 108.00 | FDR | Review B period Strasbourg tax return |
| Bonventre, Steven | 8/13/10 | 2.7 | $ 372.60 | FDR | Detail review GM Nova Scotia |
| Bonventre, Steven | 8/13/10 | 1.3 | $ 179.40 | FDR | Review manager notes and responding for Strasbourg |
| Bonventre, Steven | 8/13/10 | 1.2 | $ 165.60 | FDR | Email MLC, and follow up w/ staff on open items |
| Bonventre, Steven | 8/13/10 | 1.2 | $ 165.60 | FDR | Prepare GMNS 8858 and final review of foreign tax returns |
| Bonventre, Steven | 8/13/10 | 0.8 | $ 110.40 | FDR | Review Dec operating report for consistency and significant information |
| Bonventre, Steven | 8/13/10 | 0.6 | $ 82.80 | FDR | Phone discussion w/ Zablocki (MLC) re 332 and inactive entity disclosure |
| Bonventre, Steven | 8/13/10 | 0.6 | $ 82.80 | FDR | Review consolidated return and supervising staff on steps to take to fix |
| Bonventre, Steven | 8/13/10 | 0.2 | $ 27.60 | FDR | Discussion w/ Eckles (PM) re B period tax returns |
| Eckles, Jeff | 8/13/10 | 0.2 | $ 78.00 | FDR | Discussion with Zablocki (MLC) and Rinker (ECC) re dealership subsidiaries |
| McDoniel, Chris | 8/13/10 | 2.4 | $ 259.20 | FDR | Process changes required to Nova Scotia Return & WPs |
| McDoniel, Chris | 8/13/10 | 0.9 | $ 97.20 | FDR | Prepare Intercompany Elimination Entries |
| Rohlig, Scott | 8/13/10 | 2.2 | $ 189.20 | FDR | Prepare Consolidated Return |
| Rohlig, Scott | 8/13/10 | 1.9 | $ 163.40 | FDR | Prepare Consolidated Return |
| Bonventre, Steven | 8/16/10 | 2.1 | $ 289.80 | FDR | 8858s, 1118s and other miscellaneous tasks |
| Bonventre, Steven | 8/16/10 | 0.4 | $ 55.20 | FDR | Assisting staff in preparation of PA and NJ state income tax returns |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bonventre, Steven | 8/16/10 | 0.4 | $ 55.20 | FDR | Phone discussion with R. Zablocki (MLC) re consolidated federal return and federal disclosures |
| Eckles, Jeff | 8/16/10 | 1.1 | $ 429.00 | FDR | Review GM Strasbourg tax workpapers |
| Eckles, Jeff | 8/16/10 | 0.7 | $ 273.00 | FDR | Review Nova Scotia Finance tax workpapers |
| Eckles, Jeff | 8/16/10 | 0.3 | $ 117.00 | FDR | Discussion with Zablocki (MLC) re dealership subsidiaries |
| Eckles, Jeff | 8/16/10 | 0.2 | $ 78.00 | FDR | Discussion with Bonventre (PM) re B period tax returns |
| Bonventre, Steven | 8/17/10 | 2.2 | $ 303.60 | FDR | Review and updating Strasbourg return |
| Bonventre, Steven | 8/17/10 | 1.2 | $ 165.60 | FDR | Update entity disclosures per info rec'd from Zablocki (MLC) |
| Bonventre, Steven | 8/18/10 | 1.1 | $ 151.80 | FDR | Communication of issues and discussion of partner review notes to Eckles (PM) |
| Bonventre, Steven | 8/18/10 | 0.9 | $ 124.20 | FDR | Phone discussions with Zablocki & Hamilton (MLC) re ELMO III income tax return |
| Eckles, Jeff | 8/18/10 | 0.9 | $ 351.00 | FDR | Review GM Strasbourg tax workpapers |
| Lewis, Forrest | 8/18/10 | 0.1 | $ 40.00 | FDR | Exchange emails with J Eckles, PM on scheduling of technical review of B period tax return |
| Bonventre, Steven | 8/19/10 | 1.4 | $ 193.20 | FDR | Researching and preparing federal disclosures (Section 332 and Section 363) |
| Bonventre, Steven | 8/19/10 | 0.4 | $ 55.20 | FDR | Assisting staff in preparation of PA and NJ consolidated state income tax returns |
| Bonventre, Steven | 8/19/10 | 0.4 | $ 55.20 | FDR | Update Eckles, Merkel & Aretz (PM) on status of engagement |
| Bonventre, Steven | 8/19/10 | 0.2 | $ 27.60 | FDR | Discuss w/ Eckles (PM) review notes |
| Colella, Mike | 8/19/10 | 0.5 | $ 207.50 | FDR | Review BOD materials (tax) prior to presentation at 8/19 BOD meeting |
| Colella, Mike | 8/19/10 | 0.2 | $ 83.00 | FDR | Discussions with Zablocki (MLC) re status update, September 15 deadlines and future needs |
| Eckles, Jeff | 8/19/10 | 2.0 | $ 780.00 | FDR | Review consolidated Federal 1120 |
| Eckles, Jeff | 8/19/10 | 1.4 | $ 546.00 | FDR | Review dealership subsidiary stand-alone tax returns |
| Eckles, Jeff | 8/19/10 | 0.2 | $ 78.00 | FDR | Discussion with Bonventre re B period tax returns |
| Bonventre, Steven | 8/20/10 | 2.8 | $ 386.40 | FDR | Edit returns based on partner notes |
| Abdallah, Rumzei | 8/23/10 | 3.1 | $ 384.40 | FDR | Prepared Schedule M-3, Part 1 for Consolidated federal return - Dealership entities |
| Abdallah, Rumzei | 8/23/10 | 2.7 | $ 334.80 | FDR | Prepared Schedule M-3, Part 1 for Consolidated Return - First group of entities |
| Aretz, Betsy | 8/23/10 | 0.5 | $ 90.00 | FDR | Review notes related to B period federal consolidated tax return |
| Bonventre, Steven | 8/23/10 | 1.8 | $ 248.40 | FDR | Edits to 8858 and 1118 |
| Bonventre, Steven | 8/23/10 | 1.3 | $ 179.40 | FDR | Working with staff in preparation of Federal Schedule M-3 |
| Bonventre, Steven | 8/23/10 | 0.9 | $ 124.20 | FDR | Review memos from Lewis (MLC) re bankruptcy |
| Bonventre, Steven | 8/23/10 | 0.6 | $ 82.80 | FDR | Sent emails to Zablocki (MLC) and staff on status of tax returns (what remains to be completed for 10/1 deadline) |
| Bonventre, Steven | 8/23/10 | 0.4 | $ 55.20 | FDR | Discussion with Eckles (PM) re B period tax returns |
| Eckles, Jeff | 8/23/10 | 0.4 | $ 156.00 | FDR | Discussion with Bonventre re B period tax returns |
| Lewis, Forrest | 8/23/10 | 0.3 | $ 120.00 | FDR | Send email to Eckles & Bonventre (PM) re Form 982 and 505b letter |
| Bonventre, Steven | 8/24/10 | 2.8 | $ 386.40 | FDR | Prepare disclosures for federal return |
| Bonventre, Steven | 8/24/10 | 1.6 | $ 220.80 | FDR | Respond to Lewis (PM) detail review notes on federal tax return |
| Bonventre, Steven | 8/24/10 | 1.2 | $ 165.60 | FDR | Discuss w/ Lewis (PM) re tax sig items for preparation of 1120 |
| Bonventre, Steven | 8/24/10 | 1.0 | $ 138.00 | FDR | Meeting with Zablocki (MLC) and Eckles & Lewis (PM) to discuss open items, status, expectations, 1120 preparation, etc. |
| Bonventre, Steven | 8/24/10 | 0.9 | $ 124.20 | FDR | Meeting with Zablocki (MLC) and Lewis (PM) on efiling, 505b letters, attaching PLR to 1120 |
| Bonventre, Steven | 8/24/10 | 0.8 | $ 110.40 | FDR | Researching disclosure requirements (382) |
| Bonventre, Steven | 8/24/10 | 0.3 | $ 41.40 | FDR | Discuss w/ Lewis (PM) re foreign tax expense on 1120 |
| Bonventre, Steven | 8/24/10 | 0.2 | $ 27.60 | FDR | Assisting staff in preparation of MBT unitary data input in Prosystem FX |
| Eckles, Jeff | 8/24/10 | 1.0 | $ 390.00 | FDR | Meeting with Zablocki (MLC) and Lewis & Bonventre (PM) to discuss open items, status, expectations, 1120 preparation, etc. |
| Eckles, Jeff | 8/24/10 | 0.9 | $ 351.00 | FDR | Meeting with Zablocki (MLC) re B period tax returns |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Eckles, Jeff | 8/24/10 | 0.3 | $ 117.00 | FDR | Preparation for meeting with Zablocki |
| Lewis, Forrest | 8/24/10 | 1.9 | $ 760.00 | FDR | Technical tax review of MLC 2009 1120 |
| Lewis, Forrest | 8/24/10 | 1.2 | $ 480.00 | FDR | Advise Bonventre (PM) on tax sig items for preparation of 1120 |
| Lewis, Forrest | 8/24/10 | 1.0 | $ 400.00 | FDR | Meeting with Zablocki (MLC) and Eckles & Bonventre (PM) to discuss open items, status, expectations, 1120 preparation, etc. |
| Lewis, Forrest | 8/24/10 | 0.9 | $ 360.00 | FDR | Meeting with Zablocki (MLC)  and Bonventre (PM) on efiling, 505b letters, attaching PLR to 1120 |
| Lewis, Forrest | 8/24/10 | 0.3 | $ 120.00 | FDR | Mtg with Bonventre (PM) re foreign tax expense on 1120 |
| Bonventre, Steven | 8/25/10 | 1.1 | $ 151.80 | FDR | Assisting staff in preparation of SC 1120 Consolidated tax return and reading SC state tax instructions for consolidated state filing |
| Bonventre, Steven | 8/26/10 | 2.1 | $ 289.80 | FDR | Complete Sch. K, question 5(a) and 5(b) of federal return |
| Bonventre, Steven | 8/26/10 | 1.6 | $ 220.80 | FDR | Prepare disclosures for federal return |
| Bonventre, Steven | 8/26/10 | 0.7 | $ 96.60 | FDR | Discuss tax issues, CW setup, scope of review, 8858 and 1118 with Greenway (PM) |
| Bonventre, Steven | 8/26/10 | 0.4 | $ 55.20 | FDR | Email MLC open items list |
| Eckles, Jeff | 8/26/10 | 0.4 | $ 156.00 | FDR | Discussion with Bonventre re B period tax returns |
| Eckles, Jeff | 8/26/10 | 0.3 | $ 117.00 | FDR | Review ELMO III tax workpapers |
| Greenway, Denise | 8/26/10 | 2.8 | $ 1,120.00 | FDR | Review A period 8858 Strasbourg/Raise questions re impact of reorg/987 loss on B Period; Review Strasbourg Tax w/ps and Tax TB; Tax Review B Period 8858 Strasbourg; Tax review 1118 disclosures re Strasbourg |
| Greenway, Denise | 8/26/10 | 2.1 | $ 840.00 | FDR | Read A Period proform 1120/8858 for NSULC; review tax workpapers and 8858 for B period |
| Greenway, Denise | 8/26/10 | 0.7 | $ 280.00 | FDR | Discuss tax issues, CW setup, scope of review, 8858 and 1118 with Bonventre (PM) |
| Lewis, Forrest | 8/26/10 | 1.7 | $ 680.00 | FDR | Review Collier tax checklist on bankruptcy disclosures for tax return preparation, send relevant items to Eckles and Bonventre (PM) |
| Lewis, Forrest | 8/26/10 | 1.3 | $ 520.00 | FDR | Analyze impact of change in ownership rules on net operating losses and relation to MLC tax return |
| Lewis, Forrest | 8/26/10 | 1.3 | $ 520.00 | FDR | Analyze impact of change in ownership rules on built in losses and relation to MLC tax return |
| Lewis, Forrest | 8/26/10 | 1.1 | $ 440.00 | FDR | Analyze impact of change in ownership rules on worthless stock deductions and relation to MLC tax return, write up memo for other team members |
| Lewis, Forrest | 8/26/10 | 0.9 | $ 360.00 | FDR | Prepare required disclosure of G reorg under Reg. 1.368-3 for attachment to federal return, send to Bonventre (PM) |
| Bonventre, Steven | 8/27/10 | 1.3 | $ 179.40 | FDR | Review/respond to Greenway (PM) re notes on 8858 and 1118 |
| Bonventre, Steven | 8/27/10 | 0.4 | $ 55.20 | FDR | Discussion with Eckles (PM) re B period tax returns |
| Bonventre, Steven | 8/27/10 | 0.3 | $ 41.40 | FDR | Email Zablocki (MLC) re follow up items |
| Eckles, Jeff | 8/27/10 | 0.3 | $ 117.00 | FDR | Discussion with Bonventre (MLC) re B period tax returns |
| Lewis, Forrest | 8/27/10 | 1.6 | $ 640.00 | FDR | Analyze tax provisions in Disclosure Statement for tax planning and return preparation, send to other members of the team |
| Lewis, Forrest | 8/27/10 | 1.4 | $ 560.00 | FDR | Analyze impact of closing of books and other elections under Reg. 1.382-6 in  relation to MLC tax return, write up memo for other team members |
| Lewis, Forrest | 8/27/10 | 1.3 | $ 520.00 | FDR | Analyze impact of change in ownership rules disclosures under Reg. 1.382-11 in  relation to MLC tax return, write up memo for other team members |
| Lewis, Forrest | 8/28/10 | 1.7 | $ 680.00 | FDR | Complete technical review of federal return, add to Sig Items, sign off on Review notes |
| Eckles, Jeff | 8/29/10 | 0.9 | $ 351.00 | FDR | Review consolidated Federal 1120 |
| Aretz, Betsy | 8/30/10 | 2.0 | $ 360.00 | FDR | Detail review Form 851 and Sch. K statements for B period federal consolidated tax return |
| Bonventre, Steven | 8/30/10 | 2.5 | $ 345.00 | FDR | Review/respond on Greenway (PM) notes on 8858 and 1118 |
| Bonventre, Steven | 8/30/10 | 0.6 | $ 82.80 | FDR | Researching disclosure requirements (368-3) |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Eckles, Jeff | 8/30/10 | 0.6 | $ 234.00 | FDR | Teleconference w/ Zablocki (MLC) and Greenway (PM) re GM Europe reorg impact on US 8858; tax impact re. potential basis adj for 311 distribution by GMEH in A period; discuss possibility of electin gout of 901 foreign tax credit for B period; filing obligations for dormant FDEs |
| Eckles, Jeff | 8/30/10 | 0.1 | $ 39.00 | FDR | Telecon w/ Greenway (PM) re restructuring memo and US impact |
| Greenway, Denise | 8/30/10 | 1.1 | $ 440.00 | FDR | Review GM Europe restructuring memo provided by GM; compare to A period 8858; raise questions for review with Eckles/Zablocki re. 311 distributions of Strasbourg and impact on US tax basis of branch assets; compare 8858 A period dividend to memo and raise questions re. 987 pools and whether E&P pools were cleared |
| Greenway, Denise | 8/30/10 | 0.6 | $ 240.00 | FDR | Teleconference w/ Zablocki (MLC) and Eckles (PM) re GM Europe reorg impact on US 8858; tax impact re. potential basis adj for 311 distribution by GMEH in A period; discuss possibility of election gout of 901 foreign tax credit for B period; filing obligations for dormant FDEs |
| Greenway, Denise | 8/30/10 | 0.3 | $ 120.00 | FDR | Clear basic international notes re NSULC and basic disclosures in B Period return |
| Greenway, Denise | 8/30/10 | 0.1 | $ 40.00 | FDR | Finalize 8858/1118 conclusions for concurring review |
| Greenway, Denise | 8/30/10 | 0.1 | $ 40.00 | FDR | Final discussion with Eckles re Documenting intl positions and clearing tax review notes |
| Greenway, Denise | 8/30/10 | 0.1 | $ 40.00 | FDR | Telecon w/ Eckles (PM) re restructuring memo and US impact |
| Bonventre, Steven | 8/31/10 | 2.9 | $ 400.20 | FDR | Review/respond to Eckles (PM) federal return review notes |
| Bonventre, Steven | 8/31/10 | 1.6 | $ 220.80 | FDR | Review/respond to Eckles (PM) federal return review notes |
| Bonventre, Steven | 8/31/10 | 1.3 | $ 179.40 | FDR | Review/respond Aretz (PM) detail notes on 851 and federal return statements |
| Bonventre, Steven | 8/31/10 | 1.1 | $ 151.80 | FDR | Review consolidated Federal 1120 and discussions with Eckles (PM) |
| Bonventre, Steven | 8/31/10 | 0.5 | $ 69.00 | FDR | Discussion with Greenway (PM) on foreign forms and add'l follow up |
| Bonventre, Steven | 8/31/10 | 0.2 | $ 27.60 | FDR | Phone conf with Eckles & Greenway (PM) re final open items on foreign disclosures and January memo v. final returns |
| Eckles, Jeff | 8/31/10 | 1.1 | $ 429.00 | FDR | Review consolidated Federal 1120 and discussions with Bonventre (PM) |
| Eckles, Jeff | 8/31/10 | 0.2 | $ 78.00 | FDR | Telecon with Greenway & Bonventre (PM) re final open items on foreign disclosures and January memo v. final returns |
| Eckles, Jeff | 8/31/10 | 0.2 | $ 78.00 | FDR | Discussion with Rinker (ECC) re dealership subsidiaries |
| Greenway, Denise | 8/31/10 | 1.7 | $ 680.00 | FDR | Clear remaining tax notes - annotations and wp documentation added re. deduct v. credit foreign taxes, non-GAAP 8858 disclosures re OCI reporting; review January NSULC memo against US A Period return provided by GM |
| Greenway, Denise | 8/31/10 | 0.5 | $ 200.00 | FDR | Discussion with Bonventre (PM) on foreign forms and add'l follow up |
| Greenway, Denise | 8/31/10 | 0.2 | $ 80.00 | FDR | Telecon with Eckles/Bonventre re final open items on foreign disclosures and January memo v. final returns; email DCL question to Zablocki |
| Greenway, Denise | 8/31/10 | 0.2 | $ 80.00 | FDR | Email DCL question to Zablocki (MLC) |
| Greenway, Denise | 8/31/10 | 0.1 | $ 40.00 | FDR | Review Vector A Period 8858s;revioe dormant company filing procedure Announcement 2004-4; remail to Rick suggestion B Period dormant 8858s should be filed |
| Bonventre, Steven | 9/1/10 | 1.6 | $ 220.80 | FDR | Determining and fixing e-file issues with federal consolidated tax return (review of subsidiary dealership returns necessary to fix) |
| Bonventre, Steven | 9/1/10 | 1.9 | $ 262.20 | FDR | Update DCL foreign entity disclosure, 332 disclosure based on Partner review, and 368-3 disclosure based on Zablocki (MLC) comments |

33

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Bonventre, Steven | 9/1/10 | 0.2 | $ 27.60 | FDR | Changes to MEI federal income tax return and phone discussion with Zablocki (MLC) |
| Bonventre, Steven | 9/1/10 | 0.7 | $ 96.60 | FDR | Changes to federal consolidated return and disclosures per Zablocki (MLC) |
| Bonventre, Steven | 9/1/10 | 1.2 | $ 165.60 | FDR | Review/respond to Eckles (PM) notes re Federal return and disclosures |
| Bonventre, Steven | 9/1/10 | 0.9 | $ 124.20 | FDR | Discussion with Greenway (PM) and completing DCL (dual consolidated loss) disclosure for foreign entities |
| Eckles, Jeff | 9/1/10 | 0.2 | $ 78.00 | FDR | Discussion with Zablocki re B period tax returns |
| Greenway, Denise | 9/1/10 | 0.2 | $ 80.00 | FDR | Discussion with Bonventre (PM) re: dual consolidated loss |
| Greenway, Denise | 9/1/10 | 0.4 | $ 160.00 | FDR | Receive and review A Period Dual Consolidated Loss Statements from GM Staff; forward for update/inclusion in B Period return to Bonventre (PM) |
| Bonventre, Steven | 9/2/10 | 0.6 | $ 82.80 | FDR | Assisting staff in preparation of MLC AL and WV income tax returns |
| Bonventre, Steven | 9/2/10 | 0.8 | $ 110.40 | FDR | Prepare summary of consolidated federal tax return for new GM meeting |
| Bonventre, Steven | 9/2/10 | 1.1 | $ 151.80 | FDR | Various changes to MLC federal return and disclosures per Eckles (PM) and Zablocki (MLC) |
| Bonventre, Steven | 9/2/10 | 0.6 | $ 82.80 | FDR | Discussions with Merkel & Eckles (PM) re common and preferred stock of MLC and efiling options |
| Eckles, Jeff | 9/2/10 | 0.6 | $ 234.00 | FDR | Discussions with Merkel & Bonventre (PM) re common and preferred stock of MLC and efiling options |
| Eckles, Jeff | 9/2/10 | 0.3 | $ 117.00 | FDR | Work on Federal taxable income summary for MLC and subs |
| Lewis, Forrest | 9/2/10 | 0.2 | $ 80.00 | FDR | Post docs to Caseware relating to tax return preparation |
| Merkel, Mike | 9/2/10 | 0.6 | $ 146.40 | FDR | Discussion with Bonventre & Eckles (PM) re common and preferred stock of MLC and efiling options |
| Bonventre, Steven | 9/3/10 | 1.1 | $ 151.80 | FDR | Changes to Strasbourg income tax return for DCL disclosure and alterations to MLC federal tax return for interest expense deduction |
| Bonventre, Steven | 9/3/10 | 1.6 | $ 220.80 | FDR | Review/edit/respond to Eckles (PM) review notes on MLC consolidated federal tax return |
| Bonventre, Steven | 9/3/10 | 1.4 | $ 193.20 | FDR | Prepare for meeting with new GM- prepping summary schedules |
| Eckles, Jeff | 9/3/10 | 0.2 | $ 78.00 | FDR | Comments provided to Dave Rinker re dealership tax returns |
| Bonventre, Steven | 9/7/10 | 1.2 | $ 165.60 | FDR | Review/edit/respond to Eckles (PM) review notes on MLC consolidated federal tax return |
| Bonventre, Steven | 9/7/10 | 1.7 | $ 234.60 | FDR | Review/edit/respond to Eckles (PM) review notes on MLC consolidated federal tax return |
| Bonventre, Steven | 9/7/10 | 2.6 | $ 358.80 | FDR | Edit federal consolidated return per Zablocki (MLC) (sch. K, various attachments, etc.) |
| Bonventre, Steven | 9/7/10 | 2.9 | $ 400.20 | FDR | Update documentation for various changes to sig items, per Lewis, Eckles and Aretz (PM) notes |
| Eckles, Jeff | 9/7/10 | 1.4 | $ 546.00 | FDR | Review Federal 1120 |
| Bonventre, Steven | 9/8/10 | 2.6 | $ 358.80 | FDR | Review/edit/respond to Eckles (PM) review notes on MLC consolidated federal tax return |
| Bonventre, Steven | 9/8/10 | 1.1 | $ 151.80 | FDR | Email Zablocki (MLC) updated tax returns and information and answering additional review notes per Eckles (PM) |
| Bonventre, Steven | 9/8/10 | 1.9 | $ 262.20 | FDR | Prepare for meeting with new GM- review reconciliations, tax return information, notes and summary schedules |
| Eckles, Jeff | 9/8/10 | 0.3 | $ 117.00 | FDR | Review Federal 1120 |
| Eckles, Jeff | 9/8/10 | 0.4 | $ 156.00 | FDR | Review Federal taxable income summary to handout at meeting with GM tax staff |
| Bonventre, Steven | 9/9/10 | 0.7 | $ 96.60 | FDR | Meeting with Zablocki (MLC) and Eckles to prepare for meeting with GM tax staff |
| Bonventre, Steven | 9/9/10 | 1.1 | $ 151.80 | FDR | Meeting with GM tax staff, Zablocki, Selzer, Hamilton & Eckles (PM) |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Bonventre, Steven | 9/9/10 | 0.4 | $ 55.20 | FDR | Meeting with Koch, Zablocki, Selzer, Hamilton (PM) and Eckles (PM) to review taxable income summary and discuss other tax issues |
| Eckles, Jeff | 9/9/10 | 0.9 | $ 351.00 | FDR | Preparation for meeting with GM tax staff |
| Eckles, Jeff | 9/9/10 | 0.7 | $ 273.00 | FDR | Meeting with Zablocki (MLC) and Bonventre (PM) to prepare for meeting with GM tax staff |
| Eckles, Jeff | 9/9/10 | 1.1 | $ 429.00 | FDR | Meeting with GM tax staff, Zablocki, Selzer, Hamilton (MLC) and Bonventre (PM) |
| Eckles, Jeff | 9/9/10 | 0.4 | $ 156.00 | FDR | Meeting with Koch, Zablocki, Selzer,  and Hamilton (MLC) and Bonventre (PM) to review taxable income summary and discuss other tax issues |
| Bonventre, Steven | 9/10/10 | 2.2 | $ 303.60 | FDR | Compiling federal return for processing, making final changes per Zablocki (MLC) and Eckles (PM) to complete federal consolidated return |
| Eckles, Jeff | 9/11/10 | 0.6 | $ 234.00 | FDR | Review Federal 1120 |
| Aretz, Betsy | 9/13/10 | 0.9 | $ 162.00 | FDR | Qualify consolidated B period federal return for e-file and update eliminating entry for consolidated return |
| Bonventre, Steven | 9/13/10 | 1.4 | $ 193.20 | FDR | Compile federal return for processing, making final changes per Zablocki (MLC) and Eckles (PM) to complete federal consolidated return |
| Rohlig, Scott | 9/13/10 | 1.3 | $ 111.80 | FDR | Fix Federal MLC consolidated return for e-filing |
| Eckles, Jeff | 9/14/10 | 0.2 | $ 78.00 | FDR | Correspondence with Tax processing (PM) re the tax processing of the B period tax returns |
| Eckles, Jeff | 9/14/10 | 1.4 | $ 546.00 | FDR | Meeting with Zablocki to review and sign tax returns |
| Eckles, Jeff | 9/14/10 | 1.1 | $ 429.00 | FDR | Review and sign tax returns |
| Gove, Veronica | 9/14/10 | 0.3 | $ 24.00 | FDR | Review completeness and prepare copies of Lexington Motors, Inc. Form 1120 and Ernie Pattie Pontiac, GMC 2009 Form 1120 for Zablocki (MLC) |
| Eckles, Jeff | 9/15/10 | 0.9 | $ 351.00 | FDR | Meeting and discussions with Gove (MLC) re the filing of the B period tax returns |
| Gove, Veronica | 9/15/10 | 0.9 | $ 72.00 | FDR | Meeting and discussions with Eckles (MLC) re the filing of the B period tax returns |
| Gove, Veronica | 9/15/10 | 1.6 | $ 128.00 | FDR | Review 505(b) letters and changes/additions to tax returns per Eckles (PM) direction |
| Gove, Veronica | 9/15/10 | 0.9 | $ 72.00 | FDR | Review completeness and prepare individual certify mail and return receipts for client-signed original returns for Lexington Motors, Inc. 2009 Form 1120 and Ernie Patti Pontiac, GMC 2009 Form 1120 |
| Gove, Veronica | 9/20/10 | 0.3 | $ 24.00 | FDR | Check certified mail receipts re 1120 form |
| Eckles, Jeff | 9/21/10 | 0.6 | $ 234.00 | FDR | Review and filing of the Section 505(b) letters and tax returns with the IRS |
| Gove, Veronica | 9/22/10 | 0.3 | $ 24.00 | FDR | Email Eckles 505(b) letter and first page of Form 1120 for Zablocki (MLC) |
| Gove, Veronica | 9/22/10 | 0.2 | $ 16.00 | FDR | Prepare two copies of MLC & Subs Form 1120 and 505(b) letter and certified mail for both |
| Gove, Veronica | 9/27/10 | 0.6 | $ 48.00 | FDR | LeapFile e-mail Form F-1120 and CT-1120CR to Zablocki (MLC). Follow up email  to Eckles (MLC) |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Lewis, Forrest | 8/2/10 | 0.2 | $ 80.00 | SLC | Review & respond to email from Eckles (PM) with instructions on more tax research needed for planning purposes on DIP facility |
| Lewis, Forrest | 8/4/10 | 0.9 | $ 360.00 | SLC | Add to MBT tax planning memo, court case: Berkowitz |
| Lewis, Forrest | 8/4/10 | 0.8 | $ 320.00 | SLC | Add to MBT tax planning memo, court case: Metropolitan, Family Group, Tyler v Tomlinson |
| Lewis, Forrest | 8/4/10 | 0.8 | $ 320.00 | SLC | Add to MBT tax planning memo, court case: Gilbert, Lantz, Dixie Dairies |
| Lewis, Forrest | 8/4/10 | 0.7 | $ 280.00 | SLC | Add to MBT tax planning memo, court case: Hunt, Aronov, Wilbur, etc. |
| Lewis, Forrest | 8/5/10 | 0.9 | $ 360.00 | SLC | Additions to MBT tax planning memo, court case: effect of no lien on DIP facility, send to J Eckles, PM |
| Ruppal, Curtis | 8/9/10 | 0.8 | $ 280.00 | SLC | Discussion with Eckles (PM) re Michigan business tax issues |
| Lewis, Forrest | 8/11/10 | 0.4 | $ 160.00 | SLC | Review MBT tax planning in regard to DIP Facility as to who would report any COD, send findings to Eckles (PM) |
| Lewis, Forrest | 8/11/10 | 0.4 | $ 160.00 | SLC | Review email from Ruppal (PM) on definition of gross receipts for MBT for tax planning |
| Ruppal, Curtis | 8/11/10 | 1.3 | $ 455.00 | SLC | Draft written comments on Michigan Business Tax gross receipts consequences and issues for purposes of tax memorandum on DIP loan and forward to staff |
| Ruppal, Curtis | 8/11/10 | 0.9 | $ 315.00 | SLC | Conf call w/ Zablocki (MLC) re potential Michigan Business Tax gross receipts consequences of DIP |
| Corrigan, Julie | 8/12/10 | 0.2 | $ 55.20 | SLC | Follow up email re OH sales assessment re AG's acceptance & cancelled assessment |
| Lewis, Forrest | 8/12/10 | 0.3 | $ 120.00 | SLC | Review/respond to email from Eckles (PM) re how to proceed on revisions to MBT planning |
| Lewis, Forrest | 8/14/10 | 1.1 | $ 440.00 | SLC | Revise MBT planning memo to meld in comments from Ruppal (PM) |
| Lewis, Forrest | 8/15/10 | 0.8 | $ 320.00 | SLC | Final edits to MBT planning memo |
| Lewis, Forrest | 8/15/10 | 0.2 | $ 80.00 | SLC | Forward MBT planning memo to Zablocki (MLC) with comments |
| Lewis, Forrest | 8/19/10 | 0.1 | $ 40.00 | SLC | Reply to email from Zablocki (MLC) on changes to MBT planning memo |
| Lewis, Forrest | 8/19/10 | 0.1 | $ 40.00 | SLC | Reply to email from Ruppal (PM) on changes to MBT planning memo |
| Lewis, Forrest | 8/24/10 | 0.7 | $ 280.00 | SLC | Meet with Zablocki (MLC) on memo on DIP facility tax treatment |
| Lewis, Forrest | 8/26/10 | 0.3 | $ 120.00 | SLC | Forward comments via email to Zablocki (MLC) and Eckles (MLC) re a specific paragraph in proposed tax provisions in Disclosure Statement which will affect tax planning and MBT tax return preparation |
| Lewis, Forrest | 8/29/10 | 0.8 | $ 320.00 | SLC | Make changes to MBT gross receipts planning memo per Zablocki (MLC) and send to him |
| Lewis, Forrest | 8/31/10 | 0.3 | $ 120.00 | SLC | Phone conf with Zablocki (MLC) in preparation for mtg w/ Weil & Deloitte on 9/1 |
| Lewis, Forrest | 9/1/10 | 0.5 | $ 200.00 | SLC | Conference call with Zablocki (MLC), Ruppal (PM), and representatives from Deliotte re DIP proceeds and related tax positions |
| Lewis, Forrest | 9/1/10 | 0.2 | $ 80.00 | SLC | Follow up to phone conf w/ Weil and Deloitte re Tax positions |
| Ruppal, Curtis | 9/1/10 | 0.5 | $ 175.00 | SLC | Conference call with Zablocki (MLC), Lewis (PM), and representatives from Deliotte re DIP proceeds and related tax positions |
| Ruppal, Curtis | 9/10/10 | 0.2 | $ 70.00 | SLC | Call with Zablocki (MLC) re DIP transactions and MBT gross receipts tax positions |
| Ruppal, Curtis | 9/10/10 | 0.2 | $ 70.00 | SLC | Call with Eckles (PM) re DIP transactions and MBT gross receipts tax positions |
| Ruppal, Curtis | 9/10/10 | 0.1 | $ 35.00 | SLC | Follow up call with Zablocki (MLC) re DIP transactions |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Merkel, Mike | 6/1/10 | 2.1 | $ 512.40 | SLR | State Franchise Tax - Discussions with Hamilton & Zablocki (MLC), and calculation of the tax due after research of outstanding shares |
| Merkel, Mike | 6/1/10 | 1.1 | $ 268.40 | SLR | State Franchise Tax - calls to Corporations Division including M Kramer (bankruptcy specialist) to discuss filing options |
| Merkel, Mike | 6/3/10 | 0.3 | $ 73.20 | SLR | Assist Zablocki (MLC) with a response to a state tax notice |
| Merkel, Mike | 6/3/10 | 0.5 | $ 122.00 | SLR | Receive dealership returns from Zablocki (MLC) and save for updating into consolidated tax return |
| Doot, Brian | 6/9/10 | 2.7 | $ 237.60 | SLR | Prepare sales and use tax returns and 505b letters for 8 states |
| Doot, Brian | 6/9/10 | 2.9 | $ 255.20 | SLR | Prepare sales and use tax returns and 505b letters for 6 states |
| Doot, Brian | 6/9/10 | 0.8 | $ 70.40 | SLR | Prepare sales and use tax returns and 505b letters for May |
| Doot, Brian | 6/9/10 | 0.3 | $ 26.40 | SLR | Discuss sales/use tax returns with Merkel (PM) |
| Merkel, Mike | 6/9/10 | 0.3 | $ 73.20 | SLR | Discuss sales/use tax returns for May with Brian Doot (P&M) |
| Doot, Brian | 6/10/10 | 1.9 | $ 167.20 | SLR | Prepare monthly sales and use tax returns and 505b letters for May |
| Doot, Brian | 6/10/10 | 0.2 | $ 17.60 | SLR | Discuss state advance payment with Merkel (PM) |
| Merkel, Mike | 6/10/10 | 0.3 | $ 73.20 | SLR | Begin updating work program for State and Local Items |
| Merkel, Mike | 6/10/10 | 0.2 | $ 48.80 | SLR | Discuss with Doot (PM) state advance payment requirements |
| Merkel, Mike | 6/10/10 | 0.1 | $ 24.40 | SLR | Discuss state sales/use tax filing requirements with Zablocki (MLC) |
| Rohlig, Scott | 6/10/10 | 0.6 | $ 48.00 | SLR | Prepare spreadsheet to track progress of entities |
| Merkel, Mike | 6/11/10 | 1.7 | $ 414.80 | SLR | Continue preparation of work program for preparation of state returns |
| Merkel, Mike | 6/11/10 | 2.9 | $ 707.60 | SLR | Prepare state sales/use tax returns and 505b letters for4 Dec 09', Jan 10', March 10' and April 10' |
| Merkel, Mike | 6/13/10 | 0.9 | $ 219.60 | SLR | Finalize SALT portion of draft work program |
| Merkel, Mike | 6/13/10 | 0.4 | $ 97.60 | SLR | Review letters to request relief from prepayment requirement for sales/use tax enacted by state |
| Doot, Brian | 6/14/10 | 0.5 | $ 44.00 | SLR | Prepare letters to state dept of taxation re: accelerated payments |
| Merkel, Mike | 6/14/10 | 1.8 | $ 439.20 | SLR | Review sales/use tax returns and 505b letters for various states |
| Merkel, Mike | 6/14/10 | 2.7 | $ 658.80 | SLR | Review sales/use tax returns and 505b letters for various states |
| Merkel, Mike | 6/14/10 | 0.2 | $ 48.80 | SLR | Discuss with Zablocki (MLC) proposed sale of French subsidiary and MBT impact of the transaction |
| Eckles, Jeff | 6/15/10 | 2.9 | $ 1,131.00 | SLR | Meeting with Zablocki & Hamilton (MLC) and Merkel (PM) to review and discuss financial information related to preparation of the B period tax returns |
| Eckles, Jeff | 6/15/10 | 0.4 | $ 156.00 | SLR | Preparation of an agenda for the meeting with Zablocki and Hamilton (MLC) |
| Merkel, Mike | 6/15/10 | 2.9 | $ 707.60 | SLR | Tax Planning meeting with Zablocki, Hamilton (MLC) and Eckles (PM) to discuss preparation of 2009 B period returns, work program, and current issues |
| Rohlig, Scott | 6/15/10 | 0.3 | $ 24.00 | SLR | Tax return preparation -  Bensonhurst |
| Rohlig, Scott | 6/15/10 | 0.9 | $ 72.00 | SLR | Tax return preparation -  Champion MLC |
| Rohlig, Scott | 6/15/10 | 0.3 | $ 24.00 | SLR | Tax return preparation -  Northpoint MLC |
| Rohlig, Scott | 6/15/10 | 0.3 | $ 24.00 | SLR | Tax return preparation -  Carnahan Chevrolet |
| Rohlig, Scott | 6/15/10 | 0.4 | $ 32.00 | SLR | Tax return preparation -  Amherst |
| Rohlig, Scott | 6/15/10 | 0.3 | $ 24.00 | SLR | Tax return preparation -  Autocity |
| Rohlig, Scott | 6/15/10 | 0.3 | $ 24.00 | SLR | Tax return preparation -  Bennett |
| Rohlig, Scott | 6/15/10 | 0.3 | $ 24.00 | SLR | Tax return preparation -  Bensonhurst |
| Rohlig, Scott | 6/15/10 | 1.1 | $ 88.00 | SLR | Tax return preparation -  Champion MLC |
| Rohlig, Scott | 6/15/10 | 0.8 | $ 64.00 | SLR | Tax return preparation -  Northpoint MLC |
| Rohlig, Scott | 6/15/10 | 0.3 | $ 24.00 | SLR | Tax return preparation -  Carnahan Chevrolet |
| Rohlig, Scott | 6/15/10 | 0.4 | $ 32.00 | SLR | Tax return preparation -  Amherst |
| Rohlig, Scott | 6/15/10 | 0.3 | $ 24.00 | SLR | Tax return preparation -  Autocity |
| Rohlig, Scott | 6/15/10 | 0.3 | $ 24.00 | SLR | Tax return preparation -  Bennett |
| Doot, Brian | 6/16/10 | 1.1 | $ 96.80 | SLR | Prepare monthly sales & use tax returns |
| Eckles, Jeff | 6/16/10 | 0.2 | $ 78.00 | SLR | Discussion with Zablocki (MLC) re entity control list |
| Rohlig, Scott | 6/16/10 | 0.3 | $ 24.00 | SLR | Tax return preparation - Millington Chevrolet |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Rohlig, Scott | 6/16/10 | 0.4 | $ 32.00 | SLR | Tax return preparation - MLC of Chicopee |
| Rohlig, Scott | 6/16/10 | 0.2 | $ 16.00 | SLR | Tax return preparation - GEM Motors |
| Rohlig, Scott | 6/16/10 | 0.6 | $ 48.00 | SLR | Tax return preparation - Jennings Motors |
| Rohlig, Scott | 6/16/10 | 0.4 | $ 32.00 | SLR | Tax return preparation - Oakland Automotive Center |
| Rohlig, Scott | 6/16/10 | 0.3 | $ 24.00 | SLR | Tax return preparation - Lowell MLC |
| Rohlig, Scott | 6/16/10 | 0.3 | $ 24.00 | SLR | Tax return preparation - Metro Chevrolet |
| Rohlig, Scott | 6/16/10 | 0.4 | $ 32.00 | SLR | Tax return preparation - Joseph Motors |
| Rohlig, Scott | 6/16/10 | 0.3 | $ 24.00 | SLR | Tax return preparation - Miracle Mile Chevrolet |
| Rohlig, Scott | 6/16/10 | 0.3 | $ 24.00 | SLR | Tax return preparation - Rancho Mirada |
| Rohlig, Scott | 6/16/10 | 0.3 | $ 24.00 | SLR | Tax return preparation - Pacific Dealership Group |
| Rohlig, Scott | 6/16/10 | 0.3 | $ 24.00 | SLR | Tax return preparation - Park Plaines Chevrolet |
| Rohlig, Scott | 6/16/10 | 0.3 | $ 24.00 | SLR | Tax return preparation - Peninsula MLC |
| Rohlig, Scott | 6/16/10 | 0.3 | $ 24.00 | SLR | Tax return preparation - Pontiac Buick GMC |
| Rohlig, Scott | 6/16/10 | 0.2 | $ 16.00 | SLR | Tax return preparation - Port Arthur Chevrolet |
| Rohlig, Scott | 6/16/10 | 0.2 | $ 16.00 | SLR | Tax return preparation - Westminster |
| Rohlig, Scott | 6/16/10 | 0.4 | $ 32.00 | SLR | Tax return preparation - Tracy Pontiac GMC |
| Rohlig, Scott | 6/16/10 | 0.2 | $ 16.00 | SLR | Tax return preparation - Walsh MLCT |
| Rohlig, Scott | 6/17/10 | 0.8 | $ 64.00 | SLR | Dealership returns |
| Rohlig, Scott | 6/18/10 | 0.3 | $ 24.00 | SLR | Tax return preparation - Washington MLCT |
| Rohlig, Scott | 6/18/10 | 0.2 | $ 16.00 | SLR | Tax return preparation - Martino Buick GMC |
| Rohlig, Scott | 6/18/10 | 0.2 | $ 16.00 | SLR | Tax return preparation - Frontier Chevrolet |
| Rohlig, Scott | 6/18/10 | 0.2 | $ 16.00 | SLR | Tax return preparation - Valley Stream Automotive |
| Rohlig, Scott | 6/18/10 | 0.2 | $ 16.00 | SLR | Tax return preparation - Tampa Bay MLCT |
| Rohlig, Scott | 6/18/10 | 0.2 | $ 16.00 | SLR | Tax return preparation - Douglaston Chevrolet |
| Rohlig, Scott | 6/18/10 | 0.2 | $ 16.00 | SLR | Tax return preparation - Gilroy Chevrolet |
| Rohlig, Scott | 6/18/10 | 0.3 | $ 24.00 | SLR | Tax return preparation - Simpsonville Chevrolet |
| Rohlig, Scott | 6/18/10 | 0.2 | $ 16.00 | SLR | Tax return preparation - Leo Steck Saturn |
| Rohlig, Scott | 6/18/10 | 0.2 | $ 16.00 | SLR | Tax return preparation - Trenton Chevrolet |
| Rohlig, Scott | 6/18/10 | 0.3 | $ 24.00 | SLR | Tax return preparation - Fernandez MLC |
| Merkel, Mike | 6/23/10 | 0.6 | $ 146.40 | SLR | Assist preparer with state franchise tax returns |
| Merkel, Mike | 6/23/10 | 2.7 | $ 658.80 | SLR | State Franchise tax return updates for MLC, Encore, and SDC |
| Merkel, Mike | 6/23/10 | 0.9 | $ 219.60 | SLR | Research state annual report filings, gather information on entities previously registered, and discussion of additional information from Zablocki (MLC) |
| Strycharz, Jon | 6/25/10 | 0.8 | $ 67.20 | SLR | Tax preparation for MLC return |
| Strycharz, Jon | 6/25/10 | 0.8 | $ 67.20 | SLR | Tax preparation for ENCORE return |
| Strycharz, Jon | 6/25/10 | 0.8 | $ 67.20 | SLR | Tax preparation for SDC return |
| Merkel, Mike | 6/26/10 | 0.7 | $ 170.80 | SLR | Review and finalize SDC state franchise tax return |
| Merkel, Mike | 6/26/10 | 1.1 | $ 268.40 | SLR | Review and finalize Encore state franchise tax return |
| Merkel, Mike | 6/26/10 | 1.6 | $ 390.40 | SLR | Review and finalize MLC state franchise tax return |
| Rohlig, Scott | 6/30/10 | 0.3 | $ 24.00 | SLR | Updating Status Sheet for state returns |
| Shounia, Ricky | 6/30/10 | 1.1 | $ 71.50 | SLR | Tax return preparation - Torrance |
| Shounia, Ricky | 6/30/10 | 1.3 | $ 84.50 | SLR | Tax return preparation - Cobb |
| Merkel, Mike | 7/7/10 | 0.8 | $ 208.00 | SLR | Update state and local portion of work program based on notes from prior meeting |
| Merkel, Mike | 7/7/10 | 2.1 | $ 546.00 | SLR | Prepare separate list of state and local documents needed from the client for tax preparation for mtg |
| Merkel, Mike | 7/12/10 | 0.2 | $ 52.00 | SLR | Review email of liability from Zablocki (MLC) and begin preparation of June returns |
| Doot, Brian | 7/14/10 | 0.8 | $ 86.40 | SLR | Prepare June Sales/Use Tax Returns & 505B letter for AL |
| Doot, Brian | 7/14/10 | 0.7 | $ 75.60 | SLR | Prepare June Sales/Use Tax Returns & 505B letter for DE |
| Doot, Brian | 7/14/10 | 0.8 | $ 86.40 | SLR | Prepare June Sales/Use Tax Returns & 505B letter for IN |
| Doot, Brian | 7/14/10 | 0.9 | $ 97.20 | SLR | Prepare June Sales/Use Tax Returns & 505B letter for IL |
| Doot, Brian | 7/14/10 | 0.9 | $ 97.20 | SLR | Prepare June Sales/Use Tax Returns & 505B letter for KS |
| Doot, Brian | 7/14/10 | 0.8 | $ 86.40 | SLR | Prepare June Sales/Use Tax Returns & 505B letter for LA |
| Doot, Brian | 7/14/10 | 0.8 | $ 86.40 | SLR | Prepare June Sales/Use Tax Returns & 505B letter for MA |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Corrigan, Julie | 7/15/10 | 0.9 | $ 248.40 | SLR | Sales tax assessment (OH) and discussions with client |
| Doot, Brian | 7/15/10 | 1.2 | $ 129.60 | SLR | Prepare June Sales/Use Tax Returns & 505B letter for MI |
| Doot, Brian | 7/15/10 | 0.8 | $ 86.40 | SLR | Prepare June Sales/Use Tax Returns & 505B letter for NJ |
| Doot, Brian | 7/15/10 | 1.1 | $ 118.80 | SLR | Prepare June Sales/Use Tax Returns & 505B letter for NY |
| Doot, Brian | 7/15/10 | 1.1 | $ 118.80 | SLR | Prepare June Sales/Use Tax Returns & 505B letter for OH |
| Merkel, Mike | 7/15/10 | 2.3 | $ 598.00 | SLR | Review sales-use tax returns for AL (2), DE, IL, IN, KS (2), LA (4), MA, MI |
| Merkel, Mike | 7/15/10 | 2.1 | $ 546.00 | SLR | Review sales-use tax returns for MO (2), OH (2), NJ, NY, PA, VA (2), WI |
| Doot, Brian | 7/16/10 | 0.9 | $ 97.20 | SLR | Prepare June Sales/Use Tax Returns & 505B letter for PA |
| Doot, Brian | 7/16/10 | 0.7 | $ 75.60 | SLR | Additional preparation re various June Sales and Use Tax Returns |
| Merkel, Mike | 7/19/10 | 0.3 | $ 78.00 | SLR | Follow up on sales-use tax returns as well as the state and local tax return information request with Zablocki (MLC) |
| Merkel, Mike | 7/19/10 | 0.4 | $ 104.00 | SLR | Update work plan for state and local tax returns |
| Merkel, Mike | 7/19/10 | 0.6 | $ 156.00 | SLR | Review sales/use direct pay permit cancellation letters and revise |
| Merkel, Mike | 7/19/10 | 0.8 | $ 208.00 | SLR | Review sales/use calendar and identify other returns that can be cancelled/withdrawn & called Zablocki (MLC) to discuss |
| Merkel, Mike | 7/20/10 | 1.9 | $ 494.00 | SLR | Research cancellation of sales/use tax in VA including phone call to VA Dept of Taxation and finalize letter to cancel account |
| Merkel, Mike | 7/20/10 | 0.9 | $ 234.00 | SLR | AL sales/use tax accounts and file forms to cancel |
| Merkel, Mike | 7/20/10 | 0.4 | $ 104.00 | SLR | Call MO Dept of Revenue to discuss closing of use tax account |
| Corrigan, Julie | 7/21/10 | 1.2 | $ 331.20 | SLR | OH assessment research w/ Bankruptcy division, provide support, UT filings, emails & discussion w/ client |
| Eckles, Jeff | 7/22/10 | 0.2 | $ 78.00 | SLR | Discuss state return w/ Merkel (PM) |
| Merkel, Mike | 7/22/10 | 0.2 | $ 52.00 | SLR | Discuss state return w/ Eckles (PM) |
| Merkel, Mike | 8/4/10 | 0.3 | $ 78.00 | SLR | Review NY sales/use tax notice |
| Bonventre, Steven | 8/6/10 | 0.3 | $ 41.40 | SLR | Discussion w/ Merkel (PM) re status of state and local returns |
| Clark, Janisse | 8/6/10 | 2.6 | $ 169.00 | SLR | Assist in preparing sales/use tax returns |
| Doot, Brian | 8/6/10 | 0.7 | $ 75.60 | SLR | Prepare sales and use tax returns and 505b letters for July |
| Merkel, Mike | 8/6/10 | 0.4 | $ 104.00 | SLR | Research CAT tax gross receipts definition and exclusions |
| Merkel, Mike | 8/6/10 | 0.2 | $ 52.00 | SLR | Discuss CAT return w/ Zablocki (MLC) |
| Merkel, Mike | 8/8/10 | 0.3 | $ 78.00 | SLR | Discuss state filing unitary/combined groups w/ Zablocki (MLC) and review unitary combined schedule |
| Abdallah, Rumzei | 8/9/10 | 3.2 | $ 396.80 | SLR | Prepared Michigan Business Tax template for MLC consolidated return, gathered and populated information for first group of dealership subsidiaries (group 1 out of 3) |
| Abdallah, Rumzei | 8/10/10 | 2.5 | $ 310.00 | SLR | Prepared Michigan Business Tax template for MLC consolidated return, gathered and populated information for first group of dealership subsidiaries (group 1 out of 3) |
| Clark, Janisse | 8/10/10 | 0.8 | $ 52.00 | SLR | Assist in preparing sales/use tax returns |
| Clark, Janisse | 8/10/10 | 0.7 | $ 45.50 | SLR | Assist in preparing sales/use tax returns & 505b letters |
| Doot, Brian | 8/10/10 | 1.1 | $ 118.80 | SLR | Prepare sales and use tax returns and 505b letters for July |
| Abdallah, Rumzei | 8/11/10 | 1.6 | $ 198.40 | SLR | Gather and populate information for first group of dealership subsidiaries (group 3 out of 3) |
| Abdallah, Rumzei | 8/11/10 | 1.4 | $ 173.60 | SLR | Prepare Michigan Business Tax template for MLC consolidated return |
| Merkel, Mike | 8/11/10 | 2.7 | $ 702.00 | SLR | Review sales/use tax returns for DE, IL, IN, KS, LA, MA, MI, MO, NY, PA, VA & WI |
| Abdallah, Rumzei | 8/12/10 | 1.2 | $ 148.80 | SLR | Preparation of MLC separate return – MD Income Tax – 500 |
| Abdallah, Rumzei | 8/12/10 | 1.1 | $ 136.40 | SLR | Preparation of MLC separate return – Alabama business privilege return CPT |
| Abdallah, Rumzei | 8/12/10 | 0.9 | $ 111.60 | SLR | Preparation of MLC separate return – DC corporation franchise tax return D-20 |
| Abdallah, Rumzei | 8/12/10 | 0.8 | $ 99.20 | SLR | Preparation of MLC separate return – BOE Fayette County Income Tax |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Abdallah, Rumzei | 8/12/10 | 0.3 | $ 37.20 | SLR | Discussion with Bonventre and Merkel (PM) re preparation of MLC separate returns with 9/15 deadlines |
| Bonventre, Steven | 8/12/10 | 0.3 | $ 41.40 | SLR | Discussion with Rumzei and Merkel (PM) re preparation of MLC separate returns with 9/15 deadlines |
| Doot, Brian | 8/12/10 | 1.1 | $ 118.80 | SLR | Prepare sales and use tax returns and 505b letters for July |
| Merkel, Mike | 8/12/10 | 1.8 | $ 468.00 | SLR | Revise MI & NY and forward to MLC for preparation of check requests |
| Merkel, Mike | 8/12/10 | 0.4 | $ 104.00 | SLR | Phone call to state of OH to inquiry about erroneously closed sales tax account to reopen |
| Merkel, Mike | 8/12/10 | 0.3 | $ 78.00 | SLR | Discuss Apportionment & preparation of tax returns w/ Rumzei & Bonventre (PM) to assist with preparation of state returns |
| Abdallah, Rumzei | 8/13/10 | 0.7 | $ 86.80 | SLR | Preparation of MLC separate return – OK Annual Franchise Tax return form 200 |
| Doot, Brian | 8/13/10 | 0.6 | $ 64.80 | SLR | Prepare sales and use tax returns and 505b letters for July |
| Merkel, Mike | 8/13/10 | 0.9 | $ 234.00 | SLR | Draft letter to reopen erroneously closed sales tax account and fax to OH Dept and update Zablocki (MLC) on status of outstanding returns |
| Abdallah, Rumzei | 8/15/10 | 1.3 | $ 161.20 | SLR | Preparation of MLC separate return – Arkansas Corporation Income Tax return form 100CT |
| Abdallah, Rumzei | 8/16/10 | 1.5 | $ 186.00 | SLR | Preparation of separate tax return - NJ Corporation Business Tax Return |
| Abdallah, Rumzei | 8/16/10 | 1.2 | $ 148.80 | SLR | Preparation of separate tax return - MLC - OH FAIRFIELD INCOME TAX |
| Abdallah, Rumzei | 8/16/10 | 1.1 | $ 136.40 | SLR | Preparation of separate tax return - MEI - MO Corporation Franchise Tax Schedule |
| Abdallah, Rumzei | 8/16/10 | 1.1 | $ 136.40 | SLR | Preparation of separate tax return - OH AKRON INCOME TAX |
| Abdallah, Rumzei | 8/16/10 | 1.0 | $ 124.00 | SLR | Preparation of separate tax return - LA Corporate Income and Franchise Tax Return |
| Abdallah, Rumzei | 8/16/10 | 0.9 | $ 111.60 | SLR | Preparation of separate tax return - HI Corporation Income Tax Return |
| Abdallah, Rumzei | 8/16/10 | 0.9 | $ 111.60 | SLR | Preparation of separate tax return - OH BLUE ASH INCOME TAX |
| Abdallah, Rumzei | 8/16/10 | 0.8 | $ 99.20 | SLR | Preparation of separate tax return - ENCORE - OK Annual Franchise Tax Return |
| Bonventre, Steven | 8/16/10 | 2.9 | $ 400.20 | SLR | Detail review of AL Business Privilege tax and DC corporate franchise tax return |
| Bonventre, Steven | 8/16/10 | 1.7 | $ 234.60 | SLR | Detail review of Fayette County Income tax, Fairfield OH, ENCORE OK franchise tax, and MEI MO corporate franchise tax returns |
| Bonventre, Steven | 8/16/10 | 1.6 | $ 220.80 | SLR | Detail review of MD Income tax and OK annual franchise tax returns |
| Bonventre, Steven | 8/16/10 | 0.3 | $ 41.40 | SLR | Discussion with Merkel (PM) re state and local issues |
| Doot, Brian | 8/16/10 | 0.9 | $ 97.20 | SLR | Prepare sales and use tax returns and 505b letters for July |
| Merkel, Mike | 8/16/10 | 0.9 | $ 234.00 | SLR | Confirm DE gross receipts impact of plant sale in DE based on Zablocki (MLC) inquiry |
| Merkel, Mike | 8/16/10 | 0.6 | $ 156.00 | SLR | Review OH sales/use tax return, payment voucher and forward to Zablocki (MLC) for payment |
| Merkel, Mike | 8/16/10 | 0.4 | $ 104.00 | SLR | Review KS sales/use tax returns, 505b letters, and forward to processing |
| Merkel, Mike | 8/16/10 | 0.3 | $ 78.00 | SLR | Discuss unitary vs. combined filing w/ Bonventre (PM) |
| Abdallah, Rumzei | 8/17/10 | 1.5 | $ 186.00 | SLR | Preparation of separate tax return - DE Corporation Income Tax Return |
| Abdallah, Rumzei | 8/17/10 | 1.2 | $ 148.80 | SLR | Preparation of separate tax return - OH BROOK PARK INCOME TAX |
| Abdallah, Rumzei | 8/17/10 | 1.2 | $ 148.80 | SLR | Preparation of separate tax return - OH CINCINNATI INCOME TAX |
| Abdallah, Rumzei | 8/17/10 | 1.2 | $ 148.80 | SLR | Preparation of separate tax return - OH NORWOOD INCOME TAX |
| Abdallah, Rumzei | 8/17/10 | 0.9 | $ 111.60 | SLR | Preparation of separate tax return - CITY OF EUCLID INC TAX RETURN |
| Abdallah, Rumzei | 8/17/10 | 0.9 | $ 111.60 | SLR | Preparation of separate tax return - OH HUBBARD INCOME TAX |
| Abdallah, Rumzei | 8/17/10 | 0.9 | $ 111.60 | SLR | Preparation of separate tax return - OH ONTARIO INCOME TAX |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Abdallah, Rumzei | 8/17/10 | 0.7 | $ 86.80 | SLR | Preparation of separate tax return - OH CLEVELAND INCOME TAX |
| Bonventre, Steven | 8/17/10 | 3.1 | $ 427.80 | SLR | Detail review of HI income tax, LA Corporate income and franchise tax, and Akron OH income tax returns |
| Bonventre, Steven | 8/17/10 | 2.9 | $ 400.20 | SLR | Detail review of Ontario, Parma, Sharonville, Columbus and Dayton OH income tax returns |
| Bonventre, Steven | 8/17/10 | 1.8 | $ 248.40 | SLR | Detail review of NJ Corporation Business Tax return and reading NJ tax instructions (to review for filing info, attachments, and additional disclosures) |
| Fulton, Cathy | 8/17/10 | 0.2 | $ 16.00 | SLR | Completeness review and FedEx Returns |
| Kuchera, Barb | 8/17/10 | 0.2 | $ 16.00 | SLR | Completeness review and Fed Ex Returns |
| Merkel, Mike | 8/17/10 | 0.2 | $ 52.00 | SLR | Assist w/ OH city returns |
| Abdallah, Rumzei | 8/18/10 | 1.9 | $ 235.60 | SLR | Preparation of separate tax return - PA Corporate Tax Report |
| Abdallah, Rumzei | 8/18/10 | 1.1 | $ 136.40 | SLR | Preparation of separate tax return - OH PARMA INCOME TAX |
| Abdallah, Rumzei | 8/18/10 | 1.1 | $ 136.40 | SLR | Preparation of separate tax return - OH SHARONVILLE INCOME TAX |
| Abdallah, Rumzei | 8/18/10 | 0.8 | $ 99.20 | SLR | Preparation of separate tax return - OH COLUMBUS INCOME TAX |
| Abdallah, Rumzei | 8/18/10 | 0.8 | $ 99.20 | SLR | Preparation of separate tax return - OH DAYTON INCOME TAX |
| Bonventre, Steven | 8/18/10 | 3.1 | $ 427.80 | SLR | Detail review of Blue Ash income tax, Brook Park income tax, Cincinnati income tax, Cleveland income tax, Euclid income tax, Hubbard income tax, and Norwood income tax returns |
| Bonventre, Steven | 8/18/10 | 2.7 | $ 372.60 | SLR | Detail review of Kettering, Lordstown, Moraine,  RITA, Springdale, & Toledo OH income tax returns |
| Bonventre, Steven | 8/18/10 | 1.9 | $ 262.20 | SLR | Detail review of DE corporation income tax return and reading DE tax instructions (to review for filing info, attachments, and additional disclosures) |
| McDoniel, Chris | 8/18/10 | 0.8 | $ 86.40 | SLR | Prepare Single State returns for Sub entities |
| Merkel, Mike | 8/18/10 | 0.2 | $ 52.00 | SLR | Consolidate return issues including treatment of foreign disregarded entities |
| Abdallah, Rumzei | 8/19/10 | 1.2 | $ 148.80 | SLR | Preparation of separate tax return - OH LORDSTOWN INCOME TAX |
| Abdallah, Rumzei | 8/19/10 | 1.2 | $ 148.80 | SLR | Preparation of separate tax return - OH MORAINE INCOME TAX |
| Abdallah, Rumzei | 8/19/10 | 1.2 | $ 148.80 | SLR | Preparation of separate tax return - OH WEST CAROLLTON INCOME TAX |
| Abdallah, Rumzei | 8/19/10 | 1.1 | $ 136.40 | SLR | Preparation of separate tax return - OH VANDALIA INCOME TAX |
| Abdallah, Rumzei | 8/19/10 | 0.9 | $ 111.60 | SLR | Preparation of separate tax return - OH KETTERING INCOME TAX |
| Abdallah, Rumzei | 8/19/10 | 0.9 | $ 111.60 | SLR | Preparation of separate tax return - OH SPRINGDALE INCOME TAX |
| Abdallah, Rumzei | 8/19/10 | 0.9 | $ 111.60 | SLR | Preparation of separate tax return - OH TOLEDO INCOME TAX |
| Abdallah, Rumzei | 8/19/10 | 0.8 | $ 99.20 | SLR | Preparation of separate tax return - OH RITA INCOME TAX |
| Abdallah, Rumzei | 8/19/10 | 0.7 | $ 86.80 | SLR | Preparation of separate tax return - OH WARREN INCOME TAX |
| Bonventre, Steven | 8/19/10 | 3.1 | $ 427.80 | SLR | Detail review of PA income tax, SAT LLC AL Business Privilege tax, SCHO GA corporation tax, and SDC AL Business Privilege tax returns |
| Bonventre, Steven | 8/19/10 | 2.3 | $ 317.40 | SLR | Detail review of SDC MO corporation franchise tax, SDC NJ Corporation business tax, SDC OK franchise tax, and SDC PA corporate tax returns |
| Bonventre, Steven | 8/19/10 | 1.9 | $ 262.20 | SLR | Detail review of Vandalia, Warren and West Carrollton OH income tax returns |
| McDoniel, Chris | 8/19/10 | 1.6 | $ 172.80 | SLR | Prepare NJ Individual Return |
| McDoniel, Chris | 8/19/10 | 1.2 | $ 129.60 | SLR | Prepare PA prep and Individual Return |
| Merkel, Mike | 8/19/10 | 0.1 | $ 26.00 | SLR | Assist w/ filing requirements and discuss property tax apportionment method |
| Abdallah, Rumzei | 8/20/10 | 1.5 | $ 186.00 | SLR | Preparation of separate tax return - PA PHILADELPHIA INCOME TAX |
| Abdallah, Rumzei | 8/20/10 | 1.1 | $ 136.40 | SLR | Preparation of separate tax return - SATLLC - AL Business Privilege Tax Initial Privilege Tax Return (Pass-Through Entities) |
| Abdallah, Rumzei | 8/20/10 | 1.1 | $ 136.40 | SLR | Preparation of separate tax return - SDC - AL Business Privilege Return |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Abdallah, Rumzei | 8/20/10 | 1.1 | $ 136.40 | SLR | Preparation of separate tax return - SDC - MO Corporation Franchise Tax Schedule |
| Abdallah, Rumzei | 8/20/10 | 0.9 | $ 111.60 | SLR | Preparation of separate tax return - SCHO - GA Corporation Tax Return |
| Abdallah, Rumzei | 8/20/10 | 0.9 | $ 111.60 | SLR | Preparation of separate tax return - SDC - NJ Corporation Business Tax Return |
| Bonventre, Steven | 8/20/10 | 2.8 | $ 386.40 | SLR | Preparing 505b disclosure attachment for Fayette County Income tax, OH Fairfield, ENCORE OK franchise tax, and MEI MO corporate franchise tax returns in response to Merkel (PM) review notes |
| Bonventre, Steven | 8/20/10 | 2.7 | $ 372.60 | SLR | Prepare 505b disclosure attachment for AL Business Privilege tax, DC corporate franchise tax, MD Income tax & OK annual franchise tax returns per Merkels review notes |
| Bonventre, Steven | 8/20/10 | 0.9 | $ 124.20 | SLR | Preliminary preparation of consolidated federal disclosures and detail review of consolidated M-3 for federal income tax return |
| Abdallah, Rumzei | 8/23/10 | 1.2 | $ 148.80 | SLR | Preparation of separate tax return - SDC - OK Annual Franchise Tax Return |
| Abdallah, Rumzei | 8/23/10 | 0.8 | $ 99.20 | SLR | Preparation of separate tax return - SDC - PA Corporate Tax Report |
| Bonventre, Steven | 8/23/10 | 3.1 | $ 427.80 | SLR | Prepare 505b disclosure attachment for HI income tax, LA Corporate income & franchise tax, and Akron, Ontario, Parma, Sharonville, Columbus and Dayton OH income tax returns in response to Merkel (PM) review notes |
| Bonventre, Steven | 8/23/10 | 1.1 | $ 151.80 | SLR | Prepare 505b disclosure attachment for NJ Business tax and DE corporation income tax returns per Merkel (PM) notes |
| McDoniel, Chris | 8/23/10 | 0.3 | $ 32.40 | SLR | MLC PA & NJ Updates |
| Merkel, Mike | 8/23/10 | 0.3 | $ 78.00 | SLR | Assist w/ state return informational questions and entity filing requirements |
| Abdallah, Rumzei | 8/24/10 | 3.1 | $ 384.40 | SLR | Entered Michigan MBT unitary data into tax return software for first group of entities |
| Abdallah, Rumzei | 8/24/10 | 2.9 | $ 359.60 | SLR | Entered Michigan MBT unitary data into tax return software for dealership entities |
| Bonventre, Steven | 8/24/10 | 2.1 | $ 289.80 | SLR | Prepare 505b disclosure attachment for Blue Ash, Brook Park, Cincinnati, Cleveland & Euclid OH income tax returns per Merkel (PM) notes |
| Abdallah, Rumzei | 8/25/10 | 3.2 | $ 396.80 | SLR | Entered dealership data into tax return software for South Carolina SC1120 Consolidated return |
| Abdallah, Rumzei | 8/25/10 | 1.1 | $ 136.40 | SLR | Entered MLC data into tax return software for South Carolina SC 1120 Consolidated return |
| Bonventre, Steven | 8/25/10 | 1.2 | $ 165.60 | SLR | Prepare 505b disclosure attachment for Kettering, Lordstown, Moraine, RITA, Springdale, and Toledo OH income tax returns per Merkel (PM) review notes |
| Merkel, Mike | 8/25/10 | 0.2 | $ 52.00 | SLR | Apportionment and intercompany eliminations on returns |
| Bonventre, Steven | 8/26/10 | 0.8 | $ 110.40 | SLR | Review Greenway (PM) notes re 8858 and 1118 |
| McDoniel, Chris | 8/26/10 | 3.9 | $ 421.20 | SLR | Prepare AL Consolidated Returns |
| McDoniel, Chris | 8/26/10 | 3.7 | $ 399.60 | SLR | Prepare GA Consolidated Returns |
| Merkel, Mike | 8/26/10 | 3.4 | $ 884.00 | SLR | Review MLC separate returns in MD, AR, HI, LA and PA |
| Merkel, Mike | 8/26/10 | 3.2 | $ 832.00 | SLR | Review MLC separate returns in AL, DC, DE, KYC and Fayette |
| Merkel, Mike | 8/26/10 | 1.2 | $ 312.00 | SLR | Prepare and send DE 2nd payment voucher |
| Merkel, Mike | 8/26/10 | 0.8 | $ 208.00 | SLR | Prepare IL withdrawal for ELMO leasing III |
| Merkel, Mike | 8/26/10 | 0.8 | $ 208.00 | SLR | Review ENCORE OK return and update |
| Merkel, Mike | 8/26/10 | 0.7 | $ 182.00 | SLR | Research annual report status on IL SOS website and send copies of revocation to Zablocki (MLC) to confirm returns do not need to be filed for Saturn or SDC |
| Merkel, Mike | 8/26/10 | 0.3 | $ 78.00 | SLR | Research OK annual report status for ENCORE and forward status to Zablocki (MLC) |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bonventre, Steven | 8/27/10 | 2.6 | $ 358.80 | SLR | Detail review of Michigan Business tax input sheet for 72 subsidiary dealership entities included in consolidated federal income tax return |
| Bonventre, Steven | 8/27/10 | 2.3 | $ 317.40 | SLR | Prepare 505b disclosure attachment for Vandalia, Warren, West Carrollton & Hubbard OH income tax, and OH Norwood income tax returns |
| Bonventre, Steven | 8/27/10 | 1.3 | $ 179.40 | SLR | Assisting staff in preparation of consolidated federal disclosures and detail review of consolidated M-3 for federal income tax return |
| McDoniel, Chris | 8/27/10 | 3.6 | $ 388.80 | SLR | Prepare MS Consolidated Returns |
| McDoniel, Chris | 8/27/10 | 3.2 | $ 345.60 | SLR | Prepare RI Consolidated Returns |
| Bonventre, Steven | 8/30/10 | 2.7 | $ 372.60 | SLR | Follow up on Merkel (PM) tax notes on state and local returns and beginning detail of consolidated state returns |
| Bonventre, Steven | 8/30/10 | 0.4 | $ 55.20 | SLR | Assisting staff in preparation of 505b disclosures for all consolidated/combined state returns and researching necessary attachments for consolidated state income tax returns |
| McDoniel, Chris | 8/30/10 | 2.6 | $ 280.80 | SLR | Prepare SC Consolidated Returns |
| McDoniel, Chris | 8/30/10 | 2.4 | $ 259.20 | SLR | Research & updates to MS consolidated returns |
| McDoniel, Chris | 8/30/10 | 2.3 | $ 248.40 | SLR | Prepare WV Consolidated Returns |
| Merkel, Mike | 8/30/10 | 1.8 | $ 468.00 | SLR | Review NJ and OK returns |
| McDoniel, Chris | 8/31/10 | 0.6 | $ 64.80 | SLR | Consolidated State Returns Research |
| Merkel, Mike | 8/31/10 | 2.6 | $ 676.00 | SLR | Review MLCs distribution corporation NJ CBT-100, OK Franchise, and PA RCT-101 returns |
| Merkel, Mike | 8/31/10 | 2.1 | $ 546.00 | SLR | Review MLCs distribution corporation franchise returns for AL PPT, LA CIFT-620 and MO |
| Merkel, Mike | 8/31/10 | 0.8 | $ 208.00 | SLR | Review MLC cars overseas holding GA return and update |
| Merkel, Mike | 8/31/10 | 0.7 | $ 182.00 | SLR | Review Motor Enterprises Inc MO franchise sales tax return and update |
| Bonventre, Steven | 9/2/10 | 2.4 | $ 331.20 | SLR | Follow-up and edit per Merkel (PM) notes on MLCS Distribution AL PPT, LA CIFT-620, MO FT, NJ CBT-100, OK 215, and PA RCT-101 tax returns |
| Bonventre, Steven | 9/2/10 | 2.1 | $ 289.80 | SLR | Review filing instructions and assisting staff in preparation of WV CNF 120, MS 83-105, AL 20C, and GA 600 tax returns |
| Bonventre, Steven | 9/2/10 | 2.3 | $ 317.40 | SLR | Review filing instructions and assisting staff in preparation of RI Business Corp, and SC C Corp corporate and franchise tax returns |
| Merkel, Mike | 9/2/10 | 1.1 | $ 268.40 | SLR | Clear review notes on MLC returns for LA, Philly, and PA returns, review 505B letters, and update |
| Merkel, Mike | 9/2/10 | 2.6 | $ 634.40 | SLR | Clear review notes on MLDC returns for AL, LA, MO, NJ, OK, PA, review 505B letters, and update |
| Merkel, Mike | 9/2/10 | 1.3 | $ 317.20 | SLR | Clear notes on MLC NJ and OK returns, prepare cover letters for returns, and print for processing |
| Merkel, Mike | 9/2/10 | 0.6 | $ 146.40 | SLR | MLC CARS Overseas GA clear review notes, update tax trax, and forward to processing, update 505B letter for return |
| Merkel, Mike | 9/2/10 | 0.6 | $ 146.40 | SLR | Encore OK return - clear review notes, update tax trax, and forward to processing after Update 505B letter for return |
| Merkel, Mike | 9/2/10 | 2.4 | $ 585.60 | SLR | MLC Clear review notes on DC, DE, KYC Fayette, MD, AR, and HI returns along with review and update of 505B letters |
| Rohlig, Scott | 9/2/10 | 1.4 | $ 120.40 | SLR | Prepare combined state returns for New Mexico |
| Bonventre, Steven | 9/3/10 | 1.9 | $ 262.20 | SLR | Review filing instructions and assisting staff in preparation of NM CIT-1 and researching filing instructions and e-file issues |
| Aretz, Betsy | 9/4/10 | 0.6 | $ 108.00 | SLR | Review consolidated B period state tax general information and GA return |
| Aretz, Betsy | 9/7/10 | 0.4 | $ 72.00 | SLR | Review consolidated B period state tax general information and GA return |
| Aretz, Betsy | 9/7/10 | 1.4 | $ 252.00 | SLR | Detail review consolidated B period state tax returns - GA, MS, RI |
| Aretz, Betsy | 9/7/10 | 1.6 | $ 288.00 | SLR | Detail review consolidated B period state tax returns - SC, AL, WV |

43

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bonventre, Steven | 9/7/10 | 0.6 | $ 82.80 | SLR | Assist staff in preparation of MLC SC and GA income tax returns |
| McDoniel, Chris | 9/7/10 | 0.6 | $ 64.80 | SLR | Review and update 9/15 Return list |
| Merkel, Mike | 9/7/10 | 0.6 | $ 146.40 | SLR | Research RI consolidated return rules |
| Aretz, Betsy | 9/8/10 | 0.8 | $ 144.00 | SLR | Discuss B period state tax returns with Zablocki (MLC) and Bonventre (PM) to confirm filing requirements |
| Biggs, Angella | 9/8/10 | 1.2 | $ 96.00 | SLR | MLCS Distribution Corp - processed 2009 Forms AL, LA, MO, NJ, OK and PA Returns |
| Biggs, Angella | 9/8/10 | 0.6 | $ 48.00 | SLR | Motor Enterprises - processed 2009 MO 1120 |
| Biggs, Angella | 9/8/10 | 0.6 | $ 48.00 | SLR | Environmental Corporate Remediation Co - processed 2009 OK 200 |
| Biggs, Angella | 9/8/10 | 0.6 | $ 48.00 | SLR | Cars Holdings Overseas Corp - processed 2009 GA 600 |
| Bonventre, Steven | 9/8/10 | 0.8 | $ 110.40 | SLR | Discussion with Aretz (PM) and Zablocki (MLC) re most recent version of income tax calendar and review of income tax calendar to ensure all extensions/returns due have been updated/completed/filed |
| Bonventre, Steven | 9/8/10 | 1.1 | $ 151.80 | SLR | Finalizing reconciliations and documents for meeting with Zablocki (MLC) and New GM tax staff |
| Bonventre, Steven | 9/8/10 | 0.4 | $ 55.20 | SLR | Discussions with Zablocki and Eckles re the 9-9-10 meeting with GM tax staff |
| Bonventre, Steven | 9/8/10 | 1.1 | $ 151.80 | SLR | Prepare cover letters and 505b attachments for GA, MS, AL, WV, and SC income tax returns |
| Eckles, Jeff | 9/8/10 | 0.4 | $ 156.00 | SLR | Discussions with Zablocki and Bonventre re the 9-9-10 meeting with GM tax staff |
| Laypa, Nataliya | 9/8/10 | 1.7 | $ 139.40 | SLR | Prepared sales & use tax returns for MA, PA, LA & DE |
| Laypa, Nataliya | 9/8/10 | 2.3 | $ 188.60 | SLR | Prepared sales and use tax returns for VA ST-6 & ST-8, WI ST-12, MO 53U-1 & 53-1 |
| Laypa, Nataliya | 9/8/10 | 1.6 | $ 131.20 | SLR | Prepared sales and use tax returns for MI, IL, IN, KS ST-36 & CT-10U |
| McDoniel, Chris | 9/8/10 | 2.1 | $ 226.80 | SLR | AL Consolidated State return Prep |
| McDoniel, Chris | 9/8/10 | 3.1 | $ 334.80 | SLR | WV Consolidated Return State Prep |
| McDoniel, Chris | 9/8/10 | 2.6 | $ 280.80 | SLR | SC Consolidated State Return Prep |
| Rohlig, Scott | 9/8/10 | 0.6 | $ 51.60 | SLR | Research preparation of 10/1 state returns for CT and FL |
| Aretz, Betsy | 9/9/10 | 1.9 | $ 342.00 | SLR | Detail review consolidated B period state tax returns - GA, MS, RI |
| Aretz, Betsy | 9/9/10 | 1.9 | $ 342.00 | SLR | Detail review consolidated B period state tax returns - SC, AL, WV |
| Biggs, Angella | 9/9/10 | 2.9 | $ 232.00 | SLR | Motors FKA GM - processed 2009 forms AR, DC, DE, HI, KY Board of Education, LA, MD, NJ, OK, PA and Philly returns. Check to make sure all Fed required attachments were on each return |
| Bonventre, Steven | 9/9/10 | 2.9 | $ 400.20 | SLR | Follow-up & edit per Merkel (PM) review notes for MEI MO FT tax return, ENCORE OK 200 tax return, and attaching 505b letters and cover letter to all OH local tax returns |
| Bonventre, Steven | 9/9/10 | 2.1 | $ 289.80 | SLR | Follow-up & edit per Merkel (PM) review notes on AL CPT tax return, OK 200 tax return and MLC Cars Holdings Overseas GA 600 income tax return |
| Bonventre, Steven | 9/9/10 | 0.6 | $ 82.80 | SLR | Assist staff with AL, WV, and SC pro-forma filings |
| Laypa, Nataliya | 9/9/10 | 0.4 | $ 32.80 | SLR | Prepared sales and use tax returns for Caddo Parish City and Plant |
| Laypa, Nataliya | 9/9/10 | 1.6 | $ 131.20 | SLR | Prepared sales and use tax returns for OH & NY |
| McDoniel, Chris | 9/9/10 | 2.6 | $ 280.80 | SLR | AL Single company pro-forma for Cons. filing |
| McDoniel, Chris | 9/9/10 | 2.7 | $ 291.60 | SLR | SC Single Company Pro-forma for Cons. filing |
| McDoniel, Chris | 9/9/10 | 2.3 | $ 248.40 | SLR | WV Single Company pro-forma for Cons. Filing |
| Merkel, Mike | 9/9/10 | 0.6 | $ 146.40 | SLR | Assist staff with preparation of sales/use tax returns |
| Aretz, Betsy | 9/10/10 | 0.7 | $ 126.00 | SLR | Detail review consolidated B period state tax returns - WV |
| Aretz, Betsy | 9/10/10 | 0.3 | $ 54.00 | SLR | Detail review B period GA return for Saab Cars Holding Corp, Saab Cars Holding Overseas Corp, Saturn group |
| Aretz, Betsy | 9/10/10 | 0.3 | $ 54.00 | SLR | Detail review B period AL return for Saturn |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Aretz, Betsy | 9/10/10 | 1.3 | $ 234.00 | SLR | Detail review B period combined MS, RI, SC returns for Saturn and SDC |
| Bonventre, Steven | 9/10/10 | 2.3 | $ 317.40 | SLR | Meeting with Zablocki (MLC) to discuss separate state returns |
| Bonventre, Steven | 9/10/10 | 0.2 | $ 27.60 | SLR | Phone call with Clippard (MLC) on combining groups of all state tax filings |
| Bonventre, Steven | 9/10/10 | 2.6 | $ 358.80 | SLR | Made Efile processing changes to all 9/15 income tax returns |
| Bonventre, Steven | 9/10/10 | 0.2 | $ 27.60 | SLR | Discussion with Eckles (PM) re status of 9/15 state tax returns |
| Eckles, Jeff | 9/10/10 | 0.2 | $ 78.00 | SLR | Discussion with Bonventre re B period tax returns |
| Eckles, Jeff | 9/10/10 | 0.2 | $ 78.00 | SLR | Call with Ruppal (PM) re DIP transactions and MBT gross receipts tax positions |
| McDoniel, Chris | 9/10/10 | 2.9 | $ 313.20 | SLR | GA Consolidated state Return Prep |
| McDoniel, Chris | 9/10/10 | 3.2 | $ 345.60 | SLR | MS Consolidated State return prep |
| Merkel, Mike | 9/10/10 | 0.3 | $ 73.20 | SLR | Discuss consolidated and combined return preparation with Zablocki (MLC) to discuss filing positions for AL, SC, and RI. |
| Merkel, Mike | 9/12/10 | 0.4 | $ 97.60 | SLR | Review MLC AL privilege tax return |
| Merkel, Mike | 9/12/10 | 0.9 | $ 219.60 | SLR | Review MLC AL and GA state returns |
| Aretz, Betsy | 9/13/10 | 1.0 | $ 180.00 | SLR | Finalize B period state tax return filings, coordination of payments, confirm all filing requirements met |
| Aretz, Betsy | 9/13/10 | 0.7 | $ 126.00 | SLR | Make changes to consolidated B period state returns - RI, MS, SC, GA |
| Aretz, Betsy | 9/13/10 | 0.2 | $ 36.00 | SLR | Make changes to B period GA return for MLC, Saab Cars Holding Corp, Saab Cars Holding Overseas Corp, Saturn group |
| Biggs, Angella | 9/13/10 | 1.9 | $ 152.00 | SLR | Processed MLC & Subs consolidated federal 1120 |
| Biggs, Angella | 9/13/10 | 2.1 | $ 168.00 | SLR | Efiled and processed AL Form 20C, GA form 600 and AL form CPT |
| Bonventre, Steven | 9/13/10 | 0.1 | $ 13.80 | SLR | E-mail to Aretz (PM) to ensure 9/15 tax returns have been prepped, detailed, sent for general review |
| McDoniel, Chris | 9/13/10 | 1.7 | $ 183.60 | SLR | Edit/respond to detail review notes on AL |
| McDoniel, Chris | 9/13/10 | 2.1 | $ 226.80 | SLR | Edit/respond to detail review notes on WV |
| McDoniel, Chris | 9/13/10 | 1.1 | $ 118.80 | SLR | Edit/respond to detail review notes on SC |
| McDoniel, Chris | 9/13/10 | 1.2 | $ 129.60 | SLR | Edit/respond to detail review notes on GA |
| McDoniel, Chris | 9/13/10 | 0.7 | $ 75.60 | SLR | Edit/respond to detail review notes on MS |
| Merkel, Mike | 9/13/10 | 0.9 | $ 219.60 | SLR | Review tax calendar and email team with additional returns that need to be prepared |
| Merkel, Mike | 9/13/10 | 1.6 | $ 390.40 | SLR | Review WV consolidated return |
| Merkel, Mike | 9/13/10 | 0.7 | $ 170.80 | SLR | Gather pro forma returns for attachments to state returns |
| Merkel, Mike | 9/13/10 | 1.2 | $ 292.80 | SLR | Clear notes on MS, RI, and SC returns |
| Merkel, Mike | 9/13/10 | 2.9 | $ 707.60 | SLR | Review MS, RI, SC combined returns |
| Merkel, Mike | 9/13/10 | 1.6 | $ 390.40 | SLR | Final review of AL 20C combined return and update for processing |
| Merkel, Mike | 9/13/10 | 1.3 | $ 317.20 | SLR | Final review of MLC GA combined return with updates |
| Aretz, Betsy | 9/14/10 | 0.2 | $ 36.00 | SLR | Discussion with Eckles and Merkel (PM) re state tax returns due 9-15-10 |
| Aretz, Betsy | 9/14/10 | 0.3 | $ 54.00 | SLR | Make changes to B period return for MLC OK return, confirm filing requirements |
| Aretz, Betsy | 9/14/10 | 0.2 | $ 36.00 | SLR | Make changes to B period return for MLC and Saturn AL return |
| Aretz, Betsy | 9/14/10 | 0.2 | $ 36.00 | SLR | Make changes to B period return for MLC GA return |
| Aretz, Betsy | 9/14/10 | 0.2 | $ 36.00 | SLR | Make changes to B period return for MLC Cars Holdings Overseas GA return |
| Aretz, Betsy | 9/14/10 | 0.7 | $ 126.00 | SLR | Make change to SC 505(b) letter and research correct mailing address |
| Aretz, Betsy | 9/14/10 | 0.9 | $ 162.00 | SLR | Mtg with Zablocki (MLC) and Eckles & Gove (PM) to finalize all 9/15 state return filings |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Aretz, Betsy | 9/14/10 | 0.3 | $ 54.00 | SLR | Make changes to consolidated B period state tax returns - WV |
| Aretz, Betsy | 9/14/10 | 0.8 | $ 144.00 | SLR | Prepare second extensions for NY and NYC B period filings for MLC, Saturn Export, El-Mo Holding, Saturn, SDC, MLC Cars Holdings Overseas |
| Aretz, Betsy | 9/14/10 | 1.9 | $ 342.00 | SLR | Review calendar of state returns for MLC & all subsidiaries to confirm all 9/15 filing requirements are met |
| Aretz, Betsy | 9/14/10 | 0.4 | $ 72.00 | SLR | Review calendar of state returns for MLC & Saturn/MLCS, LLC to confirm all 9/15 filing requirements are met |
| Aretz, Betsy | 9/14/10 | 1.4 | $ 252.00 | SLR | Review filing requirements and assist in preparation of MLC & subsidiaries MA and NM tax returns |
| Aretz, Betsy | 9/14/10 | 0.2 | $ 36.00 | SLR | Prepare second extension for AR MLC & Saturn combined return |
| Biggs, Angella | 9/14/10 | 1.7 | $ 136.00 | SLR | Processed RI and SC returns |
| Biggs, Angella | 9/14/10 | 1.4 | $ 112.00 | SLR | Processed MLC&S WV |
| Eckles, Jeff | 9/14/10 | 0.9 | $ 351.00 | SLR | Mtg with Zablocki (MLC) and PM team to finalize all 9/15 state return filings |
| Eckles, Jeff | 9/14/10 | 0.2 | $ 78.00 | SLR | Discussion with Aretz and Merkel re state tax returns due 9-15-10 |
| Gove, Veronica | 9/14/10 | 0.9 | $ 72.00 | SLR | Meet with Zablocki (MLC), Aretz & Eckles (PM) to finalize all 9/15 state return filings |
| Gove, Veronica | 9/14/10 | 0.4 | $ 32.00 | SLR | Request for Additional Extension of Time to File, and Form NYC EXT.1, Application for Additional Extension |
| Gove, Veronica | 9/14/10 | 0.4 | $ 32.00 | SLR | Edit various 505(b) letters |
| McDoniel, Chris | 9/14/10 | 1.9 | $ 205.20 | SLR | Prepare Consolidated filing schedules for WV |
| McDoniel, Chris | 9/14/10 | 2.1 | $ 226.80 | SLR | Update Apportionment Information for MS, GA, WV & SC |
| McDoniel, Chris | 9/14/10 | 1.7 | $ 183.60 | SLR | Prepare 505(b) letters for AL, GA, SC, MS, & WV |
| McDoniel, Chris | 9/14/10 | 2.4 | $ 259.20 | SLR | Detail review NM Consolidated state return |
| McDoniel, Chris | 9/14/10 | 2.2 | $ 237.60 | SLR | Prepare schedule of new/disposed entities for NM |
| Merkel, Mike | 9/14/10 | 0.9 | $ 219.60 | SLR | Review tax calendar and discuss with various staff about returns that need to be filed |
| Merkel, Mike | 9/14/10 | 0.2 | $ 48.80 | SLR | Discussion with Aretz and Eckles re state tax returns due 9-15-10 |
| Merkel, Mike | 9/14/10 | 0.7 | $ 170.80 | SLR | Clear review notes on WV return |
| Rohlig, Scott | 9/14/10 | 2.6 | $ 223.60 | SLR | Prepare MLC New Mexico return |
| Aretz, Betsy | 9/15/10 | 0.7 | $ 126.00 | SLR | Review consolidated B period NM return |
| Biggs, Angella | 9/15/10 | 1.6 | $ 128.00 | SLR | Process New Mexico return form CIT and replaced pages of returns that were previously processed |
| Gove, Veronica | 9/15/10 | 1.1 | $ 88.00 | SLR | Review completeness and prepare individual certify mail and return receipts for client-signed original State returns being sent to the various government agencies |
| McDoniel, Chris | 9/15/10 | 1.1 | $ 118.80 | SLR | Final Review & Prepare NM return for processing |
| Biggs, Angella | 9/16/10 | 0.9 | $ 72.00 | SLR | Monthly compliance returns; LA, DE, IL, IN, KS, MA, MI, MO, NY OH, PA, VA, WI |
| Laypa, Nataliya | 9/16/10 | 1.4 | $ 114.80 | SLR | Prepare 505b letters for 13 states that require sales and use tax returns to be filed |
| Laypa, Nataliya | 9/17/10 | 0.7 | $ 57.40 | SLR | Quarterly NY Sales and Use Tax ST-810 |
| Aretz, Betsy | 9/20/10 | 0.1 | $ 18.00 | SLR | Review 10/1 filing deadlines for all state returns |
| Ornese, Spencer | 9/20/10 | 1.4 | $ 114.80 | SLR | Edits to FL & CT State returns |
| Rohlig, Scott | 9/20/10 | 1.3 | $ 111.80 | SLR | Prepare/review 10/1 CT state return |
| Aretz, Betsy | 9/21/10 | 0.5 | $ 90.00 | SLR | Communicate 10/1 filing requirements for CT and FL returns to staff |
| Bonventre, Steven | 9/21/10 | 0.7 | $ 96.60 | SLR | Phone discussion with Zablocki (MLC) and assisting staff with questions related to SDC CT and REALM CT income tax returns |
| Bonventre, Steven | 9/22/10 | 0.6 | $ 82.80 | SLR | Assist PM staff determine which income tax returns are due 9/30 and researching OK annual report filing rules |
| Rohlig, Scott | 9/23/10 | 2.6 | $ 223.60 | SLR | Prepare and review 10/1 FL state return |
| Aretz, Betsy | 9/24/10 | 0.6 | $ 108.00 | SLR | Review 10/1 filing deadlines for annual reports for IL and OK |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Aretz, Betsy | 9/27/10 | 1.4 | $ 252.00 | SLR | Review consolidated B period FL return, including all subsidiaries |
| Aretz, Betsy | 9/27/10 | 1.4 | $ 252.00 | SLR | Review consolidated B period CT return, including MLC, Saturn, REALM and SDC |
| Aretz, Betsy | 9/27/10 | 0.2 | $ 36.00 | SLR | Discussion with Eckles (PM) re tax returns due 10-1-10 |
| Aretz, Betsy | 9/27/10 | 0.4 | $ 72.00 | SLR | Research OK annual report filing requirement for ENCORE |
| Aretz, Betsy | 9/28/10 | 0.4 | $ 72.00 | SLR | Review consolidated B period FL return, including all subsidiaries for appropriate FL apportionment |
| Aretz, Betsy | 9/28/10 | 0.4 | $ 72.00 | SLR | Edit consolidated B period CT return, including MLC, Saturn, REALM and SDC |
| Aretz, Betsy | 9/28/10 | 0.2 | $ 36.00 | SLR | Discuss OK annual report filing with Zablocki (MLC) |
| Biggs, Angella | 9/28/10 | 1.2 | $ 96.00 | SLR | MLC & Subs processed 2009 CT form CT-1120CR. MLC 202B letter, Fed attached 290 pages |
| Bonventre, Steven | 9/28/10 | 0.3 | $ 41.40 | SLR | Research MLC FL franchise tax return requirements |
| Eckles, Jeff | 9/28/10 | 0.2 | $ 78.00 | SLR | Discussion with Aretz (PM) re tax returns due 10-1-10 |
| Aretz, Betsy | 9/29/10 | 1.1 | $ 198.00 | SLR | Review filing requirements for state returns due 10/15 for MLC and subsidiaries B period |
| Aretz, Betsy | 9/29/10 | 0.3 | $ 54.00 | SLR | Discussion with Bonventre (PM) re returns to be completed 10/15 |
| Biggs, Angella | 9/29/10 | 1.3 | $ 104.00 | SLR | MLC & Subs processed 2009 FL form F-1120, MLC 202B letter, Fed attached 290 pages |
| Bonventre, Steven | 9/29/10 | 0.3 | $ 41.40 | SLR | Discussion with Aretz (PM) re returns to be completed 10/15 |
| Eckles, Jeff | 9/29/10 | 0.6 | $ 234.00 | SLR | Review of state tax returns due 10-1-10 |
| Aretz, Betsy | 9/30/10 | 0.2 | $ 36.00 | SLR | Meet with Zablocki (MLC) to sign 10/1 state tax returns |
| Bonventre, Steven | 9/30/10 | 0.3 | $ 41.40 | SLR | Review of completed tax returns through 9/30 and follow up email with Biggs (PM) re tax returns being maintained in Caseware file |
| Eckles, Jeff | 9/30/10 | 0.2 | $ 78.00 | SLR | Sign and file state tax returns due 10-1-10 |
| Gove, Veronica | 9/30/10 | 0.2 | $ 16.00 | SLR | Review completeness, package and mail Form CT 1120 and Form FL F-1120 to the proper government agencies |
| Gove, Veronica | 9/30/10 | 0.2 | $ 16.00 | SLR | Prepare appropriate certified mailing (return receipt) forms for various tax returns |
| Gove, Veronica | 9/30/10 | 0.2 | $ 16.00 | SLR | Update TaxTrax workflow |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 7/13/10 | 1.6 | $ 664.00 | RET | Analysis for standard billing rate increases as of July 1, 2010 |
| Weed, Tim | 7/27/10 | 0.4 | $ 162.00 | RET | Forward info to Colella (PM) re notice of rate change pleading |
| Campbell, Michelle | 8/30/10 | 1.8 | $ 144.00 | RET | Research all PM billing rate changes and draft advisory letter |
| Colella, Mike | 8/31/10 | 1.8 | $ 747.00 | RET | Draft/edit Advisory to Debtor re Increase in billing rates pursuant to engagement letter and court retention |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Colella, Mike | 6/2/10 | 0.2 | $ 41.00 | FEX | Plan for open items still to be drafted (50% rate) |
| Colella, Mike | 6/13/10 | 0.4 | $ 82.00 | FEX | Review data re open inquiries from Fee Examiner request for info (50% rate) |
| Colella, Mike | 6/15/10 | 0.2 | $ 41.00 | FEX | Read draft report from Fee Examiner re Jan 2010 Fee App (50% rate) |
| Campbell, Michelle | 6/21/10 | 0.6 | $ 24.00 | FEX | Edits per Fee Examiner Report (50% rate) |
| Colella, Mike | 6/21/10 | 2.4 | $ 492.00 | FEX | Complete draft response to Fee Examiner re January Fee Application inquiries and email with comments to Andres (GK) (50% rate) |
| Colella, Mike | 6/21/10 | 0.6 | $ 123.00 | FEX | Edits to draft response to revise comments re expenses incurred without request for reimbursement, finalized response and emailed to Andres (GK) with explanatory comments (50% rate) |
| Tousain, Alina | 7/14/10 | 1.7 | $ 148.75 | FEX | Read Judge Gerber ruling re Fee Examiner issues and professional fee compensation for time and billing to determine impact on PM May 2010 Fee Application (50% rate) |
| Colella, Mike | 7/15/10 | 1.3 | $ 269.75 | FEX | Preparation of budgeted fees and expenses for the month of August for sending to Fee Examiner and MLC  (50% rate) |
| Colella, Mike | 8/16/10 | 1.2 | $ 249.00 | FEX | Prepare estimated fees and expense budget for September and forward (50% rate) |
| Colella, Mike | 8/24/10 | 0.2 | $ 41.50 | FEX | Read letter from Fee Examiner re PM Second Interim Fee App (50% Rate) |
| Colella, Mike | 9/1/10 | 0.3 | $ 62.25 | FEX | Discuss Fee Examiner Report and response related to Administrative time with Weed (PM) (50% rate) |
| Weed, Tim | 9/1/10 | 0.3 | $ 60.75 | FEX | Discuss Fee Examiner Report and response related to Administrative time with Colella (50% rate) |
| Colella, Mike | 9/7/10 | 0.4 | $ 83.00 | FEX | Draft selected response items to Fee Examiner inquiry and request for information (50% rate) |
| Colella, Mike | 9/10/10 | 1.2 | $ 249.00 | FEX | Final drafting and editing response to Fee Examiner re PM 2nd Interim Fee App (50% rate) |
| Colella, Mike | 9/14/10 | 0.9 | $ 186.75 | FEX | Estimating fees for October (50% rate) |
| Colella, Mike | 9/14/10 | 0.2 | $ 41.50 | FEX | Preparation of budget filed for October fee estimates (50% rate) |
| Colella, Mike | 9/14/10 | 0.6 | $ 124.50 | FEX | Reading of Fee Examiner draft report re PM 2nd Fee Application (50% rate) |
| Colella, Mike | 9/15/10 | 0.2 | $ 41.50 | FEX | Final review of October Budget prior to filing with the Fee Examiner and provided to MLC (50% rate) |
| Colella, Mike | 9/15/10 | 0.3 | $ 62.25 | FEX | Further review of Fee Examiner draft report on PM Second Fee Application (50% rate) |

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Colella, Mike | 7/13/10 | 0.2 | $ 83.00 | FAP | Review email and attachments received from Brooks (WGM) re extension of May Fee Application due date and professional fee compensation related items |
| Colella, Mike | 7/16/10 | 1.4 | $ 581.00 | FAP | Accumulate information and draft preliminary analysis for portion of Schedules A, B & C requested by Brooks (WGM) relating to Debtor filing with court for January Fee Application |
| Colella, Mike | 7/16/10 | 0.2 | $ 83.00 | FAP | Emails to/from Campbell and Weed (PM) re Brooks (WGM) request re January Fee Application |
| Colella, Mike | 7/19/10 | 0.9 | $ 373.50 | FAP | Review/edit supporting schedule required to respond to Brooks (WGM) request for information relating to Debtor filing with court for January Fee Application |
| Weed, Tim | 7/26/10 | 0.3 | $ 121.50 | FAP | Review Brooks (WGM) request for data for January Fee Application |
| Campbell, Michelle | 8/2/10 | 2.7 | $ 216.00 | FAP | First Draft May Fee Application |
| Campbell, Michelle | 8/2/10 | 1.7 | $ 136.00 | FAP | Compiling data, merge & review detail hours for May Fee Application |
| Colella, Mike | 8/2/10 | 2.3 | $ 954.50 | FAP | Analysis certain time entries and related follow up for May Fee Application |
| Colella, Mike | 8/2/10 | 2.1 | $ 871.50 | FAP | Follow up on open items re time entries for compliance with judge ruling and fee examiner advisories for May Fee Application |
| Colella, Mike | 8/2/10 | 1.4 | $ 581.00 | FAP | Re-review detail time entries for compliance with judge ruling and fee examiner advisories for May Fee Application |
| Campbell, Michelle | 8/3/10 | 3.3 | $ 264.00 | FAP | Compile/analyze data for various schedules for May Fee Application |
| Campbell, Michelle | 8/3/10 | 2.2 | $ 176.00 | FAP | Review and sort hours detail for Feb-May for May Fee Application |
| Campbell, Michelle | 8/4/10 | 2.9 | $ 232.00 | FAP | Finalize hours detail for Feb-May for May Fee Application |
| Campbell, Michelle | 8/4/10 | 1.9 | $ 152.00 | FAP | Review/edit data for various schedules for May Fee Application |
| Campbell, Michelle | 8/4/10 | 1.8 | $ 144.00 | FAP | Finalize May Fee Statement and FedEx |
| Campbell, Michelle | 8/4/10 | 1.2 | $ 96.00 | FAP | Compile Expense data for Feb-May for May Fee Application |
| Campbell, Michelle | 8/4/10 | 1.1 | $ 88.00 | FAP | Summarize hours detail for Feb-May for May Fee Application |
| Campbell, Michelle | 8/4/10 | 1.1 | $ 88.00 | FAP | Update project and work description codes for May Fee Application |
| Colella, Mike | 8/4/10 | 2.9 | $ 1,203.50 | FAP | Draft/edit Services provided section of May Fee Application |
| Colella, Mike | 8/4/10 | 2.3 | $ 954.50 | FAP | Review/Edit Exhibit Sections & Expenses for May Fee Application |
| Colella, Mike | 8/4/10 | 2.1 | $ 871.50 | FAP | Review/Edit Services Provided Section of May Fee Application |
| Colella, Mike | 8/4/10 | 1.9 | $ 788.50 | FAP | Final changes and edits to P&M May Fee App |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Campbell, Michelle | 6/1/10 | 1.9 | $ 76.00 | FEE | Finalize and FedEx April Fee Statement (50% Rate) |
| Colella, Mike | 6/1/10 | 2.6 | $ 533.00 | FEE | Review April Fee Statement time entries (50% Rate) |
| Colella, Mike | 6/1/10 | 0.2 | $ 41.00 | FEE | Draft April Fee Statement document (without time entries) (50% Rate) |
| Colella, Mike | 6/1/10 | 0.6 | $ 123.00 | FEE | Final review of April Fee Statement including time entries and signing for distribution to noticed parties (50% Rate) |
| Campbell, Michelle | 6/2/10 | 1.3 | $ 50.00 | FEE | Compile and review hours for May Fee Statement (50% Rate) |
| Colella, Mike | 6/2/10 | 0.1 | $ 20.50 | FEE | Review time entries for May 1-15 period to assess completeness (50% Rate) |
| Colella, Mike | 6/2/10 | 0.1 | $ 20.50 | FEE | Planning related to coordinate May Fee Statement and May Fee Application activities and targeted dates (50% Rate) |
| Campbell, Michelle | 6/3/10 | 2.1 | $ 84.00 | FEE | Compile and review hours for May Fee Statement (50% Rate) |
| Campbell, Michelle | 6/4/10 | 0.4 | $ 16.00 | FEE | Compile and review hours for May Fee Statement (50% Rate) |
| Campbell, Michelle | 6/4/10 | 2.6 | $ 104.00 | FEE | Compile and review hours for May Fee Statement (50% Rate) |
| Campbell, Michelle | 6/8/10 | 1.4 | $ 56.00 | FEE | MLC Billing/Spreadsheets (50% Rate) |
| Campbell, Michelle | 6/21/10 | 0.3 | $ 12.00 | FEE | Research for Nova Scotia Billing (50% Rate) |
| Campbell, Michelle | 6/23/10 | 1.1 | $ 44.00 | FEE | Finalize May Fee Statement for Colella (PM) Review (50% Rate) |
| Campbell, Michelle | 6/24/10 | 1.1 | $ 44.00 | FEE | Compile and review hours for May Fee Statement (50% Rate) |
| Campbell, Michelle | 6/25/10 | 2.2 | $ 88.00 | FEE | Edit Retention documents (50% Rate) |
| Campbell, Michelle | 6/25/10 | 1.8 | $ 72.00 | FEE | Edit Retention documents (50% Rate) |
| Campbell, Michelle | 6/28/10 | 3.8 | $ 150.00 | FEE | Initial draft of May Fee Application (50% Rate) |
| Colella, Mike | 6/28/10 | 0.7 | $ 143.50 | FEE | Review January Fee App in preparation of May Fee Application (50% Rate) |
| Colella, Mike | 6/28/10 | 3.9 | $ 799.50 | FEE | Review of January-May detail time entries for inclusion in May Fee Application (50% Rate) |
| Campbell, Michelle | 6/29/10 | 2.9 | $ 116.00 | FEE | Merge Feb-May details and hours for May Fee App (50% Rate) |
| Colella, Mike | 6/29/10 | 1.4 | $ 287.00 | FEE | May Fee Statement review of detail time entries (50% Rate) |
| Colella, Mike | 6/29/10 | 0.9 | $ 184.50 | FEE | Identify key "Services Provided" for inclusion in May Fee Application (50% Rate) |
| Colella, Mike | 6/29/10 | 0.4 | $ 82.00 | FEE | Discussion with Tousain (PM) to delegate initial drafting of Services Provided section to May Fee Application (50% Rate) |
| Tousain, Alina | 6/29/10 | 1.1 | $ 93.50 | FEE | Compiled data May 2010 Fee Application- Services Provided Section (50% Rate) |
| Tousain, Alina | 6/29/10 | 0.4 | $ 34.00 | FEE | Discuss with Colella (PM) May 2010 Fee Application- Services Provided Section (50% Rate) |
| Campbell, Michelle | 6/30/10 | 1.1 | $ 44.00 | FEE | Finalize and FedEx May Fee Statement (50% Rate) |
| Colella, Mike | 6/30/10 | 0.2 | $ 41.00 | FEE | May Fee Statement final review (50% Rate) |
| Colella, Mike | 6/30/10 | 1.8 | $ 369.00 | FEE | Review/edit Services Provided section to May Fee Application (50% Rate) |
| Tousain, Alina | 6/30/10 | 0.9 | $ 76.50 | FEE | Collect info from all P&M groups for May Fee Application- Services Provided Section (50% Rate) |
| Campbell, Michelle | 7/19/10 | 2.8 | $ 112.00 | FEE | Compile hours and statistics for June fee statement (50% Rate) |
| Campbell, Michelle | 7/20/10 | 1.1 | $ 44.00 | FEE | Review/summarize hours detail for June (50% Rate) |
| Campbell, Michelle | 7/21/10 | 0.8 | $ 32.00 | FEE | Review/summarize hours detail for June (50% Rate) |
| Campbell, Michelle | 7/26/10 | 2.1 | $ 84.00 | FEE | Draft initial June Fee Statement (50% Rate) |
| Weed, Tim | 7/26/10 | 0.4 | $ 81.00 | FEE | Review detailed June 2010 time descriptions; identify items for follow up (50% Rate) |
| Campbell, Michelle | 7/27/10 | 0.9 | $ 36.00 | FEE | Finalize Fee Statement for June, email and FedEx final (50% Rate) |
| Weed, Tim | 7/27/10 | 0.3 | $ 60.75 | FEE | Review June Fee Statement (50% Rate) |
| Campbell, Michelle | 8/5/10 | 2.9 | $ 116.00 | FEE | Begin compiling hours for July Fee Statement (50% Rate) |
| Campbell, Michelle | 8/9/10 | 1.1 | $ 44.00 | FEE | Compile supporting receipts for expenses of July for Fee Statement (50% Rate) |
| Campbell, Michelle | 8/20/10 | 1.4 | $ 56.00 | FEE | Compile hours and statistics for July fee statement (50% Rate) |
| Campbell, Michelle | 8/21/10 | 1.6 | $ 64.00 | FEE | Compile hours and statistics for July fee statement (50% Rate) |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Campbell, Michelle | 8/25/10 | 2.9 | $ 116.00 | FEE | Compile hours and statistics for July fee statement (50% Rate) |
| Campbell, Michelle | 8/26/10 | 2.8 | $ 112.00 | FEE | Review/summarize hours detail for July (50% Rate) |
| Campbell, Michelle | 8/26/10 | 0.9 | $ 36.00 | FEE | Review/summarize Expenses for July (50% Rate) |
| Campbell, Michelle | 8/27/10 | 3.4 | $ 136.00 | FEE | Review/summarize hours detail for July (50% Rate) |
| Campbell, Michelle | 8/30/10 | 1.9 | $ 76.00 | FEE | Draft initial July Fee Statement (50% Rate) |
| Colella, Mike | 8/30/10 | 2.4 | $ 498.00 | FEE | Review time entries for July (50% Rate) |
| Colella, Mike | 8/30/10 | 0.7 | $ 145.25 | FEE | Review/edit July fee statement supporting schedules (50% Rate) |
| Colella, Mike | 8/30/10 | 0.3 | $ 62.25 | FEE | Preliminary review of expense entries and presentation on summary schedule (50% Rate) |
| Campbell, Michelle | 8/31/10 | 3.6 | $ 144.00 | FEE | Review/summarize hours detail for July (50% Rate) |
| Campbell, Michelle | 8/31/10 | 2.3 | $ 92.00 | FEE | Finalize Fee Statement for July, email and FedEx final (50% Rate) |
| Campbell, Michelle | 8/31/10 | 1.9 | $ 76.00 | FEE | Edit July Fee Statement (50% Rate) |
| Colella, Mike | 8/31/10 | 1.6 | $ 332.00 | FEE | Review detail time entries for July (50% Rate) |
| Colella, Mike | 8/31/10 | 1.1 | $ 228.25 | FEE | Review/edit July Fee Statement and Accompanying Exhibits for filing with debtor and noticed parties (50% Rate) |
| Colella, Mike | 8/31/10 | 0.4 | $ 83.00 | FEE | Review/edit July Detail Schedule of Expense and supporting documentation (50% Rate) |
| Campbell, Michelle | 9/13/10 | 1.4 | $ 56.00 | FEE | Begin gathering data for August Fee Statement (50% rate) |
| Campbell, Michelle | 9/15/10 | 0.9 | $ 36.00 | FEE | Edit Oct Budget (50% rate) |
| Campbell, Michelle | 9/15/10 | 0.1 | $ 4.00 | FEE | Email Oct Budget to MLC (50% rate) |
| Campbell, Michelle | 9/15/10 | 0.3 | $ 12.00 | FEE | FedEx Oct Fee Budget to MLC (50% rate) |
| Campbell, Michelle | 9/20/10 | 1.9 | $ 76.00 | FEE | Compile hours and statistics for August fee statement (50% rate) |
| Campbell, Michelle | 9/21/10 | 0.6 | $ 24.00 | FEE | Initial drafting for August Fee Statement (50% rate) |
| Campbell, Michelle | 9/22/10 | 2.3 | $ 92.00 | FEE | Compile hours and statistics for August fee statement (50% rate) |
| Colella, Mike | 9/24/10 | 0.2 | $ 41.50 | FEE | Respond to requests by Campbell (PM) re August time entries (50% rate) |
| Campbell, Michelle | 9/27/10 | 2.8 | $ 112.00 | FEE | Review/summarize hours detail for August (50% rate) |
| Campbell, Michelle | 9/27/10 | 1.6 | $ 64.00 | FEE | Compile Expense data for August Fee Statement (50% rate) |
| Colella, Mike | 9/27/10 | 0.7 | $ 145.25 | FEE | Review of selected time entries for August Fee Statement (50% rate) |
| Colella, Mike | 9/27/10 | 0.4 | $ 83.00 | FEE | Review of detail expense schedule for August Fee Statement (50% rate) |
| Campbell, Michelle | 9/28/10 | 2.3 | $ 92.00 | FEE | Review/summarize hours detail for August (50% rate) |
| Campbell, Michelle | 9/28/10 | 0.9 | $ 36.00 | FEE | Review/summarize Expenses for August (50% rate) |
| Campbell, Michelle | 9/28/10 | 0.7 | $ 28.00 | FEE | Compile supporting receipts for expenses for August Fee Statement (50% rate) |
| Campbell, Michelle | 9/28/10 | 3.3 | $ 132.00 | FEE | Edits to PM Fee Statement (50% rate) |
| Colella, Mike | 9/29/10 | 3.8 | $ 788.50 | FEE | Review time entries for August Fee Statement (50% rate) |
| Colella, Mike | 9/29/10 | 0.2 | $ 41.50 | FEE | Review draft of August Fee Statement template (50% rate) |
| Campbell, Michelle | 9/30/10 | 0.1 | $ 4.00 | FEE | Email August fee statement to MLC (50% rate) |
| Campbell, Michelle | 9/30/10 | 0.3 | $ 12.00 | FEE | FedEx August Fee Statement to MLC, attorneys & trustee (50% rate) |
| Campbell, Michelle | 9/30/10 | 1.7 | $ 68.00 | FEE | Finalize August Fee Statement (50% rate) |
| Colella, Mike | 9/30/10 | 2.3 | $ 477.25 | FEE | Final review of detail time entries and summary data for August Fee Statement (50% rate) |
| Colella, Mike | 9/30/10 | 0.3 | $ 62.25 | FEE | Final review of August expense detail and summary schedules & supporting receipts prior to delivery (50% rate) |
| Colella, Mike | 9/30/10 | 0.8 | $ 166.00 | FEE | Final review of August Fee Statement (and All Exhibits) and signature for delivery (50% rate) |

| Name | Date | Hours | | Amt | Code | Description |
|---|---|---|---|---|---|---|
| Eckles, Jeff | 6/15/10 | 1.0 | $ | 195.00 | NWT | Travel to/from MLC for planning meeting (50% Rate) |
| Merkel, Mike | 6/15/10 | 1.0 | $ | 122.00 | NWT | Travel to/from MLC for planning meeting (50% Rate) |
| Eckles, Jeff | 6/29/10 | 1.0 | $ | 195.00 | NWT | Travel to meeting with Zablocki and Hauff |
| Farmer, Doug | 7/25/10 | 4.7 | $ | 810.75 | NWT | Travel from Chicago to Detroit at travel rate (50%) |
| Zajac, Mark | 7/25/10 | 5.0 | $ | 440.00 | NWT | Travel from Chicago to Detroit at travel rate (50%) |
| Farmer, Doug | 7/30/10 | 4.7 | $ | 810.75 | NWT | Travel from Detroit to Chicago at travel rate (50%) |
| Zajac, Mark | 7/30/10 | 5.0 | $ | 440.00 | NWT | Travel from Detroit to Chicago at travel rate (50%) |
| Farmer, Doug | 8/4/10 | 5.2 | $ | 897.00 | NWT | Travel to Detroit from Chicago (50% Rate) |
| Farmer, Doug | 8/5/10 | 5.2 | $ | 897.00 | NWT | Travel to Chicago from Detroit (50% Rate) |
| Colella, Mike | 8/19/10 | 0.6 | $ | 124.50 | NWT | Travel to MLC to present at 8/19 BOD meeting (50% rate) |
| Colella, Mike | 8/19/10 | 0.6 | $ | 124.50 | NWT | Travel from MLC office to Southfield (50% rate) |
| Lewis, Forrest | 8/24/10 | 1.7 | $ | 340.00 | NWT | Travel from Dewitt, MI to Southfield PM office (mtg w/ MLC) (50% rate) |
| Lewis, Forrest | 8/24/10 | 1.7 | $ | 340.00 | NWT | Travel from Southfield PM office to Dewitt, MI at travel rate (50%) |
| Bonventre, Steven | 9/9/10 | 1.0 | $ | 69.00 | NWT | Travel to/from Southfield office & MLC for meeting (50% rate) |
| Eckles, Jeff | 9/9/10 | 1.0 | $ | 195.00 | NWT | Travel to/from Southfield office & MLC for meeting (50% rate) |
| Delivery Person | 9/20/10 | 1.5 | $ | 60.00 | NWT | Delivery of tax returns to/from MLC (50% of Admin rate) |
| Zajac, Mark | 9/29/10 | 5.0 | $ | 440.00 | NWT | Travel from Chicago to Detroit (MLC)(50% rate) |

53

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010**

**Exhibit H**

**Expenses by Date by Professional**

**Plante & Moran, PLLC - Detail Expenses by Date by Professional**
**For the Period June 1, 2010 Through September 30, 2010**

| STAFF | DATE | Mileage | Transport | Hotel | Dinner | TOTAL | COMMENTS |
|-------|------|---------|-----------|-------|--------|-------|----------|
| Merkel, Mike | 06/15/10 | 18.00 | 30.00 | | | 30.00 | Mileage to/from MLC for tax planning mtg; parking @MLC |
| Farmer, Doug | 07/25/10 | 140.00 | 155.00 | 148.35 | 20.00 | 323.35 | Mileage Chi-Det; Chicago Tolls |
| Zajac, Mark | 07/25/10 | 162.50 | 182.50 | 148.35 | 5.82 | 336.67 | Mileage Chi-Det |
| Farmer, Doug | 07/26/10 | | 10.50 | 148.35 | 20.00 | 178.85 | |
| Zajac, Mark | 07/26/10 | | 20.00 | 148.35 | 20.00 | 188.35 | |
| Farmer, Doug | 07/27/10 | | 10.50 | 148.35 | 20.00 | 178.85 | |
| Zajac, Mark | 07/27/10 | | 20.00 | 148.35 | 20.00 | 188.35 | |
| Farmer, Doug | 07/28/10 | | 10.50 | 148.35 | 20.00 | 178.85 | |
| Zajac, Mark | 07/28/10 | | 20.00 | 148.35 | 20.00 | 188.35 | |
| Brown, Furney | 07/29/10 | | 12.00 | | | 12.00 | |
| Zajac, Mark | 07/29/10 | | 20.00 | 148.35 | 20.00 | 188.35 | |
| Farmer, Doug | 07/30/10 | 123.00 | 130.50 | | | 130.50 | Mileage Det-Chi (Partial); Chicago Tolls |
| Hoekstra, Peggy | 07/30/10 | | 57.00 | | | 57.00 | Parking at MLC 5 days; 7/26, 27, 28, 29, 30 |
| Zajac, Mark | 07/30/10 | 162.50 | 162.50 | | | 162.50 | Mileage Det-Chi |
| Tousain, Alina | 08/01/10 | | 60.00 | | | 60.00 | Parking at MLC 5 days; 7/26, 27,28,29,30 |
| Farmer, Doug | 08/04/10 | | 499.40 | 148.35 | 20.00 | 667.75 | Air: Chi-Det, Taxi: Home-MDW & DTW-MLC |
| Farmer, Doug | 08/05/10 | | 98.00 | | | 98.00 | Taxi: MLC-DTW & MDW-Home |
| Hoekstra, Peggy | 08/05/10 | | 24.00 | | | 24.00 | Parking at MLC 2 days; 8/2,3 |
| Tousain, Alina | 08/05/10 | | 36.00 | | | 36.00 | Parking at MLC 3 days; 8/2, 3, 5 |
| Colella, Mike | 08/19/10 | | 12.00 | | | 12.00 | Parking at MLC 1day; 8/19 |
| Lewis, Forrest | 08/24/10 | 80.00 | 80.00 | | | 80.00 | Mileage Dewitt-Det (Round trip) |
| Zajac, Mark | 09/29/10 | 162.50 | 176.50 | 148.35 | 8.87 | 333.72 | Mileage Chi-Det |
| Tousain, Alina | 09/30/10 | | 14.00 | | | 14.00 | Parking at MLC 1 day; 9/30 |
| Zajac, Mark | 09/30/10 | | 14.00 | 148.35 | 20.00 | 182.35 | |
| Delivery Person | 09/20/10 | 19.00 | 22.00 | - | - | 22.00 | Delivery of time sensitive tax docs to MLC |
| **Total** | | $  867.50 | $  1,876.90 | $  1,780.20 | $  214.69 | $  3,871.79 | |

| STAFF | Mileage | Transport | Hotel | Dinner | TOTAL | COMMENTS |
|-------|---------|-----------|-------|--------|-------|----------|
| **Brown, Furney** | **-** | **12.00** | | | **12.00** | **Parking at MLC 1 day (No out of town Expenses)** |
| **Colella, Mike** | **-** | **12.00** | | | **12.00** | **In town - parking** |
| **Delivery Person** | **19.00** | **22.00** | | | **22.00** | **Deliver time sensitive tax document to MLC** |
| **Farmer, Doug** | **263.00** | **914.40** | **741.75** | **100.00** | **1,756.15** | **Out of town - 5 nights/6 days** |
| **Hoekstra, Peggy** | | **81.00** | | | **81.00** | **In town - parking** |
| **Lewis, Forrest** | **80.00** | **80.00** | | | **80.00** | **Out of town - 1 day** |
| **Merkel, Mike** | **18.00** | **30.00** | | | **30.00** | **Out of town - 1 day** |
| **Tousain, Alina** | | **110.00** | | | **110.00** | **In town - parking** |
| **Zajac, Mark** | **487.50** | **615.50** | **1,038.45** | **114.69** | **1,768.64** | **Out of town - 7 nights/8 days** |
| **TOTAL** | **$  867.50** | **$  1,876.90** | **$  1,780.20** | **$  214.69** | **$  3,871.79** | |

| Date | | Transport | Hotel | Dinner | Total |
|------|---|-----------|-------|--------|-------|
| **06/30/10** | **$  18.00** | **$  30.00** | | | **$  30.00** |
| **07/31/10** | **$  588.00** | **$  811.00** | **$  1,335.15** | **$  165.82** | **$  2,311.97** |
| **08/31/10** | **$  80.00** | **$  809.40** | **$  148.35** | **$  20.00** | **$  977.75** |
| **09/30/10** | **$  181.50** | **$  226.50** | **$  296.70** | **$  28.87** | **$  552.07** |
| **Total** | **867.50** | **$  1,876.90** | **$  1,780.20** | **$  214.69** | **$  3,871.79** |

| NOTES | |
|-------|--|
| | Mileage calculated at P&M (and IRS) mileage rate of $0.50/mile |
| | Air travel purchased in coach |
| | Parking is at MLC offices at RenCen |
| | Hotel used is at the Marriott RenCen using MLC corporate discount rate |
| | Meals represent dinners for out of town personnel (using $20 Cap per Fee Examiner advisories) |

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010**

**Exhibit I**

**Notice: P&M Revised Standard Hourly Rates as of July 1, 2010**



**Plante & Moran, PLLC**
27400 Northwestern Highway
P.O. Box 307
Southfield, MI 48037-0307
Tel: 248.352.2500
Fax: 248.352.0018
plantemoran.com

**EXHIBIT I (1 of 2)**

August 31, 2010

Mr. James Selzer
Motors Liquidation Company
GM Global Headquarters
500 Renaissance Center
Suite 1400
Detroit, MI 48243

RE:    P&M Revised Standard Hourly Rates as of July 1, 2010

Dear Jim:

The purpose of this letter is to advise Motors Liquidation Company (MLC) regarding revisions to P&M standard hourly rates as of July 1, 2010 in accordance with our engagement and retention approved by the court.

Under the terms of our engagement letter dated March 17, 2010, "our fee will be based on the actual time staff expend at our standard hourly rates for the individuals involved" with "our standard hourly rates reviewed and adjusted on a semiannual basis".   As part of MLC's application for our employment also dated March 17, 2010, "MLC understands that, if a rate change is effective during the course of this engagement with MLC, P&M will advise MLC of such new rates."

Our standard billing rates are generally described as follows:

| Professional | Prior Rates | New Rates |
|---|---|---|
| Partner | $300 - 450 | $310 - 460 |
| Associate | $150 - 350 | $160 - 360 |
| Staff | $ 80 - 200 | $ 65 - 210 |
| Paraprofessional & Admin | $ 75 -125 | $ 80 - 130 |

To further assist you in understanding the impact of these changes to MLC, we prepared and attached an Exhibit listing staff previously serving on this account through June 30, 2010 with their prior (through June 30, 2010) and new (starting July 1, 2010).

These changes will be reflected in our fee statements beginning with July 2010.

Please contact me directly if you have any questions or would like to discuss further.

Very truly yours,
**Plante & Moran, PLLC**

Michael A. Colella, Partner



Mr. James Selzer                                                                    August 31, 2010
Motors Liquidation Company

**EXHIBIT I (1 of 2)**

P&M Revised Standard Hourly Rates as of July 1, 2010

| PROFESSIONAL BY LEVEL | CERT[1] | DATE | PRACTICE AREA[2] | PRIOR STANDARD RATE | NEW STANDARD RATE |
|---|---|---|---|---|---|
| **Partners** | | | | | |
| Colella, Michael | CPA/CIRA | 1980/2004 | FSS | $410 | $415 |
| Eckles, Jeff | CPA | 1983 | TAX | $390 | $390 |
| Farmer, Doug | CICA | 2005 | ERS | $335 | $345 |
| Greenway, Denise | CPA | 1989 | TAX | $400 | $400 |
| Jolley, Mark | CPA | 1983 | TAX | $415 | $415 |
| Lewis, Forrest | CPA | 1976 | TAX | $375 | $400 |
| Ruppal, Curtis | CPA | 1993 | TAX | $335 | $350 |
| Weed, Tim | CPA/CIRA | 1988/1997 | ROI | $395 | $405 |
| Woods, Jon | CPA | 1985 | PSD | $335 | $355 |
| | | | | | |
| **Associates** | | | | | |
| Brown, Furney | CPA | 2008 | TCS | $230 | $250 |
| Hoekstra, Peggy | CPA/CIA | 1994 | FSS | $155 | $165 |
| Merkel, Mike | CPA | 2007 | TAX | $244 | $260 |
| Zajac, Mark | CICA | 2008 | ERS | $165 | $175 |
| | | | | | |
| **Staff** | | | | | |
| Aguirre, Monica | | | ERS | $140 | $145 |
| Clark, Ryan | | | TAX | $ 80 | $ 86 |
| Doot, Brian[3] | CPA | 2009 | TAX | $ 88 | $108 |
| Knapp, Carol | | | FSS | $112 | $113 |
| Palmer, Stephen[3] | CPA | 2009 | TAX | $118 | $148 |
| Tousain, Alina | CPA | 2009 | FSS | $170 | $175 |
| | | | | | |
| **Total Parapro/Admin** | | | **ALL** | $ 80 | $ 80 |
| | | | | | |
| **Total All Personnel** | | | **ALL** | | |

[1]CIA – Certified Internal Auditor; CICA – Certified Internal Control Auditor; CIRA – Certified Insolvency & Restructuring Advisor; CPA – Certified Public Accountant

[2]ADM – Paraprofessional/Admin; ERS – Enterprise Risk Management; FSS – Financial Support Services; PSD – Professional Standards Department; ROI – Restructuring and Operations Improvement; TAX – Tax Compliance and Consulting; TCS – Technology Consulting Services

[3]Increased level due to obtaining CPA certification and level promotion during prior fiscal year



**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
--------------------------------------------------------------------x
                                            :
In re                                       :          Chapter 11 Case No.
                                            :
MOTORS LIQUIDATION COMPANY, et al.,         :          09-50026 (REG)
f/k/a General Motors Corp., et al.          :
                                            :
            Debtors.                        :            (Jointly Administered)
                                            :
--------------------------------------------------------------------x
```

### ORDER GRANTING APPLICATION(S) FOR ALLOWANCE OF
### INTERIM COMPENSATION FOR PROFESSIONAL SERVCIES
### RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED OF
### PLANTE & MORAN, PLLC AS ACCOUNTANTS TO
### <u>THE DEBTORS FROM JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010</u>

Upon consideration of the Application for Allowance of Interim Compensation and Reimbursement of Expenses (the "Application(s)") for professional services rendered and expenses incurred during the period commencing June 1, 2010 through September 30, 2010; and a hearing having been held before this Court to consider the Application(s) on _____; and notice having been given pursuant to Federal Rules of Bankruptcy Procedure 2002(a)(7) and (c)(2); and due consideration having been given to any responses thereto; and sufficient cause having been shown therefor, it is hereby

      ORDERED that the Application(s) is/are granted to the extent set forth in Schedule "A".

Date: New York, New York
    _____

                                 _____
                                   United States Bankruptcy Judge
                                   Southern District of New York

Case No.:09-50026 (REG)
Case Name: Motors Liquidation Company

## PLANTE & MORAN, PLLC
### CURRENT FEE PERIOD: JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010

| DOCUMENT | MONTH | TOTAL FEES REQUESTED* | TOTAL FEES AWARDED** | TOTAL EXPENSES REQUESTED | TOTAL EXPENSES AWARDED |
|---|---|---|---|---|---|
| Fee Statement | June 2010 | $ 26,876.00 | | $      30.00 | |
| Fee Statement | July 2010 | 87,097.35 | | 2,311.97 | |
| Fee Statement | August 2010 | 134,190.85 | | 977.75 | |
| Fee Statement | September 2010 | 46,729.85 | | 552.07 | |
| Subtotal | June-Sept 2010 | 294,894.05 | | 3,871.79 | |
| P&M Adjustments | June-Sept 2010 | (5,221.00) | | (0.00) | |
| Fee Application | June-Sept 2010 | $289,673.05 | | $3,871.79 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

*Includes fees previously requested but not awarded (held back fees).
**Fees held back are treated as not having been awarded.

SCHEDULE A(1)                    DATE: _____                    INITIALS: _____USBJ

Case No.:09-50026 (REG)
Case Name: Motors Liquidation Company

PLANTE & MORAN, PLLC
SUMMARY: ALL FEE PERIODS
(INCLUDING THIS PERIOD)

| FEE APPLICATION PERIOD | TOTAL FEES REQUESTED* | TOTAL FEES AWARDED** | TOTAL EXPENSES REQUESTED | TOTAL EXPENSES AWARDED |
|---|---|---|---|---|
| Oct 2009 – Jan 2010 | $354,195.70 | $354,195.70 | $5,247.32 | $5,152.55 |
| Feb 2010 – May 2010 | $332,405.34 | $330,556.84 | $5,870.07 | $5,797.74 |
| Jun 2010 – Sep  2010 | $289,673.05 | | $3,871.79 | |
| All Periods Total | $975,274.09 | $684,752.54 | $14,989.18 | $10,950.29 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

*Includes fees previously requested but not awarded (held back fees).
**Fees held back are treated as not having been awarded.

SCHEDULE A(2)                DATE: _____                INITIALS: _____USBJ