Hearing Date and Time:    To be Determined
Objection Deadline:        To be Determined

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------------x

In re:                                          :        Chapter 11
                                                :
MOTORS LIQUIDATION COMPANY, *et al.*,           :        Case No. 09-50026 (REG)
    f/k/a General Motors Corp., *et al.*,      :
                                                :        (Jointly Administered)
                    Debtors.    :

------------------------------------------------------------------------x

FOURTH INTERIM APPLICATION OF LFR INC. FOR
ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT OF
EXPENSES FOR SERVICES RENDERED IN THE CASE FOR
THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010

Name of Applicant:                              LFR Inc.

Authorized to Provide
Professional Services to:                       Motors Liquidation Company
                                                (f/k/a General Motors Corporation), *et al.*

Date of Retention:                              August 3, 2009, *nunc pro tunc* to June 1, 2009

Period for which Compensation
and reimbursement is sought:                    June 1, 2010 to September 30, 2010

Amount of Compensation sought
as actual, reasonable, and necessary
(100% of fees):                                 $217,990.50

Amount of Expense Reimbursement
sought as actual, reasonable, and
necessary (100% of expenses):                   $33,226.15

Total Amount Requested:                         $251,216.65

Blended Hourly Rate:                            $148.69

This is an: __X__ Interim _____ Final Application

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| MOTORS LIQUIDATION COMPANY, *et al.*, | : | Case No. 09-50026 (REG) |
| f/k/a General Motors Corp., *et al.*, | : | |
| | : | (Jointly Administered) |
| Debtors. | : | |

---------------------------------------------------------------------x

FOURTH INTERIM APPLICATION OF LFR INC. FOR
ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT OF
EXPENSES FOR SERVICES RENDERED IN THE CASE FOR
THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

      LFR INC. (the "Applicant"), environmental consultants to the above-captioned

debtors and debtors in possession herein (collectively, the "Debtors"), submits this interim

application (the "Application") for allowance and payment of compensation for professional

services rendered to the Debtors and for reimbursement of actual and necessary costs and

expenses incurred by Applicant on behalf of the Debtors for the period June 1, 2010 through

September 30, 2010 (the "Fee Period"), pursuant to sections 330 and 331of the Bankruptcy Code

(the "Bankruptcy Code"), 11 U.S.C. § 101, *et seq*. and Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and respectfully represent as follows:

      1.      Applicant submits this Application for interim allowance and payment of

fees and reimbursement of expenses in the amount of $251,216.65.

      2.      By this Court's Order dated August 7, 2009 and Pursuant to Sections 331

and 105(a) of the Bankruptcy Code Establishing Procedures for Interim Monthly Compensation

and Reimbursement of Expenses of Professionals (the "Administrative Order"), the Court

established a procedure for interim compensation and reimbursement of expenses for all

professionals in these cases. In particular, the Administrative Order provides that, absent

objection, upon the expiration of forty-five days after service of monthly fee statements by

retained professionals, the Debtors are authorized to pay each professional an amount equal to

80% of the fees and 100% of the expenses requested in their respective monthly fee statements.

3.        Pursuant to the Administrative Order, LFR has served monthly fee

statements in these cases for the months of June 2010 through September 2010 (collectively, the

"Monthly Statements").[1] The time entries for fees and expenses supporting the Monthly

Statements and this Application are attached hereto as Exhibit A. To date, the Debtors have paid

to LFR $37,975.04 in fees and $3,019.14 in expenses incurred during the Fee Period.

4.        By this Application, LFR seeks interim allowance of compensation and

reimbursement of expenses incurred during the Fee Period and reflected in LFR's Monthly

Statements. LFR also seeks payment of all outstanding holdbacks owing with respect to the

Monthly Statements.

5.        By Order of this Court dated August 3, 2009 (the "Retention Order"), a

copy of which is annexed hereto as Exhibit B, Applicant was retained as environmental

consultants to the Debtors.[2]

6.        This Application has been prepared and submitted to be in compliance

with sections 330 and 331 of the Bankruptcy Code, the Amended Guidelines for Fees and

---

[1]        Because the Monthly Statements are voluminous, they are not attached hereto. The Monthly Statements
have been previously provided to the Debtors, the Fee Examiner and the United States Trustee. Applicant can
provide a copy of Monthly Statements to other interested parties upon request.

[2]        Also included with Exhibit B is the Stipulation and Order Modifying the Terms of the Retention and
Employment of LFR, which was approved and entered by the Court on November 5, 2010 (the "Stipulation and
Order"). Pursuant to the Stipulation and Order, LFR's retention was amended to include the retention of
subcontractors including, TEA, Inc., and reimbursement of LFR's fees and expenses in connection with such
subcontractors.

Disbursements of Professionals in the Southern District of New York Bankruptcy Cases, adopted

by this Court on April 19, 1995 (the "Amended Guidelines") and the United States Trustee

Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed

under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines").

7.    Pursuant to the Amended Guidelines, a certification regarding compliance

is attached hereto as <u>Exhibit C</u>.

8.    The services contemplated at the time of Applicant's retention as

environmental consultants as described in the Application dated July 21, 2009 (the "Retention

Application"), supporting Affidavit of Frank Lorincz, Chief Executive Officer of LFR Inc. and

the engagement agreement attached to the Retention Application, involved assisting Debtors in

their determination of costs of actual or potential environmental liabilities arising from Debtors'

historic operations, including, without limitation, the following:

- reviewing the Debtors' existing remedial/environmental and real estate site files;
- evaluating existing regulatory actions and/or pending litigation associated with Debtors' sites;
- developing future cost estimates using appropriate methodologies;
- determining the potential for reuse of certain of the Debtors' sites and ensure that potential reuse opportunities are considered in determining cost estimates;
- strategic planning related to optimization of asset value net of environmental costs and disposition of environmentally impaired assets;
- management and support of environmental management/compliance activities, including evaluating existing information regarding plate sites and ongoing investigations and remediation;
- advising and assisting Debtors with the potential to integrate remediation with redevelopment;
- assisting in the determination of appropriate remedial options and technologies in light of potential redevelopment plans;
- advising Debtors with risk management strategies with respect to Debtors' sites;

3

- performing such other work as requested by Debtors in furtherance of assisting Debtors in their determination of the costs of actual or potential environmental liabilities arising from sites.

9.      During the Fee Period, Applicant assisted the Debtors in all aspects of defining the environmental liabilities associated with the real estate assets controlled by the Debtors.  These services included the following:  performed environmental due diligence of site information provided by the Debtors including but not limited to existing remedial/environmental and real estate site files, engineering reports, remedial action plans, agency correspondence, financial accounting reserve, site location information, tax records, and regulatory financial assurance information; assisted Debtors in its determination of costs of actual or potential environmental liabilities arising from the Debtors' pre-bankruptcy as well as historic operations; coordinated with other retained professionals engaged to provide related services in real estate and Brownfield redevelopment and reuse as it relates to environmental liabilities; evaluated existing regulatory actions and/or pending actions associated with the sites; developed costing template to establish debtor-in-possession budgets; developed environmental cost scenarios for all the Sites reviewed as part of the due diligence; developed environmental summary documents for all sites reviewed as part of the due diligence; developed on line document management system for housing all environmental and real estate related data; developed future cost estimates using NPV methodologies, including but not limited to probabilistic estimating techniques; developed potential options for reuse and redevelopment of certain sites and their impact on environmental costs and liabilities; participated in client meetings with stakeholders including the USEPA, State Lead Regulatory Agencies, State Attorneys General, DOJ and others as request by the Debtors; and supported the Debtors with technical information for presentations to the Presidential Task Force on the Auto Industry.

10.     During the Fee Period, Applicant devoted 1,466.10 hours in the rendition of professional services on behalf of the Debtors.  A schedule setting forth the number of hours expended by Applicant and its employees accompanies this Application as Exhibit D.  In addition, Applicant is requesting reimbursement of disbursements in the amount of $33,226.15 for expenses incurred and posted during the Fee Period.  An itemization of the disbursements incurred by Applicant is set forth on Exhibit E attached hereto.

11.     Pursuant to section II.D. of the UST Guidelines, a schedule setting forth a description of the project categories utilized by Applicant in the Debtors' cases, the number of hours expended by Applicant's professionals by project category, and the aggregate fees associated with each project category is attached hereto as Exhibit F.

12.     Applicant respectfully submits that its efforts on behalf of the Debtors were reasonable and necessary under the circumstances, were performed by personnel with the requisite skills and experience, and were of benefit to the Debtors.

WHEREFORE, Applicant respectfully requests that this Court enter an order: (i) allowing Applicant's request for compensation in the sum of $217,990.50 for actual, reasonable and necessary professional services rendered on behalf of the Debtors during the Fee Period; (ii) directing the Debtors to pay to Applicant the full amount of such compensation to the extent not already paid; (iii) allowing Applicant's request for reimbursement of actual, reasonable and necessary expenses in the sum of $33,226.15 incurred during the Fee Period; (iv) directing the Debtors to pay to Applicant the full amount of such expenses to the extent not already paid; and

(v) granting such other and further relief as is just and proper.

Dated: November 15, 2010                           Respectfully submitted,

                                                   LFR INC.


                                                   /s/ Frank Lorincz
                                                   Frank Lorincz
                                                   Chief Executive Officer
                                                   LFR Inc.
                                                   1900 Powell Street, 12th Floor
                                                   Emeryville, California 94608

EXHIBIT A

TIME AND EXPENSE ENTRIES

| Case Matter Code | Employee No. (Timekeeper code) | Expense Category Code Name | Expense Category Code Name | Date | Hours | Invoice No. | Invoice Date | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 8817 | | AVERILL, COREY | 07/22/10 | 0.5 | 336475 | 8/17/2010 | 184 | 92 | | MLW Willow Run Site  Document review (0.3) and report updates (0.2) |
| 20 | 8817 | | AVERILL, COREY | 7/26/2010 | 2.0 | 340721 | 9/14/2010 | 184 | 368 | | Review MLC decommissioning documents (0.7). Discussion of MCL decommissioning documents with Gaito (0.6).  Project Plan for decommissioning (0.4).   Discuss decommissioning documents / plan with Gaito & staff (0.3) |
| 20 | 13848 | | BELL, CAITLIN | 07/22/10 | 1.1 | 336475 | 8/17/2010 | 115 | 126.5 | | Review docs for 1320 (0.5) Uploaded documents to IDEA for 1320 (0.6) |
| 30 | 13848 | | BELL, CAITLIN | 7/28/2010 | 1.2 | 340721 | 9/14/2010 | 115 | 138 | | Drafted SOWs to determine holding costs (0.4).  review sites on property transfers list (0.4).  Develop remediaton spreadsheet (0.4) |
| 40 | 13848 | | BELL, CAITLIN | 7/28/2010 | 1.8 | 340721 | 9/14/2010 | 115 | 207 | | Compilation of regulatory contacts for IN (0.6), KS(0.6), MI (0.6) |
| 40 | 13848 | | BELL, CAITLIN | 7/29/2010 | 0.5 | 340721 | 9/14/2010 | 115 | 57.5 | | Discussion (0.3)  and review of (0.2) of list of regulatory contacts with Steve Gaito |
| 40 | 13848 | | BELL, CAITLIN | 7/29/2010 | 1.0 | 340721 | 9/14/2010 | 115 | 115 | | Compilation of regulatory contacts for DE (0.6) , EPA (0.4) |
| 10 | 13848 | | BELL, CAITLIN | 7/29/2010 | 1.4 | 340721 | 9/14/2010 | 115 | 161 | | Developed holding costs spread sheet (0.8).  Developed property transfer sites spread sheet (0.6). |
| 20 | 13848 | | BELL, CAITLIN | 7/29/2010 | 1.5 | 340721 | 9/14/2010 | 115 | 172.5 | | Review holding costs (0.6) review  property transfers list (0.4). Revise spreadsheet (0.3) revise workbook (0.2) |
| 10 | 13848 | | BELL, CAITLIN | 7/29/2010 | 1.6 | 340721 | 9/14/2010 | 115 | 184 | | Compilation of regulatory contacts for  MO (0.8), NY (0.8) |
| 40 | 13848 | | BELL, CAITLIN | 7/30/2010 | 0.8 | 340721 | 9/14/2010 | 115 | 92 | | Request for uploaded reports to IDEA for 1198 (0.4) and 1327 (0.4) |
| 40 | 13848 | | BELL, CAITLIN | 7/30/2010 | 1.7 | 340721 | 9/14/2010 | 115 | 195.5 | | Set up IDEA  for 1104 (0.6), 1302  (0.6).   Uploaded documents for 1104 (0.3) and 1302 (0.2). |
| 10 | 13848 | | BELL, CAITLIN | 8/2/2010 | 0.2 | 340721 | 9/14/2010 | 115 | 23 | | Developed corrected remediation estimate spreadsheet - verified entries (0.2) |
| 30 | 13848 | | BELL, CAITLIN | 8/2/2010 | 0.8 | 340721 | 9/14/2010 | 115 | 92 | | Continued remediation estimate spreadsheet (0.4) - entered in new information for each of the sites (0.4) |
| 30 | 13848 | | BELL, CAITLIN | 8/2/2010 | 1.0 | 340721 | 9/14/2010 | 115 | 115 | | New formulas incorporated for remediation estimate spreadsheet (0.6).  Review remediation estimate spreadsheet with Steve Gaito (0.4) |
| 10 | 13848 | | BELL, CAITLIN | 8/2/2010 | 1.2 | 340721 | 9/14/2010 | 115 | 138 | | Changed formatting of existing roll up table (0.7) and update corrected remediaton estimate spread sheet (0.5). |
| 30 | 13848 | | BELL, CAITLIN | 8/3/2010 | 0.2 | 340721 | 9/14/2010 | 115 | 23 | | Determined  holding costs (0.6) and  property transfers list. (0.4). Generate table (0.2) |
| 20 | 13848 | | BELL, CAITLIN | 8/3/2010 | 1.3 | 340721 | 9/14/2010 | 115 | 149.5 | | Reviewed SOWs for property transfer sites (0.6), revise holding costs (0.3), generate site property transfers list (0.4) |
| 30 | 13848 | | BELL, CAITLIN | 8/3/2010 | 1.4 | 340721 | 9/14/2010 | 115 | 161 | | Entered holding costs (0.7) and  property transfer sites (0.7) into workbook |
| 40 | 13848 | | BELL, CAITLIN | 8/4/2010 | 0.5 | 340721 | 9/14/2010 | 115 | 57.5 | | Set up Mark and Bill from Severstal with IDEA accounts for 1104(0.3) and 1302(0.2) |
| 40 | 13848 | | BELL, CAITLIN | 8/5/2010 | 0.5 | 340721 | 9/14/2010 | 115 | 57.5 | | Set up lawyers from Clark Hill with IDEA accounts for 1104 (0.3)and 1302(0.2) |
| 40 | 13848 | | BELL, CAITLIN | 8/25/2010 | 0.6 | 340721 | 9/14/2010 | 115 | 69 | | Established IDEA access to Don Day(0.2), Elmer (0.2), and Jay (0.2) |
| 40 | 13848 | | BELL, CAITLIN | 8/25/2010 | 0.4 | 340721 | 9/14/2010 | 115 | 46 | | Additional uploads of  reports to IDEA for 1198 (0.2) and 1327 (0.2) |
| 40 | 13848 | | BELL, CAITLIN | 8/25/2010 | 1.0 | 340721 | 9/14/2010 | 115 | 115 | | Continued upload of reports to IDEA for 1327 (0.6)  and 1198 (0.4) |
| 10 | 13848 | | BELL, CAITLIN | 6/1/2010 | 3.6 | 331309 | 07/16/10 | 115 | 414.00 | | SOW revisions and reuploading to IDEA (1288 (0.3), 1317 (0.3), 1200 (0.3), 1302 (0.3), 3064 (0.3), 1100 (0.3), 1233 (0.3), 1198 (0.3), 1295 (0.3), 1199-1 (0.3), 1290 (0.3), 1325 (0.3) |
| 30 | 13848 | | BELL, CAITLIN | 6/4/2010 | 1.6 | 331309 | 07/16/10 | 115 | 184.00 | | Plan B cost rollup (all sites) (1.6) |
| 10 | 13848 | | BELL, CAITLIN | 6/7/2010 | 2.8 | 331309 | 07/16/10 | 115 | 322.00 | | Plan B spreadsheet set up for entire portfolio (2.8) |
| 10 | 13848 | | BELL, CAITLIN | 6/7/2010 | 3.1 | 331309 | 07/16/10 | 115 | 356.50 | | Plan B spreadsheet filled out for 1001 through 1190 |

| Code | ID | Name | Date | Hrs | Matter | Date2 | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 13848 | BELL, CAITLIN | 6/8/2010 | 1.9 | 331309 | 07/16/10 | 115 | 218.50 | Plan B spreadsheet filled out for sites 1190 to 1327 (1.9) |
| 10 | 13848 | BELL, CAITLIN | 6/9/2010 | 0.8 | 331309 | 07/16/10 | 115 | 92.00 | Remediation vs OMM worksheet development, Site 1327 (0.8) |
| 10 | 13848 | BELL, CAITLIN | 6/15/2010 | 0.6 | 331309 | 07/16/10 | 115 | 69.00 | Plan B spreadsheet revisions site 1001 (0.3) and 1190 (0.3) |
| 40 | 11140 | CARRILLO-SHERIDAN, MARC | 8/23/2010 | 3.9 | 340721 | 9/14/2010 | 335 | 1306.5 | Discuss with Wendy White Create flowchart (0.8) Review work plan (0.8) comments to Wendy White (0.7) draft predemolition characterization work plan (0.6). Send for comment (0.4). Review (0.3) and revise predemolition characterization work plan (0.3) |
| 40 | 11140 | CARRILLO-SHERIDAN, MARC | 8/24/2010 | 2.6 | 340721 | 9/14/2010 | 335 | 871 | Prepare an anotated outline (0.7). Describe the elements (0.7) draft demolition design (0.6) review what meets criteria (0.3) document Superfund design criteria (0.3) |
| 20 | 11140 | CARRILLO-SHERIDAN, MARC | 8/26/2010 | 2.0 | 340721 | 9/14/2010 | 335 | 670 | Review predemolition characterization flow chart (0.3). Review predemolition characterization work plan (0.3) Revise flow chart (0.4) revise work plan per input/comments (0.4), clarify process (0.3)and clarify steps (0.3) |
| 10 | 11022 | CASS, JENNIFER | 8/27/2010 | 1.0 | 340721 | 9/14/2010 | 78 | 78 | Building Material Sampling Plan (0.6) - draft note for sampling plan (0.4)- ref; Massena. |
| 10 | 11010 | CATALINO, PHILIP | 8/26/2010 | 0.5 | 340721 | 9/14/2010 | 100 | 50 | CADD drawing development assistance - equip decommissioning flow charts (0.5) |
| 40 | 8871 | CHAMBERLAIN, DENISE | 06/28/10 | 0.4 | 336475 | 8/17/2010 | 200 | 80 | GM Legacy sites.- Review and comment on updated regulatory streamlining spreadsheet of sites(0.4) |
| 40 | 12184 | CHAPMAN, MARCIE | 7/30/2010 | 0.3 | 340721 | 9/14/2010 | 54 | 16.2 | Asssistance compiling and assembling requested decommissioning documents for MLC Site work (0.3) |
| 10 | 13893 | CHURCH, JENNY | 6/3/2010 | 1.9 | 331309 | 07/16/10 | 94 | 178.60 | Prep for SOW for Sites portfolio wide (1.9) |
| 10 | 13893 | CHURCH, JENNY | 6/7/2010 | 2.9 | 331309 | 07/16/10 | 94 | 272.60 | Preparing/Finalize hard copy portfolio wide SOW for Jim Redwine (2.9) |
| 40 | 12277 | CICCHELLI, LENA | 06/28/10 | 1.0 | 336475 | 8/17/2010 | 89 | 89 | Researching locations, finding Flint (0.3)and Saginaw(0.4) Site ID's and submitting FOIAs.(0.3) |
| 40 | 12277 | CICCHELLI, LENA | 06/29/10 | 0.5 | 336475 | 8/17/2010 | 89 | 44.5 | Flint (0.2) and Saginaw (0.3) Sites - MDNRE Department research. |
| 40 | 12277 | CICCHELLI, LENA | 06/30/10 | 0.5 | 336475 | 8/17/2010 | 89 | 44.5 | Flint (0.1) and Saginaw (0.1)MDNRE Departments- follow up with Richard Kowalski.(0.3) |
| 40 | 12277 | CICCHELLI, LENA | 07/21/10 | 0.5 | 336475 | 8/17/2010 | 89 | 44.5 | Flint (0.3) and Saginaw (0.2) FOIA response |
| 40 | 12277 | CICCHELLI, LENA | 07/08/10 | 8.0 | 336475 | 8/17/2010 | 89 | 712 | File review at MDNRE Lansing District office of RRD (5.0) and WHMD (3.0) files. Worked at the Lansing MDNRE office for the Flint Delphi facility that is now going to be managed by MLC. Reviewing files, and copied at the MDNRE. |
| 10 | 12277 | CICCHELLI, LENA | 07/09/10 | 4.0 | 336475 | 8/17/2010 | 89 | 356 | Uploading RRD (1.3) and WHMD (1.3) files to drive.Scanning (0.4) in and naming all the files (0.5)previously copied from MDNRE office to the Share Drive and notifying Rich Kawalski everything was complete.(0.5) |
| 40 | 12277 | CICCHELLI, LENA | 8/24/2010 | 0.6 | 340721 | 9/14/2010 | 89 | 53.4 | Researching who owns property north of Flint West property (0.6) |
| 40 | 12277 | CICCHELLI, LENA | 8/25/2010 | 0.4 | 340721 | 9/14/2010 | 89 | 35.6 | Continued research of Flint West property owners (north) (0.4) |
| 40 | 12277 | CICCHELLI, LENA | 8/26/2010 | 3.0 | 340721 | 9/14/2010 | 89 | 267 | Request for additional property search (0.7). Flint West (0.7). Scanning documents to PM (0.6). Additional search (0.4). Meeting with PM to review property search (0.6) |
| 10 | 12277 | CICCHELLI, LENA | 8/9/2010 | 8.0 | 340721 | 9/14/2010 | 89 | 712 | File review of RRD files at Saginaw Bay DNRE office for Saginaw (5.3), Copying files (2.7 hours). |
| 40 | 12277 | CICCHELLI, LENA | 8/19/2010 | 2.0 | 340721 | 9/14/2010 | 89 | 178 | Scaning files in for electronic filing and posting (1.6), renaming files (0.4) for Sagniaw Bay. |
| 10 | 11023 | COFFEY, LISA | 07/08/10 | 2.5 | 336475 | 8/17/2010 | 168 | 420 | Existing data pulled for Delphi Plant 2 Site (0.8); key documents identified (0.9) and preparation of data summary (0.8) |
| 10 | 11023 | COFFEY, LISA | 07/09/10 | 3.5 | 336475 | 8/17/2010 | 168 | 588 | Delphi Plant 2 - Draft data (0.7) and draft summary started (0.8) Evaluation for MDNRE claim (1.1) Summary revisions (0.9) |
| 20 | 11023 | COFFEY, LISA | 07/20/10 | 2.5 | 336475 | 8/17/2010 | 168 | 420 | Delphi Plant 2 data review (1.3) and work on remediation approach (1.2) |

| | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 11023 | COFFEY, LISA | 07/21/10 | 2.5 | 336475 | 8/17/2010 | 168 | 420 | email excahanges with L. Cicchelli reagarding Delphi Plant 2 Data Review (0.3 ); Partial list of Delphi Plant 2 documents (0.2) ;compiled (0.2)and reviewed contents (0.7) sent to L. Cicchelli via email (0.3) Discussed with L.Cicchelli (0.8) |
| 30 | 11023 | COFFEY, LISA | 07/23/10 | 3.5 | 336475 | 8/17/2010 | 168 | 588 | Green Point, Lansing Plant 2 & SMI - Started response to S. Gaito email (0.3);  MLC modification of the remediation cost estimates GP(0.6), Lansing (0.6) SMI (0.6);  reflect invoiced amounts GP (0.6), Lansing (0.4), SMI (0.4) |
| 30 | 11023 | COFFEY, LISA | 7/26/2010 | 0.5 | 340721 | 9/14/2010 | 168 | 84 | Saginaw Plant 2 - spreadsheet started to show actual billed amounts from last July through present to update the remediation plans (0.4); spreadsheet forwarded to CRA for their input (0.1) |
| 40 | 11023 | COFFEY, LISA | 7/28/2010 | 6.1 | 340721 | 9/14/2010 | 168 | 1024.8 | Saginaw Plant 2- confirmation from S. Gaito by email that we are to include written off amounts in the summary of actual billed amounts (0.4); SMI - filling out spreadsheet showing actual billed amounts from 7/10/09 through present (0.7); assignment of charges to short list of remediation plan tasks (0.4).  Incorporate CRA input (0.4). Reocncil. effec. date of costs (0.7).  Plant 2 Land fill - dev. spread sheet of actual billed 7/10 to present (0.7).  assign. of charges to short list  for rem. plan tasks (0.3).  reconcil  effective date amounts (0.5).  Green Point Landfill actual costs (0.9).  assign. costs to rem plan tasks (0.3).  Reconciliation of rem plan to determine costs to include plan (0.8). |
| 40 | 11023 | COFFEY, LISA | 8/5/2010 | 0.4 | 340721 | 9/14/2010 | 168 | 67.2 | Saginaw Plant 2- Coordination with Lena Cicchelli regarding MDNRE file review scheduled for Monday (0.4) |
| 10 | 11023 | COFFEY, LISA | 8/10/2010 | 3.5 | 340721 | 9/14/2010 | 168 | 588 | Saginaw Plant 2 - Draft  Phase II  (0.9) Review and  finished f Phase II (0.7) and report data (0.6)  draft  site remediation plan (0.7) .review drafts with team (0.6) |
| 20 | 11023 | COFFEY, LISA | 8/20/2010 | 1.1 | 340721 | 9/14/2010 | 168 | 184.8 | Check for completeness of MDNRE document list (0.7) cross with our file  for Saginaw Plant 2 Remediation Plan (0.4) |
| 40 | 10986 | CURRY, PATRICK | 7/30/2010 | 0.5 | 340721 | 9/14/2010 | 137 | 68.5 | MLC Willow Run - Retrieve LNAPL PCB data (0.3) provide database info for Bob (MLC) (0.2) |
| 40 | 11245 | D'AMICO, STEVEN | 8/16/2010 | 0.5 | 340721 | 9/14/2010 | 152 | 76 | Green and Sustainable Remediation evaluation of Moraine as an example for portfolio evaluation (0.3) and process BalancE3 results (0.2) |
| 20 | 13917 | DENTCH, CHRISTOPHER | 6/14/2010 | 3.0 | 331309 | 07/16/10 | 137 | 411.00 | Review sediment data for Ley Creek (1.3) Input sediment data for Ley Creek (0.9) Enter additional anayltical data into table for Old Ley Creek Channel |
| 40 | 13933 | DRAIN, SEAN | 8/26/2010 | 1.5 | 340721 | 9/14/2010 | 102 | 153 | Property Description - Legal Description for properties lookup and research (0.7). reference 3064 (0.8) |

| | ID | Name | Date | Hours | Code | Date | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 40 | | | | | | | | | MLC HASP Template & Guidelines Introduction Editing (0.4 hours), MLC HASP Template & Guidelines MLC Team Members editing (0.6) MLC HASP Template & Guidelines Health and Safety Plan Template Components editing (0.3), MLC HASP Template & Guidelines Usage editing (0.2), MLC HASP Template & Guidelines Updates editing (0.3), MLC HASP Template Table of Contents update(0.2), MLC HASP Template Appendices update (0.8), MLC HASP Template Section C. Hazard Description editing (0.2), MLC HASP Template Section D. Personal Protective Equipment editing (0.7), MLC HASP Template Section G. Decontamination editing (0.3), MLC HASP Template Appendix 1 editing (0.2), MLC HASP Template Appendix 2 editing (0.3), MLC HASP Template Appendix 3 editing (0.3), MLC HASP Template Appendix 4 editing (0.2), MLC HASP Template General Construction Guidelines editing (0.6) MLC HASP Template Contractor Spill Response Procedures editing (0.4) |
| | 10971 | EDWARDS, LAUREN | 8/5/2010 | 6.0 | 340721 | 9/14/2010 | 70 | 420 | provide summary of actual costs through June 2010 per MLC request - 1191 (0.4), 1235 (0.6), 1288 (0.5), 1325 (0.6) |
| 40 | 6320 | FISHER, SARAH | 7/27/2010 | 2.1 | 340721 | 9/14/2010 | 152 | 319.2 | Provide additional actual costs through June 2010 per MLC request (0.2) - review and send info to Dfavero (0.2). |
| 30 | 6320 | FISHER, SARAH | 7/28/2010 | 0.4 | 340721 | 9/14/2010 | 152 | 60.8 | review documents on GM website for reference to Parcel 238 (1585 Peerless Rd)(0.6) for Bedford Project (1235) (0.7), prepare email with recommendations to S Gaito (0.2), send email to D Favero (0.2) |
| 20 | 6320 | FISHER, SARAH | 8/4/2010 | 1.7 | 340721 | 9/14/2010 | 152 | 258.4 | Communications with D Favero for Parcel 238 at Bedford (1235) (0.2) |
| 40 | 6320 | FISHER, SARAH | 8/5/2010 | 0.2 | 340721 | 9/14/2010 | 152 | 30.4 | Bedford (1235) - call with SGaito re: sale of 1585 Peerless (0.4), review GM Website for information re: environmental conditions (0.4) and the sale of 1589 Peerless (0.4) |
| 40 | 6320 | FISHER, SARAH | 8/10/2010 | 1.2 | 340721 | 9/14/2010 | 152 | 182.4 | Bedford (1235) - evaluate (0.4) and send information to SGaito for the sale of 1589 Peerless (0.4) |
| 20 | 6320 | FISHER, SARAH | 8/11/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | review financial assurance information for 1233 (0.4) |
| 40 | 6320 | FISHER, SARAH | 6/3/2010 | 0.4 | 331309 | 07/16/10 | 152 | 60.80 | Reivew GM Peninsula Area Soil Data (0.6) Revise for data load (0.6) Load Recently Received GM Peninsula Area Soil Data to Project Database.(0.4). Review soil data upload (0.4) |
| | 11171 | FOOS, PATRICK | 8/6/2010 | 2.0 | 340721 | 9/14/2010 | 115 | 230 | |
| 10 | 13964 | GAITO, STEVEN | 06/28/10 | 0.4 | 336475 | 8/17/2010 | 152 | 60.8 | Finalize regulatory streamlining spreadsheet and distribute to MLC (0.4) |
| 30 | 13964 | GAITO, STEVEN | 06/28/10 | 1.1 | 336475 | 8/17/2010 | 152 | 167.2 | Project Management including coordinating the costing tasks (0.2), responses to e mails on technical issues (0.2), correspondence (0.2) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.3) |
| 30 | 13964 | GAITO, STEVEN | 06/28/10 | 2.7 | 336475 | 8/17/2010 | 152 | 410.4 | Reconcile Government Cash Flows for portfolio (2.7) |
| 10 | 13964 | GAITO, STEVEN | 06/28/10 | 3.4 | 336475 | 8/17/2010 | 152 | 516.8 | Call with G. Brusseau re Govt Cash Flows (1.6) , Compile Cash Flows and term sheet break out (1.8) |
| 20 | 13964 | GAITO, STEVEN | 06/29/10 | 0.4 | 336475 | 8/17/2010 | 152 | 60.8 | Review comments on Jainesville (0.4) |
| 40 | 13964 | GAITO, STEVEN | 06/29/10 | 0.6 | 336475 | 8/17/2010 | 152 | 91.2 | Call with Tony Muzzin re Cash Flows (0.6) |
| 30 | 13964 | GAITO, STEVEN | 06/29/10 | 0.9 | 336475 | 8/17/2010 | 152 | 136.8 | Project Management including coordinating the costing tasks (0.2), responses to e mails on technical issues (0.2), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.2) |
| 40 | 13964 | GAITO, STEVEN | 06/30/10 | 0.7 | 336475 | 8/17/2010 | 152 | 106.4 | Perform queries on IDEA for user statistics (0.7) |
| 40 | 13964 | GAITO, STEVEN | 06/30/10 | 0.9 | 336475 | 8/17/2010 | 152 | 136.8 | Massena strategy call - J. Redwine, D. Berz, R. Kapp, P. Barnett, P. Healey (0.9) |

| Code | ID | Name | Date | Hours | Invoice | Inv Date | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 13964 | GAITO, STEVEN | 06/30/10 | 1.2 | 336475 | 8/17/2010 | 152 | 182.4 | Project Management including coordinating the costing tasks (0.2), responses to e mails on technical issues (0.2), correspondence (0.2) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.3) and status of agency positions (0.4) |
| 40 | 13964 | GAITO, STEVEN | 07/01/10 | 0.4 | 336475 | 8/17/2010 | 152 | 60.8 | Provide assistance to IDEA user - IDEM (0.4) |
| 30 | 13964 | GAITO, STEVEN | 07/01/10 | 0.8 | 336475 | 8/17/2010 | 152 | 121.6 | Project Management including coordinating the costing tasks (0.2), responses to e mails on technical issues (0.2), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.1) and status of agency positions (0.2) |
| 40 | 13964 | GAITO, STEVEN | 07/06/10 | 0.9 | 336475 | 8/17/2010 | 152 | 136.8 | Project Management including coordinating the costing tasks (0.2), responses to e mails on technical issues (0.2), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.2) |
| 20 | 13964 | GAITO, STEVEN | 07/06/10 | 1.3 | 336475 | 8/17/2010 | 152 | 197.6 | Review Green (0.7) and Sustainable Remediation (0.6) practices for MLC portfolio |
| 30 | 13964 | GAITO, STEVEN | 07/07/10 | 0.8 | 336475 | 8/17/2010 | 152 | 121.6 | Project Management including coordinating the costing tasks (0.2), responses to e mails on technical issues (0.2), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.1) and status of agency positions (0.2) |
| 40 | 13964 | GAITO, STEVEN | 07/07/10 | 2.4 | 336475 | 8/17/2010 | 152 | 364.8 | Review scope of work for Pittsburgh Stamping (0.4), Request for information by J. Redwine re: Framingham (0.9), compile (0.5)and organize electronic data (0.6) |
| 30 | 13964 | GAITO, STEVEN | 07/07/10 | 3.2 | 336475 | 8/17/2010 | 152 | 486.4 | Evaluate (0.9) /compare (0.9) consent order demolition.  Develop cost breakdown for Massena (0.7) and SOW (0.7) |
| 30 | 13964 | GAITO, STEVEN | 07/08/10 | 0.8 | 336475 | 8/17/2010 | 152 | 121.6 | Massena Demolition cost calls, Ray Kapp, Pam Barnett, Pat Healey - partial (0.4), Gayle Koch, Brattle (0.4) |
| 30 | 13964 | GAITO, STEVEN | 07/08/10 | 2.9 | 336475 | 8/17/2010 | 152 | 440.8 | Evaluate(0.9)/compare (0.8) consent order demolition cost breakdown for Massena, Review GSR practices(0.6) and MLC portfolio (0.6) |
| 40 | 13964 | GAITO, STEVEN | 07/09/10 | 0.3 | 336475 | 8/17/2010 | 152 | 45.6 | Project Management including responding to technical emails (0.1), correspondence with MLC (0.2) |
| 20 | 13964 | GAITO, STEVEN | 07/12/10 | 0.4 | 336475 | 8/17/2010 | 152 | 60.8 | Review Green  (0.2) and Sustainable Remediation  (0.2)practices for MLC portfolio |
| 30 | 13964 | GAITO, STEVEN | 07/12/10 | 0.6 | 336475 | 8/17/2010 | 152 | 91.2 | Project Management including coordinating the costing tasks (0.1), responses to e mails on technical issues (0.1), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.1) and status of agency positions (0.2) |
| 30 | 13964 | GAITO, STEVEN | 07/13/10 | 0.9 | 336475 | 8/17/2010 | 152 | 136.8 | Project Management including coordinating the costing tasks (0.2), responses to e mails on technical issues (0.2), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.2) |
| 20 | 13964 | GAITO, STEVEN | 07/14/10 | 0.4 | 336475 | 8/17/2010 | 152 | 60.8 | Review US Attorney's office request to share data with MDNRE (0.4) |
| 30 | 13964 | GAITO, STEVEN | 07/14/10 | 0.8 | 336475 | 8/17/2010 | 152 | 121.6 | Project Management including coordinating the costing tasks (0.2), responses to e mails on technical issues (0.2), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.1) and status of agency positions (0.2) |
| 20 | 13964 | GAITO, STEVEN | 07/14/10 | 0.8 | 336475 | 8/17/2010 | 152 | 121.6 | Ley Creek summary review  (0.4)  Review of Ley Creek evaluation (0.4) |
| 30 | 13964 | GAITO, STEVEN | 07/15/10 | 0.6 | 336475 | 8/17/2010 | 152 | 91.2 | Review Government cost breakdown (0.3) and current spend ratio (0.3) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | 13964 | GAITO, STEVEN | 07/15/10 | 1.1 | 336475 | 8/17/2010 | 152 | 167.2 | Review Green (0.6) and Sustainable Remediation (0.5) practices for MLC portfolio |
| 30 | 13964 | GAITO, STEVEN | 07/15/10 | 1.4 | 336475 | 8/17/2010 | 152 | 212.8 | Project Management including coordinating the costing tasks (0.2), responses to e mails on technical issues (0.2), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.4) and status of agency positions (0.5) |
| 30 | 13964 | GAITO, STEVEN | 07/16/10 | 0.6 | 336475 | 8/17/2010 | 152 | 91.2 | Project Management including coordinating the costing tasks (0.1), responses to e mails on technical issues (0.1), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.1) and status of agency positions (0.2) |
| 40 | 13964 | GAITO, STEVEN | 07/19/10 | 0.2 | 336475 | 8/17/2010 | 152 | 30.4 | Call with L. McBurney re regulatory streamlining (0.2) |
| 30 | 13964 | GAITO, STEVEN | 07/19/10 | 0.8 | 336475 | 8/17/2010 | 152 | 121.6 | Project Management including coordinating the costing tasks (0.1), responses to e mails on technical issues (0.2), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.2) |
| 20 | 13964 | GAITO, STEVEN | 07/19/10 | 1.2 | 336475 | 8/17/2010 | 152 | 182.4 | Review Green (0.6) and Sustainable Remediation (0.6) practices for MLC portfolio |
| 40 | 13964 | GAITO, STEVEN | 07/19/10 | 1.4 | 336475 | 8/17/2010 | 152 | 212.8 | MLC Sites - Streamline data (0.6) and proj mgt (0.4) and file management (0.4) |
| 40 | 13964 | GAITO, STEVEN | 07/20/10 | 0.6 | 336475 | 8/17/2010 | 152 | 91.2 | Edit regulatory streamlining document (0.6) |
| 30 | 13964 | GAITO, STEVEN | 07/20/10 | 0.8 | 336475 | 8/17/2010 | 152 | 121.6 | Project Management including coordinating the costing tasks (0.2), responses to e mails on technical issues (0.2), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.1) and status of agency positions (0.2) |
| 20 | 13964 | GAITO, STEVEN | 07/20/10 | 1.2 | 336475 | 8/17/2010 | 152 | 182.4 | Review Green  (0.6) and Sustainable Remediation(0.6)  practices for MLC portfolio |
| 20 | 13964 | GAITO, STEVEN | 07/20/10 | 2.9 | 336475 | 8/17/2010 | 152 | 440.8 | Review comments (0.4) and respond to fee examiner for 2nd fee application (0.7), Streamline data (0.9)  and file management (0.9) |
| 40 | 13964 | GAITO, STEVEN | 07/21/10 | 0.8 | 336475 | 8/17/2010 | 152 | 121.6 | Add comments to the regulatory streamlining document (0.8) |
| 30 | 13964 | GAITO, STEVEN | 07/21/10 | 0.9 | 336475 | 8/17/2010 | 152 | 136.8 | Project Management including coordinating the costing tasks (0.1), responses to e mails on technical issues (0.2), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for decommissioning policy (0.3) and status of agency positions (0.2) |
| 20 | 13964 | GAITO, STEVEN | 07/21/10 | 1.1 | 336475 | 8/17/2010 | 152 | 167.2 | Review comments (0.5) and remark for Fee Examiner on 2nd application (0.6) |
| 20 | 13964 | GAITO, STEVEN | 07/21/10 | 1.6 | 336475 | 8/17/2010 | 152 | 243.2 | Review Green(0.8)  and Sustainable Remediation (0.8) practices for MLC portfolio |
| 30 | 13964 | GAITO, STEVEN | 07/22/10 | 0.9 | 336475 | 8/17/2010 | 152 | 136.8 | Project Management including coordinating the costing tasks (0.1), responses to e mails on technical issues (0.2), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for decommissioning policy (0.3) and status of agency positions (0.2) |
| 40 | 13964 | GAITO, STEVEN | 07/22/10 | 1.3 | 336475 | 8/17/2010 | 152 | 197.6 | Add comments to the regulatory streamlining document (0.9), Call with MLC re: Environmental spend tracking, D. McMurtry, J. Redwine, T. Muzzin, S. Haeger (0.4) |
| 20 | 13964 | GAITO, STEVEN | 07/22/10 | 2.2 | 336475 | 8/17/2010 | 152 | 334.4 | Review regulatory streamlining document (0.6), compile examples of real-time sampling programs (0.8), review environmental spend tracking proposed by MLC (0.5), review procedures at other facilities (0.3) |
| 40 | 13964 | GAITO, STEVEN | 07/22/10 | 3.6 | 336475 | 8/17/2010 | 152 | 547.2 | Status call with B. Hare, J. Redwine, L. McBurney re decommissioning (1.3), review decommissioning policiy (2.3) |
| 40 | 13964 | GAITO, STEVEN | 07/23/10 | 0.6 | 336475 | 8/17/2010 | 152 | 91.2 | Call with W. White and B. Hare re decommissioning policy (0.6) |

| | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 13964 | GAITO, STEVEN | 07/23/10 | 0.7 | 336475 | 8/17/2010 | 152 | 106.4 | Project Management including coordinating the costing tasks (0.1), responses to e mails on technical issues (0.1), correspondence (0.1) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for decommissioning policy (0.3) and status of agency positions (0.1) |
| 20 | 13964 | GAITO, STEVEN | 07/23/10 | 1.6 | 336475 | 8/17/2010 | 152 | 243.2 | Review decommissioning policy (0.9), establish IDEA access for interested real estate groups (0.7) |
| 40 | 13964 | GAITO, STEVEN | 06/28/10 | 0.4 | 336475 | 8/17/2010 | 152 | 60.8 | Delphi Saginaw Plant 2 - Coordinate review with Lisa Coffey (0.4) |
| 20 | 13964 | GAITO, STEVEN | 06/29/10 | 1.1 | 336475 | 8/17/2010 | 152 | 167.2 | Delphi Saginaw/Flint East - Review available data (0.4), coordinate with staff to develop data collection strategies (0.7) |
| 20 | 13964 | GAITO, STEVEN | 06/30/10 | 0.4 | 336475 | 8/17/2010 | 152 | 60.8 | Delphi Saginaw/Flint East - Review available data (0.2), coordinate with staff to develop data collection strategies (0.2) |
| 20 | 13964 | GAITO, STEVEN | 07/01/10 | 0.6 | 336475 | 8/17/2010 | 152 | 91.2 | Delphi Saginaw/Flint East - Review available data (0.3) , coordinate with staff to develop data collection strategies (0.3) |
| 20 | 13964 | GAITO, STEVEN | 07/06/10 | 0.4 | 336475 | 8/17/2010 | 152 | 60.8 | Delphi Saginaw/Flint East - Review available data(0.2), coordinate with staff to develop data collection strategies (0.2) |
| 40 | 13964 | GAITO, STEVEN | 07/06/10 | 1.4 | 336475 | 8/17/2010 | 152 | 212.8 | Set up and QC superfund data sharing portal (100+ sites) (1.4) |
| 40 | 13964 | GAITO, STEVEN | 07/07/10 | 0.4 | 336475 | 8/17/2010 | 152 | 60.8 | Call with Tony Muzzin to discuss status of site reviews at former Delphi Sites (0.4) |
| 20 | 13964 | GAITO, STEVEN | 07/07/10 | 0.6 | 336475 | 8/17/2010 | 152 | 91.2 | Delphi Saginaw/Flint East - Review available data (0.3), coordinate with staff (0.3) |
| 40 | 13964 | GAITO, STEVEN | 07/07/10 | 2.3 | 336475 | 8/17/2010 | 152 | 349.6 | Set up and QC superfund data sharing portal (100+ sites) (2.3) |
| 40 | 13964 | GAITO, STEVEN | 07/08/10 | 0.4 | 336475 | 8/17/2010 | 152 | 60.8 | Call with Tony Muzzin to discuss status of site reviews at former Delphi Sites (0.4) |
| 40 | 13964 | GAITO, STEVEN | 07/08/10 | 1.6 | 336475 | 8/17/2010 | 152 | 243.2 | Set up and QC superfund data sharing portal (100+ sites) (1.6) |
| 40 | 13964 | GAITO, STEVEN | 07/09/10 | 2.7 | 336475 | 8/17/2010 | 152 | 410.4 | Set up (0.9) and QC superfund data (0.9) upload to sharing portal (0.9) (100+ sites) |
| 20 | 13964 | GAITO, STEVEN | 07/09/10 | 3.6 | 336475 | 8/17/2010 | 152 | 547.2 | GLTC Claim Support (1.2) - Reveiw available data (1.2), coordinate with staff (1.2) |
| 40 | 13964 | GAITO, STEVEN | 07/12/10 | 2.1 | 336475 | 8/17/2010 | 152 | 319.2 | QC Superfund Claim Data (2.1) |
| 20 | 13964 | GAITO, STEVEN | 07/13/10 | 3.1 | 336475 | 8/17/2010 | 152 | 471.2 | Review claim support for GLTC site (0.8) - review summary (0.9), prepare figures(1.4), etc |
| 40 | 13964 | GAITO, STEVEN | 07/13/10 | 3.8 | 336475 | 8/17/2010 | 152 | 577.6 | QC Superfund Claim Data (1.9) and Organize Database (1.9) |
| 20 | 13964 | GAITO, STEVEN | 07/14/10 | 1.1 | 336475 | 8/17/2010 | 152 | 167.2 | Review claim support for GLTC site (0.4) - review summary (0.4), prepare figures (0.3) |
| 20 | 13964 | GAITO, STEVEN | 07/14/10 | 1.9 | 336475 | 8/17/2010 | 152 | 288.8 | Review (1.1) and compile status (0.8) of claim site evaluations |
| 40 | 13964 | GAITO, STEVEN | 07/14/10 | 2.1 | 336475 | 8/17/2010 | 152 | 319.2 | QC Superfund Claim Data (1.2) and Organize Database (0.9) |
| 40 | 13964 | GAITO, STEVEN | 07/15/10 | 0.4 | 336475 | 8/17/2010 | 152 | 60.8 | Call with T. Muzzin on Claim Review Status (0.4) |
| 20 | 13964 | GAITO, STEVEN | 07/15/10 | 0.9 | 336475 | 8/17/2010 | 152 | 136.8 | Edit GLTC site summary (0.9) |
| 40 | 13964 | GAITO, STEVEN | 07/16/10 | 0.3 | 336475 | 8/17/2010 | 152 | 45.6 | Call with T. Muzzin, T. Goslin re Former Delphi facilities associated with claims (0.3) |
| 20 | 13964 | GAITO, STEVEN | 07/16/10 | 1.1 | 336475 | 8/17/2010 | 152 | 167.2 | Final review (0.7) and distribution to MLC (0.4) |
| 20 | 13964 | GAITO, STEVEN | 07/19/10 | 1.5 | 336475 | 8/17/2010 | 152 | 228 | Call with C. Peters re Flint East file review (0.6), Call with D. Favero, R. Kowalski, T. Muzzin re GLTC status and next steps (0.9) |
| 20 | 13964 | GAITO, STEVEN | 07/20/10 | 0.9 | 336475 | 8/17/2010 | 152 | 136.8 | Review Delphi Flint East Estimate (0.9) |
| 20 | 13964 | GAITO, STEVEN | 07/23/10 | 3.3 | 336475 | 8/17/2010 | 152 | 501.6 | Review remediation cost estimate for Delphi Flint East (0.8), review background data (0.9), made edits to estimate (0.4), review revised estimate for GLTC (0.5), compile differences between MLC and MDNRE (0.7) |
| 40 | 13964 | GAITO, STEVEN | 7/26/2010 | 1.4 | 340721 | 9/14/2010 | 152 | 212.8 | Call with W. White, R. Kapp, C. Averill re: sampling requirements at Massena (0.8), recommended policy revisions (0.6) |
| 20 | 13964 | GAITO, STEVEN | 7/26/2010 | 2.1 | 340721 | 9/14/2010 | 152 | 319.2 | Review revisions to draft documents from MLC on decommissioning policy (1.0), checklist (0.5), SOW for riggers (0.6) |
| 10 | 13964 | GAITO, STEVEN | 7/27/2010 | 1.4 | 340721 | 9/14/2010 | 152 | 212.8 | Compile updated cash flow (0.6) and summaries (0.5) and project managers review (0.3) on 21 ARCADIS sites |
| 10 | 13964 | GAITO, STEVEN | 7/27/2010 | 1.4 | 340721 | 9/14/2010 | 152 | 212.8 | Organize and manage data and files (0.6), Review portfolio notes for key regulatory contacts (0.8) |

| | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 40 | | | | | | | | | Project Management including responding to technical emails (0.3), correspondence with MLC (0.3), coordinating efforts on action items including decommissioning policy (0.4) and cash flow adjustments (0.8) |
| | 13964 | GAITO, STEVEN | 7/27/2010 | 1.8 | 340721 | 9/14/2010 | 152 | 273.6 | |
| 20 | | | | | | | | | Review revisions to draft documents from MLC on decommissioning policy (0.8), Review portfolio for sites with demolition (0.9) and which are planned to leave slab in place (0.5) |
| | 13964 | GAITO, STEVEN | 7/27/2010 | 2.2 | 340721 | 9/14/2010 | 152 | 334.4 | |
| 40 | | | | | | | | | Call with J. Redwine, B. Hare, L. McBurney, W. White, re: recommended policy revisions for MLC Decommissioning  Plan (0.7), sampling requirements for Willow Run (0.2), review additional tasks requested by MLC (0.2) |
| | 13964 | GAITO, STEVEN | 7/28/2010 | 1.1 | 340721 | 9/14/2010 | 152 | 167.2 | |
| 30 | | | | | | | | | Cash flow adjustments (0.2)  Project Management and responding to technical emails (0.4), correspondence with MLC (0.6), coordinating efforts on action items including decommissioning policy (0.4) and and regulatory contacts (0.3) |
| | 13964 | GAITO, STEVEN | 7/28/2010 | 1.9 | 340721 | 9/14/2010 | 152 | 288.8 | |
| 20 | 13964 | GAITO, STEVEN | 7/28/2010 | 2.8 | 340721 | 9/14/2010 | 152 | 425.6 | Additional revisions to actual cash flows(0.9) Summaries (1.1) and PM review (0.8) for MLC for the 21 ARCADIS sites. |
| 20 | | | | | | | | | Review draft decommissioning policy (1.1), compare to wipe sampling performed at WR by MLC (0.9), review paint chip sampling at WR by MLC (0.8), determine next steps necessary (0.8) |
| | 13964 | GAITO, STEVEN | 7/28/2010 | 3.6 | 340721 | 9/14/2010 | 152 | 547.2 | |
| 40 | | | | | | | | | Numerous calls with T. Muzzin and follow up including request on SRMT soils at Massena (0.5), Syracuse demolition plan (0.2), financial impacts of changing date of syracuse demolition (0.5) |
| | 13964 | GAITO, STEVEN | 7/29/2010 | 1.2 | 340721 | 9/14/2010 | 152 | 182.4 | |
| 20 | 13964 | GAITO, STEVEN | 7/29/2010 | 1.6 | 340721 | 9/14/2010 | 152 | 243.2 | Review (0.8)  and comment (0.8) on Draft Health and Safety Manual from MLC |
| 20 | 13964 | GAITO, STEVEN | 7/29/2010 | 1.6 | 340721 | 9/14/2010 | 152 | 243.2 | Review MLC policy for decommissioning plan (0.9) and consider implications at Willow Run (0.7) |
| 40 | | | | | | | | | Coordinating efforts on action items including decommissioning policy (0.4) responding to technical emails (0.3), correspondence with MLC (0.3),  and cash flow adjustments (0.4) and questions on Massena and Syracuse (0.4) |
| | 13964 | GAITO, STEVEN | 7/29/2010 | 1.8 | 340721 | 9/14/2010 | 152 | 273.6 | |
| 20 | 13964 | GAITO, STEVEN | 7/30/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | Review Revisions to the the Draft Health and Safety Manual from MLC (0.8) |
| 40 | | | | | | | | | Call with W. White and D. Gerber on status of decommisioning projects (policy, Massena, WR) (0.6). Call with B. Hare on status of WR sampling (0.4) |
| | 13964 | GAITO, STEVEN | 7/30/2010 | 1.0 | 340721 | 9/14/2010 | 152 | 152 | |
| 40 | 13964 | GAITO, STEVEN | 7/30/2010 | 1.4 | 340721 | 9/14/2010 | 152 | 212.8 | Compile table of lead regulatory contacts at state and EPA for MLC portfolio (0.8), compile contact information (0.6) |
| 40 | | | | | | | | | Project Management including responding to technical emails (0.5), correspondence with MLC (0.4), coordinating efforts on action items including decommissioning policy (0.9) |
| | 13964 | GAITO, STEVEN | 7/30/2010 | 1.8 | 340721 | 9/14/2010 | 152 | 273.6 | |
| 10 | 13964 | GAITO, STEVEN | 8/1/2010 | 0.6 | 340721 | 9/14/2010 | 152 | 91.2 | Correspondence with MLC (0.3), coordinating efforts on cash flow adjustments (0.3) |
| 30 | 13964 | GAITO, STEVEN | 8/1/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | Compile cash flow actuals for portfolio (0.4) and summarize (0.4) |
| 20 | 13964 | GAITO, STEVEN | 8/2/2010 | 0.6 | 340721 | 9/14/2010 | 152 | 91.2 | Review Health and Safety policy for MLC (0.6) |
| 40 | | | | | | | | | Project Management including responding to technical emails (0.3), correspondence with MLC (0.3), coordinating efforts on action items including decommissioning policy (0.2) and cash flow adjustments (0.3) |
| | 13964 | GAITO, STEVEN | 8/2/2010 | 1.1 | 340721 | 9/14/2010 | 152 | 167.2 | |
| 10 | | | | | | | | | Call with D. McMurtry and J. Redwine re: scope of work to compile revised remedial costs to reflect spent to date (0.4) call with D. McMurtry re: process to complete (0.2), Create spreadsheet template to review (0.6) |
| | 13964 | GAITO, STEVEN | 8/2/2010 | 1.2 | 340721 | 9/14/2010 | 152 | 182.4 | |
| 20 | | | | | | | | | Review request from MLC to create a summary of maintenance included in remediation cost estimates at select sites including reviewing site list (0.3), evaluate task (0.5), and create summary table (0.6) |
| | 13964 | GAITO, STEVEN | 8/2/2010 | 1.4 | 340721 | 9/14/2010 | 152 | 212.8 | |

| | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 30 | | | | | | | | | Adjust remediation estimates to reflect spent to date including review available data (0.7); incorporate edits (0.5) and create (0.6) template based on feedback ; Update NY sites: 1200 (0.4), 1010(0.4), 1110 (0.4); revise template based on experience at first few site (0.8); incorporate universal agency oversight formula (0.6); update 4 MI sites: 1199-1(0.3), 1295(0.3), 1103(0.3), 1327 (0.2); evaluate process after 4 MI sites to verify it captures intent (0.6); prepare protocol (0.4)and on the steps taken to update estimates (0.4) |
| | 13964 | GAITO, STEVEN | 8/2/2010 | 6.9 | 340721 | 9/14/2010 | 152 | 1048.8 | |
| 40 | | | | | | | | | Responding to technical emails (0.2), correspondence with MLC (0.3), coordinating efforts on action items including decommissioning policy (0.2) and cash flow adjustments (0.2) |
| | 13964 | GAITO, STEVEN | 8/3/2010 | 0.9 | 340721 | 9/14/2010 | 152 | 136.8 | |
| 10 | | | | | | | | | Complete template for Property Transfer table for T. Muzzin and assign to staff (0.6) review final table as provided by staff against cash flow summaries (0.8), final edits to table (0.3) |
| | 13964 | GAITO, STEVEN | 8/3/2010 | 1.7 | 340721 | 9/14/2010 | 152 | 258.4 | |
| 30 | | | | | | | | | Revise Cash Flow for Portfolio (0.4). Reflect spend to data including editing formulas (0.8), incorporate edits made by D. McMurtry (0.7), add contingency calculation (0.8) |
| | 13964 | GAITO, STEVEN | 8/3/2010 | 2.7 | 340721 | 9/14/2010 | 152 | 410.4 | |
| 30 | | | | | | | | | Complete cash flow updates to MI sites (0.8); evaluate run rates, anomalies in evaluations (0.7), QC data (0.3) and add QC formulas (0.3); complete final table including final formatting revisions (0.5), final edits to spend (0.5), and distribution (0.2) |
| | 13964 | GAITO, STEVEN | 8/3/2010 | 3.3 | 340721 | 9/14/2010 | 152 | 501.6 | |
| 40 | | | | | | | | | Call with D. McMurtry, J. Redwine, P. Barnett, B. Hare, D. Favero, D. Wagner, and S. Haeger re: adjusting cash flows with actual spend to date (0.6); Call with P. Barnett and D. McMurtry to discuss spend to date at Syracuse (0.4), Massena (0.1), Moraine (0.2) and 1110 (0.2); Call with D. McMurtry and D. Favero re: spend to date at Bedford (0.3), Coldwater Plant(0.4), Coldwater Landfill, and others (0.3); call with D. McMurtry and B.Hare to review spend to date at Bob's sites including Willow Run (0.6) and Buick City (0.6); Call with D. Wagner to review his sites including 1004, 1201, 1203, 1292, 1296, and 1108 (0.6); Call with B. Hare re: spend to date at PCC West (0.5) |
| | 13964 | GAITO, STEVEN | 8/3/2010 | 4.8 | 340721 | 9/14/2010 | 152 | 729.6 | |
| 40 | 13964 | GAITO, STEVEN | 8/4/2010 | 0.4 | 340721 | 9/14/2010 | 152 | 60.8 | Call with D. McMurtry and J. Redwine re Parma property transfer to state (0.2) and potential remedy implications (0.2) |
| 40 | 13964 | GAITO, STEVEN | 8/4/2010 | 0.4 | 340721 | 9/14/2010 | 152 | 60.8 | Call with S. Fisher re: bedford property transfer (0.4) |
| 40 | | | | | | | | | Project Management including responding to technical emails (0.5), correspondence with MLC (0.4) |
| | 13964 | GAITO, STEVEN | 8/4/2010 | 0.9 | 340721 | 9/14/2010 | 152 | 136.8 | |
| 40 | | | | | | | | | Coordinating efforts on action items including health and safety policy (0.4)  MLC Correspondence regarding H&S Policy (0.4) |
| | 13964 | GAITO, STEVEN | 8/9/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | |
| 40 | | | | | | | | | Call with A. Muzzin, S. Haeger, B. Hare, D. Favero, D. Wagner, D. McMurtry re projected environmental (0.5) and budget spend from July 2010 to Dec 2010 (0.4) |
| | 13964 | GAITO, STEVEN | 8/9/2010 | 0.9 | 340721 | 9/14/2010 | 152 | 136.8 | |
| 40 | | | | | | | | | Call with A. Muzzin, S. Haeger, and D. McMurtry re tracking remedial costs (0.8); Call with D. McMurtry re demolition at Syracuse (0.4) |
| | 13964 | GAITO, STEVEN | 8/9/2010 | 1.2 | 340721 | 9/14/2010 | 152 | 182.4 | |
| 20 | | | | | | | | | Review Health and Safety policy for MLC (0.8); assess Bedford property for potential sale (0.6) |
| | 13964 | GAITO, STEVEN | 8/9/2010 | 1.4 | 340721 | 9/14/2010 | 152 | 212.8 | |
| 30 | | | | | | | | | Review cost estimate breakdown for Ley Creek Channel including floodplain (0.4), treed wetland (0.2), channel (0.4) and sediment (0.5) |
| | 13964 | GAITO, STEVEN | 8/9/2010 | 1.5 | 340721 | 9/14/2010 | 152 | 228 | |
| 30 | | | | | | | | | Review Syracuse cost estimate re removing demolition from the cost estimate including evaluate long term OMM for landfill (0.2) and IRMs (0.4), insitu treatment of Thinner area (0.4) and TCE area (0.6), evaluate cost impacts (0.7) |
| | 13964 | GAITO, STEVEN | 8/9/2010 | 2.3 | 340721 | 9/14/2010 | 152 | 349.6 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 13964 | GAITO, STEVEN | 8/10/2010 | 0.6 | 340721 | 9/14/2010 | 152 | 91.2 | Responding to technical emails (0.2),coordinating efforts on action items including decommissioning policy (0.4) |
| 20 | 13964 | GAITO, STEVEN | 8/10/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | Review portfolio cost estimate (0.4) and changes due to potential change in interest rates (0.4) |
| 10 | 13964 | GAITO, STEVEN | 8/10/2010 | 1.2 | 340721 | 9/14/2010 | 152 | 182.4 | Revise Syracuse estimate if demolition does not occur including sub-slab insitu treatment of TCE area (0.3), Thinner area (0.4), long term OMM (0.5) |
| 40 | 13964 | GAITO, STEVEN | 8/10/2010 | 1.5 | 340721 | 9/14/2010 | 152 | 228 | Assess remedial issues with Bedford parcels requested by MLC for property transfer including 1585 Peerless (0.8) and 1589 Peerless (0.7) |
| 20 | 13964 | GAITO, STEVEN | 8/10/2010 | 1.6 | 340721 | 9/14/2010 | 152 | 243.2 | Review MLC Health and Safety Manual (0.4) and Guidelines (0.5) including reviewing (0.3) and editing (0.4) |
| 10 | 13964 | GAITO, STEVEN | 8/11/2010 | 0.4 | 340721 | 9/14/2010 | 152 | 60.8 | Reconcile site lists from real estate adn remediation (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/11/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | Management - responding to technical emails (0.3), correspondence with MLC (0.3), coordinating efforts on action items including health and safety policy (0.2) |
| 30 | 13964 | GAITO, STEVEN | 8/11/2010 | 0.9 | 340721 | 9/14/2010 | 152 | 136.8 | Finalize Syracuse cost estimate (0.5) Conversations with NY State and Brattle (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/11/2010 | 1.1 | 340721 | 9/14/2010 | 152 | 167.2 | Call with C. Leary (OBG) to discuss remedial estimate at Syracuse (0.6); Call with S. Edwards, B. Daigle, P. Barnett, D. McMurtry, and G. Koch re remediation estimate at Syracuse if building is not demolished (0.5) |
| 20 | 13964 | GAITO, STEVEN | 8/11/2010 | 1.2 | 340721 | 9/14/2010 | 152 | 182.4 | Review Parcel 38 in Bedford for real estate transaction (0.6); review change order process and project spend through December (0.6) |
| 20 | 13964 | GAITO, STEVEN | 8/11/2010 | 2.8 | 340721 | 9/14/2010 | 152 | 425.6 | Review MLC template Health and Safety Plan including review (0.8), make edits (0.8), verify contact information (0.8), adn formatting (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/12/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | Evaluate green and sustainable remediation for MLC portfolio (0.8) |
| 40 | 13964 | GAITO, STEVEN | 8/12/2010 | 1.2 | 340721 | 9/14/2010 | 152 | 182.4 | Project Management including responding to technical emails (0.4), correspondence with MLC (0.4), and Massena cost estimate (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/12/2010 | 1.6 | 340721 | 9/14/2010 | 152 | 243.2 | Call with M. Maki and C. Peters re: Revised Buick City Cash Flow including storm sewer infiltration (0.3), LNAPL Investigation (0.6), LNAPL/GW systems at Fact. 10 (0.4), LNAPL/GW system at Fact 36 (0.3) |
| 20 | 13964 | GAITO, STEVEN | 8/12/2010 | 1.7 | 340721 | 9/14/2010 | 152 | 258.4 | Review request by MLC for upgrades to IDEA including real estate portion (0.8), potential for Blog (0.4), and public sharing (0.5) |
| 40 | 13964 | GAITO, STEVEN | 8/13/2010 | 0.6 | 340721 | 9/14/2010 | 152 | 91.2 | Technical emails (0.2), correspondence with MLC (0.2), coordinating efforts on action items including former delphi properties (0.2) |
| 20 | 13964 | GAITO, STEVEN | 8/13/2010 | 1.4 | 340721 | 9/14/2010 | 152 | 212.8 | Review MLC decommissioning policy including checklist (0.3), protocols (0.6), and process flow charts (0.5) |
| 20 | 13964 | GAITO, STEVEN | 8/13/2010 | 2.1 | 340721 | 9/14/2010 | 152 | 319.2 | Review Health and Safety Including template (0.4), General construction guidelines (0.7), research Special Conditions document (0.6), revise document (0.4) |
| 20 | 13964 | GAITO, STEVEN | 8/16/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | Review (0.4) and updated (0.4) decommissioning plan |
| 10 | 13964 | GAITO, STEVEN | 8/16/2010 | 0.9 | 340721 | 9/14/2010 | 152 | 136.8 | Revise MLC H&S plan (0.5), Include stop work authority (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/16/2010 | 1.2 | 340721 | 9/14/2010 | 152 | 182.4 | Coordinating efforts on action items including Brattle 6 sites (0.4) and government interaction table (0.3) Project Management including responding to technical emails (0.2), correspondence with MLC (0.3), |
| 20 | 13964 | GAITO, STEVEN | 8/17/2010 | 0.4 | 340721 | 9/14/2010 | 152 | 60.8 | Review updated decommissioning plan (0.4) |
| 10 | 13964 | GAITO, STEVEN | 8/17/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | Make edits to MLC H&S plan (0.8) |
| 20 | 13964 | GAITO, STEVEN | 8/17/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | Review MLC task of compiling documentation of interactions with the agencies on the costing process (0.4); call with D. McMurtry coordinating govt interaction task (0.4) |
| 10 | 13964 | GAITO, STEVEN | 8/17/2010 | 1.3 | 340721 | 9/14/2010 | 152 | 197.6 | Compile site information for the Brattle 6 Sites including Delphi Dayton (0.2), Garland Road (0.2), Sioux City (0.3), Delphi E&E (0.2), Wheeler Pit (0.2), Harvey and Knott (0.2) |

| | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 13964 | GAITO, STEVEN | 8/17/2010 | 1.4 | 340721 | 9/14/2010 | 152 | 212.8 | Call with T. Muzzin re projecting 2011 cash flows - procedures and implementation (0.5); Call with D. Berz, G. Magee, D. Hird, J. Redwine, P. Barnett re: PCBs in equipment at Massena (0.5); Review Buick City estimate for inclusion of RCRA issues for MDNRE (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/17/2010 | 1.6 | 340721 | 9/14/2010 | 152 | 243.2 | Correspondence with MLC (0.4), coordinating efforts on action items including Brattle 6 sites (0.3), government interaction table(0.3), H&S(0.2), Decommissioning(0.2), and Buick City Estimate (0.2) |
| 40 | 13964 | GAITO, STEVEN | 8/18/2010 | 0.6 | 340721 | 9/14/2010 | 152 | 91.2 | Determine deliverable for the MLC task of compiling documentation of interactions with the agencies on the costing process (0.6) |
| 40 | 13964 | GAITO, STEVEN | 8/18/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | Project Management including responding to technical emails (0.2), correspondence with MLC (0.3), coordinating efforts on action items including H&S (0.1), Decommissioning (0.1), and Massena PCBs (0.1) |
| 40 | 13964 | GAITO, STEVEN | 8/18/2010 | 1.2 | 340721 | 9/14/2010 | 152 | 182.4 | Finalize Health and Safety Plan including final review (0.4), make edits (0.4), and package and distribute (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/18/2010 | 1.9 | 340721 | 9/14/2010 | 152 | 288.8 | Call with D. Berz, B. Magee, D. Hird, J. Redwine, P. Barnett re PCBs in equipment (0.7), review (0.3) and coordinate (0.3) data transfer for B. Magee (0.6) |
| 40 | 13964 | GAITO, STEVEN | 8/19/2010 | 0.6 | 340721 | 9/14/2010 | 152 | 91.2 | Call with D. McMurtry re deliverable (0.3) and coordination (0.3)of government interaction action item from MLC |
| 40 | 13964 | GAITO, STEVEN | 8/19/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | Call with B. Hare and W. White re Decommissioning Policy - review text and make edits (0.4); Call with B. Hare, W. White, and P. Barnett re Decommissioning Policy including reviewing revised version (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/19/2010 | 1.6 | 340721 | 9/14/2010 | 152 | 243.2 | Technical response to emails (0.4), , coordinating efforts on action items including, government interaction table(0.3), H&S, Decommissioning(0.3), and revised cash flows (0.6) |
| 30 | 13964 | GAITO, STEVEN | 8/19/2010 | 1.6 | 340721 | 9/14/2010 | 152 | 243.2 | Update August Cash flow summary for MLC including QC data (0.6), make minor edits (0.4), compile summary page (0.6) |
| 20 | 13964 | GAITO, STEVEN | 8/19/2010 | 2.1 | 340721 | 9/14/2010 | 152 | 319.2 | Government Interaction task including determine which sites to review (0.6), review Fairfax summary (0.4), compile files on Wilmington (0.4), files on Muncie (0.4), review IDEM emails (0.3) |
| 40 | 13964 | GAITO, STEVEN | 8/19/2010 | 2.9 | 340721 | 9/14/2010 | 152 | 440.8 | Call with B. Magee, K. Conner, R. Kapp, D. Casey, R. Boelter re PCBs (0.6) and data availability (0.5), review available data from Massena team (0.6) and comment (0.6), coordinate with B. Magee (0.6) |
| 40 | 13964 | GAITO, STEVEN | 8/20/2010 | 1.0 | 340721 | 9/14/2010 | 152 | 152 | Call with B. Hare, W. White, J. Cisneros, P. Rasmanaukus re MLC Decommissioning Policy (0.6) and meeting schedule (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/20/2010 | 1.4 | 340721 | 9/14/2010 | 152 | 212.8 | Coordinating efforts on action items including government interaction table and Decommissioning (0.6) Project Management including responding to technical emails (0.4), correspondence with MLC (0.4), |
| 10 | 13964 | GAITO, STEVEN | 8/20/2010 | 1.5 | 340721 | 9/14/2010 | 152 | 228 | Brattle Group - compile documentation of MLC interaction with government agencies including review email exchanges with the Brattle group (0.4), email exchanges with MDNRE (0.6), email exchanges with EPA (0.5) |
| 10 | 13964 | GAITO, STEVEN | 8/20/2010 | 1.8 | 340721 | 9/14/2010 | 152 | 273.6 | Massena - compile documentation of MLC interaction with government agencies (0.4) and review Massena email exchanges (0.4), review edits to cost estimates for Massena (0.6), review edits to soil volumes with agencies (0.4) |
| 10 | 13964 | GAITO, STEVEN | 8/20/2010 | 2.4 | 340721 | 9/14/2010 | 152 | 364.8 | Willow Run/Buick City - compile documentation of MLC interaction with government agencies including review email exchanges for Willow Run (0.3) and Buick City (0.2), review edits to cost estimates for Willow Run (0.8) and Buick City (0.5), review Ohio sites emails (0.3)and interaction table. (0.3) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 13964 | GAITO, STEVEN | 8/22/2010 | 0.4 | 340721 | 9/14/2010 | 152 | 60.8 | Coordinating efforts on action items including government interaction table (0.4) |
| 10 | 13964 | GAITO, STEVEN | 8/22/2010 | 1.2 | 340721 | 9/14/2010 | 152 | 182.4 | Buick City - compile documentation of MLC interaction with government agencies including review Buick City email exchanges (0.6), review edits to cost estimates for Buick City (0.6) |
| 20 | 13964 | GAITO, STEVEN | 8/22/2010 | 1.9 | 340721 | 9/14/2010 | 152 | 288.8 | Revise documentation of MLC interaction with government agencies (0.4) review emails on generic exchanges (0.4), compile documents on policy interactions with government (0.6), compile documents on portfolio (0.3) and cost estimate changes (0.2) |
| 10 | 13964 | GAITO, STEVEN | 8/22/2010 | 2.3 | 340721 | 9/14/2010 | 152 | 349.6 | Additional documentation of MLC interaction with government agencies including meeting notes for Willow Run (0.6), review email (0.3) and exchanges (0.2) on Willow Run (0.6), review edits to cost estimates at Willow Run (0.6) |
| 30 | 13964 | GAITO, STEVEN | 8/23/2010 | 0.9 | 340721 | 9/14/2010 | 152 | 136.8 | Call with A. Hoeksema re cash flows at Lansing (0.5) and projected costs(0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/23/2010 | 0.9 | 340721 | 9/14/2010 | 152 | 136.8 | Project Management including responding to technical emails (0.2), correspondence with MLC (0.3), coordinating efforts on action items including decommissioning (0.2) and government interaction table (0.2). |
| 40 | 13964 | GAITO, STEVEN | 8/23/2010 | 1.1 | 340721 | 9/14/2010 | 152 | 167.2 | Call with B. Hare, P. Barnett, W. White re discuss next steps based on call with EPA (0.5) and Decommissioning Policy (0.6) |
| 10 | 13964 | GAITO, STEVEN | 8/23/2010 | 1.2 | 340721 | 9/14/2010 | 152 | 182.4 | compile data for government interaction summary including general correspondence with EPA (0.8) and documents related to MLC Sites (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/24/2010 | 0.6 | 340721 | 9/14/2010 | 152 | 91.2 | Call with W. White re discuss coordinate action iitems based on call with EPA on Decommissioning Policy (0.3); Call with B. Hare and W. White re revisions to Decommissioning Flow Charts (0.3) |
| 40 | 13964 | GAITO, STEVEN | 8/24/2010 | 0.9 | 340721 | 9/14/2010 | 152 | 136.8 | Call with B. Hare, D. McMurtry, J. redwine, S. Haeger, T. Muzin, M. Roling, M. Deighan re Cisnerso R5 request (0.5) and portfolio summary table (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/24/2010 | 1.1 | 340721 | 9/14/2010 | 152 | 167.2 | Call with B. Magee, J. Redwine, K. Conner, P. Barnett, D. Hird, R. Kapp, D. Berz re PCBs (0.6) and the Massena site (0.5) |
| 40 | 13964 | GAITO, STEVEN | 8/24/2010 | 1.6 | 340721 | 9/14/2010 | 152 | 243.2 | Responding to technical emails (0.4), revise cash flows (0.3), coordinating efforts on action items including decommissioning (0.2), government interaction table (0.3) correspondence with MLC (0.4) |
| 30 | 13964 | GAITO, STEVEN | 8/24/2010 | 6.3 | 340721 | 9/14/2010 | 152 | 957.6 | Update Remediation Cost Summary Sheets to reflect Brattle/DOJ positions including making revisions (0.6) and estimates (0.4), Call with Gayle Koch to review (0.7) and updatedsite by site changes (0.7), make revisions (0.6) and  cost estimates based on discussions with Gayle (0.7), Call with D. McMurtry to discuss Brattle revisions (0.4), Call with J. Redwine and D. McMurtry to discuss changes in rate schedule proposed by Brattle/DOJ (0.3), make final revisions to rate schedule (0.4), final edits to memorandum (0.8), final revisions to summary/formatting (0.7) |
| 20 | 13964 | GAITO, STEVEN | 8/25/2010 | 0.6 | 340721 | 9/14/2010 | 152 | 91.2 | Review edits to decommissioning flow chart (0.4) and status of revisions(0.2) |
| 10 | 13964 | GAITO, STEVEN | 8/25/2010 | 0.9 | 340721 | 9/14/2010 | 152 | 136.8 | Correspondence with MLC (0.4), ,government interaction table (0.2) and revise cash flows (0.3). |
| 40 | 13964 | GAITO, STEVEN | 8/25/2010 | 1.0 | 340721 | 9/14/2010 | 152 | 152 | Call with B. Hare and T. Muzzin to discuss potential 2011 projected costs (0.6) and projected  portfolios (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/25/2010 | 1.2 | 340721 | 9/14/2010 | 152 | 182.4 | Call with G. Brusseau re Buick City Financial test (0.4); review notes and emails on test/bond (0.4); prepare sumamrry for MLC (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/25/2010 | 1.6 | 340721 | 9/14/2010 | 152 | 243.2 | Call with T. Muzzin, D. McMurtry, J. Redwine, S. Haeger, and B. Hare re revised cash flows from Brattle (0.4), revised rate schedule (0.4), revise 2011 projected costs (0.4) revise tasks (0.4) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20 | 13964 | GAITO, STEVEN | 8/25/2010 | 2.1 | 340721 | 9/14/2010 | 152 | 319.2 | Review implications of the revised cash flow (0.7), make version to distribute to MLC team (0.7), Call with T. Muzzin regarding the changes Brattle/DOJ made to cash flows (0.7) |
| 20 | 13964 | GAITO, STEVEN | 8/26/2010 | 0.4 | 340721 | 9/14/2010 | 152 | 60.8 | Review edits to decommissioning flow chart (0.4) |
| 10 | 13964 | GAITO, STEVEN | 8/26/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | Compile and review documentation of MLC interaction with government agencies (0.4) and cost estimate adjustments (0.4) |
| 40 | 13964 | GAITO, STEVEN | 8/26/2010 | 1.8 | 340721 | 9/14/2010 | 152 | 273.6 | Project Management including responding to technical emails (0.4), correspondence with MLC (0.4), coordinating efforts on action items including decommissioning (0.3), government interaction table (0.4) and revise cash flows (0.3). |
| 20 | 13964 | GAITO, STEVEN | 8/26/2010 | 1.8 | 340721 | 9/14/2010 | 152 | 273.6 | Review available data on financial test at Buick City (0.4), compile historical changes (0.6), review estimates for changes (0.8) |
| 40 | 13964 | GAITO, STEVEN | 8/26/2010 | 1.9 | 340721 | 9/14/2010 | 152 | 288.8 | Call with J. Cisneros, P. Filletti, K. Braden, J. Redwine re summary table (0.6) and OH sites sale status (0.3); Review request from J. Cisneros at R5 for portfolio summary table (0.3), consider template (0.4) and format for deliverable (0.3) |
| 20 | 13964 | GAITO, STEVEN | 8/26/2010 | 2.8 | 340721 | 9/14/2010 | 152 | 425.6 | Review legal descriptions of Saginaw Nodular property transfer to GM (0.6), create maps of parcels (0.6), compile descrepancies and share with MLC (0.6); Review legal description of 3064 for MLC (0.4) provide tax assessor maps (0.6) |
| 40 | 13964 | GAITO, STEVEN | 8/27/2010 | 1.1 | 340721 | 9/14/2010 | 152 | 167.2 | Project Management including responding to technical emails (0.4), correspondence with MLC (0.2), coordinating efforts on action items including Region 5 Summary table (0.3) and government interaction table (0.2). |
| 10 | 13964 | GAITO, STEVEN | 8/27/2010 | 1.8 | 340721 | 9/14/2010 | 152 | 273.6 | Compile data for R5 summary template including site info (0.4), demolition (0.3), regulatory status (0.4), real estate (0.3), and environmental (0.4) |
| 20 | 13964 | GAITO, STEVEN | 7/26/2010 | 0.8 | 340721 | 9/14/2010 | 152 | 121.6 | Review and compile status of claim site evaluations (0.8) |
| 10 | 13964 | GAITO, STEVEN | 6/1/2010 | 1.2 | 331309 | 07/16/10 | 152 | 182.40 | Revise (0.9) and distribute Portfolio cash flow sheet (0.3) |
| 10 | 13964 | GAITO, STEVEN | 6/1/2010 | 1.6 | 331309 | 07/16/10 | 152 | 243.20 | Coordinate action items between project team (0.9) and discuss with client (0.7) |
| 10 | 13964 | GAITO, STEVEN | 6/1/2010 | 1.6 | 331309 | 07/16/10 | 152 | 243.20 | Minor  revisions on SOWs (1.6) |
| 10 | 13964 | GAITO, STEVEN | 6/1/2010 | 2.2 | 331309 | 07/16/10 | 152 | 334.40 | IDEA database management site documentation maintenance (1.1)/Database Updates (1.1) |
| 40 | 13964 | GAITO, STEVEN | 6/2/2010 | 0.4 | 331309 | 07/16/10 | 152 | 60.80 | Call with A. Hoeksema and C. Peters regarding Kettering Property and Follow up (0.4) |
| 40 | 13964 | GAITO, STEVEN | 6/2/2010 | 0.8 | 331309 | 07/16/10 | 152 | 121.60 | IDEA database management site documentation maintenance maintenance (0.6)/Database Updates (0.2) |
| 10 | 13964 | GAITO, STEVEN | 6/2/2010 | 0.8 | 331309 | 07/16/10 | 152 | 121.60 | Plan B Revisions (0.8) |
| 10 | 13964 | GAITO, STEVEN | 6/2/2010 | 1.2 | 331309 | 07/16/10 | 152 | 182.40 | Respond to Regulatory Questions on SOWs (1.2) |
| 20 | 13964 | GAITO, STEVEN | 6/2/2010 | 1.3 | 331309 | 07/16/10 | 152 | 197.60 | Review post expenses compared with cash flows (1.3) |
| 10 | 13964 | GAITO, STEVEN | 6/2/2010 | 2.4 | 331309 | 07/16/10 | 152 | 364.80 | Delphi Sites; Coordinate action items between project team (1.7) and  report to client (0.7) |
| 10 | 13964 | GAITO, STEVEN | 6/3/2010 | 1.6 | 331309 | 07/16/10 | 152 | 243.20 | IDEA Database site documentation updates (0.8) and Uploads (0.8) |
| 30 | 13964 | GAITO, STEVEN | 6/3/2010 | 1.8 | 331309 | 07/16/10 | 152 | 273.60 | Alternative cash flow analysis (1.8) |
| 40 | 13964 | GAITO, STEVEN | 6/3/2010 | 2.6 | 331309 | 07/16/10 | 152 | 395.20 | Coordinate action items between project team and client (1.8). Revise for action items for client (0.8) |
| 40 | 13964 | GAITO, STEVEN | 6/4/2010 | 0.9 | 331309 | 07/16/10 | 152 | 136.80 | IDEA database management site documentation maintenance /Database updates (0.9) |
| 30 | 13964 | GAITO, STEVEN | 6/4/2010 | 1.2 | 331309 | 07/16/10 | 152 | 182.40 | Alternative cash flow analysis (1.2) |
| 20 | 13964 | GAITO, STEVEN | 6/4/2010 | 1.8 | 331309 | 07/16/10 | 152 | 273.60 | Review (0.6) and revise Real Estate table for portfolio (1.2) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 13964 | GAITO, STEVEN | 6/4/2010 | 2.3 | 331309 | 07/16/10 | 152 | 349.60 | Real Estate Table: Review action items for project team (1.7). Coordinate between team and client (0.6) |
| 30 | 13964 | GAITO, STEVEN | 6/7/2010 | 0.6 | 331309 | 07/16/10 | 152 | 91.20 | Breakdown OMM vs Remediation for Alternative Cash Flows (0.6) |
| 40 | 13964 | GAITO, STEVEN | 6/7/2010 | 0.6 | 331309 | 07/16/10 | 152 | 91.20 | IDEA database management site documentation maintenance/Database updates (0.6) |
| 20 | 13964 | GAITO, STEVEN | 6/7/2010 | 1.4 | 331309 | 07/16/10 | 152 | 212.80 | Revise Conservative Assumptions Analysis (1.4) |
| 40 | 13964 | GAITO, STEVEN | 6/7/2010 | 1.6 | 331309 | 07/16/10 | 152 | 243.20 | Conservative Assumptions and coordination of team action items (1.6) |
| 10 | 13964 | GAITO, STEVEN | 6/7/2010 | 1.8 | 331309 | 07/16/10 | 152 | 273.60 | Revise Alternative Cash Flow Analysis for Portfolio (1.8) |
| 20 | 13964 | GAITO, STEVEN | 6/8/2010 | 0.6 | 331309 | 07/16/10 | 152 | 91.20 | Review 2009 project costs compared to remediation estimates (0.6) |
| 10 | 13964 | GAITO, STEVEN | 6/8/2010 | 0.6 | 331309 | 07/16/10 | 152 | 91.20 | Review Long-term OMM breakdown of remediation cost estimate from Government (0.6) |
| 40 | 13964 | GAITO, STEVEN | 6/8/2010 | 1.2 | 331309 | 07/16/10 | 152 | 182.40 | Breakout OMM vs Remediation for Portfolio Remedial Estimate (1.2) |
| 40 | 13964 | GAITO, STEVEN | 6/8/2010 | 1.2 | 331309 | 07/16/10 | 152 | 182.40 | 3rd Party Claims; Coordinate action items between project team and client (1.2) |
| 20 | 13964 | GAITO, STEVEN | 6/8/2010 | 1.4 | 331309 | 07/16/10 | 152 | 212.80 | Review Green Remediation Strategies for MLC Portfolio (1.4) |
| 20 | 13964 | GAITO, STEVEN | 6/8/2010 | 3.8 | 331309 | 07/16/10 | 152 | 577.60 | Review Alternative Cash Flow Analysis (0.6) Revise Alternative Cash Flow Analysis (1.8) Update Portfolio (1.4) |
| 20 | 13964 | GAITO, STEVEN | 6/9/2010 | 0.8 | 331309 | 07/16/10 | 152 | 121.60 | Review Government Breakdown of Remedial Estimate (0.8) |
| 20 | 13964 | GAITO, STEVEN | 6/9/2010 | 0.9 | 331309 | 07/16/10 | 152 | 136.80 | Review presentation for J. Redwine (0.9) |
| 20 | 13964 | GAITO, STEVEN | 6/9/2010 | 1.4 | 331309 | 07/16/10 | 152 | 212.80 | Review Long-term OMM breakdown of remediation cost estimate from Government (1.4) |
| 40 | 13964 | GAITO, STEVEN | 6/9/2010 | 1.9 | 331309 | 07/16/10 | 152 | 288.80 | Distribute (0.2) and review action items to project team (1.7) |
| 40 | 13964 | GAITO, STEVEN | 6/9/2010 | 2.2 | 331309 | 07/16/10 | 152 | 334.40 | Breakout OMM vs Remediation for Alternative Cash Flows (2.2) |
| 40 | 13964 | GAITO, STEVEN | 6/10/2010 | 1.2 | 331309 | 07/16/10 | 152 | 182.40 | Claim support; Coordinate action items for project team (1.2) |
| 40 | 13964 | GAITO, STEVEN | 6/11/2010 | 0.9 | 331309 | 07/16/10 | 152 | 136.80 | Claim support; Coordinate action items to client (0.9) |
| 40 | 13964 | GAITO, STEVEN | 6/12/2010 | 1.2 | 331309 | 07/16/10 | 152 | 182.40 | Claim support; Coordinate action items between project team and client (1.2) |
| 40 | 13964 | GAITO, STEVEN | 6/14/2010 | 0.4 | 331309 | 07/16/10 | 152 | 60.80 | Assist with disclosure statement for various sites (0.4) |
| 20 | 13964 | GAITO, STEVEN | 6/14/2010 | 0.8 | 331309 | 07/16/10 | 152 | 121.60 | Review/discuss financial tracking mechanisms for client (0.8) |
| 20 | 13964 | GAITO, STEVEN | 6/14/2010 | 1.1 | 331309 | 07/16/10 | 152 | 167.20 | Review KDHE VCP for 1289-1 (1.1) |
| 20 | 13964 | GAITO, STEVEN | 6/14/2010 | 1.4 | 331309 | 07/16/10 | 152 | 212.80 | Review next steps with project team (0.6) review with client (0.8) |
| 20 | 13964 | GAITO, STEVEN | 6/14/2010 | 1.6 | 331309 | 07/16/10 | 152 | 243.20 | Review Government Cash Flow Term Sheet (0.8) and determine how numbers were generated (0.8) |
| 20 | 13964 | GAITO, STEVEN | 6/15/2010 | 0.8 | 331309 | 07/16/10 | 152 | 121.60 | Review new Ley Creek data (0.8) |
| 20 | 13964 | GAITO, STEVEN | 6/15/2010 | 1.6 | 331309 | 07/16/10 | 152 | 243.20 | Distribute project team action items (0.4).  Review with team and client (1.2) |
| 40 | 13964 | GAITO, STEVEN | 6/15/2010 | 2.8 | 331309 | 07/16/10 | 152 | 425.60 | IDEA File uploads (1.4) and data management/review (1.4) |
| 40 | 13964 | GAITO, STEVEN | 6/16/2010 | 0.8 | 331309 | 07/16/10 | 152 | 121.60 | Project team coordination (0.8) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 13964 | GAITO, STEVEN | 6/16/2010 | 1.1 | 331309 | 07/16/10 | 152 | 167.20 | Cash Flow Term sheet (1.1) |
| 20 | 13964 | GAITO, STEVEN | 6/16/2010 | 1.4 | 331309 | 07/16/10 | 152 | 212.80 | IDEA File and data management (0.6)and technical review of documents (0.8) |
| 40 | 13964 | GAITO, STEVEN | 6/16/2010 | 3.3 | 331309 | 07/16/10 | 152 | 501.60 | Provide additional detials for various sites per client (3.3) |
| 40 | 13964 | GAITO, STEVEN | 6/17/2010 | 1.4 | 331309 | 07/16/10 | 152 | 212.80 | Coordinate action items between project team and client (1.4) |
| 40 | 13964 | GAITO, STEVEN | 6/17/2010 | 1.7 | 331309 | 07/16/10 | 152 | 258.40 | File and data management for MLC (1.7) |
| 20 | 13964 | GAITO, STEVEN | 6/18/2010 | 0.7 | 331309 | 07/16/10 | 152 | 106.40 | Review Gov't Term Sheet with Brattle Group (0.7) |
| 40 | 13964 | GAITO, STEVEN | 6/18/2010 | 0.8 | 331309 | 07/16/10 | 152 | 121.60 | Manage project team for new claim sites (0.8) |
| 20 | 13964 | GAITO, STEVEN | 6/18/2010 | 1.1 | 331309 | 07/16/10 | 152 | 167.20 | Technical data management review for MLC (1.1) |
| 40 | 13964 | GAITO, STEVEN | 6/21/2010 | 0.6 | 331309 | 07/16/10 | 152 | 91.20 | Coordination with client for 3rd Party Claims (0.6) |
| 10 | 13964 | GAITO, STEVEN | 6/21/2010 | 1.4 | 331309 | 07/16/10 | 152 | 212.80 | QA/QC Regulatory Streamline spreadsheet based on most recent portfolio information (1.4) |
| 40 | 13964 | GAITO, STEVEN | 6/22/2010 | 0.3 | 331309 | 07/16/10 | 152 | 45.60 | Call with D. McMurtry - Estimate questions for Delphi sites (0.3) |
| 20 | 13964 | GAITO, STEVEN | 6/22/2010 | 1.3 | 331309 | 07/16/10 | 152 | 197.60 | Incorporate new data into Regulatory Streamline spreadsheet based on most recent portfolio information (1.3) |
| 20 | 13964 | GAITO, STEVEN | 6/22/2010 | 1.8 | 331309 | 07/16/10 | 152 | 273.60 | Delphi Sites - Team and Client coordination for data review (0.9). Review action items and next steps (0.9) |
| 10 | 13964 | GAITO, STEVEN | 6/22/2010 | 2.7 | 331309 | 07/16/10 | 152 | 410.40 | Reconcile government term sheeet with MLC assessment (2.3) Call with Gregg Brusseau on term sheet (0.4) |
| 10 | 13964 | GAITO, STEVEN | 6/23/2010 | 0.6 | 331309 | 07/16/10 | 152 | 91.20 | Incorporate new data into Regulatory Streamline spreadsheet (0.6) |
| 20 | 13964 | GAITO, STEVEN | 6/23/2010 | 1.7 | 331309 | 07/16/10 | 152 | 258.40 | Data review with team for 3rd party claim sites (0.8)Coordinate action items between project team and client (0.9). |
| 40 | 13964 | GAITO, STEVEN | 6/23/2010 | 0.8 | 331309 | 07/16/10 | 152 | 121.60 | Data management review for MLC (0.8) |
| 40 | 13964 | GAITO, STEVEN | 6/24/2010 | 1.9 | 331309 | 07/16/10 | 152 | 288.80 | Delphi Sites: Coordinate action items for project team (0.6) Coordinate action items for Client (1.3) |
| 20 | 13964 | GAITO, STEVEN | 6/24/2010 | 0.5 | 331309 | 07/16/10 | 152 | 76.00 | Delphi Flint East site review (0.3). Email review to team (0.2) |
| 30 | 13964 | GAITO, STEVEN | 6/25/2010 | 1.4 | 331309 | 07/16/10 | 152 | 212.80 | Reconcile Government cash flows with MLC (1.4) |
| 40 | 13964 | GAITO, STEVEN | 6/25/2010 | 1.7 | 331309 | 07/16/10 | 152 | 258.40 | Coordinate action items between project team and client (1.7) |
| 40 | 13964 | GAITO, STEVEN | 6/25/2010 | 2.4 | 331309 | 07/16/10 | 152 | 364.80 | Call with Greg Brusseau on Government Term Sheet (2.4) |
| 20 | 13964 | GAITO, STEVEN | 6/7/2010 | 1.1 | 331309 | 07/16/10 | 152 | 167.20 | Review 3rd Party Claims (0.7) and compile ARCADIS experience at sites (0.4) |
| 10 | 13964 | GAITO, STEVEN | 6/9/2010 | 0.7 | 331309 | 07/16/10 | 152 | 106.40 | Prepare for 3rd party claims investigations (0.7) |
| 10 | 13964 | GAITO, STEVEN | 6/14/2010 | 1.3 | 331309 | 07/16/10 | 152 | 197.60 | Prepare for 3rd Party site reviews (0.6)- review sites (0.3) and prepare team (0.4) |
| 40 | 13964 | GAITO, STEVEN | 6/17/2010 | 0.8 | 331309 | 07/16/10 | 152 | 121.60 | Create portal for 3rd party claim sites (0.8) |
| 10 | 13964 | GAITO, STEVEN | 6/18/2010 | 0.6 | 331309 | 07/16/10 | 152 | 91.20 | Prepare for 3rd Party Review (0.6) |
| 40 | 13964 | GAITO, STEVEN | 6/18/2010 | 0.4 | 331309 | 07/16/10 | 152 | 60.80 | Call with J. Redwine - 3rd Party Claim sites and Govt Term Sheet( 0.4) |
| 40 | 13964 | GAITO, STEVEN | 6/21/2010 | 1.6 | 331309 | 07/16/10 | 152 | 243.20 | Setup/coordinate (0.7) and technical review data transfer for Superfund Claim sites (0.9) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 13964 | GAITO, STEVEN | 6/23/2010 | 0.6 | 331309 | 07/16/10 | 152 | 91.20 | Setup/coordinate data transfer for Superfund Claim sites (0.6) |
| 40 | 13964 | GAITO, STEVEN | 6/24/2010 | 1.6 | 331309 | 07/16/10 | 152 | 243.20 | Data transfer for Superfund Claim sites (1.6) |
| 20 | 13964 | GAITO, STEVEN | 6/24/2010 | 0.6 | 331309 | 07/16/10 | 152 | 91.20 | Delphi Flint East site review (0.6) |
| 40 | 13964 | GAITO, STEVEN | 6/25/2010 | 0.6 | 331309 | 07/16/10 | 152 | 91.20 | Coordinate data transfer for Superfund Claim sites (0.6) |
| 20 | 13964 | GAITO, STEVEN | 6/25/2010 | 0.6 | 331309 | 07/16/10 | 152 | 91.20 | Site Reviews - Delphi Flint East (0.3) - Delphi Saginaw Plant 2 (0.3) |
| 40 | 13994 | HALLIWELL, PATRICIA | 07/12/10 | 2.0 | 336475 | 8/17/2010 | 100 | 200 | 3 Parcels (0.6 per parcel)(1.8) , Expanded site plan - GTLC (0.2) |
| 20 | 13994 | HALLIWELL, PATRICIA | 07/14/10 | 0.2 | 336475 | 8/17/2010 | 100 | 20 | Edits to sit plan (0.2)- GTLC |
| 40 | 14013 | HENKE, CHRYSTAL | 07/12/10 | 1.2 | 336475 | 8/17/2010 | 94 | 112.8 | MLC documents transferred to IDEA; research document error. (0.4)-locate malformed document and remove. (0.4)communication regarding error and correction (0.4) |
| 40 | 14013 | HENKE, CHRYSTAL | 7/30/2010 | 0.9 | 340721 | 9/14/2010 | 94 | 84.6 | IDEA-update time details (0.6),review site logs and errors(0.3) |
| 20 | 11073 | HOWES, DAVID | 7/27/2010 | 3.0 | 340721 | 9/14/2010 | 78 | 234 | Reviewed equipment assessment (0.6), Created a equipment assessment Flow Chart (0.6), with Wendy White (0.6), Additional information incorporated (0.5). Revised assessment Flow Chart (0.4), forwarded  for Wendy White review (0.3). |
| 10 | 11073 | HOWES, DAVID | 7/28/2010 | 0.5 | 340721 | 9/14/2010 | 78 | 39 | Additional revisions to equipment flow chart (0.3).  Forwarded for Wendy Whites review (0.2). |
| 20 | 11073 | HOWES, DAVID | 8/11/2010 | 3.0 | 340721 | 9/14/2010 | 78 | 234 | Received equipment assessment client comments (0.2), assessed Flow Chart (0.5), reviewed with Wendy White (0.6), client comments reviewed with White(0.6). Revisions to Flow Chart per Client comments (0.7), reviewed with Wendy White (0.4). |
| 10 | 11073 | HOWES, DAVID | 8/12/2010 | 1.5 | 340721 | 9/14/2010 | 78 | 117 | Additional  incorporation of Client comments (0.7).  Revised Flow Chart (0.4).  Reviewed with White (0.4) |
| 10 | 11073 | HOWES, DAVID | 8/16/2010 | 1.5 | 340721 | 9/14/2010 | 78 | 117 | Further revisions to  assessment Flow Chart (0.6) Additional review with Wendy White (0.5) Additional  from comments from the client (0.4) |
| 20 | 11073 | HOWES, DAVID | 8/19/2010 | 0.5 | 340721 | 9/14/2010 | 78 | 39 | MLC comment to assessment Flow Chart reviewed (0.3).  Revised Flow Chart per comments (0.2). |
| 20 | 11073 | HOWES, DAVID | 8/24/2010 | 1.3 | 340721 | 9/14/2010 | 78 | 101.4 | Review of revised Flow Chart (0.6).  Comments from Wendy White (0.3), revised assessment Flow Chart with Wendy White comments (0.4) |
| 40 | 11073 | HOWES, DAVID | 8/25/2010 | 3.1 | 340721 | 9/14/2010 | 78 | 241.8 | Researched for overall Flow diagram (0.9). Presented plan (0.6). Started overall large Flow diagram (0.9)  Presented to Wendy White (0.7) |
| 40 | 11073 | HOWES, DAVID | 8/26/2010 | 6.4 | 340721 | 9/14/2010 | 78 | 499.2 | Additional researched for overall Flow diagram (0.6). Plan for over Flow diagram reviewed (0.6). Reviewed first draft of Flow Chart (0.8). Revisions and presentaton to Wendy White (0.7).  Received major revisions (0.7).  New direction provided based on MLC feedback (0.6); make figure into 2 for legibility (0.7),  Begin first revisions for 2 figure Flow Chart (0.7).  distribute updates (0.4).  review major change(2 figures ) with Wendy White (0.6). |
| 40 | 11073 | HOWES, DAVID | 8/27/2010 | 1.6 | 340721 | 9/14/2010 | 78 | 124.8 | Presented revisions of flow diagram figures (0.8).  Assessed by Wendy White (0.2).  Comments on additional revisions per Client (0.6) |
| 40 | 11054 | JONES, MICHAEL | 8/9/2010 | 3.3 | 340721 | 9/14/2010 | 200 | 660 | Call with Wendy White (0.9) call withDave Gerber (0.6)- reviewe for flow chart (0.5) prepare PCB flow Chart (0.6)  revisions to PCB flow chart (0.3), submit flow chart for review (0.4) |
| 20 | 11054 | JONES, MICHAEL | 8/10/2010 | 1.2 | 340721 | 9/14/2010 | 200 | 240 | Additional PM review PCB Flow chart (0.6).  Revisions (0.3) submittal to MLC (0.3) |
| 10 | 11054 | JONES, MICHAEL | 8/12/2010 | 0.4 | 340721 | 9/14/2010 | 200 | 80 | Respond to question on distribution in commerence of non-leaking capacitors (0.2) and small transformers (0.2) |
| 10 | 11054 | JONES, MICHAEL | 8/13/2010 | 0.2 | 340721 | 9/14/2010 | 200 | 40 | Respond to question of wet weight/dry weight PCB analysis (0.2) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20 | 11054 | | | | | | | Review Equipment Decontamination Policy (0.9). Summarize review (0.4) Provide comments to Wendy White (0.6). Additional Equip. Decont. Review (0.4) |
| | | JONES, MICHAEL | 8/17/2010 | 2.3 | 340721 | 9/14/2010 | 200 | 460 | |
| 40 | 11054 | JONES, MICHAEL | 8/18/2010 | 1.0 | 340721 | 9/14/2010 | 200 | 200 | Call with MLC to discuss Equipment Policy (0.7). Summarize call and provide comments (0.3) |
| 40 | 9988 | KOONS, BRAD | 6/2/2010 | 0.4 | 331309 | 07/16/10 | 200 | 80.00 | Willow Run communication regarding estimates with Bob Hare / MLC (0.4) |
| 40 | 14055 | KOWALSKI, RICHARD | 06/28/10 | 3.0 | 336475 | 8/17/2010 | 184 | 552 | Saginaw Plant 2 research (0.6), site evaluation (0.6), report prep (0.6); Old Ley Creek PCB evaluation (0.6) and report prep (0.6) |
| 40 | 14055 | KOWALSKI, RICHARD | 06/29/10 | 4.0 | 336475 | 8/17/2010 | 184 | 736 | Delphi East -telecom w/ S Gaito & coordination of file review (0.7); Old Ley Creek PCB review (0.5), evaluation (0.5), draft report (0.5), report review (0.6) and site prep work (0.6); summary review (0.5) |
| 40 | 14055 | KOWALSKI, RICHARD | 06/30/10 | 1.2 | 336475 | 8/17/2010 | 184 | 220.8 | project management (0.6) & team coordination (0.6) for Delphi Flint East |
| 40 | 14055 | KOWALSKI, RICHARD | 07/01/10 | 0.8 | 336475 | 8/17/2010 | 184 | 147.2 | coordination  (0.4) & e-mails (0.4) for Delphi Flint East |
| 30 | 14055 | KOWALSKI, RICHARD | 07/02/10 | 0.9 | 336475 | 8/17/2010 | 184 | 165.6 | Delphi Flint East cost estimate (0.6) and cost revisions (0.3) |
| 40 | 14055 | KOWALSKI, RICHARD | 07/06/10 | 0.3 | 336475 | 8/17/2010 | 184 | 55.2 | Delphi East- site coordination (0.3) |
| 40 | 14055 | KOWALSKI, RICHARD | 07/07/10 | 0.5 | 336475 | 8/17/2010 | 184 | 92 | Delphi East - project management (0.3) , meet w/ S Gaito (0.2) |
| 40 | 14055 | KOWALSKI, RICHARD | 07/08/10 | 0.5 | 336475 | 8/17/2010 | 184 | 92 | Team coordination for Delphi Flint East (0.3) and file review  (0.2) |
| 30 | 14055 | KOWALSKI, RICHARD | 07/09/10 | 4.2 | 336475 | 8/17/2010 | 184 | 772.8 | FBA cost review (0.4), cost updates (0.6) and scheduling  (0.5) and team coordination (0.6)/GLTC cost review  (0.4), cost updates (0.6) and scheduling  (0.5) and team coordination (0.6) |
| 30 | 14055 | KOWALSKI, RICHARD | 07/12/10 | 2.3 | 336475 | 8/17/2010 | 184 | 423.2 | GLTC cost review  (0.6),  scheduling  (0.5) team coordination (0.5) cost updates (0.7) |
| 40 | 14055 | KOWALSKI, RICHARD | 07/12/10 | 4.0 | 336475 | 8/17/2010 | 184 | 736 | Delphi Flint East;  Additional site summary (0.8); Meet with team  for coordination (0.8) cost review(0.5) site coordination (0.7), scheduling (0.6) cost revisions (0.6), |
| 30 | 14055 | KOWALSKI, RICHARD | 07/13/10 | 2.4 | 336475 | 8/17/2010 | 184 | 441.6 | Further GLTC cost review  (0.6), cost updates (0.7) and scheduling (0.5) and team coordination (0.6) |
| 20 | 14055 | KOWALSKI, RICHARD | 07/13/10 | 4.1 | 336475 | 8/17/2010 | 184 | 754.4 | Delphi Flint East -Review RFA (0.7) Review RFI (0.7) Review Work Plan (0.8) and review Plant 6 Haz Waste Storage area (0.8) and Closure rpt (0.8)) |
| 20 | 14055 | KOWALSKI, RICHARD | 07/14/10 | 2.4 | 336475 | 8/17/2010 | 184 | 441.6 | 1104 Livionia initial site review (0.6) data update (0.5) data revision (0.6).  Site summary (0.7) |
| 30 | 14055 | KOWALSKI, RICHARD | 07/14/10 | 2.5 | 336475 | 8/17/2010 | 184 | 460 | GLTC cost review  (0.6), cost updates (0.7) and team coordination (0.6) and scheduling  (0.6) |
| 20 | 14055 | KOWALSKI, RICHARD | 07/14/10 | 2.6 | 336475 | 8/17/2010 | 184 | 478.4 | GLTC review  (0.9) GTLC revisons (0.9) and MDEQ claim (0.8) |
| 20 | 14055 | KOWALSKI, RICHARD | 07/15/10 | 1.2 | 336475 | 8/17/2010 | 184 | 220.8 | 1104 Livionia initial site review (0.6) and revision (0.6) |
| 20 | 14055 | KOWALSKI, RICHARD | 07/15/10 | 3.3 | 336475 | 8/17/2010 | 184 | 607.2 | Additional GLTC review (0.8), revisions (0.8) Additional MDEQ claim review (0.8) and updates (0.9) |
| 20 | 14055 | KOWALSKI, RICHARD | 07/15/10 | 4.0 | 336475 | 8/17/2010 | 184 | 736 | Delphi Flint East -Additional information for review  of RFA (0.8) additional review RFI (0.8) revise Work Plan (0.8) and review closure report  (0.8)  revise closure report(0.8) |
| 30 | 14055 | KOWALSKI, RICHARD | 07/16/10 | 1.1 | 336475 | 8/17/2010 | 184 | 202.4 | Delphi Flint east cost est (0.6) and PM review (0.5) |
| 30 | 14055 | KOWALSKI, RICHARD | 07/16/10 | 4.0 | 336475 | 8/17/2010 | 184 | 736 | GLTC cost review (0.3) FBA cost review (0.4 hr) Delphi Flint East cost est (0.7) , site research (0.7), claim review (0.8), team coordination (0.7),  scheduling (0.4) |
| 40 | 14055 | KOWALSKI, RICHARD | 07/19/10 | 2.8 | 336475 | 8/17/2010 | 184 | 515.2 | telecom w/ S Gaito, D Favero  A Mussin re GLTC MDEQ claim (0.9 hr) Die Storage Lot cost est (0.5) , client review (0.4), team coordination(0.6), scheduling (0.4) |
| 30 | 14055 | KOWALSKI, RICHARD | 07/19/10 | 3.4 | 336475 | 8/17/2010 | 184 | 625.6 | Delphi Flint East cost est – Change to: Delphi Flint East –Prepare cost estimate (0.9) Plant 6 excavations estimates(0.9) and Plant 7 cost estimates (0.8) excavations estimates (0.8) |
| 30 | 14055 | KOWALSKI, RICHARD | 07/20/10 | 3.3 | 336475 | 8/17/2010 | 184 | 607.2 | Delphi Flint East :  additional cost requested (0.7), Client coorespondence (0.6), client review of cost (0.7), scheduling (0.7), continued data review (0.6) |
| 30 | 14055 | KOWALSKI, RICHARD | 07/21/10 | 0.3 | 336475 | 8/17/2010 | 184 | 55.2 | Delphi Flint East cost narrative (0.3) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 14055 | KOWALSKI, RICHARD | 07/21/10 | 3.6 | 336475 | 8/17/2010 | 184 | 662.4 | GLTC cost estimate(0.6) cost revisison (0.6) , team review (0.6), team scheduling (0.6) ,  client review (0.6) and client feedback (0.6) |
| 30 | | | | | | | | | Delphi Flint East :Continued; cost est review (0.5) and revisions (0.5), continued narrative review (0.5) narrative updates (0.4), team |
| | 14055 | KOWALSKI, RICHARD | 07/22/10 | 3.6 | 336475 | 8/17/2010 | 184 | 662.4 | coordination (0.8), client cooorespondence (0.5) client review (0.4) |
| 20 | 14055 | KOWALSKI, RICHARD | 8/2/2010 | 0.4 | 340721 | 9/14/2010 | 184 | 73.6 | Review documentation of government role for - Fairfax (0.4 hr) |
| 20 | | | | | | | | | Review/Prep - documentation of government role for - Pontiac Fiero- Review (0.6) Prep  (0.6); Trenton-Review (1.2) Prep (0.9) and Fairfax |
| | 14055 | KOWALSKI, RICHARD | 8/2/2010 | 4.0 | 340721 | 9/14/2010 | 184 | 736 | (0.7 hr) |
| 20 | | | | | | | | | Continued review and prep of documents for government role - PCC Validation (0.7 hr), Dort Highway (0.5 hr), Leeds North (0.6 hr) |
| | 14055 | KOWALSKI, RICHARD | 8/3/2010 | 2.8 | 340721 | 9/14/2010 | 184 | 515.2 | Bedford sites (0.7 hr) and Wheeler Pit (0.3 hr) |
| 20 | | | | | | | | | Government role; review of documentation for the following sites - Old Ley Creek review (0.8) Old Ley Creek prep (0.8); Wilmington - review (0.4) and prep (0.9) and Stampong Mansfield - review (0.5) |
| | 14055 | KOWALSKI, RICHARD | 8/3/2010 | 4.0 | 340721 | 9/14/2010 | 184 | 736 | and prep (0.6) |
| 10 | | | | | | | | | Prepare documentation of government role for: Bedford (0.6 hr), Wilmington (0.6 hr), Fairfax (0.6 hr), Shreveport (0.5 hr), and Trenton |
| | 14055 | KOWALSKI, RICHARD | 8/17/2010 | 3.2 | 340721 | 9/14/2010 | 184 | 588.8 | (0.9 hr) |
| 10 | | | | | | | | | Prepare documentation of government role for: Delphi Anderson (0.8 |
| | 14055 | KOWALSKI, RICHARD | 8/18/2010 | 3.8 | 340721 | 9/14/2010 | 184 | 699.2 | hr), Trenton (1.8 hr), Fairfax (1.2 hr) |
| 10 | | | | | | | | | Prepare documentation of government role for: Fairfax -draft document KDHE role (0.9) and draft summary(0.9) revisions to KDHE role (0.8).  Revisions to summary  (0.8) send revisons to team |
| | 14055 | KOWALSKI, RICHARD | 8/19/2010 | 3.9 | 340721 | 9/14/2010 | 184 | 717.6 | (0.3).  Review (0.2) |
| 10 | | | | | | | | | Prepare documentation of government role for:Leeds North (0.9 hr), Wilmington (0.6 hr), Framingham (0.3 hr), Dort Highway (0.3 hr), |
| | 14055 | KOWALSKI, RICHARD | 8/18/2010 | 2.8 | 340721 | 9/14/2010 | 184 | 515.2 | Muncie (0.3 hr), Peregrine Coldwater(0.4 hr) |
| 10 | | | | | | | | | Format agency comment sheets for Fairfax(0.2), Trenton(0.2), Wilmington(0.2), Leeds North(0.2), Framingham(0.3), and |
| | 14055 | KOWALSKI, RICHARD | 8/19/2010 | 1.4 | 340721 | 9/14/2010 | 184 | 257.6 | Shreveport(0.3) |
| 40 | | | | | | | | | Meeting with S. Gaito re Government role documentation (0.4 hr), |
| | 14055 | KOWALSKI, RICHARD | 8/19/2010 | 1.2 | 340721 | 9/14/2010 | 184 | 220.8 | and review notes from D Favero re Trenton (0.4) & Wilmington (0.4). |
| 10 | | | | | | | | | Prepare documentation for Leeds North (0.8).  Review for |
| | 14055 | KOWALSKI, RICHARD | 8/26/2010 | 2.1 | 340721 | 9/14/2010 | 184 | 386.4 | government role  (0.7) Revise all roles for Leeds North (0.6) |
| 30 | 14055 | KOWALSKI, RICHARD | 8/3/2010 | 0.4 | 340721 | 9/14/2010 | 184 | 73.6 | GLTC- DSL - Update cost summary sheet (0.4) |
| 10 | | | | | | | | | Delphi Flint East Prepare Remediation SOW narrative -DOCC (0.4 |
| | 14055 | KOWALSKI, RICHARD | 8/4/2010 | 1.3 | 340721 | 9/14/2010 | 184 | 239.2 | hr), RFI (0.5 hr) and CMP (0.4 hr) |
| 10 | | | | | | | | | Delphi Flint East Prepare Remediation SOW narrative -Environ History for AOI-1 (0.9 hr), AOI-5 (0.6 hr), AOI-11 (0.7 hr) and AOI-12 |
| | 14055 | KOWALSKI, RICHARD | 8/5/2010 | 2.8 | 340721 | 9/14/2010 | 184 | 515.2 | (0.6 hr) |
| 10 | | | | | | | | | Delphi Flint East - Prepare Remediation SOW narrative - Description of Post Excavation soil sampling/analyses (0.3 hr) & Description of In- |
| | 14055 | KOWALSKI, RICHARD | 8/6/2010 | 0.9 | 340721 | 9/14/2010 | 184 | 165.6 | situ Groundwater treatment/GW monitoring program (0.6 hr) |
| 10 | | | | | | | | | Delphi Flint East Prepare Remediation SOW narrative -Environ History for AOI-15 (0.3 hr), AOI-16 (0.4 hr), AOI-17 (0.2 hr), AOI-18 (0.2 hr), AOI-20 (0.4 hr), AOI-22a (0.2 hr), AOI-22b (0.2 hr), AOI-22c |
| | 14055 | KOWALSKI, RICHARD | 8/6/2010 | 3.1 | 340721 | 9/14/2010 | 184 | 570.4 | (0.2 hr), AOI-22d (0.3 hr), AOI-22e (0.3 hr), AOI-22f(0.4 hr) |
| 10 | | | | | | | | | Delphi Flint East - Prepare Remediation SOW narrative - Description of Excavations for AOI-4 (0.6) , AOI-23(0.6) and AOI-25 (0.3), and for AOI-1n(0.1), 11(0.2), 12(0.2), 15(0.1), 16(0.2), 17(0.2), 18(0.2), |
| | 14055 | KOWALSKI, RICHARD | 8/6/2010 | 3.6 | 340721 | 9/14/2010 | 184 | 662.4 | 20(0.2), 22a-f (0.2) |
| 10 | | | | | | | | | Delphi Flint East  team review (0.7).  Draft project schedule (0.8). |
| | 14055 | KOWALSKI, RICHARD | 8/9/2010 | 2.1 | 340721 | 9/14/2010 | 184 | 386.4 | Review project schedules with team (0.3) Revise schedules (0.3) |

| | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 14055 | KOWALSKI, RICHARD | 8/9/2010 | 3.2 | 340721 | 9/14/2010 | 184 | 588.8 | Delphi Flint East - Research site (0.6) and update site status (0.7), prepare post-excavation (0.6) and soil sampling cost estimate (0.6 hrs), add site geological info to narrative (0.5) and fix error in cost est spreadsheet (0.2) |
| 20 | 14055 | KOWALSKI, RICHARD | 8/10/2010 | 1.7 | 340721 | 9/14/2010 | 184 | 312.8 | Delphi Flint East -review (0.2) & revise cost estimate (0.6) & review (0.3) & revise narrative (0.6) |
| 20 | 14055 | KOWALSKI, RICHARD | 8/10/2010 | 2.9 | 340721 | 9/14/2010 | 184 | 533.6 | GLTC South 1298-2 - Review adjacent property (Bob's Sunoco) investigation reports & prepare cost est for DOCC (1.3 hrs), RFI & CMP (1.6 hrs) |
| 40 | 14055 | KOWALSKI, RICHARD | 8/11/2010 | 1.8 | 340721 | 9/14/2010 | 184 | 331.2 | GLTC N-S 1298-2 -determine excavation  (0.6) and areas to northern (0.5) and southern parts (0.7 hrs) of site |
| 30 | 14055 | KOWALSKI, RICHARD | 8/11/2010 | 2.6 | 340721 | 9/14/2010 | 184 | 478.4 | GLTC South 1298-2 - Prepare cost estimates for lead area (0.7 hrs), PCE area (0.6 hrs), BTEX area (0.7 hrs) and in-situ groundwater treatmen (0.6 hrs) |
| 30 | 14055 | KOWALSKI, RICHARD | 8/12/2010 | 2.1 | 340721 | 9/14/2010 | 184 | 386.4 | GLTC South 1298-2 - Prepare cost estimate and post excavation soil sampling estimate (0.4) and prepare cost estimate (0.6) and  cash flow summary (0.7) |
| 30 | 14055 | KOWALSKI, RICHARD | 8/12/2010 | 3.1 | 340721 | 9/14/2010 | 184 | 570.4 | GLTC N-S 1298-2 -Groundwater monitoring (0.6) and cost esimate for quarterly (0.7), GW Monitoring (0.6) and semi-annual cost estimate (0.5) and annual periods (0.7 hrs) |
| 40 | 14055 | KOWALSKI, RICHARD | 8/20/2010 | 1.8 | 340721 | 9/14/2010 | 184 | 331.2 | Prepare documentation of government role for Flint East (0.9)  -write summary (0.9) |
| 40 | 14055 | KOWALSKI, RICHARD | 8/20/2010 | 0.6 | 340721 | 9/14/2010 | 184 | 110.4 | call D Wagner (0.3) re  Saginaw Plant 2  summary (0.3) |
| 20 | 14055 | KOWALSKI, RICHARD | 8/23/2010 | 3.7 | 340721 | 9/14/2010 | 184 | 680.8 | AOI-4 (0.6) , AOI-23(0.6) and AOI-25 (0.4), and for AOI-1n(0.1), 11(0.2), 12(0.2), 15(0.1), 16(0.2), 17(0.2), 18(0.2), 20(0.2), 22a-f (0.7) |
| 10 | 14055 | KOWALSKI, RICHARD | 8/23/2010 | 1.1 | 340721 | 9/14/2010 | 184 | 202.4 | Prepare documentation of government role for Saginaw Plant 2 (0.6)-write summary (0.5) |
| 30 | 14055 | KOWALSKI, RICHARD | 8/24/2010 | 2.8 | 340721 | 9/14/2010 | 184 | 515.2 | Continued cost estimates - GLTC South 1298-2 (0.8 hrs),  in-situ groundwater treatment (0.6 hrs), BTEX area (0.8 hrs) and PCE area (0.6 hrs) |
| 10 | 14055 | KOWALSKI, RICHARD | 8/25/2010 | 1.4 | 340721 | 9/14/2010 | 184 | 257.6 | Flinte East - additional preparation of documents for government role at site (0.7)  revise  summary (0.7) |
| 20 | 14055 | KOWALSKI, RICHARD | 8/26/2010 | 2.3 | 340721 | 9/14/2010 | 184 | 423.2 | Revised excavation plans - GLTC N-S 1298-2 (0.5) -review excavation  (0.6) and areas to  northern (0.5) and southern parts (0.7 hrs) of site |
| 20 | 14055 | KOWALSKI, RICHARD | 6/1/2010 | 2.1 | 331309 | 07/16/10 | 184 | 386.40 | Old Ley Creek -review EPA sample plan (0.9) & EPA data (1.2) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/2/2010 | 0.4 | 331309 | 07/16/10 | 184 | 73.60 | Non-owned sites update (0.4) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/3/2010 | 2.6 | 331309 | 07/16/10 | 184 | 478.40 | Ley Creek PCBs research (2.6) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/4/2010 | 2.1 | 331309 | 07/16/10 | 184 | 386.40 | Additional Ley Creek PCBs research (2.1) |
| 20 | 14055 | KOWALSKI, RICHARD | 6/7/2010 | 1.6 | 331309 | 07/16/10 | 184 | 294.40 | Ley Creek & Wheeler Pit review (0.8 hr); PCC Validation -revise cost & narrative (0.8 hr) |
| 30 | 14055 | KOWALSKI, RICHARD | 6/7/2010 | 4.0 | 331309 | 07/16/10 | 184 | 736.00 | PCC Validation -revise cost  (2.2)& narrative (1.8) |
| 20 | 14055 | KOWALSKI, RICHARD | 6/8/2010 | 0.9 | 331309 | 07/16/10 | 184 | 165.60 | Dort Highway Initial site info review (0.3 hr); Ley Creek data review (0.6 hr) |
| 20 | 14055 | KOWALSKI, RICHARD | 6/9/2010 | 1.6 | 331309 | 07/16/10 | 184 | 294.40 | 1104 Delco Chassis preliminary site data review (1.6) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/10/2010 | 2.5 | 331309 | 07/16/10 | 184 | 460.00 | update IDEA database with site documentation for 1104 (1.3) & 1302 (1.2) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/10/2010 | 3.2 | 331309 | 07/16/10 | 184 | 588.80 | 1104 Delco Chassis additional site review (1.1) and additional data review (2.1) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/11/2010 | 0.4 | 331309 | 07/16/10 | 184 | 73.60 | Dort Highway preliminary review (0.4) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/14/2010 | 3.8 | 331309 | 07/16/10 | 184 | 699.20 | Ley Creek data analysis (1.2), data review (1.3), site information  (1.3) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 14055 | KOWALSKI, RICHARD | 6/15/2010 | 3.7 | 331309 | 07/16/10 | 184 | 680.80 | Dort Highway site review (1.9 hr); Ley Creek data review (1.8 hr) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/16/2010 | 1.0 | 331309 | 07/16/10 | 184 | 184.00 | Ley Creek data analysis (0.3 hr) & project mgmt & orginization (0.7) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/16/2010 | 3.9 | 331309 | 07/16/10 | 184 | 717.60 | Ley Creek review of data (1.3), site information (1.3), additional data analysis (1.3) |
| 20 | 14055 | KOWALSKI, RICHARD | 6/17/2010 | 3.7 | 331309 | 07/16/10 | 184 | 680.80 | Ley Creek data charts review (1.8), chart updates (1.9) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/18/2010 | 0.8 | 331309 | 07/16/10 | 184 | 147.20 | Ley Creek further data analysis(0.8) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/18/2010 | 3.2 | 331309 | 07/16/10 | 184 | 588.80 | Dort Highway cost update (1.6) & IDEA database site documentation update (1.6) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/22/2010 | 2.5 | 331309 | 07/16/10 | 184 | 460.00 | Ley Creek PCB data evaluation (1.3), data entry/input (1.2) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/22/2010 | 3.8 | 331309 | 07/16/10 | 184 | 699.20 | Dort Highway cost est & e-mail to D Wagner (0.8 hr); Ley Creek PCB data evaluation (0.8), data input(0.7), data review (0.7), additional data entery (0.8) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/23/2010 | 0.3 | 331309 | 07/16/10 | 184 | 55.20 | Ley Creek data (0.3) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/23/2010 | 4.0 | 331309 | 07/16/10 | 184 | 736.00 | Ley Creek PCB data evaluation (0.9), data uploads (0.9), data review (1.1), revisons to table (1.1) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/24/2010 | 0.9 | 331309 | 07/16/10 | 184 | 165.60 | Ley Creek PCB  additional data evaluation (0.9) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/24/2010 | 4.0 | 331309 | 07/16/10 | 184 | 736.00 | Ley Creek PCB data review (1.2),  data re-evaluation (1.2), additional analysis data (1.2) upload  data (0.4) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/25/2010 | 3.8 | 331309 | 07/16/10 | 184 | 699.20 | Ley Creek PCB data evaluation (0.8 hr)  Delphi Flint East: research (0.9), review data (0.7),  analysis data (0.7), review charts (0.7) |
| 40 | 14055 | KOWALSKI, RICHARD | 6/25/2010 | 1.8 | 331309 | 07/16/10 | 184 | 331.20 | Delphi Flint East research (1.8) |
| 10 | 9840 | KULL, VALERIE | 8/3/2010 | 0.5 | 340721 | 9/14/2010 | 137 | 68.5 | Develop database for all sites in portfolio (0.3).  Organize status list for database for all sites in portfolio (0.2) |
| 20 | 9840 | KULL, VALERIE | 8/4/2010 | 0.5 | 340721 | 9/14/2010 | 137 | 68.5 | Revise  status list of database for all sites in portfolio (0.3).  Update status list in portfolio (0.2) |
| 10 | 14084 | LORINCZ, FRANK | 7/26/2010 | 0.5 | 340721 | 9/14/2010 | 335 | 167.5 | Preparation of  Fee application package(0.3) and summaries (0.2) |
| 20 | 14084 | LORINCZ, FRANK | 7/27/2010 | 0.4 | 340721 | 9/14/2010 | 335 | 134 | Review support information for completeness (0.2)  and accuracy (0.2) |
| 10 | 14084 | LORINCZ, FRANK | 7/28/2010 | 0.5 | 340721 | 9/14/2010 | 335 | 167.5 | Prepare supporting documents for time entries (0.3)  and expense costs (0.2) |
| 40 | 14084 | LORINCZ, FRANK | 7/29/2010 | 0.3 | 340721 | 9/14/2010 | 335 | 100.5 | Coordinate submission deliverables with legal and accounting for time entrries (0.2) and expense requests (0.1) |
| 40 | 14084 | LORINCZ, FRANK | 7/30/2010 | 0.5 | 340721 | 9/14/2010 | 335 | 167.5 | QA/QC application package (0.3)  final submission (0.2) |
| 40 | 14084 | LORINCZ, FRANK | 6/9/2010 | 0.9 | 331309 | 07/16/10 | 335 | 301.50 | Conference call on green remediation module status withl, M. Maier, A. Troschinetz, S. Gaito, C. Henke of Arcadis (0.9) |
| 40 | 14084 | LORINCZ, FRANK | 6/14/2010 | 0.2 | 331309 | 07/16/10 | 335 | 67.00 | Call with TEA on treatability study status and next steps with F Lorincz and Brad droy (0.2) |
| 10 | 3925 | LUTES, CHRISTOPHER | 6/11/2010 | 0.3 | 331309 | 07/16/10 | 184 | 55.20 | VI strategy re regional comments - Moraine (0.3) |
| 40 | 14094 | MAIER, MATTHEW | 07/15/10 | 0.9 | 336475 | 8/17/2010 | 115 | 103.5 | Green remediation BalancE3 call with Kurt (0.9) |
| 40 | 14094 | MAIER, MATTHEW | 07/16/10 | 0.5 | 336475 | 8/17/2010 | 115 | 57.5 | Green remediation BalancE3 meeting with Kurt, Ulises & team (0.5) |
| 40 | 14094 | MAIER, MATTHEW | 07/21/10 | 0.3 | 336475 | 8/17/2010 | 115 | 34.5 | Green remediation call with Steve Gaito (0.3) |
| 40 | 14094 | MAIER, MATTHEW | 07/22/10 | 0.9 | 336475 | 8/17/2010 | 115 | 103.5 | Green remediation discussion with Steve Gaito (0.5), Green remediation discussion with Frank Lorincz (0.4) |
| 40 | 14094 | MAIER, MATTHEW | 7/26/2010 | 1.0 | 340721 | 9/14/2010 | 115 | 115 | IDEA phase 2 scoping for MLC sites (0.6) call with Steve Gaito, Frank Lorincz, Alex Rothchild to review IDEA - MLC setup (0.4) |
| 40 | 14094 | MAIER, MATTHEW | 8/5/2010 | 1.4 | 340721 | 9/14/2010 | 115 | 161 | BalancE3  review (0.7) setup for remediation sites (0.7) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 14094 | MAIER, MATTHEW | 8/6/2010 | 0.8 | 340721 | 9/14/2010 | 115 | 92 | Additional BalancE3 setup for remediation sites (0.8) |
| 40 | 14094 | MAIER, MATTHEW | 8/9/2010 | 0.6 | 340721 | 9/14/2010 | 115 | 69 | Prep for PR4 portal for Superfund sites per Steve Gaito (0.6) |
| 40 | 14094 | MAIER, MATTHEW | 8/10/2010 | 1.2 | 340721 | 9/14/2010 | 115 | 138 | Download documents for 100+ superfund sites (0.6) , load data to hard drive (0.4) and send to S. Gaito. (0.2) |
| 40 | 14094 | MAIER, MATTHEW | 8/13/2010 | 0.9 | 340721 | 9/14/2010 | 115 | 103.5 | Continued document download -  100+ superfund sites (0.6) , load data to hard drive (0.3) |
| 40 | 14094 | MAIER, MATTHEW | 8/14/2010 | 0.3 | 340721 | 9/14/2010 | 115 | 34.5 | Download PR4 portal for Steve Gaito (0.3) |
| 40 | 14094 | MAIER, MATTHEW | 8/16/2010 | 0.4 | 340721 | 9/14/2010 | 115 | 46 | Call with Mike Deighan RE: community outreach website (0.4) |
| 40 | 14094 | MAIER, MATTHEW | 8/19/2010 | 0.8 | 340721 | 9/14/2010 | 115 | 92 | MLC public website review (0.8) |
| 40 | 14094 | MAIER, MATTHEW | 8/20/2010 | 0.5 | 340721 | 9/14/2010 | 115 | 57.5 | Call with Sue Budd (0.3) regarding community outreach website. Call with John Niesen regarding community outreach website (0.2) |
| 40 | 14094 | MAIER, MATTHEW | 6/1/2010 | 1.0 | 331309 | 07/16/10 | 115 | 115.00 | Discuss green remediation database with Alexis T. (0.7). Revise database (0.3) |
| 40 | 14094 | MAIER, MATTHEW | 6/3/2010 | 0.9 | 331309 | 07/16/10 | 115 | 103.50 | IDEA database management site scoping with Steve Gaito (0.9) |
| 40 | 14094 | MAIER, MATTHEW | 6/8/2010 | 1.3 | 331309 | 07/16/10 | 115 | 149.50 | Scoping for IDEA (1.3) |
| 40 | 14094 | MAIER, MATTHEW | 6/9/2010 | 1.1 | 331309 | 07/16/10 | 115 | 126.50 | Green remediation call with Frank (0.9), scoping for IDEA (0.2) |
| 40 | 11395 | MAKI, MICKI | 06/28/10 | 1.5 | 336475 | 8/17/2010 | 137 | 205.5 | Locating Properties for requested file reviews (0.8). Coordinating with L. Cicchelli to schedule MDNRE file reviews forFlint East (0.4) and Sgainaw Sites (0.3) |
| 40 | 11395 | MAKI, MICKI | 8/12/2010 | 1.6 | 340721 | 9/14/2010 | 137 | 219.2 | Call with S. Gaito and C. Peters re: revised Buick City Cash Flow including storm sewer infiltration (0.3), LNAPL Investigation (0.6), LNAPL/GW systems  at Fact. 10 (0.4), LNAPL/GW system at Fact 36 (0.3) |
| 40 | 11395 | MAKI, MICKI | 6/25/2010 | 0.7 | 331309 | 07/16/10 | 137 | 95.90 | Phone calls with R. Kowalski discussing Delphi East Site and Flint East Site and available reports and documentation (0.4 ). Discussions with L. Cicchelli discussing staffing and scope of work for trip to MDNRE offices to review files for Delphi East (0.3) |
| 40 | 9982 | MANCINI, KRISTIN | 06/30/10 | 0.9 | 336475 | 8/17/2010 | 152 | 136.8 | Moraine Sustainability: Complete  quantitative analysis (0.5) and remedial alternatives (0.4). |
| 40 | 9982 | MANCINI, KRISTIN | 07/01/10 | 1.1 | 336475 | 8/17/2010 | 152 | 167.2 | Moraine Sustainability: Complete  quantitative analysis (0.7)and remedial alternatives (0.4). |
| 40 | 9982 | MANCINI, KRISTIN | 07/08/10 | 2.2 | 336475 | 8/17/2010 | 152 | 334.4 | Moraine Sustainability: Begin quantitative analysis (0.6)  and remedial alternatives (0.5). Follow up discussion with team to discuss schedule (0.6) and assessment assumptions. (0.5) |
| 40 | 9982 | MANCINI, KRISTIN | 07/12/10 | 1.8 | 336475 | 8/17/2010 | 152 | 273.6 | Moraine Sustainability: Quantitative analysis  (0.4) and remedial alternatives (0.4).  Pump alternatives (0.6) and treat remedy (0.4). |
| 40 | 9982 | MANCINI, KRISTIN | 07/13/10 | 2.8 | 336475 | 8/17/2010 | 152 | 425.6 | Moraine Sustainability: Review assumptions with team (0.6). Make revisions (0.6) and assumption changes (0.5). Develop screen prints(0.5) and presentation (0.6). |
| 40 | 9982 | MANCINI, KRISTIN | 07/15/10 | 1.2 | 336475 | 8/17/2010 | 152 | 182.4 | Moraine Sustainability: Review of Tler 2 calculations (0.4) Status update (0.4) and discussion with BalancE3 team (0.4) |
| 40 | 9982 | MANCINI, KRISTIN | 07/16/10 | 0.9 | 336475 | 8/17/2010 | 152 | 136.8 | Moraine Sustainability: Review calculations (0.5) and remedial modules (0.4) |
| 40 | 9982 | MANCINI, KRISTIN | 07/18/10 | 0.6 | 336475 | 8/17/2010 | 152 | 91.2 | Moraine Sustainability: Review (0.3) and fInalize slides for BalancE3 client presentation (0.3) |
| 10 | 9982 | MANCINI, KRISTIN | 6/17/2010 | 0.8 | 331309 | 07/16/10 | 152 | 121.60 | Sustainability: Moraine: Dowload site documents for sustainability evaluation (0.3); Discuss with E3 team excavation and pump and treat modules (0.5) |
| 10 | 9982 | MANCINI, KRISTIN | 6/18/2010 | 0.9 | 331309 | 07/16/10 | 152 | 136.80 | Sustainability: Moraine:Discuss site remedial alternatives for input into sustainability evaluation (0.9) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 9982 | MANCINI, KRISTIN | 6/20/2010 | 1.6 | 331309 | 07/16/10 | 152 | 243.20 | Sustainability: Moraine:Review site documentation (1.2); Begin input of alternative data into P&T module (0.4). |
| 40 | 9982 | MANCINI, KRISTIN | 6/21/2010 | 3.3 | 331309 | 07/16/10 | 152 | 501.60 | Sustainability: Moraine:  Review remedial alternatives (3.3). |
| 20 | 9982 | MANCINI, KRISTIN | 6/22/2010 | 4.2 | 331309 | 07/16/10 | 152 | 638.40 | Sustainability: Moraine:Quantitative analysis review |
| 40 | 9982 | MANCINI, KRISTIN | 6/23/2010 | 3.3 | 331309 | 07/16/10 | 152 | 501.60 | Sustainability: Moraine: Additional quantitative analysis (3.3). |
| 40 | 9982 | MANCINI, KRISTIN | 6/24/2010 | 1.1 | 331309 | 07/16/10 | 152 | 167.20 | Sustainability: Moraine:Complete  quantitative analysis of remedial alternatives (0.4),Meeting to discuss update status of sustainability assessment (0.7) |
| 40 | 9982 | MANCINI, KRISTIN | 6/25/2010 | 1.1 | 331309 | 07/16/10 | 152 | 167.20 | Sustainability: Moraine: Remedial alternatives (1.1). |
| 40 | 14333 | MARTIN, TYLER | 6/24/2010 | 3.8 | 331309 | 07/16/10 | 64 | 243.20 | Delphi - Downloading files from CD for technical review (1.1) organize by site/claim (0.6) following up and review environmental claims (2.1) |
| 40 | 14333 | MARTIN, TYLER | 6/25/2010 | 4.0 | 331309 | 07/16/10 | 64 | 256.00 | Delphi - Uploading files to web portal for Delphi for review by PM and Client(1.3).  Technical review of Delphi docs. (1.9).  Additional uploads for Client review (0.8) |
| 40 | 11089 | MCBURNEY, LOWELL | 07/14/10 | 1.7 | 336475 | 8/17/2010 | 200 | 340 | email to Redwine re: JCisneros message received - (0.3), transfer message to email - (0.2); telcon w/ redwine re:Cisneros - (0.6); review/edit/send transcription - (0.6) |
| 40 | 11089 | MCBURNEY, LOWELL | 07/19/10 | 1.3 | 336475 | 8/17/2010 | 200 | 260 | Tel con with mcMurthy regarding EPA memo - (0.5), coordinate w/ memo contributors (Gaito, Locey, Linton) - (0.8) |
| 20 | 11089 | MCBURNEY, LOWELL | 07/22/10 | 5.3 | 336475 | 8/17/2010 | 200 | 1060 | Review(1.7) /revise (1.8) EPA memo, review MLC equipment decon spec (0.9), telcon with Hare, redwine on equipment (0.9) |
| 40 | 11089 | MCBURNEY, LOWELL | 07/23/10 | 1.0 | 336475 | 8/17/2010 | 200 | 200 | Tel con w/ Gaito regarding equipment spec, IDEA - (0.7), tel con/coordination with C Averill regarding equip spec -( 0.3) |
| 40 | 11089 | MCBURNEY, LOWELL | 7/27/2010 | 1.0 | 340721 | 9/14/2010 | 200 | 200 | Call with Hare (0.6) to review equip clearance procedures.  Call with Redwine to review equip clearance procedures (0.4) |
| 40 | 11089 | MCBURNEY, LOWELL | 7/30/2010 | 1.3 | 340721 | 9/14/2010 | 200 | 260 | Internal call with staff to research Redwine questions on RCRA(0.4) and demo (0.6), set up call with Redwine, Hare (0.3) |
| 40 | 11089 | MCBURNEY, LOWELL | 8/4/2010 | 1.2 | 340721 | 9/14/2010 | 200 | 240 | Call with MLC to discuss RCRA(0.6) and demo issues(0.2) - included Redwine, Hare, Barnett |
| 40 | 11089 | MCBURNEY, LOWELL | 6/9/2010 | 1.5 | 331309 | 07/16/10 | 200 | 300.00 | tel con w/ Redwine re: FTE projections for job creation exercise - (0.6), retrieve and review FTE spreadsheet, develop plan - (0.9) |
| 40 | 11089 | MCBURNEY, LOWELL | 6/10/2010 | 2.7 | 331309 | 07/16/10 | 200 | 540.00 | tel con w/ Molina explaining FTE exercise - (0.4), review/adjust draft work product - (1.9), tel con w/ Redwine to discuss -(0.4) |
| 40 | 11089 | MCBURNEY, LOWELL | 6/11/2010 | 0.3 | 331309 | 07/16/10 | 200 | 60.00 | followup call with Molina - (0.3) |
| 40 | 2279 | MCCARTHY, DANIEL | 07/19/10 | 1.0 | 336475 | 8/17/2010 | 200 | 200 | Discussed data management overview (0.4).  Site by Site data management implimentation (0.6) |
| 40 | 2279 | MCCARTHY, DANIEL | 07/21/10 | 1.0 | 336475 | 8/17/2010 | 200 | 200 | Conf call with Alix partners, CRA, OBG and H+A to discuss changes (0.6) and programmatic data management (0.4) |
| 10 | 2279 | MCCARTHY, DANIEL | 8/16/2010 | 1.0 | 340721 | 9/14/2010 | 200 | 200 | Corr re continued data management of MLC portfolio sites (0.4).  Status update to MLC sites (0.6) |
| 40 | 2279 | MCCARTHY, DANIEL | 8/17/2010 | 1.0 | 340721 | 9/14/2010 | 200 | 200 | Discussion with McBurney and Gaito (0.4) data management strategy (0.3) and execution (0.3) |
| 40 | 2279 | MCCARTHY, DANIEL | 8/26/2010 | 1.0 | 340721 | 9/14/2010 | 200 | 200 | Database coordination with CRA (0.4).  Call to arrange transfers(0.2) Transfer of databases from CRA to ARCADIS (0.4) |
| 40 | 2279 | MCCARTHY, DANIEL | 8/27/2010 | 1.0 | 340721 | 9/14/2010 | 200 | 200 | Additional coordination for transfer of databases from CRA to ARCADIS (0.6), conf. call with CRA personnel to facilitate  format of databases (0.4) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 11034 | MOLINA, III, JOSEPH | 6/10/2010 | 3.5 | 331309 | 07/16/10 | 200 | 700.00 | Call with McBurney regarding FTE exercise (0.4) Develop breakdown of FTEs by State.(3.1) |
| 10 | 14134 | MORROW, JANEL | 8/18/2010 | 1.1 | 340721 | 9/14/2010 | 94 | 103.4 | reorganize & format MLC partners HASP template (0.3), fix TOC's, add divider page (0.4), remove footers (0.2), QA/QC & format (0.2), for S Gaito |
| 40 | 12011 | NANZER, BETHANY | 8/10/2010 | 1.0 | 340721 | 9/14/2010 | 115 | 115 | Discuss Decommissioning Policy w/W. White (0.6) Obtain draft documents (.0.4) |
| 20 | 12011 | NANZER, BETHANY | 8/11/2010 | 4.0 | 340721 | 9/14/2010 | 115 | 460 | Review draft policy text (0.8) Review Draft flowcharts (0.7), review W. White notes on draft policy text (0.6), review draft tables (0.7), review decommissioning check sheet (0.4), review TSCA regs for text (0.8) |
| 10 | 12011 | NANZER, BETHANY | 8/12/2010 | 6.5 | 340721 | 9/14/2010 | 115 | 747.5 | Begin Text for Policy document - Objective Section (0.7), equipment assessement section (0.8), Sample Collection (0.4) and laboratory analysis section (0.4), interpretation of results (0.7), RCRA waste section (0.2), ACM section (0.6), decon requirements (0.6), inspection section (0.4), specific requirements (0.9), equipment tag section (0.8) |
| 20 | 12011 | NANZER, BETHANY | 8/13/2010 | 1.5 | 340721 | 9/14/2010 | 115 | 172.5 | review comments on draft policy (.7) Finalize draft text to incorporate comments (.8) |
| 10 | 12011 | NANZER, BETHANY | 8/16/2010 | 4.0 | 340721 | 9/14/2010 | 115 | 460 | Revise sale (0.4), and scrap section of decommissioning policy (0.5), Revise SOPs (0.8), Edits to Table 1 (0.7), verify asbestos methods (0.9), edits to reference section (0.7) |
| 40 | 12986 | NEARY, LEIGH | 07/16/10 | 2.2 | 336475 | 8/17/2010 | 102 | 224.4 | Sustainability - meeting with Kristin to go oversheets and calculations (0.4), qc sheets (0.9), report findings (0.6) and send email of findings (0.3) |
| 40 | 11546 | O'LEARY, MARY | 07/08/10 | 0.3 | 336475 | 8/17/2010 | 78 | 23.4 | Set up of project budget and labor allocation (0.3) |
| 10 | 11546 | O'LEARY, MARY | 7/30/2010 | 0.3 | 340721 | 9/14/2010 | 78 | 23.4 | TPPT - Budget tracking for Claim Support task(0.3) |
| 40 | 11546 | O'LEARY, MARY | 6/21/2010 | 0.3 | 331309 | 07/16/10 | 78 | 23.40 | Resource and financial planning (0.3) |
| 10 | 14168 | PEDERSEN, BRIAN | 07/20/10 | 1.1 | 336475 | 8/17/2010 | 168 | 184.8 | MLC revised timesheet entries - reviewed notes on IDEM conference calls on MLC Indiana sites (0.6), reviewed notes for Muncie Manual Transmission (0.5) |
| 20 | 14168 | PEDERSEN, BRIAN | 6/7/2010 | 2.7 | 331309 | 07/16/10 | 168 | 453.60 | (Site 1310) - reviewed the draft of initial site information (1.9) discussed with  prepared by Haley & Aldrich (0.8) |
| 10 | 14168 | PEDERSEN, BRIAN | 6/10/2010 | 1.4 | 331309 | 07/16/10 | 168 | 235.20 | (Site 1310) - finalized preliminary data reivew (1.4) |
| 20 | 11853 | POWERS, AMY | 06/29/10 | 1.7 | 336475 | 8/17/2010 | 54 | 91.8 | Review of EBS (0.6), prep labor report (0.6), review data (0.5) |
| 20 | 11853 | POWERS, AMY | 07/12/10 | 2.7 | 336475 | 8/17/2010 | 54 | 145.8 | Review of remedial estimates for site (Moraine (0.3), Willow Run (0.4), Technical file organization (0.2) review, Flint West, (0.9), Ley Creek (0.9) |
| 40 | 11853 | POWERS, AMY | 07/13/10 | 3.2 | 336475 | 8/17/2010 | 54 | 172.8 | task updates for site; Moraine (0.6) Ley Creek (0.6), Lansing Plant 2(0.6), 3(0.4), & 6(0.6), Flint East(0.4) |
| 20 | 11853 | POWERS, AMY | 07/14/10 | 3.2 | 336475 | 8/17/2010 | 54 | 172.8 | technical review (0.7) /discussion (0.7) regarding 3rd party claims.. Dort Hwy - task uploads (0.9) and tech review (0.9) |
| 40 | 11853 | POWERS, AMY | 07/15/10 | 1.6 | 336475 | 8/17/2010 | 54 | 86.4 | submit labor hours for June finances. (0.2). updates financials with review (0.7) and labor hours(0.7) |
| 40 | 11853 | POWERS, AMY | 07/16/10 | 3.3 | 336475 | 8/17/2010 | 54 | 178.2 | finalizing labor (0.6), finalize expenses (0.6) for June. Technical review of labor (0.9), expenses (0.6) and prof services  (0.6) |
| 20 | 11853 | POWERS, AMY | 8/9/2010 | 0.6 | 340721 | 9/14/2010 | 54 | 32.4 | review labor allocation(0.6) |
| 40 | 11853 | POWERS, AMY | 8/10/2010 | 7.2 | 340721 | 9/14/2010 | 54 | 388.8 | Requests to PM's for site activities (0.6) and resources  (0.5). Update labor for PM's response (0.6). draft labor site review (0.7). revisions  (0.3) submit for PM review of labor allocation (0.5) update labor schedule per PM's review  (0.7).  additional data entry of labor (0.6), additional labor allocation (0.6).  staff contact for scheduling (0.6).  Entry of staff labor (0.6).  Additional revisions to labor detail (0.6).  format for draft review (0.3) |
| 20 | 11853 | POWERS, AMY | 8/11/2010 | 0.8 | 340721 | 9/14/2010 | 54 | 43.2 | Proj Mgt review of resources (0.4) and resource allocation (0.4) |

| | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 11853 | POWERS, AMY | 8/12/2010 | 1.3 | 340721 | 9/14/2010 | 54 | 70.2 | Draft Invoice review (0.3) revise (0.2) continued labor allocation review (0.2). Additional revisions of invoice(0.3). added comments for editing (0.3) |
| 20 | 11853 | POWERS, AMY | 8/16/2010 | 2.1 | 340721 | 9/14/2010 | 54 | 113.4 | Continued review labor hour allocation (0.4) review labor hours (0.5), review expenses(0.4) finalize invoice (0.5) send invoice (0.3) |
| 20 | 11853 | POWERS, AMY | 8/25/2010 | 0.9 | 340721 | 9/14/2010 | 54 | 48.6 | Continued labor allocation review (0.4) invoice prep (0.2), Proj Ren site labor allocation (0.3) |
| 20 | 11853 | POWERS, AMY | 5/31/2010 | 1.3 | 331309 | 07/16/10 | 54 | 70.20 | Review of resouce allocation (0.9)  Technical review requested (0.4) |
| 40 | 11853 | POWERS, AMY | 6/1/2010 | 1.2 | 331309 | 07/16/10 | 54 | 64.80 | Discussion regarding site financial planning  and correct resources.(1.2) |
| 10 | 11853 | POWERS, AMY | 6/2/2010 | 2.3 | 331309 | 07/16/10 | 54 | 124.20 | Reconcile budgets per MLC/PM request (2.3) |
| 40 | 11853 | POWERS, AMY | 6/5/2010 | 2.2 | 331309 | 07/16/10 | 54 | 118.80 | Labor application for various sites. (2.2) |
| 10 | 11853 | POWERS, AMY | 6/6/2010 | 3.8 | 331309 | 07/16/10 | 54 | 205.20 | finalize labor applilcation (3.8) |
| 20 | 11853 | POWERS, AMY | 6/9/2010 | 2.1 | 331309 | 07/16/10 | 54 | 113.40 | review of prof service to be finalized by PM.(2.1) |
| 10 | 11853 | POWERS, AMY | 6/10/2010 | 1.7 | 331309 | 07/16/10 | 54 | 91.80 | Resource & Financial planning (1.7) |
| 40 | 11853 | POWERS, AMY | 6/11/2010 | 1.1 | 331309 | 07/16/10 | 54 | 59.40 | reviewing and submitting labor spent (1.1) |
| 40 | 11853 | POWERS, AMY | 6/14/2010 | 3.4 | 331309 | 07/16/10 | 54 | 183.60 | submitting labor hours (2.1).  Updating financials (1.3) |
| 30 | 11853 | POWERS, AMY | 6/15/2010 | 4.2 | 331309 | 07/16/10 | 54 | 226.80 | cost assistance and review by PM and MLC (2.1). Resouce and financial planning (2.1) |
| 40 | 11853 | POWERS, AMY | 6/16/2010 | 8.1 | 331309 | 07/16/10 | 54 | 437.40 | updates to finances per MLC information (3.3).  PM review update of various sites finances (3.2).  Employee varification sites. (1.6) |
| 10 | 11853 | POWERS, AMY | 6/17/2010 | 6.8 | 331309 | 07/16/10 | 54 | 367.20 | prepare financial status update for F. Lorincz (3.9). Send for review and discussion (1.7).  Revise as |
| 40 | 11853 | POWERS, AMY | 6/18/2010 | 1.1 | 331309 | 07/16/10 | 54 | 59.40 | additional financial updates and resource allocation (1.1) |
| 40 | 11853 | POWERS, AMY | 6/22/2010 | 1.6 | 331309 | 07/16/10 | 54 | 86.40 | Contact consultants regarding invoicing and necessary revisions (T Muzzin). (1.6) |
| 20 | 11853 | POWERS, AMY | 6/23/2010 | 2.9 | 331309 | 07/16/10 | 54 | 156.60 | financial review per T Muzzin (2.9). |
| 20 | 11853 | POWERS, AMY | 6/24/2010 | 0.4 | 331309 | 07/16/10 | 54 | 21.60 | Delphi Flint East site review (0.3).  Draft notes (0.1) (Gaito) |
| 20 | 11853 | POWERS, AMY | 6/25/2010 | 0.6 | 331309 | 07/16/10 | 54 | 32.40 | Site Reviews - Delphi Flint East (0.3) - Delphi Saginaw Plant 2 (0.3) (Gaito) |
| 40 | 10261 | SANCHEZ, ADRIANA | 8/13/2010 | 2.0 | 340721 | 9/14/2010 | 102 | 204 | Green and Sustainable Remediation evaluation of Moraine (0.4) examples for portfolio evaluation (0.4): talk to Alexis with questions on review of safety (0.4); talk to Alexis with questions on review of stewardship (0.4); QAQC health and safety details (0.4) |
| 20 | 11264 | SAUNDERS, BRADLEY | 07/08/10 | 1.2 | 336475 | 8/17/2010 | 168 | 201.6 | Review and compilation of June 2010 charges (0.6) to project renaissance and prep for invoicing (0.6) |
| 20 | 11264 | SAUNDERS, BRADLEY | 07/12/10 | 1.2 | 336475 | 8/17/2010 | 168 | 201.6 | Review of burn rate (0.4) & prep of July 2010 revised budget (0.4)and August 2010 budget for fee examiner (0.4) |
| 40 | 11264 | SAUNDERS, BRADLEY | 07/13/10 | 0.4 | 336475 | 8/17/2010 | 168 | 67.2 | Receit, review/approval (0.2) , and processing / compilation (0.2) of backup for TEA invoice |
| 40 | 11264 | SAUNDERS, BRADLEY | 07/07/10 | 0.6 | 336475 | 8/17/2010 | 168 | 100.8 | Development of resource (0.3)and financial plan (0.3) for establishment of Claim Support task for Delphi site work |
| 10 | 11264 | SAUNDERS, BRADLEY | 7/30/2010 | 0.6 | 340721 | 9/14/2010 | 168 | 100.8 | Proj compensation revisions based on adjusted July and August fee examiner budgets (0.4 hr), Task setup for tracking additional charges (0.2 hr) |
| 20 | 11264 | SAUNDERS, BRADLEY | 8/10/2010 | 0.8 | 340721 | 9/14/2010 | 168 | 134.4 | Review of July 2010 charges and dwd detail (0.5 hr), and refinement of dwd for MLC invoice (0.3 hr). |

| | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 11264 | SAUNDERS, BRADLEY | 8/12/2010 | 0.8 | 340721 | 9/14/2010 | 168 | 134.4 | Internal corr. re: project Renaissance resource and budgetary projections (0.3 hr), review of project burn (0.2 hr), development & transmittal of September budget for fee examiner (0.3 hr) |
| 20 | 11264 | SAUNDERS, BRADLEY | 8/16/2010 | 0.3 | 340721 | 9/14/2010 | 168 | 50.4 | Review of final July 2010 MLC invoice (0.1 hr) and backup detail for transmittal (0.2 hr). |
| 20 | 11264 | SAUNDERS, BRADLEY | 8/28/2010 | 0.6 | 340721 | 9/14/2010 | 168 | 100.8 | Initial review of August 2010 charges (0.3 hr ) and daily work descriptoins in preparation for invoicing (0.3 hr). |
| 20 | 11264 | SAUNDERS, BRADLEY | 6/2/2010 | 0.4 | 331309 | 07/16/10 | 168 | 67.20 | Proj Mgmt - review and approval/posting of TEA invoice & charges (0.4) |
| 40 | 11264 | SAUNDERS, BRADLEY | 6/7/2010 | 0.4 | 331309 | 07/16/10 | 168 | 67.20 | Coordination for processing of TEA charges and invoices through LFR-ARCADIS per fee examiner rqmts (0.4 hr). |
| 20 | 11264 | SAUNDERS, BRADLEY | 6/9/2010 | 1.6 | 331309 | 07/16/10 | 168 | 268.80 | Review of detail backup of LFR-ARACDIS May 2010 charges for prep of May invoice (1.6 hr) |
| 20 | 11264 | SAUNDERS, BRADLEY | 6/11/2010 | 1.2 | 331309 | 07/16/10 | 168 | 201.60 | Review of project charges & prep of revised June 2010 and July 2010 budget estimates for fee examiner (1.2 hr) |
| 20 | 11264 | SAUNDERS, BRADLEY | 6/15/2010 | 0.4 | 331309 | 07/16/10 | 168 | 67.20 | Review and comment on LFR-ARCADIS response to fee examiner report (0.4) |
| 20 | 11264 | SAUNDERS, BRADLEY | 6/17/2010 | 0.8 | 331309 | 07/16/10 | 168 | 134.40 | Review of Oct-Jan fee examiner report on LFR-ARACDIS invoice (0.8) |
| 10 | 11264 | SAUNDERS, BRADLEY | 6/19/2010 | 0.7 | 331309 | 07/16/10 | 168 | 117.60 | Revision of LFR-ARCADIS resource and budget plan for execution of Project Renaissance activities (0.7) |
| 20 | 11264 | SAUNDERS, BRADLEY | 6/21/2010 | 0.4 | 331309 | 07/16/10 | 168 | 67.20 | Project Renaissance  fee examiner review  (0.4) |
| 10 | 12841 | SHREVE, BARBARA | 7/27/2010 | 1.0 | 340721 | 9/14/2010 | 67 | 67 | Format work on text (0.3), table 1(0.3) and equipment intake form (0.4) (WSW) |
| 10 | 12841 | SHREVE, BARBARA | 8/16/2010 | 2.8 | 340721 | 9/14/2010 | 67 | 187.6 | Format (0.7) and edit (0.6) work on MLC Equipment Decommissioning Policy report documents  for Wendy White. Revisions received and reviewed (0.2) .  Updates to text (0.7), tables (0.6) |
| 20 | 12841 | SHREVE, BARBARA | 8/17/2010 | 1.0 | 340721 | 9/14/2010 | 67 | 67 | Revisions to formating  (0.6).  Additonal edits for  MLC Equipment Decommissioning Policy report documents (0.4) (Wendy White) |
| 10 | 12841 | SHREVE, BARBARA | 8/17/2010 | 4.2 | 340721 | 9/14/2010 | 67 | 281.4 | MLC HASP August 2010  (0.4) Created new word doc template (0.4), inserted MLC logo (0.4);  Inserted Table of content (0.4), Text (0.4), and formatted (0.4) Inserted Appendix 1;  (0.4 ) Inserted Appendix 2;  (0.6) Inserted Appendix 3;  (0.4) Inserted Appendix 4; (0.4) |
| 40 | 12731 | SPANGLER, ELIZABETH | 06/28/10 | 2.5 | 336475 | 8/17/2010 | 184 | 460 | Telephone conference with DiConza re fee application hearing (0.4)and outstanding issues (0.4); revised Lorincz affidavit (0.6)and coordinated execution of same (0.7); email exchange with Lorincz, McBurney, DiConza and fee examiner re final information for fee object (0.4) |
| 40 | 12731 | SPANGLER, ELIZABETH | 06/29/10 | 1.3 | 336475 | 8/17/2010 | 184 | 239.2 | Telephone conference with DiConza regarding fee hearing(0.3); conference with McBurney and Lorincz re same (0.3); review email communications from fee examiner re same (0.2); review fee objection information for remaining issues on file (0.5) |
| 40 | 12731 | SPANGLER, ELIZABETH | 06/30/10 | 0.3 | 336475 | 8/17/2010 | 184 | 55.2 | Exchanged emails with DiConza and Lornicz re final issues on fee application (0.3). |
| 40 | 12731 | SPANGLER, ELIZABETH | 07/07/10 | 0.3 | 336475 | 8/17/2010 | 184 | 55.2 | Exchanged emails and conferred with Lornicz re final issues on fee application (0.2); emailed fee examiner re same (0.1). |
| 40 | 12731 | SPANGLER, ELIZABETH | 07/09/10 | 0.2 | 336475 | 8/17/2010 | 184 | 36.8 | Exchanged emails with DiConza re second fee application (0.1); reviewed email from Redwine re TEA retention (0.1). |
| 40 | 12731 | SPANGLER, ELIZABETH | 07/14/10 | 1.0 | 336475 | 8/17/2010 | 184 | 184 | Conferred with Lorincz re final fee appllication issues (0.2); telephone conference with Fee Examiner and Lorincz re remaining vague task issues (0.4); exchanged emails with DiConza and McBurney re same (0.4). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 12731 | | | | | | | | Exchanged emails with DiConza re documents needed from court re first fee application final payment and reconcilliation and forwarded documents re same (0.3). |
| | | SPANGLER, ELIZABETH | 07/16/10 | 0.3 | 336475 | 8/17/2010 | 184 | 55.2 | |
| 40 | 12731 | | | | | | | | Conferred with Lorincz re second fee application issues (0.2); reveiwed (0.4) and revised second fee application objection response (0.4); emailed DiConza and Lorincz re same (0.2); finalized and forwarded second fee application response and supporting informaiton(0.2) |
| | | SPANGLER, ELIZABETH | 07/21/10 | 1.4 | 336475 | 8/17/2010 | 184 | 257.6 | |
| 40 | 12731 | | | | | | | | Drafted word documents for filing fee application (0.6)  Revisions to application (0.6); exchanged emails with project team (0.7) and outside counsel re further information re same (0.4); reviewed and revised fee application for filing (0.4); finalized and forwarded fee application (0.3) |
| | | SPANGLER, ELIZABETH | 8/4/2010 | 3.0 | 340721 | 9/14/2010 | 184 | 552 | |
| 40 | 12731 | | | | | | | | Exchanged emails with DiConza re further information for exhibits for filing (0.2); collected and forwarded information re same (0.2); exchanged emails with project team re same(0.1) |
| | | SPANGLER, ELIZABETH | 8/5/2010 | 0.5 | 340721 | 9/14/2010 | 184 | 92 | |
| 20 | 12731 | | | | | | | | Reviewed expense backup for Fee application (0.1); forwarded same to fee examiner for review (0.1). |
| | | SPANGLER, ELIZABETH | 8/12/2010 | 0.2 | 340721 | 9/14/2010 | 184 | 36.8 | |
| 20 | 12731 | | | | | | | | Reviewed emails from AlixPartners and outside counsel re revised Lorincz affidavit and AUS appoitment as professional.(0.2) |
| | | SPANGLER, ELIZABETH | 6/3/2010 | 0.2 | 331309 | 07/16/10 | 184 | 36.80 | |
| 20 | 12731 | | | | | | | | Reviewed Fee Examiner objection to First Fee Application for conference call (0.6); call with McBurney, Lorincz, Diconza re same; (0.4)conference all with Fee Examiner and Diconza re objections (1.2); conference call with Lorincz re same.(0.6) |
| | | SPANGLER, ELIZABETH | 6/10/2010 | 2.8 | 331309 | 07/16/10 | 184 | 515.20 | |
| 20 | 12731 | | | | | | | | Reviewed emails and filings re MLC bankruptcy(0.3); reviewed fee examiner's objections re same(0.6); exchanged internal emails re monthly budget and fee examiner objections and hearings(0.2). |
| | | SPANGLER, ELIZABETH | 6/11/2010 | 1.1 | 331309 | 07/16/10 | 184 | 202.40 | |
| 20 | 12731 | | | | | | | | Reviewed and revised LFR fee examiner budgets for June (reduced) and July(0.8); finalized and filed same(0.3). |
| | | SPANGLER, ELIZABETH | 6/16/2010 | 1.1 | 331309 | 07/16/10 | 184 | 202.40 | |
| 20 | 12731 | | | | | | | | Reviewed and revised response to Fee Examiner objection to First Fee Application (1.4); exchanged emails with McBurney, Lorincz, Diconza re same(0.8); forwarded final response to DiConza for submitting to fee examiner(0.2). |
| | | SPANGLER, ELIZABETH | 6/17/2010 | 2.4 | 331309 | 07/16/10 | 184 | 441.60 | |
| 40 | 12731 | | | | | | | | Telephone conference with DiConza regarding Weil filing of application. (0.3) |
| | | SPANGLER, ELIZABETH | 6/22/2010 | 0.3 | 331309 | 07/16/10 | 184 | 55.20 | |
| 20 | 12731 | | | | | | | | Reviewed LFR fee examiner response to our response (0.2); conferred with McBurney and Lorincz re same (0.3); revised same (0.2); conferred with DiConza re further response to fee examiner and Weil response (0.4). |
| | | SPANGLER, ELIZABETH | 6/23/2010 | 1.1 | 331309 | 07/16/10 | 184 | 202.40 | |
| 40 | 12731 | | | | | | | | Exchanged emails with DiConza, Lorincz and McBurney re Weil request for affidavit revision only (0.2); reviewed emails from Fee Examiner re same (0.1). |
| | | SPANGLER, ELIZABETH | 6/25/2010 | 0.3 | 331309 | 07/16/10 | 184 | 55.20 | |
| 40 | 14242 | SULLIVAN, RICHARD | 07/07/10 | 0.6 | 336475 | 8/17/2010 | 184 | 110.4 | Sioux City site research (0.3).  Ordering and processing EDR (0.3) |
| 10 | 14242 | SULLIVAN, RICHARD | 07/13/10 | 0.3 | 336475 | 8/17/2010 | 184 | 55.2 | Sioux City EDR paperwork (0.3) |
| 30 | 14242 | SULLIVAN, RICHARD | 07/15/10 | 2.8 | 336475 | 8/17/2010 | 184 | 515.2 | Die Storage Lot - 1298-1 Cost estimate (0.9), scheduling (0.8), team allocation (0.6),  summarize activities (0.5) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | 14242 | SULLIVAN, RICHARD | 07/19/10 | 0.8 | 336475 | 8/17/2010 | 184 | 147.2 | Delphi Flint report review (0.8) |
| 30 | 14242 | SULLIVAN, RICHARD | 07/19/10 | 2.1 | 336475 | 8/17/2010 | 184 | 386.4 | Die Storage Lot - 1298-1 revise cost estimate (0.7), revise scheduling (0.6), team allocation (0.4),  summarize activities (0.4) |
| 20 | 14242 | SULLIVAN, RICHARD | 07/20/10 | 1.1 | 336475 | 8/17/2010 | 184 | 202.4 | Delphi Flint report review (0.6),  revisions (0.5) |
| 20 | 14242 | SULLIVAN, RICHARD | 07/20/10 | 1.8 | 336475 | 8/17/2010 | 184 | 331.2 | Additional Delphi Flint Report review (0.9) revisions (0.9) |
| 30 | 14242 | SULLIVAN, RICHARD | 07/21/10 | 1.6 | 336475 | 8/17/2010 | 184 | 294.4 | Delphi flint Cost  review (0.8),  revisons (0.4), discussion and review (0.4) |
| 30 | 14242 | SULLIVAN, RICHARD | 07/22/10 | 2.1 | 336475 | 8/17/2010 | 184 | 386.4 | Delphi Flint cost estimate review (0.5), scope of work (0.5), review schedule (0.5) contracting (0.6) |
| 30 | 14242 | SULLIVAN, RICHARD | 07/25/10 | 1.5 | 336475 | 8/17/2010 | 184 | 276 | Delphi SOW (0.5), cost estimate (0.4), summarize activities (0.6) preparation- detail review site analysis ( 0.7) supporting |
| 10 | 14242 | SULLIVAN, RICHARD | 7/30/2010 | 2.8 | 340721 | 9/14/2010 | 184 | 515.2 | documentation review (0.7) additional site information for; Storage Lot (0.7) and  1306( 0.7) |
| 10 | 14242 | SULLIVAN, RICHARD | 7/30/2010 | 3.2 | 340721 | 9/14/2010 | 184 | 588.8 | MLC preparation of site status;  Trenton (0.7) Framingham (0.6) (Farifax 1289-1 (0.7)(GMPT Parma (0.6 )Garland Road Non-owned (0.6) |
| 20 | 14242 | SULLIVAN, RICHARD | 7/26/2010 | 3.7 | 340721 | 9/14/2010 | 184 | 680.8 | Delphi Flint Voluntary RCRA Assessment review (Executive Summary (0.7), Tables (0.8), (Figures (0.6), (Areas of interest (0.9) Corrective measures (0.7) |
| 20 | 14242 | SULLIVAN, RICHARD | 7/28/2010 | 2.4 | 340721 | 9/14/2010 | 184 | 441.6 | Delphi Flint Review Plant:  Closure report(0.8 ), figures (0 .5) and tables (0.3), SOW preparation (0.8) |
| 30 | 14242 | SULLIVAN, RICHARD | 7/29/2010 | 2.6 | 340721 | 9/14/2010 | 184 | 478.4 | Delphi Flint Cost estimate review investigation costs (0.7), remedial costs (0.9), report costs (0.6), disposal costs (0.4) |
| 20 | 14242 | SULLIVAN, RICHARD | 7/30/2010 | 1.6 | 340721 | 9/14/2010 | 184 | 294.4 | Delphi FLint - Consent order review (0.6), SOW environmental history prep (0.6), SOW background (0.4) |
| 10 | 14242 | SULLIVAN, RICHARD | 7/29/2010 | 1.6 | 340721 | 9/14/2010 | 184 | 294.4 | MLC preparation of examiners fee application 3rd application- QC(0.8) and revisons (0.8) |
| 20 | 14242 | SULLIVAN, RICHARD | 6/1/2010 | 1.4 | 331309 | 07/16/10 | 184 | 257.60 | MLC 1306 Summary Review (1.4) |
| 20 | 14242 | SULLIVAN, RICHARD | 6/2/2010 | 2.1 | 331309 | 07/16/10 | 184 | 386.40 | Garland Road FOI info review (2.1) |
| 10 | 14242 | SULLIVAN, RICHARD | 6/2/2010 | 2.1 | 331309 | 07/16/10 | 184 | 386.40 | MLC 1306 Summary Revision (2.1) |
| 10 | 14242 | SULLIVAN, RICHARD | 6/3/2010 | 2.1 | 331309 | 07/16/10 | 184 | 386.40 | Garland Road FOI info revision (2.1) |
| 10 | 14242 | SULLIVAN, RICHARD | 6/7/2010 | 2.1 | 331309 | 07/16/10 | 184 | 386.40 | PCC Validation SOW (2.1) |
| 30 | 14242 | SULLIVAN, RICHARD | 6/9/2010 | 2.1 | 331309 | 07/16/10 | 184 | 386.40 | GLTC DSL costs (2.1) |
| 30 | 14242 | SULLIVAN, RICHARD | 6/10/2010 | 1.6 | 331309 | 07/16/10 | 184 | 294.40 | GLTC DSL costs (1.6) |
| 10 | 14242 | SULLIVAN, RICHARD | 6/11/2010 | 3.6 | 331309 | 07/16/10 | 184 | 662.40 | Garland rd files updates(1.2)  revisions to summary (2.4) |
| 20 | 14242 | SULLIVAN, RICHARD | 6/14/2010 | 3.1 | 331309 | 07/16/10 | 184 | 570.40 | review of EPA documents for garland Rd (3.1) |
| 10 | 14242 | SULLIVAN, RICHARD | 6/21/2010 | 0.4 | 331309 | 07/16/10 | 184 | 73.60 | Garland rd report (0.4) |
| 10 | 14242 | SULLIVAN, RICHARD | 6/21/2010 | 0.4 | 331309 | 07/16/10 | 184 | 73.60 | Sioux city report (0.4) |
| 20 | 14242 | SULLIVAN, RICHARD | 6/21/2010 | 1.1 | 331309 | 07/16/10 | 184 | 202.40 | Die Storage - review (1.1) |
| 10 | 14242 | SULLIVAN, RICHARD | 6/22/2010 | 0.4 | 331309 | 07/16/10 | 184 | 73.60 | Fairfax report (0.4) |
| 10 | 14242 | SULLIVAN, RICHARD | 6/22/2010 | 0.6 | 331309 | 07/16/10 | 184 | 110.40 | Wilmington report (0.6) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 06/29/10 | 1.5 | 336475 | 8/17/2010 | 115 | 172.5 | Green and Sustainable Remediation evaluation of Moraine as an example for portfolio evaluation: clarify billing (0.4); check in with KM on analysis (0.3); discuss H&S and stewardship assessments with KM and AS (0.8) |
| 20 | 13018 | TROSCHINETZ, ALEXIS | 07/01/10 | 3.6 | 336475 | 8/17/2010 | 115 | 414 | Buick City: review CMP text (0.6) and how it relates to LNAPL volume estimate (0.4) and recoverability analyses (0.4) - discuss with RD (0.4); discuss with MM (0.4); review volume estimate section (0.4); review recoverability section (0.4); review AOI section (0.6); |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 07/02/10 | 2.4 | 336475 | 8/17/2010 | 115 | 276 | Green and Sustainable Remediation evaluation of Moraine as an example for portfolio evaluation: H&S evaluation (0.8); Stewardship Evaluation (0.6); summarize into sheets (0.6); summarize in email to team (0.4) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 13018 | TROSCHINETZ, ALEXIS | 07/14/10 | 0.3 | 336475 | 8/17/2010 | 115 | 34.5 | Buick City: check in with BWK on CMP text contributions (0.3) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 07/15/10 | 1.9 | 336475 | 8/17/2010 | 115 | 218.5 | Green and Sustainable Remediation evaluation of Moraine (0.3) and examples for portfolio evaluation (0.2): check in with KM on analyses and draft slides (0.6); call SG re draft presentation (0.5); review draft slide presentation (0.3); |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 07/19/10 | 3.0 | 336475 | 8/17/2010 | 115 | 345 | Green and Sustainable Remediation evaluation of Moraine (0.4)  and examples for portfolio evaluation (0.6): team phone call to brainstorm IDEA (0.7) and BE3 integration (0.6); Stewardship assessment of Moraine (0.4); H&S assessment of Moraine (0.3) |
| 20 | 13018 | TROSCHINETZ, ALEXIS | 07/20/10 | 1.3 | 336475 | 8/17/2010 | 115 | 149.5 | invoice backup for the examiner (0.6); Green and Sustainable Remediation evaluation of Moraine as an example for portfolio evaluation: review IDEA(0.3) and BE3 (0.4) call notes |
| 20 | 13018 | TROSCHINETZ, ALEXIS | 07/21/10 | 0.4 | 336475 | 8/17/2010 | 115 | 46 | Green and Sustainable Remediation evaluation of Moraine as an example for portfolio evaluation: phone call with SG on path forward (0.4) |
| 20 | 13018 | TROSCHINETZ, ALEXIS | 07/22/10 | 0.8 | 336475 | 8/17/2010 | 115 | 92 | Green and Sustainable Remediation evaluation of Moraine as an example for portfolio evaluation: phone call with MM (0.4) and conv with KM (0.4) on project cost estimation; |
| 20 | 13018 | TROSCHINETZ, ALEXIS | 07/23/10 | 2.2 | 336475 | 8/17/2010 | 115 | 253 | Green and Sustainable Remediation evaluation of Moraine (0.4)  and examples for portfolio evaluation (0.3): quality check H&S analysis (0.4); summarize H&S analysis (0.4); finalize stewardship summary (0.4); summarize stewardship analysis with quantitative analysis (0.3) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 8/9/2010 | 0.7 | 340721 | 9/14/2010 | 115 | 80.5 |  Green and Sustainable Remediation evaluation of Moraine as an example for portfolio evaluation (0.3): QA/QC the stewardship and health and safety analyses (0.4) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 8/12/2010 | 0.8 | 340721 | 9/14/2010 | 115 | 92 | Green and Sustainable Remediation evaluation of Moraine as an example for portfolio evaluation: review with SG plan to finalize presentation (0.6); email SG previous outline (0.2) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 8/13/2010 | 1.7 | 340721 | 9/14/2010 | 115 | 195.5 | Green and Sustainable Remediation evaluation of Moraine as an example for portfolio evaluation: draft email to KB re: presenting (0.5); discuss draft email with SG (0.2) and KB (0.2); talk to AS with questions on review of safety (0.4); talk to AS with questions regarding database slides (0.4) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 8/16/2010 | 0.2 | 340721 | 9/14/2010 | 115 | 23 | Willow Run: provide report assistance to PC (0.2). |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 8/16/2010 | 3.4 | 340721 | 9/14/2010 | 115 | 391 | Green and Sustainable Remediation evaluation of Moraine as an example for portfolio evaluation (0.4): review SGs changes (0.4); incorporate revisions to H&S (0.4) and assessment (0.5); work with SD'A to develop tool output (0.6); revise order of slides (0.5); continued revisions to slides (0.3).  send for review (0.3) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 8/17/2010 | 0.4 | 340721 | 9/14/2010 | 115 | 46 | Willow Run: provide report assistance to PC (0.4). |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 8/17/2010 | 2.5 | 340721 | 9/14/2010 | 115 | 287.5 | Green and Sustainable Remediation evaluation of Moraine as an example for portfolio evaluation (0.4): email JM for site infor (0.3); work with SD'A to revise tool output (0.4); generate slides (0.4) and field forms (0.4); generate slides on databse (0.3) and  screens (0.3) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 8/18/2010 | 0.2 | 340721 | 9/14/2010 | 115 | 23 | Green and Sustainable Remediation evaluation of Moraine as an example for portfolio evaluation: respond to SG questions (0.2) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 8/19/2010 | 0.8 | 340721 | 9/14/2010 | 115 | 92 | Green and Sustainable Remediation evaluation of Moraine as an example for portfolio evaluation: revise presentation (0.4); email KB re: presentation review (0.4) |
| 20 | 13018 | TROSCHINETZ, ALEXIS | 6/1/2010 | 1.3 | 331309 | 07/16/10 | 115 | 149.50 | Sustainability: review impacts tracking database with MM  (Buick City) (1.3) |
| 20 | 13018 | TROSCHINETZ, ALEXIS | 6/8/2010 | 1.2 | 331309 | 07/16/10 | 115 | 138.00 | Sustainability: review example site, env tracking database utility with SG (Moraine) (1.2) |
| 10 | 13018 | TROSCHINETZ, ALEXIS | 6/9/2010 | 1.8 | 331309 | 07/16/10 | 115 | 207.00 | Sustainability: (Buick City) generate screenshots ppt (0.7); phone call with team to discuss GSR status (1.1) |

| | ID | Name | Date | Hours | Code | Date2 | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 13018 | TROSCHINETZ, ALEXIS | 6/16/2010 | 2.3 | 331309 | 07/16/10 | 115 | 264.50 | Sustainability:(Buick City) Modules: phone call with SG (0.4); phone call with KM (0.4); email to KM & AS for availability to run modules (0.3); Module discussion with KB (0.3); backup for the examiner p. 1 (0.6); backup for the examinerp. 2 upper half (0.3); |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 6/17/2010 | 2.3 | 331309 | 07/16/10 | 115 | 264.50 | Sustainability: (Moraine) phone call with SG and NG to pick AOI (1.1);backup for the examiner (1.2) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 6/18/2010 | 1.8 | 331309 | 07/16/10 | 115 | 207.00 | Sustainability: (Moraine ) review mtg minutes (0.3); (Moraine) prepare AOI7 info for KM (0.9); phone call with KM (0.6) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 6/20/2010 | 0.7 | 331309 | 07/16/10 | 115 | 80.50 | Sustainability: (Buick City) request reschedule of meeting (0.3); prepare AOI7 info for KM (0.4) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 6/21/2010 | 1.3 | 331309 | 07/16/10 | 115 | 149.50 | Sustainability: meet with team regarding Moraine calculations (0.4); identify H&S questions (0.6); (Moraine - prepare email for JM on stewardship and health and safety (0.3) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 6/22/2010 | 0.6 | 331309 | 07/16/10 | 115 | 69.00 | Sustainability:(Moraine) phone call with JM to discuss stewardship aspects (0.4); review H&S questions (0.2); |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 6/23/2010 | 1.2 | 331309 | 07/16/10 | 115 | 138.00 | Sustainability: (Moraine) phone call with KM to get update on quantitative assessment (0.6); work on H&S evaluation (0.6) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 6/24/2010 | 0.3 | 331309 | 07/16/10 | 115 | 34.50 | Sustainability: (Buick City) check in with SG on progress (0.3) |
| 40 | 13018 | TROSCHINETZ, ALEXIS | 6/25/2010 | 0.7 | 331309 | 07/16/10 | 115 | 80.50 | Sustainability: (Buick City) provide SG with vision statement (0.3); (Moraine) receive and review H&S answers (0.4) |
| 40 | 12371 | WALKER, ALLEN | 07/08/10 | 0.5 | 336475 | 8/17/2010 | 200 | 100 | Framingham; Review compliance (0.2) Clarify no annual compliance is required.(0.3) |
| 20 | 11370 | WALTERS, AMY | 06/30/10 | 0.3 | 336475 | 8/17/2010 | 78 | 23.4 | reversed invoice (0.1) and revised (0.2) |
| 40 | 11370 | WALTERS, AMY | 07/01/10 | 0.2 | 336475 | 8/17/2010 | 78 | 15.6 | finalized/scanned/email to pm (0.2) |
| 20 | 11370 | WALTERS, AMY | 07/15/10 | 0.2 | 336475 | 8/17/2010 | 78 | 15.6 | Sent revised draft invoice to Amy Powers to include TEA invoice (0.1). Included backup. (0.1) |
| 20 | 11370 | WALTERS, AMY | 07/16/10 | 0.9 | 336475 | 8/17/2010 | 78 | 70.2 | Sent additional backup to Amy Powers to be included for review (0.3). Finalized invoice (0.4), prepared and mailed FedEx packages.(0.2) |
| 10 | 11370 | WALTERS, AMY | 8/6/2010 | 1.0 | 340721 | 9/14/2010 | 78 | 78 | August invoicing ; backup request for legal (0.2). Download back up invoicing (0.4), expenses (0.4) |
| 20 | 11370 | WALTERS, AMY | 8/16/2010 | 0.4 | 340721 | 9/14/2010 | 78 | 31.2 | Made revisions (0.2) and provided backup to Amy Powers (0.2) for August invoicing. |
| 20 | 11370 | WALTERS, AMY | 6/11/2010 | 0.4 | 331309 | 07/16/10 | 78 | 31.20 | financial review (0.4) |
| 10 | 11370 | WALTERS, AMY | 6/14/2010 | 0.3 | 331309 | 07/16/10 | 78 | 23.40 | financial back up and planning (0.3) |
| 10 | 11370 | WALTERS, AMY | 6/15/2010 | 0.8 | 331309 | 07/16/10 | 78 | 62.40 | finalizing labor report (0.8) |
| 20 | 11311 | WHITE, WENDY | 07/22/10 | 1.2 | 336475 | 8/17/2010 | 184 | 220.8 | asset evaluation (0.6) equipment sale for re-use policy (0.6) |
| 40 | 11311 | WHITE, WENDY | 07/23/10 | 0.7 | 336475 | 8/17/2010 | 184 | 128.8 | conf call w/S. Gaito, R. Hare re:Equipment sale (0.3) disposition env'l requirements (0.4) |
| 20 | 11311 | WHITE, WENDY | 07/25/10 | 0.9 | 336475 | 8/17/2010 | 184 | 165.6 | review equipment sale for re-use policy (0.5) asset evaluation review (0.4) |
| 40 | 11311 | WHITE, WENDY | 7/26/2010 | 0.7 | 340721 | 9/14/2010 | 184 | 128.8 | call P. Keller to inquire his expertise regarding equipment(0.2) asset sale (0.2) and rigging (0.3) for MLC decomissioning policy/guidance. |
| 10 | 11311 | WHITE, WENDY | 7/26/2010 | 1.1 | 340721 | 9/14/2010 | 184 | 202.4 | prepare draft tables (0.3) , sampling tables (0.4)analysis protocols (0.2) and equipment assessment (0.2). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | 11311 | WHITE, WENDY | 7/26/2010 | 1.1 | 340721 | 9/14/2010 | 184 | 202.4 | review draft documents provided by MLC for consideration in development of equipment assessment (0.6) and protocols (0.5). |
| 40 | 11311 | WHITE, WENDY | 7/26/2010 | 1.2 | 340721 | 9/14/2010 | 184 | 220.8 | conf call w/team to strategize equipment assessment (0.6) & sampling for environmental reg compliance (0.6);S. Gaito, R. Kapp, C. Averill. |
| 10 | 11311 | WHITE, WENDY | 7/26/2010 | 1.2 | 340721 | 9/14/2010 | 184 | 220.8 | prepare draft sampling (0.6) and analysis plan (0.6) for equipment for sale. |
| 10 | 11311 | WHITE, WENDY | 7/26/2010 | 2.2 | 340721 | 9/14/2010 | 184 | 404.8 | prepare draft flow charts of considerations (0.5), requirements (0.4), options for equipment (0.4) asset assessment for sale (0.5), environmental considerations (0.4) |
| 40 | 11311 | WHITE, WENDY | 7/27/2010 | 0.4 | 340721 | 9/14/2010 | 184 | 73.6 | update call w/R. Hare re: equipment protocols (0.4) |
| 10 | 11311 | WHITE, WENDY | 7/27/2010 | 4.0 | 340721 | 9/14/2010 | 184 | 736 | prepare draft flow chart re:equipment assessment (0.4) & sampling (0.5); prepare draft protocol for equipment assessment (0.7) & sampling (0.7); prepare draft sampling (0.4) & analytical table (0.4); solicit input from ARCADIS technical experts (0.7); format draft (0.2) |
| 20 | 11311 | WHITE, WENDY | 7/28/2010 | 0.4 | 340721 | 9/14/2010 | 184 | 73.6 | review initial draft (0.2) & revise equipment assessment flow chart (0.2) |
| 40 | 11311 | WHITE, WENDY | 7/28/2010 | 0.6 | 340721 | 9/14/2010 | 184 | 110.4 | call w/L. McBurney to assess regulatory jurisdiction (0.3) and various site activities (0.3) |
| 20 | 11311 | WHITE, WENDY | 7/28/2010 | 0.9 | 340721 | 9/14/2010 | 184 | 165.6 | review (0.5) & provide comment on draft email response to EPA Region 5 (0.4) |
| 40 | 11311 | WHITE, WENDY | 7/28/2010 | 1.2 | 340721 | 9/14/2010 | 184 | 220.8 | conference call w/L. McBurney, S. Gaito, R. Hare, J. Redwine re:equipment release (0.6) and protocol requirements (0.6) |
| 40 | 11311 | WHITE, WENDY | 7/28/2010 | 2.5 | 340721 | 9/14/2010 | 184 | 460 | discuss asset sampling (0.7) discuss sampling for PCBs (0.6) discuss TSCA (0.9) review with internal expert M. Jones;(0.3) |
| 40 | 11311 | WHITE, WENDY | 7/29/2010 | 0.4 | 340721 | 9/14/2010 | 184 | 73.6 | solicit input from ARCADIS experts regarding regulatory jurisdiction (0.2) and various site activities (0.2) |
| 20 | 11311 | WHITE, WENDY | 7/30/2010 | 0.4 | 340721 | 9/14/2010 | 184 | 73.6 | Review equipment intake form per client request (0.4) |
| 40 | 11311 | WHITE, WENDY | 7/30/2010 | 0.7 | 340721 | 9/14/2010 | 184 | 128.8 | conference call w/R. Anderson, M. Pardus, L. McBurney re: regulatory jurisdiction (0.4) and various corrective action activities (0.3) |
| 10 | 11311 | WHITE, WENDY | 8/2/2010 | 5.0 | 340721 | 9/14/2010 | 184 | 920 | map process for equipment assessment (0.7) & decommissioning (0.6).  Asset Team & Envl (0.6); identify roles (0.6) identify responsibilities (0.6); prepare draft (0.7) request review (0.5) Equipment Decommissioning Checklist review (0.7) |
| 40 | 11311 | WHITE, WENDY | 8/3/2010 | 0.4 | 340721 | 9/14/2010 | 184 | 73.6 | internal correspondence with team re: draft protocol (0.4) |
| 40 | 11311 | WHITE, WENDY | 8/3/2010 | 2.4 | 340721 | 9/14/2010 | 184 | 441.6 | conf call w/EPA Region 5, J. Redwine, R. Hare, P. Barnett re: equipment decommissioning at Willow Run (0.3) and MLC policy (0.4); calls w/R. Hare re: development of equipment assessment (0.3) and policy scope (0.4); review of Willow Run roles(0.2) and responsibilities (0.4) draft flow c hart (0.4) |
| 40 | 11311 | WHITE, WENDY | 8/4/2010 | 0.9 | 340721 | 9/14/2010 | 184 | 165.6 | conf call w/L. McBurney, R. Hare, J. Redwine, P. Barnett, M. Pardus, R. Anderson re: RCRA Corrective Action jurisdiction (0.5) and demolition activities (0.4) |
| 40 | 11311 | WHITE, WENDY | 8/4/2010 | 1.1 | 340721 | 9/14/2010 | 184 | 202.4 | conf call w/J. Redwine, P. Barnett, R. Hare, D. Hird re: EPA Region 5 expectations (0.3), equipment decommissioning (0.4) & demolition (0.4) |
| 10 | 11311 | WHITE, WENDY | 8/4/2010 | 3.0 | 340721 | 9/14/2010 | 184 | 552 | prepare draft equipment (0.7) and  protocol flow charts (0.6), coordinate w/M. Jones (0.4) discuss TSCA elements (0.7).  Develop stragety (0.6). |
| 40 | 11311 | WHITE, WENDY | 8/5/2010 | 1.0 | 340721 | 9/14/2010 | 184 | 184 | conf call w/L. McBurney, M. Pardus, D. Gerter, F. Kirschenheiter re:strategy (0.4) and integration of D4 w/remediation (0.6) |
| 10 | 11311 | WHITE, WENDY | 8/5/2010 | 4.0 | 340721 | 9/14/2010 | 184 | 736 | prepare draft flow charts (0.6) prepare decommissioning protocol (0.6) revise flow charts (0.6) revise decommissioning protocol (0.6) updates based on TSCA requirements (0.6) revise based on for multiple scenarios (0.6) revise based on for multiple scenarios (0.4). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 11311 | WHITE, WENDY | 8/6/2010 | 2.0 | 340721 | 9/14/2010 | 184 | 368 | prepare (0.6) and draft decommissioning protocols (0.7). Revise draft protocols (0.7). |
| 40 | 11311 | WHITE, WENDY | 8/9/2010 | 1.2 | 340721 | 9/14/2010 | 184 | 220.8 | assist PMs with requirements for sampling (0.6) and contractor oversight (0.3) and related to equipment decommissioning (0.3) |
| 40 | 11311 | WHITE, WENDY | 8/9/2010 | 1.2 | 340721 | 9/14/2010 | 184 | 220.8 | call w/D4 decommissioning experts (0.7) draft decommissioning protocol (0.5)- M. Jones, D. Gerber of ARCADIS |
| 40 | 11311 | WHITE, WENDY | 8/10/2010 | 0.7 | 340721 | 9/14/2010 | 184 | 128.8 | internal correspondence with team (0.4) draft protocol (0.3) |
| 40 | 11311 | WHITE, WENDY | 8/10/2010 | 2.2 | 340721 | 9/14/2010 | 184 | 404.8 | provide guidance on equipment decommissioning to various PMs (0.8); prepare (0.3) & transmit draft TSCA flow chart (0.5) and equipment decommissioning document (0.6) |
| 40 | 11311 | WHITE, WENDY | 8/11/2010 | 0.7 | 340721 | 9/14/2010 | 184 | 128.8 | provide guidance regarding equipment sampling (0.3) & decommissioning to PMs (0.4) |
| 10 | 11311 | WHITE, WENDY | 8/11/2010 | 2.1 | 340721 | 9/14/2010 | 184 | 386.4 | prepare draft documents (0.4) and related equipment decommissioning documents (0.7) team correspondence (0.6) proof draft documents (0.4) |
| 10 | 11311 | WHITE, WENDY | 8/12/2010 | 2.2 | 340721 | 9/14/2010 | 184 | 404.8 | prepare draft equipment (0.7) and decommissioning policy (0.7) review flow charts (0.4) and draft flow charts (0.4) |
| 10 | 11311 | WHITE, WENDY | 8/16/2010 | 8.7 | 340721 | 9/14/2010 | 184 | 1600.8 | Prepare draft Equipment Policy Text (0.9), figures (0.9), tables (0.5), and appendices (0.7) internal correspondence with team re: draft protocol (0.9). Revisions to figures (0.9) Equip Policy text revisions (0.8). Table revisions (0.8). Additional appendices (0.9). meet with team to discuss tables (0.5) and appendices (0.6) |
| 10 | 11311 | WHITE, WENDY | 8/17/2010 | 3.7 | 340721 | 9/14/2010 | 184 | 680.8 | Incorporate senior reviewer comments (0.4) and draft Equipment Decommissioning Policy text (0.4) and attachments (0.6) and tables (0.3), format (0.6), proof (0.8), issue to MLC for review (0.6) |
| 10 | 11311 | WHITE, WENDY | 8/18/2010 | 0.3 | 340721 | 9/14/2010 | 184 | 55.2 | Revise flow chart per team input (0.2) and comment (0.1) |
| 10 | 11311 | WHITE, WENDY | 8/18/2010 | 0.9 | 340721 | 9/14/2010 | 184 | 165.6 | draft Equipment Policy w/M. Jones (0.6), review comments from R. Hare on initial draft document (0.3) |
| 40 | 11311 | WHITE, WENDY | 8/18/2010 | 1.1 | 340721 | 9/14/2010 | 184 | 202.4 | Conf call w/P. Barnett, J. Redwine, R. Hare re: draft Equipment Decommissioning Policy (0.7) and procedures (0.4) |
| 40 | 11311 | WHITE, WENDY | 8/19/2010 | 2.2 | 340721 | 9/14/2010 | 184 | 404.8 | Call w-R. Hare re:edits to draft Equipment Decommissioning Policy (0.3) and submittal to EPA Region 5 (0.3), edit draft document per call (0.7); finalize drafts for EPA review (0.3) & call (0.6) |
| 40 | 11311 | WHITE, WENDY | 8/20/2010 | 1.0 | 340721 | 9/14/2010 | 184 | 184 | Conf call w/EPA Region 5 (0.6), Follow-up call w/ R. Hare, P. Barnett, S. Gaito (0.4) |
| 10 | 11311 | WHITE, WENDY | 8/23/2010 | 3.1 | 340721 | 9/14/2010 | 184 | 570.4 | protocol development (0.9), call w/R. Hare, P. Barnett, S. Gaito; develop demolition plan (0.7) flow charts (0.6); meeting minutes from EPA call reviewed (0.6) and comments (0.3) |
| 40 | 11311 | WHITE, WENDY | 8/24/2010 | 3.4 | 340721 | 9/14/2010 | 184 | 625.6 | protocol development (0.5), call w/R. Hare, P. Barnett, S. Gaito; modify FIgure 1 (0.4), Equipment flow chart (0.4), team coordination (0.5); assist MLC PMs w/equipment (0.6) and decommissioning (0.6) and sampling rqmts (0.4) |
| | 1004 | | 07/09/10 | | 336475 | 8/17/2010 | | 10.18 | Fed EX 976450945701 |
| | 1004 | | 07/13/10 | | 336475 | 8/17/2010 | | 6.41 | Fed Ex 446846431121 |
| | 1004 | | 07/13/10 | | 336475 | 8/17/2010 | | 6.45 | Fed Ex 446846431110 |
| | 1004 | | 07/13/10 | | 336475 | 8/17/2010 | | 6.41 | Fed Ex 446846431132 |
| | 1004 | | 07/13/10 | | 336475 | 8/17/2010 | | 6.41 | Fed Ex 446846431143 |
| | 1016 | | 07/14/10 | | 336475 | 8/17/2010 | | 325.00 | Environmental Data Resources, Inc. |
| | 1004 | | 06/01/10 | | 331309 | 7/16/2010 | | - | Fed Ex 437952298071 |
| | 1004 | | 06/15/10 | | 331309 | 7/16/2010 | | 41.33 | Fed Ex 793612940288 |
| | 1004 | | 06/15/10 | | 331309 | 7/16/2010 | | 10.18 | Fed Ex 976450937670 |
| | 1004 | | 06/22/10 | | 331309 | 7/16/2010 | | 6.41 | Fed Ex 446846430033 |
| | 1004 | | 06/22/10 | | 331309 | 7/16/2010 | | 6.41 | Fed Ex 446846430022 |
| | 1004 | | 06/22/10 | | 331309 | 7/16/2010 | | 6.41 | Fed Ex 446846430000 |
| | 1004 | | 06/22/10 | | 331309 | 7/16/2010 | | 6.45 | Fed Ex 446846430011 |
| | 1016 | | 06/14/10 | | 331309 | 7/16/2010 | | 145.00 | Environmental Data Resources Inv# 2759609 |
| | 1013 | | 06/30/10 | | 331309 | 7/16/2010 | | 2,785.47 | TEA Invoice # 10061159 |

| | Code | Name | Date | Hours | Matter | Date2 | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| | 1013 | | 05/28/10 | | 340721 | 09/14/10 | | 27,627.01 | TEA Invoice # 10051106 |
| | 1004 | | 07/27/10 | | 340721 | 09/14/10 | | 6.30 | Fed Ex 446846432058 |
| | 1004 | | 07/27/10 | | 340721 | 09/14/10 | | 6.30 | Fed Ex 446846432069 |
| | 1004 | | 07/27/10 | | 340721 | 09/14/10 | | 6.33 | Fed Ex 446846432070 |
| | 1004 | | 07/27/10 | | 340721 | 09/14/10 | | 6.30 | Fed Ex 446846432080 |
| | 1004 | | 08/24/10 | | 340721 | 09/14/10 | | 6.27 | Fed Ex 446846434040 |
| | 1004 | | 08/24/10 | | 340721 | 09/14/10 | | 6.30 | Fed Ex 446846434039 |
| | 1004 | | 08/24/10 | | 340721 | 09/14/10 | | 6.27 | Fed Ex 446846434050 |
| | 1004 | | 08/24/10 | | 340721 | 09/14/10 | | 6.27 | Fed Ex 446846434061 |
| | 1002 | | 08/15/10 | | 340721 | 09/14/10 | | 8.40 | Brighton in-house postage/copies |
| | 1002 | | 08/15/10 | | 340721 | 09/14/10 | | 19.10 | Brighton in-house postage/copies |
| 10 | 12263 | BRYZ-GORNIA, CHRISTINA | 8/30/2010 | 0.3 | 345680 | 10/18/10 | 102 | 30.6 | CAD figures for the building sampling report associated with the MLC Massena site (0.3) |
| 20 | 11140 | CARRILLO-SHERIDAN, MARC | 9/7/2010 | 1.0 | 345680 | 10/18/10 | 335 | 335 | Equipment decomm SOP - review flow charts (0.6) make revisions (0.4) |
| 40 | 11140 | CARRILLO-SHERIDAN, MARC | 9/8/2010 | 0.5 | 345680 | 10/18/10 | 335 | 167.5 | discuss previous equipm decom flow charts (0.3).discuss flow charts revisions with Massena team (0.2) |
| 40 | 11140 | CARRILLO-SHERIDAN, MARC | 9/9/2010 | 0.5 | 345680 | 10/18/10 | 335 | 167.5 | additional discussion on flow charts (0.3) respond to RMK comments (0.2) - Messena |
| 10 | 11140 | CARRILLO-SHERIDAN, MARC | 9/13/2010 | 1.0 | 345680 | 10/18/10 | 335 | 335 | Equipment decomm SOP - pull RD Work Plan (0.6), redact identifying information (0.4) - Massena |
| 10 | 11140 | CARRILLO-SHERIDAN, MARC | 9/14/2010 | 1.5 | 345680 | 10/18/10 | 335 | 502.5 | respond to MLC comments (0.7), review sample RD (0.4) and Work Plan (0.4) - Messena |
| 40 | 11140 | CARRILLO-SHERIDAN, MARC | 9/15/2010 | 0.5 | 345680 | 10/18/10 | 335 | 167.5 | discuss Massena Cultural criteria (0.3) and Massena Resource criteria (0.2) with team |
| 10 | 11010 | CATALINO, PHILIP | 8/30/2010 | 0.5 | 345680 | 10/18/10 | 100 | 50 | Massena Equipment Decommissioning Policy and Facility Demolition figures and flow charts (0.4) and distrubute to staff (0.1) |
| 20 | 12184 | CHAPMAN, MARCIE | 9/9/2010 | 2.0 | 345680 | 10/18/10 | 54 | 108 | Requested by Amy Powers - reviewed site hours, Lansing 2 (0.3), Lansing 3 (0.3), Lansing 6 (0.3), Flint West (0.3). Pontiac North Campus (0.6), Sorted, formatted, forwarded for review (0.2) |
| 40 | 12277 | CICCHELLI, LENA | 8/30/2010 | 1.0 | 345680 | 10/18/10 | 89 | 89 | research to identify property owner of northern property (0.4) and adjacent property (0.4) at Flint West |
| 20 | 12277 | CICCHELLI, LENA | 8/31/2010 | 0.5 | 345680 | 10/18/10 | 89 | 44.5 | Flint West - property research results review (0.4) report to Chris Peters. (0.1) |
| 30 | 14898 | CLEARWATER, SCOTT | 9/13/2010 | 2.1 | 345680 | 10/18/10 | 152 | 319.2 | Proj budgeting for cash flow forecasts- Lansing sites 1300-1(0.6) 1300-2 (0.6), 1300-3(0.6); Call with MLC (Favero) to review cash forecast needs (0.3) |
| 10 | 14898 | CLEARWATER, SCOTT | 9/16/2010 | 1.9 | 345680 | 10/18/10 | 152 | 288.8 | Correspondence with A. Hoeksema re: compliance task for Lansing Plant 2 (0.3). Correspondence with A. Hoeksema re: compliance task for Lansing Plant 3 (0.3). Correspondence with A. Hoeksema re: compliance task for Lansing Plant 6 (0.4). Review and revise cost estimates for Lansing Plant 3 (0.5). Review and revise cost estimates for Lansing 6 (0.4). |
| 30 | 11023 | COFFEY, LISA | 9/20/2010 | 3.2 | 345680 | 10/18/10 | 168 | 537.6 | SMI; Site 1003; 2011/2012; 2011 cash flow estimate for tasks 1 - 2 (concrete removal and soil cover) (0.8); 2011 cash flow estimate for tasks 3 - 4 (Salt St. Sewer work and LNAPL recovery) (0.5); 2011 cash flow estimate to implement Task 5 (various Remedial Action Plan sub-tasks) (0.6); 2012 cash flow estimate to implement Task 5 (various Remedial Action Plan sub-tasks) (0.4); 2011 and 2012 cash flow estimates for tasks 6 - 7 (well abandonment, well installation/data evaluation along river) (0.6); 2011 and 2012 cash flow estimates for task 8 (agency oversight) (0.3). |
| 10 | 13907 | CROSS, BRADLEY | 9/7/2010 | 0.3 | 345680 | 10/18/10 | 200 | 60 | Respond to Steve Gaito request for information on Saginaw Nodular remediation estimates (0.1) - volume estimates for WWTF lagoon closure (0.2) |
| 40 | 17086 | CURTIS, LAURA | 9/14/2010 | 1.0 | 345680 | 10/18/10 | 184 | 184 | mtg by D O'Neill (0.4) providing compliance mgmt system to MLC (0.6) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 17086 | CURTIS, LAURA | 9/15/2010 | 0.4 | 345680 | 10/18/10 | 184 | 73.6 | Comm w/ L Marsh on MLC sites for compliance mgmt tool (0.4) |
| 40 | 17086 | CURTIS, LAURA | 9/15/2010 | 0.4 | 345680 | 10/18/10 | 184 | 73.6 | MLC sites assessment w/ W White (Compliance)  (0.4) |
| 20 | 17086 | CURTIS, LAURA | 9/15/2010 | 1.1 | 345680 | 10/18/10 | 184 | 202.4 | Compliance - Review IDEA framework w/ C Henke (0.4); Review EMS (0.4) & comliance input template strategy (0.3) |
| 20 | 17086 | CURTIS, LAURA | 9/20/2010 | 2.3 | 345680 | 10/18/10 | 184 | 423.2 | review compliance task data (0.7); continue development of compliance task data (0.6); collection template for MLC PM's (0.6); collection template for AUS PMs (0.4) |
| 10 | 17086 | CURTIS, LAURA | 9/21/2010 | 0.4 | 345680 | 10/18/10 | 184 | 73.6 | resolve last questions on draft compliance task template (0.4) |
| 40 | 17086 | CURTIS, LAURA | 9/21/2010 | 0.5 | 345680 | 10/18/10 | 184 | 92 | comm w/ B Saunders (0.2) and draft compliance matrix (0.3) |
| 40 | 17086 | CURTIS, LAURA | 9/21/2010 | 0.5 | 345680 | 10/18/10 | 184 | 92 | conf call w/ B Saunders & S Gaito to review  (0.2) & finalize draft (0.3) compliance task template for MLC |
| 10 | 17086 | CURTIS, LAURA | 9/21/2010 | 0.8 | 345680 | 10/18/10 | 184 | 147.2 | prepare draft compliance task template (0.6) send for review by B. Saunders & S Gaito (0.2) |
| 20 | 17086 | CURTIS, LAURA | 9/22/2010 | 1.5 | 345680 | 10/18/10 | 184 | 276 | review w/ c Henke on compliance task template(0.4) and  structure (0.4)and establish template field limits (0.3) and establish data input (0.4) |
| 20 | 17086 | CURTIS, LAURA | 9/23/2010 | 1.8 | 345680 | 10/18/10 | 184 | 331.2 | MLC Compliance Template review (0.6); develped second example for users (0.4); reviewed/completed drop down lists (0.4) and cells for IDEA personnel (0.4). |
| 10 | 17086 | CURTIS, LAURA | 9/24/2010 | 0.4 | 345680 | 10/18/10 | 184 | 73.6 | compliance template- final review for transmittal to MLC (0.4) |
| 10 | 6320 | FISHER, SARAH | 9/14/2010 | 1.8 | 345680 | 10/18/10 | 152 | 273.6 | prepare historical spend for 2009/2010 (1288 (0.4)/1235 (0.4)) and identify tasks completed for each billing cycle (0.3), call with Favero to go over historical spends for 1288 (0.3)and 1235 (0.4) |
| 40 | 6320 | FISHER, SARAH | 9/15/2010 | 1.3 | 345680 | 10/18/10 | 152 | 197.6 | Call with Favero to discuss EPA comments on historical spend (0.3); prep (0.4) and Conference call for historical spend at 1288 with MLC (Favero, Haeger, Muzzin) and EPA R5 (Cisneros, Kaysen, etc.) (0.6) |
| 20 | 6320 | FISHER, SARAH | 9/20/2010 | 3.2 | 345680 | 10/18/10 | 152 | 486.4 | review historical spend (0.7) prepare historical  report for 1235 (0.7), communication with Favero (0.9) report: historical spend (0.9), review RCE for 1191 to determine if 2011/2012 forecast necessary (0.9), update 2011/2012 forecast (1235-(0.8), 1288-(0.6), call with Favero to discuss 2011/2012 forecast (1235(0.4)/1288 (0.3)), update 1235/1288 forecasts (0.8), 2010 cash flow (1235-(0.6), 1288-(0.6)) |
| 20 | 6320 | FISHER, SARAH | 9/21/2010 | 6.3 | 345680 | 10/18/10 | 152 | 957.6 | additional updates to forecasts (1235-(0.6), 1288-(0.7)) |
| 20 | 6320 | FISHER, SARAH | 9/23/2010 | 2.0 | 345680 | 10/18/10 | 152 | 304 | review EPA comments on actual costs for Site 1235 (0.6), communications with DFavero to discuss costs and respond (0.6), prepare monthly spend summary (07-12/2010) (1288(0.4)/1235(0.4)) |
| 10 | 6320 | FISHER, SARAH | 9/24/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | prepare presentation of cash actuals tasks for 1235 (0.4) |
| 20 | 13964 | GAITO, STEVEN | 9/6/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | Review stipulation impact to CVO estimate (0.4) |
| 20 | 13964 | GAITO, STEVEN | 9/6/2010 | 0.6 | 345680 | 10/18/10 | 152 | 91.2 | Review Stipulation Motion re SNI (0.3) and remediation cost estimate impacts (0.3) |
| 20 | 13964 | GAITO, STEVEN | 9/6/2010 | 0.9 | 345680 | 10/18/10 | 152 | 136.8 | Read  (0.4) and review (0.5) MLC Stipulation Motion |
| 20 | 13964 | GAITO, STEVEN | 9/6/2010 | 2.1 | 345680 | 10/18/10 | 152 | 319.2 | Review motion  (0.4) and Bedford parcels including compile list of sites (0.4), compare with MLC sites (0.7) and summarize remediation costs (0.6) |
| 40 | 13964 | GAITO, STEVEN | 9/7/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Call with D. McMurtry to discuss the Stipulation Motion for 1004 - SNI (0.3) |
| 40 | 13964 | GAITO, STEVEN | 9/7/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | Call with J. McKenna, S. Fisher, D. Oneill to discuss Compliance tracking for MLC (0.4) |
| 40 | 13964 | GAITO, STEVEN | 9/7/2010 | 0.5 | 345680 | 10/18/10 | 152 | 76 | Call with J. Redwine, T. Morrow, D. McMurtry, D. Berz, D.Favero, E. Ni re: Stipulation Motion (0.4) and compliance (0.1) |
| 20 | 13964 | GAITO, STEVEN | 9/7/2010 | 1.1 | 345680 | 10/18/10 | 152 | 167.2 | Review Stipulation Motion re SNI parcel description (0.5) and prepare summary for DOJ (0.6) |
| 10 | 13964 | GAITO, STEVEN | 9/7/2010 | 1.7 | 345680 | 10/18/10 | 152 | 258.4 | Responding to technical emails regarding stipulation motion and compliance (0.3), correspondence with MLC (0.6), coordinating efforts on action items including compliance tracking (0.6) and stipulation motion (0.2). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | 13964 | GAITO, STEVEN | 9/7/2010 | 1.7 | 345680 | 10/18/10 | 152 | 258.4 | Review SNI cost estimate including cost 3rd party fill material (0.4), verify volume of fill required (0.6), revise estimate (0.4), and compare to original estiamte (0.3) |
| 20 | 13964 | GAITO, STEVEN | 9/7/2010 | 1.9 | 345680 | 10/18/10 | 152 | 288.8 | Review motion with respect to Bedford parcels including determine unknown parcels (0.8), review updated site comparisons (0.4) and prepare response for DOJ (0.7) |
| 40 | 13964 | GAITO, STEVEN | 9/8/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Call with T. Muzzin and S. Haegar to discuss using IDEA to share invoices with Regulators (0.3) |
| 40 | 13964 | GAITO, STEVEN | 9/8/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | Add folders to IDEA to enable invoice sharing (0.4) |
| 40 | 13964 | GAITO, STEVEN | 9/8/2010 | 0.6 | 345680 | 10/18/10 | 152 | 91.2 | Call with M. Maki and C. Peters to discuss the Buick City Bond (0.6) |
| 10 | 13964 | GAITO, STEVEN | 9/8/2010 | 0.6 | 345680 | 10/18/10 | 152 | 91.2 | Compile and review backup for Buick City Bond for MDNRE (0.6) |
| 10 | 13964 | GAITO, STEVEN | 9/8/2010 | 0.8 | 345680 | 10/18/10 | 152 | 121.6 | Create Portfolio Summary for EPA re: build site information (0.4) and populate (0.4) |
| 10 | 13964 | GAITO, STEVEN | 9/8/2010 | 0.8 | 345680 | 10/18/10 | 152 | 121.6 | Portfolio Summary for EPA (0.4)and conceptualize deliverable (0.4) |
| 10 | 13964 | GAITO, STEVEN | 9/8/2010 | 1.4 | 345680 | 10/18/10 | 152 | 212.8 | Create Portfolio Summary for EPA re: build remediation budget update and populate (0.4); Build Regulatory authority module (0.4) and populate fields (0.6) |
| 40 | 13964 | GAITO, STEVEN | 9/8/2010 | 1.6 | 345680 | 10/18/10 | 152 | 243.2 | MDNRE Bond backup request (0.6), correspondence with MLC (0.3), coordinating efforts on action items including compliance tracking (0.2), summary for EPA (0.3), and Brattle 6 estimate (0.2). |
| 10 | 13964 | GAITO, STEVEN | 9/8/2010 | 2.0 | 345680 | 10/18/10 | 152 | 304 | Create Portfolio Summary for EPA re: Build Site Leads Module (0.4) and populate fields (0.6); Build Equipment sales module (0.3) and create data validation rules (0.7) |
| 10 | 13964 | GAITO, STEVEN | 9/9/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | Create Portfolio Summary for EPA re: Build Real Estate Module (0.4) |
| 10 | 13964 | GAITO, STEVEN | 9/9/2010 | 0.8 | 345680 | 10/18/10 | 152 | 121.6 | Compile most recent cost for Brattle 6 sites (0.4) and compare with MLC estimates (0.4) |
| 10 | 13964 | GAITO, STEVEN | 9/9/2010 | 0.8 | 345680 | 10/18/10 | 152 | 121.6 | Update IDEA to share invoices with regulators (0.4) and show users how to upload/download (0.4) |
| 10 | 13964 | GAITO, STEVEN | 9/9/2010 | 1.0 | 345680 | 10/18/10 | 152 | 152 | Create Portfolio Summary for EPA re: Build Demolition Status module (0.4) and create data validation rules (0.6) |
| 30 | 13964 | GAITO, STEVEN | 9/9/2010 | 1.2 | 345680 | 10/18/10 | 152 | 182.4 | Brattle 6 estimate (0.3), MDNRE Bond backup request (0.2), respond to related technical emails (0.2), correspondence with MLC (0.3), coordinating efforts on action items including compliance tracking (0.1), summary for EPA (0.1) |
| 10 | 13964 | GAITO, STEVEN | 9/9/2010 | 1.4 | 345680 | 10/18/10 | 152 | 212.8 | Create Portfolio Summary for EPA re: Build Remediation Summary Module (0.6) and populate example for Buick City (0.8) |
| 10 | 13964 | GAITO, STEVEN | 9/10/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Create Portfolio Summary for EPA re: Populate Real Estate Module (0.3) |
| 10 | 13964 | GAITO, STEVEN | 9/10/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | Create Portfolio Summary for EPA re: Build Community Outreach Module (0.4) |
| 10 | 13964 | GAITO, STEVEN | 9/10/2010 | 0.6 | 345680 | 10/18/10 | 152 | 91.2 | Compile reports for the Chevy in the hole site (0.4) and share with current owner (0.2) |
| 10 | 13964 | GAITO, STEVEN | 9/10/2010 | 0.6 | 345680 | 10/18/10 | 152 | 91.2 | QC worksheet for EPA (0.3) and Portfolio Summary for EPA (0.3) |
| 10 | 13964 | GAITO, STEVEN | 9/10/2010 | 0.8 | 345680 | 10/18/10 | 152 | 121.6 | Compile backup (0.4) for Buick City Bond for MDNRE and review (0.4) |
| 40 | 13964 | GAITO, STEVEN | 9/10/2010 | 0.8 | 345680 | 10/18/10 | 152 | 121.6 | Give access to regulators (0.4) and invoices storeage in IDEA (0.4) |
| 20 | 13964 | GAITO, STEVEN | 9/10/2010 | 1.2 | 345680 | 10/18/10 | 152 | 182.4 | Review Brattle 6 estimates including compare to MLCs estimate (0.4), compare surety bonds to estimate (0.4), and review for adequacy (0.4) |
| 10 | 13964 | GAITO, STEVEN | 9/10/2010 | 1.4 | 345680 | 10/18/10 | 152 | 212.8 | Correspondence with MLC to coordinating efforts with MDNRE Buick City Bond backup request (0.7), and portfolio summary for EPA (0.7). |
| 20 | 13964 | GAITO, STEVEN | 9/13/2010 | 0.5 | 345680 | 10/18/10 | 152 | 76 | Review (0.2) and Revise EPA Summary Table (0.3) |
| 20 | 13964 | GAITO, STEVEN | 9/13/2010 | 0.7 | 345680 | 10/18/10 | 152 | 106.4 | Review IDEA with MLC (0.3) and complications from uploading historical invoices with MLC (haeger and muzzin) (0.4) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 13964 | GAITO, STEVEN | 9/13/2010 | 0.9 | 345680 | 10/18/10 | 152 | 136.8 | Develop template for tracking compliance dates (0.6) and incorporate into IDEA (0.3) |
| 40 | 13964 | GAITO, STEVEN | 9/13/2010 | 1.6 | 345680 | 10/18/10 | 152 | 243.2 | Responding to technical emails for MLC regarding historical data (0.8), and EPA table (0.8) |
| 20 | 13964 | GAITO, STEVEN | 9/14/2010 | 0.5 | 345680 | 10/18/10 | 152 | 76 | Review portfolio (0.2) and match Brattle's most recent estimate (0.3) |
| 40 | 13964 | GAITO, STEVEN | 9/14/2010 | 0.6 | 345680 | 10/18/10 | 152 | 91.2 | Call with C. Peters, B. Hare, M. Maki re: Buick City Bond (0.6) |
| 10 | 13964 | GAITO, STEVEN | 9/14/2010 | 0.8 | 345680 | 10/18/10 | 152 | 121.6 | Prepare database for revisions based on projected costs for 2011 (0.4) and 2012 (0.4) |
| 10 | 13964 | GAITO, STEVEN | 9/14/2010 | 1.4 | 345680 | 10/18/10 | 152 | 212.8 | Technical email response  regarding decommissioning efforts (0.4), coordinating action items on decommissioning efforts (0.6), government interaction table (0.2), correspondence with MLC regarding status of decommissioning efforts (0.2). |
| 20 | 13964 | GAITO, STEVEN | 9/15/2010 | 0.8 | 345680 | 10/18/10 | 152 | 121.6 | Continued review of portfolio (0.4) and match Brattle's most recent estimate (0.4) |
| 40 | 13964 | GAITO, STEVEN | 9/15/2010 | 1.2 | 345680 | 10/18/10 | 152 | 182.4 | Coordinating action items from MLC for compliance tracking (0.4), site databases (0.4), and health and safety program (0.4). |
| 40 | 13964 | GAITO, STEVEN | 9/16/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | Assist MLC with uploading historical invoices to IDEA (0.4) |
| 40 | 13964 | GAITO, STEVEN | 9/16/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | Assist regulators with IDEA access (0.2) and historical invoice locations (0.2) |
| 20 | 13964 | GAITO, STEVEN | 9/16/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | Review Geovernment Settlement breakdown compared to MLC Estimate (0.4) |
| 10 | 13964 | GAITO, STEVEN | 9/16/2010 | 0.6 | 345680 | 10/18/10 | 152 | 91.2 | Create template to track compliance dates for MLC Portfolio (0.6) |
| 40 | 13964 | GAITO, STEVEN | 9/16/2010 | 2.2 | 345680 | 10/18/10 | 152 | 334.4 | MLC action items including;  2010/2011 forecasts (0.7) , historical data (0.8 ).compliance tracking (0.3),site IDEA databases entries (0.4) |
| 40 | 13964 | GAITO, STEVEN | 9/17/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | Call with J. McKenna and R. Kowalski re: Pontiac Fiero site estimate (0.2) and RCRA Closures (0.2) |
| 40 | 13964 | GAITO, STEVEN | 9/17/2010 | 1.1 | 345680 | 10/18/10 | 152 | 167.2 | Call with B. Hare, C. Peters, P. Quackenbush, J.McCabe, D. Dailey re: Buick City Bond issue (0.7) and resolution plan (0.4) |
| 40 | 13964 | GAITO, STEVEN | 9/17/2010 | 1.6 | 345680 | 10/18/10 | 152 | 243.2 | Call with G. Koch re: review portfolio (0.4), site estimates (0.6) and consistency (0.6) |
| 10 | 13964 | GAITO, STEVEN | 9/17/2010 | 1.8 | 345680 | 10/18/10 | 152 | 273.6 | Correspondence with MLC and the request to assist with; government interaction table ( 0.4 )decommissioning data (0.4), IDEA access (0.4), estimate revisions (0.4), and account history (0.2). |
| 30 | 13964 | GAITO, STEVEN | 9/17/2010 | 2.4 | 345680 | 10/18/10 | 152 | 364.8 | Update portfolio estimates to match Brattle (0.4), calculate settlement breakdown (0.4), update syracuse estimate for no demo (0.8), update bond requirements (0.4), QC database (0.4) |
| 40 | 13964 | GAITO, STEVEN | 9/19/2010 | 1.2 | 345680 | 10/18/10 | 152 | 182.4 | Project Management items including; compliance tracking (0.6) ,projected costs (0.6), and forecasts (0.4). |
| 10 | 13964 | GAITO, STEVEN | 9/20/2010 | 0.8 | 345680 | 10/18/10 | 152 | 121.6 | Revise cash flow template (0.4) and incorporate 2011/2012 projections (0.4) |
| 40 | 13964 | GAITO, STEVEN | 9/20/2010 | 1.6 | 345680 | 10/18/10 | 152 | 243.2 | Coordinating action items including ;compliance tracking (0.7) projected costs (0.5), and forecasts (0.4). |
| 20 | 13964 | GAITO, STEVEN | 9/20/2010 | 1.9 | 345680 | 10/18/10 | 152 | 288.8 | Review projected costs for 2011 (0.6)Review projected costs for 2012 (0.7) and MLC sites greater than $5M (0.6) |
| 40 | 13964 | GAITO, STEVEN | 9/21/2010 | 0.5 | 345680 | 10/18/10 | 152 | 76 | Call with B. Saunders and L. Curtis re: Compliance (0.3) and tracking for MLC (0.2) |
| 20 | 13964 | GAITO, STEVEN | 9/21/2010 | 0.9 | 345680 | 10/18/10 | 152 | 136.8 | Review settlement aggreeement (0.9) |
| 10 | 13964 | GAITO, STEVEN | 9/21/2010 | 0.9 | 345680 | 10/18/10 | 152 | 136.8 | Revise compliance tracking sheet (0.9) |
| 40 | 13964 | GAITO, STEVEN | 9/21/2010 | 1.8 | 345680 | 10/18/10 | 152 | 273.6 | Decommissioning efforts (including historical knowledge)  at the request of MLC  (0.7), project management to coordinating action items  for government interaction table (0.6), correspondence with MLC to revised estimates (0.5). |
| 10 | 13964 | GAITO, STEVEN | 9/21/2010 | 2.6 | 345680 | 10/18/10 | 152 | 395.2 | Develop template (0.4) , incorporate 2011 (0.6), incorporate 2012 (0.6). Remediation projections (0.7) and  remediation cash flows (0.3) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 13964 | GAITO, STEVEN | 9/21/2010 | 2.8 | 345680 | 10/18/10 | 152 | 425.6 | 1/2 of time for travel from Boston to Detroit (2.8) (Total round trip travel was 5.6) |
| 40 | 13964 | GAITO, STEVEN | 9/22/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Call with B. Hare, C. Peters, M. Maki, B. Koons, J. Redwine re: revise cash flow for Buick City (0.3) |
| 40 | 13964 | GAITO, STEVEN | 9/22/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Call with B. Hare, J. Redwine re: revise remediation cash flow for 1008 (0.3) |
| 20 | 13964 | GAITO, STEVEN | 9/22/2010 | 0.5 | 345680 | 10/18/10 | 152 | 76 | Review remediation cash flows for Willow Run (0.2) /Moraine (0.2) /HC (0.1) |
| 30 | 13964 | GAITO, STEVEN | 9/22/2010 | 0.6 | 345680 | 10/18/10 | 152 | 91.2 | Breakdown Portfolio Costs by State (0.6) |
| 40 | 13964 | GAITO, STEVEN | 9/22/2010 | 0.8 | 345680 | 10/18/10 | 152 | 121.6 | Call with J. Redwine, N. Gillotti, P. Barnett re: revise remediation cash flow for Moraine (0.8) |
| 10 | 13964 | GAITO, STEVEN | 9/22/2010 | 0.8 | 345680 | 10/18/10 | 152 | 121.6 | Correspondence with MLC regarding; projected forcasts (0.4), and health and safety program (0.4). |
| 20 | 13964 | GAITO, STEVEN | 9/22/2010 | 0.8 | 345680 | 10/18/10 | 152 | 121.6 | Review remediation cash flows for Wilmington (1190) (0.8) |
| 40 | 13964 | GAITO, STEVEN | 9/22/2010 | 1.1 | 345680 | 10/18/10 | 152 | 167.2 | Call with P. Barnett, D. McMurtry, J. Redwine, C. Leary regarding Syracuse cash flow (0.4) revise cash flow for Syracuse (0.7) |
| 40 | 13964 | GAITO, STEVEN | 9/22/2010 | 1.1 | 345680 | 10/18/10 | 152 | 167.2 | Call with R. Kapp, P. Barnett, D. McMurtry, J. Redwine regarding Massena cash flow (0.4): revise cash flow for Massena (0.7) |
| 20 | 13964 | GAITO, STEVEN | 9/22/2010 | 1.1 | 345680 | 10/18/10 | 152 | 167.2 | Review remediation for Buick City (0.5) and cash flows for Buick City (0.6) |
| 40 | 13964 | GAITO, STEVEN | 9/22/2010 | 1.5 | 345680 | 10/18/10 | 152 | 228 | Call with B.Hare/J. Redwine/D. McMurtry - 1302 - (0.4)/1197-(0.4)/1009-(0.5)/3064-(0.2) |
| 40 | 13964 | GAITO, STEVEN | 9/22/2010 | 2.8 | 345680 | 10/18/10 | 152 | 425.6 | Conference with D. McMurtry/J. Redwine - 2011 estimates and projections (0.6), general formatting (0.4), and prelim review (0.4). 2012 estimates and projections (0.6), general formatting (0.4), and prelim review (0.4) |
| 30 | 13964 | GAITO, STEVEN | 9/23/2010 | 0.2 | 345680 | 10/18/10 | 152 | 30.4 | Revise cash flow based on projections with D. McMurtry and J. Redwine for Danville (0.2) |
| 30 | 13964 | GAITO, STEVEN | 9/23/2010 | 0.2 | 345680 | 10/18/10 | 152 | 30.4 | Revise cash flow based on projections with D. McMurtry and J. Redwine for Elyria (0.2) |
| 30 | 13964 | GAITO, STEVEN | 9/23/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Revise cash flow based on projections with D. McMurtry and J. Redwine for Fairfax Plant I (0.3) |
| 30 | 13964 | GAITO, STEVEN | 9/23/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Revise cash flow based on projections with D. McMurtry and J. Redwine for Kokomo (0.3) |
| 30 | 13964 | GAITO, STEVEN | 9/23/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Revise cash flow based on projections with D. McMurtry and J. Redwine for Muncie (0.3) |
| 30 | 13964 | GAITO, STEVEN | 9/23/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Revise cash flow based on projections with D. McMurtry and J. Redwine for SMI (0.3) |
| 30 | 13964 | GAITO, STEVEN | 9/23/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Revise cash flow based on projections with D. McMurtry and J. Redwine for SNI (0.3) |
| 30 | 13964 | GAITO, STEVEN | 9/23/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | Revise cash flow based on projections with D. McMurtry and J. Redwine for Lansing Plants (0.4) |
| 30 | 13964 | GAITO, STEVEN | 9/23/2010 | 0.6 | 345680 | 10/18/10 | 152 | 91.2 | Revise cash flow based on projections with D. McMurtry and J. Redwine for Bedford (0.6) |
| 30 | 13964 | GAITO, STEVEN | 9/23/2010 | 0.7 | 345680 | 10/18/10 | 152 | 106.4 | Breakdown of Cash flows by trust (0.7) |
| 20 | 13964 | GAITO, STEVEN | 9/23/2010 | 0.8 | 345680 | 10/18/10 | 152 | 121.6 | Review portfolios (0.4) and analysis (0.4) with D. McMurtry/J. Redwine |
| 10 | 13964 | GAITO, STEVEN | 9/23/2010 | 0.9 | 345680 | 10/18/10 | 152 | 136.8 | Compliance tracking; ,projected costs (0.5), and revised estimates (0.4). |
| 10 | 13964 | GAITO, STEVEN | 9/23/2010 | 0.9 | 345680 | 10/18/10 | 152 | 136.8 | Summarize results of cash flow analysis re: deferring contingency (0.3), revise projected cash flow for 2011/2012 (0.3), and create summary charts of revised cash flow. (0.3) |
| 10 | 13964 | GAITO, STEVEN | 9/23/2010 | 1.6 | 345680 | 10/18/10 | 152 | 243.2 | Analysis/response to Selzer Comments - Revise Spreadsheets (0.6), defer Contingency (0.4) and review (0.3) and revise(0.3) last year of remediation |

| Code | ID | Name | Date | Hours | | | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 13964 | GAITO, STEVEN | 9/23/2010 | 1.8 | 345680 | 10/18/10 | 152 | 273.6 | Analysis/response to Selzer Comments - Revised Remediation cash flows (0.6), remove Conservative Assumptions (0.6) and revise the portfolio (0.6) |
| 40 | 13964 | GAITO, STEVEN | 9/23/2010 | 2.2 | 345680 | 10/18/10 | 152 | 334.4 | Meeting with D. McMurtry, J. Redwine, J. Selzer, B. Rosenthal, and S. Haeger re: projected cash flows (1.1) and financial investments (1.1) |
| 40 | 13964 | GAITO, STEVEN | 9/24/2010 | 0.2 | 345680 | 10/18/10 | 152 | 30.4 | Call with Hak Cho re: Summary table for EPA (0.2) |
| 40 | 13964 | GAITO, STEVEN | 9/24/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Call with A. Powers re: MLC Portfolio(0.2) and IDEA updates (0.1) |
| 40 | 13964 | GAITO, STEVEN | 9/24/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Call with C. Peters re: Buick City remediation estimate projections (0.3) |
| 40 | 13964 | GAITO, STEVEN | 9/24/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | Call with Liz Marsh re: Compliance tracking of MLC Portfolio (0.4) |
| 40 | 13964 | GAITO, STEVEN | 9/24/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | Mtg with D. McMurtry/J. Redwine re: updates to IDEA database (0.4) |
| 40 | 13964 | GAITO, STEVEN | 9/24/2010 | 0.5 | 345680 | 10/18/10 | 152 | 76 | Call with R. Kapp - Discuss remediation cost estimate (0.3) and revise for Massena (0.2) |
| 40 | 13964 | GAITO, STEVEN | 9/24/2010 | 0.6 | 345680 | 10/18/10 | 152 | 91.2 | Mtg with D. McMurtry, J. Redwine, J. Selzer, B. Rosenthal re: presentation of cash flows (0.3) and investment analysis (0.3) |
| 10 | 13964 | GAITO, STEVEN | 9/24/2010 | 1.1 | 345680 | 10/18/10 | 152 | 167.2 | Technical emails regarding;  projected cash flows (0.6), and revised estimates (0.5). |
| 30 | 13964 | GAITO, STEVEN | 9/24/2010 | 1.2 | 345680 | 10/18/10 | 152 | 182.4 | Revise Cash Flow Analysis for contingency evaluation (0.6) and conservative assumptions analysis (0.6) |
| 40 | 13964 | GAITO, STEVEN | 9/24/2010 | 1.9 | 345680 | 10/18/10 | 152 | 288.8 | Mtg with D. McMurtry/J. Redwine re: analysis (0.4) and presentation (0.4) of cash flows (0.5) and  investment purposes (0.6) |
| 40 | 13964 | GAITO, STEVEN | 9/24/2010 | 2.8 | 345680 | 10/18/10 | 152 | 425.6 | 1/2 of time for travel from Boston to Detroit (2.8) (Total round trip travel was 5.6) |
| 40 | 1270 | GILLOTTI, NANCY | 9/20/2010 | 2.4 | 345680 | 10/18/10 | 168 | 403.2 | Attended conference calls with USEPA project manager M. Capiro and P. Barnett (0.9); reviewed historic ARCADIS data for Moraine (0.6); reviewed mapping from old task numbers to new task numbers (0.6 hr); explained mapping from old tasks to new task numbers (0.3) |
| 30 | 1270 | GILLOTTI, NANCY | 9/21/2010 | 4.9 | 345680 | 10/18/10 | 168 | 823.2 | Completed 2011/2012 remediation cost predictions for Moraine (1.2) and submitted to MLC (0.2): completed text with task description (0.6) and reviewed costs for Task 1 for pre-design investigations (1.2), Task 2 for IRZ design (1.1), and Task 3 (0.6 hr). |
| 40 | 1270 | GILLOTTI, NANCY | 9/22/2010 | 7.3 | 345680 | 10/18/10 | 168 | 1226.4 | Call with Redwine, Gaito, and Barnett to discuss the 2011/2012 remediation cost predictions for Moraine (0.3 hr).  Completed the details of 2010 remediation activities scope and cost projections from July to October 2010 for Moraine and submitted to MLC:  TAsk 1 (0.3), Task 2 (0.4), Task 3 (0.4), Task 4 (0.3), Task 5 (0.5), Task 6 (0.6), Task 7 (0.4) and Task 9 (0.5).Completed the monthly spend estimates for 2010 and estimated carry over into 2011 for Moraine and submitted to MLC, Task 1 (0.5), Task 2 (0.4), Task 3 (0.5), Task 4 (0.5), Task 5 (0.3), task 6 (0.4), Task 7 (0.6), Task 9 (0.4) |
| 10 | 1270 | GILLOTTI, NANCY | 9/23/2010 | 0.6 | 345680 | 10/18/10 | 168 | 100.8 | Revised projected monthly spend calculations for 2010 for Tasks 3 (0.2 hr), 4 (0.2 hr), and 9 (0.2 hr) for Moraine. |
| 40 | 11216 | HATHAWAY, SANDRA | 8/30/2010 | 1.1 | 345680 | 10/18/10 | 152 | 167.2 | check process flow charts for decommissioning(0.3) and demolition (0.4) - two sets of revisions (0.4) |
| 40 | 14013 | HENKE, CHRYSTAL | 9/15/2010 | 1.5 | 345680 | 10/18/10 | 94 | 141 | meet with Amanda Lucciano to set up IDEA access (0.4). meet with Amanda Lucciano to train on IDEA usage (0.4). meet with Laura Curtis for IDEA access (0.3)  and training (0.4) |
| 40 | 14013 | HENKE, CHRYSTAL | 9/16/2010 | 0.5 | 345680 | 10/18/10 | 94 | 47 | continued help Amanda L with IDEA training (0.3) and file uploading to IDEA (0.2) |
| 40 | 14013 | HENKE, CHRYSTAL | 9/22/2010 | 2.0 | 345680 | 10/18/10 | 94 | 188 | (IDEA) Call with Laura Curtis RE data gathering (0.6). Develop Compliance spreadsheet (0.3). Develop (0.3) and test Compliance spreadsheet (0.4) . review spreadsheet with Laura Curtis (0.4) |

| | ID | Name | Date | Hours | Code | Entered | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 14013 | HENKE, CHRYSTAL | 9/23/2010 | 1.1 | 345680 | 10/18/10 | 94 | 103.4 | (IDEA) Send out copies of IDEA data collection needs (0.3). Respond to questions RE new data collection efforts (0.4). Reformat compliance data collection spreadsheet. (0.4) |
| 40 | 14013 | HENKE, CHRYSTAL | 9/24/2010 | 0.2 | 345680 | 10/18/10 | 94 | 18.8 | (IDEA) final formatting for compliance spreadsheet (0.2) |
| 40 | 11223 | HOEKSEMA, AMY | 9/13/2010 | | 345680 | 10/18/10 | 168 | 84 | Lansing sites (1300-1-3) Call with MLC (Favero) to review cash forecast needs (0.1), prepare cash forecasts (2011 (0.2).2012(0.2)) |
| 30 | 11223 | HOEKSEMA, AMY | 9/13/2010 | 0.7 | 345680 | 10/18/10 | 168 | 117.6 | Revise cash forecast (2011(0.3), 2012 (03) .call with MLC(Favero) to review revised cash flow (0.1), Lansing Sites Plants 2, 3 & 6 |
| 10 | 11223 | HOEKSEMA, AMY | 9/14/2010 | 0.7 | 345680 | 10/18/10 | 168 | 117.6 | Lansing sites (1300-1-3)Updates to 2011(0.3)/2012 (0.3)cash flow per Favero discussion.  Relay information to staff (0.1) |
| 20 | 11223 | HOEKSEMA, AMY | 9/15/2010 | 0.2 | 345680 | 10/18/10 | 168 | 33.6 | Forecast status review (0.2) Lansing Plants 2, 3 &6. |
| 40 | 11223 | HOEKSEMA, AMY | 9/16/2010 | 0.5 | 345680 | 10/18/10 | 168 | 84 | Favero call for forecasts status (2011(0.3) & 2012 (0.2) |
| 40 | 11223 | HOEKSEMA, AMY | 9/16/2010 | 0.5 | 345680 | 10/18/10 | 168 | 84 | MLC call to disucss new format (0.3) and requests for forecasts (0.2) |
| 10 | 11223 | HOEKSEMA, AMY | 9/17/2010 | 0.7 | 345680 | 10/18/10 | 168 | 117.6 | Finalize forecast (2011 (0.3)/2012 (0.3). Send to staff and MLC (0.1) |
| 10 | 11073 | HOWES, DAVID | 8/30/2010 | 5.4 | 345680 | 10/18/10 | 78 | 421.2 | Equipment Decommissioning Policy and Facility Demolition figures and flow charts for Bob Hare and Jim Redwine; Drafted demo figures. (0.7)  and printed pdf for review. (0.3). Received (0.1) and reviewed (0.4) extensive revisions from Margaret Carrillo-Sheridan, (0.8). Imported (0.3) and typed  text, (0.6). Split 1, 11 x 17 figure into 2 (0.6) and layout all components to fit, (0.7). Drafted changes (0.7) and printed pdf for review. (0.2) |
| 10 | 11073 | HOWES, DAVID | 9/1/2010 | 1.1 | 345680 | 10/18/10 | 78 | 85.8 | Started overall large flow diagram for decommissioning process (0.6), reviewed with Wendy White (0.5). |
| 10 | 11073 | HOWES, DAVID | 9/13/2010 | 0.5 | 345680 | 10/18/10 | 78 | 39 | Equipment Decommissioning Policy and Facility Demolition figures and flow charts for Bob Hare and Jim Redwine (0.2); Revised several Demo/Decom Process figures for Wendy White (0.2). Sent for review (0.1) |
| 30 | 11073 | HOWES, DAVID | 9/14/2010 | 0.9 | 345680 | 10/18/10 | 78 | 70.2 | Continued Demo/Decom Process figures (0.5) additional review by Wendy White (0.4) |
| 10 | 11073 | HOWES, DAVID | 9/16/2010 | 2.1 | 345680 | 10/18/10 | 78 | 163.8 | Developed additional figures requested for Demo/Decom Process (0.9).  Review with Wendy White (0.9). Drafted revisions (0.3). |
| 40 | 11574 | KAPP, RAYMOND | 9/21/2010 | 4.1 | 345680 | 10/18/10 | 168 | 688.8 | MLC Sites - 2011 Spend Projection QA/QC (1.1); 2012 Spend QA/QC (1.2); 2011 narratives for spend (0.9);and 2012 narratives (0.9)- Massena |
| 40 | 11574 | KAPP, RAYMOND | 9/22/2010 | 2.4 | 345680 | 10/18/10 | 168 | 403.2 | Conf call with J Redwine, D McMurtry, S Gaito on 2011 projections (0.6), 2012 projections-(0.6) revisons to projection 2011 (0.6) revisions to projection 2012 (0.6) |
| 10 | 14055 | KOWALSKI, RICHARD | 9/3/2010 | 0.3 | 345680 | 10/18/10 | 184 | 55.2 | E-mail from and to D. Favero re: Wilmington cost estimate revisions done in Aug 2010. (0.3) |
| 40 | 14055 | KOWALSKI, RICHARD | 9/17/2010 | 0.4 | 345680 | 10/18/10 | 184 | 73.6 | Fiero -teleconf with S. Gaito & J. McKenna re cost contingencies (0.4) |
| 10 | 14094 | MAIER, MATTHEW | 9/16/2010 | 1.0 | 345680 | 10/18/10 | 115 | 115 | Scope of work for IDEA changes to incorporate compliance information (0.6) roll out draft (0.4) |
| 10 | 14094 | MAIER, MATTHEW | 9/17/2010 | 1.8 | 345680 | 10/18/10 | 115 | 207 | Continued scope of work for IDEA changes to incorporate compliance information (0.9).  Revisions to scope (0.9) |
| 10 | 11395 | MAKI, MICKI | 9/22/2010 | 4.4 | 345680 | 10/18/10 | 137 | 602.8 | Draft Buick City 2011-2012 Forecast (0.7); Revise Buick City 2011-2012 Forecast (1.0); additional info requested by MLC (0.9). Call (R hare, C Peters, B Koons, S Gaito, D McMurtry) to discuss 2011-2012 Forecast (1.2). Finalizing forecast (0.6). |
| 10 | 11395 | MAKI, MICKI | 9/23/2010 | 4.2 | 345680 | 10/18/10 | 137 | 575.4 | Prepartion of Buick City Projected Nov-Dec 2010 spend (0.8) and cashflows (0.8), Review w/ C Peters (0.7), finalize (0.7) and discuss with management (0.6) submit to A Muzzin (0.6) |
| 20 | 11395 | MAKI, MICKI | 9/24/2010 | 2.6 | 345680 | 10/18/10 | 137 | 356.2 | Review of Davison Road site financials (0.6). Preparation of 2011-2012 projected costs (0.7),  cashflows (0.7) and burn rate (0.6) for Davison Road Land Site 1292. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 6980 | MANZO, DAVID | 9/20/2010 | 0.6 | 345680 | 10/18/10 | 152 | 91.2 | 2010 cash flow projections for remainder of the year for MLC Moraine (0.6) |
| 30 | 6980 | MANZO, DAVID | 9/20/2010 | 0.4 | 345680 | 10/18/10 | 152 | 60.8 | Draft 2011/2012 cash flow projections for MLC Moraine (0.4) |
| 30 | 6980 | MANZO, DAVID | 9/21/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Continued 2011 cash flow projections for MLC Moraine (0.3) |
| 30 | 6980 | MANZO, DAVID | 9/21/2010 | 0.3 | 345680 | 10/18/10 | 152 | 45.6 | Continued 2012 cash flow projections for MLC Moraine (0.3) |
| 20 | 6980 | MANZO, DAVID | 9/22/2010 | 0.6 | 345680 | 10/18/10 | 152 | 91.2 | Finalize for review 2011 cash flow projections for MLC Moraine (0.6) |
| 20 | 6980 | MANZO, DAVID | 9/22/2010 | 0.2 | 345680 | 10/18/10 | 152 | 30.4 | Finalize for review 2012 cash flow projections for MLC Moraine (0.2) |
| 10 | 2279 | MCCARTHY, DANIEL | 9/3/2010 | 1.0 | 345680 | 10/18/10 | 200 | 200 | Memorandum to MLC project managers regarding data management (0.6) and practices (0.4) |
| 10 | 11320 | MCKENNA, JOHN | 8/30/2010 | 1.0 | 345680 | 10/18/10 | 168 | 168 | Compliance template - draft prep review of template (0.6). Reviewed and requested edits (0.4) |
| 40 | 11320 | MCKENNA, JOHN | 9/2/2010 | 1.0 | 345680 | 10/18/10 | 168 | 168 | Conference call with A. Lucchino, Barnett, regarding Pittsburgh compliance (0.4), forecasts (0.4) and cashflows (0.2) |
| 10 | 11320 | MCKENNA, JOHN | 9/20/2010 | 2.1 | 345680 | 10/18/10 | 168 | 352.8 | Draft Site 1197 2011-2012 Forecast (0.8) Revise PNC 2011-2012 Forecast (0.7) additional info requested by MLC (0.6). |
| 10 | 11320 | MCKENNA, JOHN | 9/21/2010 | 2.3 | 345680 | 10/18/10 | 168 | 386.4 | Continued prepartion of Site 1197 Projected Nov-Dec 2010 spend (0.6) and cashflows (0.6), Review with staff (0.7), finalize (0.4) |
| 10 | 11320 | MCKENNA, JOHN | 9/23/2010 | 2.7 | 345680 | 10/18/10 | 168 | 453.6 | Pittsburgh Stamping - Draft Site 2011-2012 Forecast (0.8) Revise Site 1299 2011-2012 Forecast (0.7). Review with staff (0.6) additional info requested by MLC (0.6). |
| 40 | 11320 | MCKENNA, JOHN | 9/24/2010 | 1.2 | 345680 | 10/18/10 | 168 | 201.6 | Fiero - 2011-2012 Forecast (0.4) additional info requested (0.4). Revise Fiero 2011-2012 Forecast (0.4) |
| 20 | 619 | MESSINGER, JOHN | 9/20/2010 | 2.8 | 345680 | 10/18/10 | 168 | 470.4 | Hyatt Clark 1008 - Review requirements for forecasts (0.3) and predic (0.2). discuss approach with project team (0.4) prepare (0.2) and review spreadsheets (0.3) prepare(0.2) and review sheets (0.4). review emails regarding forcast requirements (0.4) revise sheets (0.4) |
| 20 | 619 | MESSINGER, JOHN | 9/21/2010 | 3.2 | 345680 | 10/18/10 | 168 | 537.6 | Continued review forecasts - Hyatt Clark 1008 (0.1) and predics (0.2). Discuss (0.2) and revisions to project team (0.4) calls with MLC (0.6) review spreadsheets (0.3) further review of sheets (0.6). internal communication regarding predictions (0.4) further revise sheets (0.4) |
| 10 | 619 | MESSINGER, JOHN | 9/22/2010 | 1.9 | 345680 | 10/18/10 | 168 | 319.2 | Hyatt Clark 1008 - Prepare (0.4) and review spreadsheets (0.4) prepare (0.3) and review sheets (0.2). review additional emails regarding forcast requirements (0.2) revise sheets (0.4) |
| 20 | 13065 | OESTERREICH, RYAN | 9/1/2010 | 0.8 | 345680 | 10/18/10 | 102 | 81.6 | Willow Run - reviewed LIF data (0.4) and site investigation to summarize for report. (0.4) |
| 30 | 11220 | PETERS, CHRISTOPHER | 9/21/2010 | 1.6 | 345680 | 10/18/10 | 200 | 320 | developing cash flow projections for 2011 for Buick City (0.8) . developing cash flow projections for 2012 for Buick City (0.8) |
| 30 | 11220 | PETERS, CHRISTOPHER | 9/22/2010 | 2.8 | 345680 | 10/18/10 | 200 | 560 | Continued development of 2011 cash flow projections for Buick City (0.6) Continued development of 2012 cash flow projections for Buick City (0.7); Nov-dec 2010 spend projection prep (0.9); conf call w/ Koons on LNAPL $ to be spent in 2011/2012 (0.6) |
| 40 | 11220 | PETERS, CHRISTOPHER | 9/23/2010 | 1.4 | 345680 | 10/18/10 | 200 | 280 | meeting with Micki Maki to finalize cash flow (0.7) and projections for buick city (0.7) |
| 40 | 11220 | PETERS, CHRISTOPHER | 9/24/2010 | 1.2 | 345680 | 10/18/10 | 200 | 240 | meeting with wendy white to prepare 2011-2012 cash flow (0.5) and projections (0.4); finalizing cash flows (0.2)and projections for Flint West and send to Favero (0.1) |
| 10 | 11853 | POWERS, AMY | 8/30/2010 | 1.5 | 345680 | 10/18/10 | 54 | 81 | Fee application prep (0.4). Review labor hour allocation (0.4), review expense allocation (0.4). site varification (0.3) |
| 10 | 11853 | POWERS, AMY | 8/31/2010 | 0.4 | 345680 | 10/18/10 | 54 | 21.6 | final request for labor allocation (0.2) contiued review (0.2) |
| 20 | 11853 | POWERS, AMY | 9/1/2010 | 0.2 | 345680 | 10/18/10 | 54 | 10.8 | review of professional services expenses. (0.2) |
| 10 | 11853 | POWERS, AMY | 9/2/2010 | 0.9 | 345680 | 10/18/10 | 54 | 48.6 | labor transfers( 0.3), hours allocation(0.3), review charges(0.3). |

| | | Name | Date | Hrs | | | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 11853 | | | | | | | | continued review labor allocation from approved hours (0.3). remove unbillable labor (0.4) Sort labor by task (0.4). Additional allocation of labor to appropriate task (0.4). review all labor for accuracy to Proj Ren (0.7) |
| | | POWERS, AMY | 9/3/2010 | 2.2 | 345680 | 10/18/10 | 54 | 118.8 | |
| 40 | 11853 | | | | | | | | discussion with AW and PC on EBS/Labor transfers (0.4). Reviewed labor allocation per task (0.6). reviewed task transfers to reflect correct tasks (0.6). reviewed 2nd DWD dump to first for accuracy (0.6). 2nd- draft for corrected service dates (0.6). Discussed (0.4) and revised with AW (0.4). Began labor allocation reivew (0.4) . |
| | | POWERS, AMY | 9/7/2010 | 4.0 | 345680 | 10/18/10 | 54 | 216 | |
| 40 | 11853 | | | | | | | | Call for additional discussions AW and PC on EBS transfers (0.7). Reviewed labor allocation for task 3 (0.4), task 5 (0.4), task 6 (0.3). continued reviewed task transfers to reflect correctly (0.9). reviewed 2nd DWD dump to first (0.2). . Discussed (0.2) and revised with AW(0.2). Began labor allocation reivew (0.2). Draft report generated (0.4) |
| | | POWERS, AMY | 9/8/2010 | 4.4 | 345680 | 10/18/10 | 54 | 237.6 | |
| 40 | 11853 | | | | | | | | Requests to PM's for site activities (0.4) and resources (0.4). Update labor per PM's response (0.6). draft labor site review (0.6). revisions (0.3) submit for PM review of labor allocation (0.4) update labor schedule per PM's review (0.6). additional data entry of labor (0.6), additional labor allocation (0.4). staff contact for scheduling (0.6). Entry of staff labor (0.4). Additional revisions to labor detail (0.4). format for draft review (0.3) |
| | | POWERS, AMY | 9/9/2010 | 6.0 | 345680 | 10/18/10 | 54 | 324 | |
| 40 | 11853 | POWERS, AMY | 9/9/2010 | 1.7 | 345680 | 10/18/10 | 54 | 91.8 | task allocation check (0.9). Confirm Proj Ren support (0.6) and expense (0.2) |
| 20 | 11853 | POWERS, AMY | 9/10/2010 | 3.0 | 345680 | 10/18/10 | 54 | 162 | Cash flow review for Site 1197 (0.7), 1299 (0.7), 1300-1 (0.6), 1300-2 (0.6), 1300-3 (0.4) |
| 20 | 11853 | POWERS, AMY | 9/10/2010 | 0.3 | 345680 | 10/18/10 | 54 | 16.2 | Final review of labor allocation and finalize for submittal. (0.3) |
| 20 | 11853 | | | | | | | | Additional labor allocation review (0.8). edits with Account Specialist (0.4). all EBS transfer for correct labor alloaction (0.9). Employee by Employee for Claim Support (0.6). Phase II Site (0.9), confirming labor spent in correct tasks (0.8) confirming prof services (0.3) |
| 20 | 11853 | POWERS, AMY | 9/13/2010 | 4.7 | 345680 | 10/18/10 | 54 | 253.8 | |
| 20 | 11853 | POWERS, AMY | 9/13/2010 | 0.4 | 345680 | 10/18/10 | 54 | 21.6 | remediation summary review - Site 1197 (0.4). |
| 30 | 11853 | | | | | | | | 2010 forcasts for Lansing sites 1300-1 (0.6), 1300-2 (0.4), 1300-3 (0.4). 2011 forcasts for Lansing sites 1300-1 (0.6), 1300-2 (0.4), 1300-3 (0.4) |
| | | POWERS, AMY | 9/14/2010 | 2.8 | 345680 | 10/18/10 | 54 | 151.2 | |
| 10 | 11853 | POWERS, AMY | 9/20/2010 | 2.2 | 345680 | 10/18/10 | 54 | 118.8 | remediation summaries - 1197, 1300-1-3(0.9), assemble (0.7), file (0.3). organize for review (0.3) |
| 20 | 11853 | | | | | | | | review of DWD process (0.4). Gov't standards (0.4). remediation summary review (0.6), revise of summaries (1299 (0.3) , 1197(0.4) |
| | | POWERS, AMY | 9/21/2010 | 2.4 | 345680 | 10/18/10 | 54 | 129.6 | file (0.3) per Gaito. |
| 20 | 11853 | POWERS, AMY | 9/3/2010 | 0.6 | 345680 | 10/18/10 | 54 | 32.4 | Fee application additional information request review. (0.6) |
| 40 | 11853 | | | | | | | | Fee Examiners - Franks request for call (0.6) and email participants |
| | | POWERS, AMY | 9/7/2010 | 1.0 | 345680 | 10/18/10 | 54 | 54 | |
| 10 | 11853 | | | | | | | | Draft fee application review (0.6) Revisions to application (0.6); exchanged calls with project team< Frank, Gaito (0.4) ; reviewed and revised fee application for filing (0.4) Reviewed expense backup for Fee application (0.6); forwarded same to fee examiner for review (0.6). |
| | | POWERS, AMY | 9/8/2010 | 3.2 | 345680 | 10/18/10 | 54 | 172.8 | |
| 40 | | | | | | | | | Hyatt Clark 1008 - Call with R. Hare / J. Messinger to discuss 2011/2012 forecast (0.6), follow-up calls with J. Messinger to review forecast requirements (0.6), work on populating forecast template (0.6), continue to populate templates (0.2) |
| | 3202 | RODRIGUEZ, ERIC | 9/20/2010 | 2.0 | 345680 | 10/18/10 | 168 | 336 | |

| | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 3202 | RODRIGUEZ, ERIC | 9/21/2010 | 2.5 | 345680 | 10/18/10 | 168 | 420 | Follow-up call with R. Hare / J. Messinger to discuss 2011/2012 forecast (0.4), calls with J. Messinger to review forecast details (0.6) and updates (0.3), work on edits to forecast (0.5), finalize template (0.4), call with J. Messinger (0.3) - Hyatt Clark 1008 |
| 40 | 3202 | RODRIGUEZ, ERIC | 9/23/2010 | 1.5 | 345680 | 10/18/10 | 168 | 252 | Hyatt Clark 1008 - Call with J. Messinger to discuss 2010 forecas (0.6), begin populating template, review assumptions (0.4), continue to populate template (0.3), review assumptions (0.2) |
| 20 | 11264 | SAUNDERS, BRADLEY | 8/30/2010 | 0.8 | 345680 | 10/18/10 | 168 | 134.4 | Continued review of August 2010 charges (0.4) & daily work descriptions preparation(0.4). |
| 20 | 11264 | SAUNDERS, BRADLEY | 9/8/2010 | 0.6 | 345680 | 10/18/10 | 168 | 100.8 | Review and evaluation of TEA charges (0.4) and dwd detail (0.2) |
| 20 | 11264 | SAUNDERS, BRADLEY | 9/13/2010 | 1.2 | 345680 | 10/18/10 | 168 | 201.6 | Final August labor review in prep for distribution to MLC (0.8), project tracking update (0.4) |
| 40 | 11264 | SAUNDERS, BRADLEY | 9/14/2010 | 1.3 | 345680 | 10/18/10 | 168 | 218.4 | Corr w Gaito & O'Neill re: MLC compliance mgmt tool request (0.4), internal mtg w/ Curtis, McKenna, O'Neill to identify information necessary to collect in order to scope (0.5)  & cost compliance (0.4) mgmt tool |
| 20 | 11264 | SAUNDERS, BRADLEY | 9/16/2010 | 0.8 | 345680 | 10/18/10 | 168 | 134.4 | Review (0.2) and edits to compliance management tool template to faciliate population of site info by PMs (0.6) |
| 20 | 11264 | SAUNDERS, BRADLEY | 9/20/2010 | 1.7 | 345680 | 10/18/10 | 168 | 285.6 | Review of baseline IDEA compliance template for use by MLC (0.6) and discussion w Gaito (0.4), development of first draft revised compliance tracker IDEA template for review by team (0.7) |
| 20 | 11264 | SAUNDERS, BRADLEY | 9/21/2010 | 1.1 | 345680 | 10/18/10 | 168 | 184.8 | Review of Curtis input/comments on inital compliance templates (0.2), Call prep (0.2) and Internal call with Gaito & Curtis to discuss compliance template for IDEA setup (0.4), review and comment on updated template (0.3) |
| 20 | 11264 | SAUNDERS, BRADLEY | 9/23/2010 | 1.2 | 345680 | 10/18/10 | 168 | 201.6 | review of MLC request and examples for Nov-Dec 2010 cash flow (0.3), develop (0.6) and populate spreadsheet with Nov-Dec 2010 cash flow for Pontiac EDC (0.3) |
| 20 | 11264 | SAUNDERS, BRADLEY | 9/24/2010 | 0.5 | 345680 | 10/18/10 | 168 | 84 | review of edited/revised version of updated compliance tracking template (0.3) and final input as prepared for distribution (0.2) |
| 30 | 11264 | SAUNDERS, BRADLEY | 9/14/2010 | 0.8 | 345680 | 10/18/10 | 168 | 134.4 | Prep of October cost estimate/budget for submittal to fee examiner (0.8) |
| 10 | 12841 | SHREVE, BARBARA | 9/13/2010 | 1.0 | 345680 | 10/18/10 | 67 | 67 | Updated Demolition Work Plan (0.6) Updated PDF of Demolition Work Plan 03-21-03 (Wendy White) (0.4) |
| 10 | 12841 | SHREVE, BARBARA | 9/14/2010 | 1.4 | 345680 | 10/18/10 | 67 | 93.8 | Edits to 2 documents.Demolition Work Plan (0.6), removed site & client information (0.4), and made edits (0.2) & format changes to Annotated Demolition Design Outline (0.2) |
| 10 | 12841 | SHREVE, BARBARA | 9/15/2010 | 0.8 | 345680 | 10/18/10 | 67 | 53.6 | Additional edits & PDF to  Remediation Development Work Plan (0.6) _Example document for Wendy White. (0.2) |
| 10 | 12731 | SPANGLER, ELIZABETH | 8/31/2010 | 0.1 | 345680 | 10/18/10 | 184 | 18.40 | Exchanged emails with Team regarding further support for second fee application vague entries (0.1). |
| 20 | 12731 | SPANGLER, ELIZABETH | 9/10/2010 | 0.5 | 345680 | 10/18/10 | 184 | 92.00 | Reviewed summary of supplemental information for second fee application objections (0.2.); drafted letter to fee examiner including supplemental information (0.2); forwarded same to fee examiner (0.1). |
| 20 | 12731 | SPANGLER, ELIZABETH | 9/13/2010 | 0.4 | 345680 | 10/18/10 | 184 | 73.60 | Review October budget (0.1); forward budget to fee examiner and management team (0.2); review pleadings filed in bankruptcy (0.1). |
| 40 | 12731 | SPANGLER, ELIZABETH | 9/17/2010 | 0.3 | 345680 | 10/18/10 | 184 | 55.20 | Exchanged emails with Messrs. Niparko and McBurney re trust establishment and public notice regarding shares (0.3). |
| 10 | 13018 | TROSCHINETZ, ALEXIS | 9/10/2010 | 0.5 | 345680 | 10/18/10 | 115 | 57.5 | Buick City: locate trench length information (0.2), email to BWK and discuss (0.3) |
| 20 | 11370 | WALTERS, AMY | 9/13/2010 | 1.5 | 345680 | 10/18/10 | 78 | 117 |  Account data review (0.7).  Review requested changes (0.8) |
| 10 | 11370 | WALTERS, AMY | 9/14/2010 | 1.7 | 345680 | 10/18/10 | 78 | 132.6 | Draft Laobr Report (0.6).  Draft Expense report (0.6). Summarize for Tony Muzzin (0.2). Review with AP (0.3) |
| 40 | 11311 | WHITE, WENDY | 8/30/2010 | 1.9 | 345680 | 10/18/10 | 184 | 349.6 | conf call w/P. Barnett & R. Hare re: equipment decommissioning protocols (0.6), review (0.4) & revise flow charts (0.4)and draft documents(0.3); RCRA strategy (0.2) |

| | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 11311 | | WHITE, WENDY | 8/31/2010 | 1.6 | 345680 | 10/18/10 | 184 | 294.4 | Draft equipment sampling support docs for various MLC site (0.7). PMs requests on sampling procedures (0.5). Distrubute protocol (0.4) |
| 10 | 11311 | | WHITE, WENDY | 9/1/2010 | 2.2 | 345680 | 10/18/10 | 184 | 404.8 | integration of demolition into corrective action (0.4), draft flow chart (0.6); revise draft flow charts for equipment decommissioning protocol (0.4) & prepare flow charts for facility decommissioning/demolition planning (0.4); conf call w/R. Hare, P. Barnett;(0.4) |
| 10 | 11311 | | WHITE, WENDY | 9/2/2010 | 2.3 | 345680 | 10/18/10 | 184 | 423.2 | integration of demolition into corrective action (0.6) - draft straw man(0.4); rvw comments from EPA on draft equipment decommissioning protocol excerpts (0.4);Prepare draft facility decommissioning flow charts (0.5); distribute for review (0.4) |
| 40 | 11311 | | WHITE, WENDY | 9/3/2010 | 1.3 | 345680 | 10/18/10 | 184 | 239.2 | conf call w/R. Hare, P. Barnett to review EPA comments (0.6) and draft Equipment Decommissioning Policy (0.4) and previous policies (0.3) |
| 40 | 11311 | | WHITE, WENDY | 9/8/2010 | 1.1 | 345680 | 10/18/10 | 184 | 202.4 | call w/J.Redwine re:example docs for RCRA-compliance demo(0.7), request to team (0.4) |
| 40 | 11311 | | WHITE, WENDY | 9/9/2010 | 2.1 | 345680 | 10/18/10 | 184 | 386.4 | MLC Legal - schedule interview re:MCM Issue(0.4);Equipment Decommissioning Flow Charts(0.5) and demolition flow chart (0.6) & new FEA flow chart(0.6) |
| 40 | 11311 | | WHITE, WENDY | 9/10/2010 | 1.5 | 345680 | 10/18/10 | 184 | 276 | call w/J. Redwine(0.7); collect examples of RCRA-compliant demolition plans (0.4); corr w/MLC re:Equipment Decommissioning Policy draft documents(0.4) |
| 10 | 11311 | | WHITE, WENDY | 9/13/2010 | 4.8 | 345680 | 10/18/10 | 184 | 883.2 | Draft PCB Equipment Protocol for staff at PEA (0.4); prepare example Work Plans for J. Redwine (0.4) Incorporate Demo integration into Corrective Action -DRAFT (0.4) ;create FEA flow chart for R. Hare(0.6); revise Pre-demo investigation flow charts (0.4) revise pre-demo charts per call (0.4) and correspond changes w/team (0.6) Revisions to PCB Equipment Protocol for staff at PEA (0.4) Revise example Work Plans for J. Redwine (0.4) submit for review (0.4) Revisions to Demo integration into Corrective Action (0.4) |
| 10 | 11311 | | WHITE, WENDY | 9/14/2010 | 4.4 | 345680 | 10/18/10 | 184 | 809.6 | ONeill(0.6);example Demo documents for J.Redwine (0.7), revise per discussion (0.7) ; Revised Pre-demo Flow Charts (0.9); ARCADIS team corr & input (0.7) Compliance Matrix Mtg-map - revisions (0.4) |
| 10 | 11311 | | WHITE, WENDY | 9/15/2010 | 3.1 | 345680 | 10/18/10 | 184 | 570.4 | Pre-demo Investigation (0.6) and Flow Charts for R. Hare. Team comments (0.4); Revise per team/client comments (0.4) Draft demo WP Examples (0.8) for J. Redwine - finalize (0.6) & issue (0.3) |
| 10 | 11311 | | WHITE, WENDY | 9/16/2010 | 0.9 | 345680 | 10/18/10 | 184 | 165.6 | Compliance Matrix set-up w/L.Curtis (0.4), Compliance Matrix set-up A. Lucchino (0.5) |
| 40 | 11311 | | WHITE, WENDY | 9/22/2010 | 0.9 | 345680 | 10/18/10 | 184 | 165.6 | phone interview w/Pepper-Hamilton (legal) re:MCM matter (0.7) and forward direction (0.2) |
| 30 | 11311 | | WHITE, WENDY | 9/24/2010 | 2.4 | 345680 | 10/18/10 | 184 | 441.6 | Cash Flow Projections (0.8). Nov/Dec 2010 Spend by Task (0.8) - Bankruptcy Support (0.8), Site 1299 Flint West |
| | 13964 | 1007 GAITO, STEVEN | | 09/24/10 | | 345680 | 10/18/10 | | 917.34 | Travel to DTW for meeting with MLC |
| | 13964 | 1007 GAITO, STEVEN | | 09/24/10 | | 345680 | 10/18/10 | | 25.00 | Travel agent fee |
| | 13964 | 1007 GAITO, STEVEN | | 09/24/10 | | 345680 | 10/18/10 | | 25.00 | Luggage fee |
| | 13964 | 1008 GAITO, STEVEN | | 09/24/10 | | 345680 | 10/18/10 | | 153.71 | Car Rental in Detroit |
| | 13964 | 1009 GAITO, STEVEN | | 09/24/10 | | 345680 | 10/18/10 | | 84.00 | Parking |
| | 13964 | 1015 GAITO, STEVEN | | 09/24/10 | | 345680 | 10/18/10 | | 9.96 | Fuel for rental car |
| | 13964 | 1010 GAITO, STEVEN | | 09/21/10 | | 345680 | 10/18/10 | | 286.00 | Hotel in Detroit |
| | 13964 | 1010 GAITO, STEVEN | | 09/22/10 | | 345680 | 10/18/10 | | 286.00 | Hotel in Detroit |
| | 13964 | 1010 GAITO, STEVEN | | 09/23/10 | | 345680 | 10/18/10 | | 286.01 | Hotel in Detroit |
| | 13964 | 1011 GAITO, STEVEN | | 09/21/10 | | 345680 | 10/18/10 | | 20.00 | Meals is Detroit |
| | 13964 | 1011 GAITO, STEVEN | | 09/23/10 | | 345680 | 10/18/10 | | 8.14 | Meals is Detroit |
| | 13964 | 1011 GAITO, STEVEN | | 09/24/10 | | 345680 | 10/18/10 | | 5.40 | Meals is Detroit |

| 1004 | 08/31/10 | 345680 | ######## | 9.75 | Fed Ex 798962252850 |
| 1004 | 09/21/10 | 345680 | ######## | 6.24 | Fed Ex 446846436009 |
| 1004 | 09/21/10 | 345680 | ######## | 6.24 | Fed Ex 446846435984 |
| 1004 | 09/21/10 | 345680 | ######## | 6.27 | Fed Ex 446846435995 |
| 1004 | 09/21/10 | 345680 | ######## | 6.24 | Fed Ex 446846436010 |

EXHIBIT B

LFR INC. RETENTION ORDER

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x

In re                                    :         Chapter 11 Case No.
                                         :
MOTORS LIQUIDATION COMPANY, *et al.*,    :         09-50026 (REG)
    f/k/a General Motors Corp., *et al.*  :
                                         :
        Debtors.           :         (Jointly Administered)
                                         :

------------------------------------------------------------x

### ORDER PURSUANT TO 11 U.S.C. §§ 327(a) AND 330 AND FED. R. BANKR. P. 2014 AUTHORIZING THE RETENTION AND EMPLOYMENT OF LFR INC. AS ENVIRONMENTAL CONSULTANTS TO THE DEBTORS *NUNC PRO TUNC* TO THE COMMENCEMENT DATE

Upon the Application, dated July 21, 2009 (the "**Application**"),[1] of Motors

Liquidation Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in

possession (collectively, the "**Debtors**"), pursuant to sections 327(a) and 330 of title 11, United

States Code ("**Bankruptcy Code**") and Rule 2014 of the Federal Rules of Bankruptcy Procedure

("**Bankruptcy Rules**") for entry of an order authorizing the retention and employment of LFR

Inc. ("**LFR**") as an environmental management and consulting services provider, *nunc pro tunc*

to the Commencement Date, as more fully described in the Application; and upon consideration

of the Affidavit of Frank Lorincz, Chief Executive Officer of LFR, sworn to July 21, 2009 (the

"**Lorincz Affidavit**"), filed in support of the Application, a copy of which is attached to the

Application as Exhibit "A;" and upon consideration of the supplement declaration and disclosure

statement of Frank Lorincz, Chief Executive Officer of LFR, signed on August 2, 2009 (the

"**Lorincz Supplemental Declaration**"), filed in support of the Application; and the Court being

satisfied, based on the representations made in the Application, the Lorincz Affidavit and the

---

[1]      Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

Supplemental Lorincz Declaration, that LFR represents or holds no interest adverse to the

Debtors or their estates and is disinterested under section 101(14) of the Bankruptcy Code; and

due and proper notice of the Application having been provided, and it appearing that no other or

further notice need be provided; and the Court having found and determined that the relief

sought in the Application is in the best interests of the Debtors, their estates and creditors, and all

parties in interest and that the legal and factual bases set forth in the Application establish just

cause for the relief granted herein; and after due deliberation and sufficient cause appearing

therefor, it is

ORDERED that the Application is granted as provided herein; and it is further

ORDERED that, pursuant to sections 327(a) and 330 of the Bankruptcy Code, the

Debtors are authorized to retain and employ LFR as their environmental management and

consulting services provider, *nunc pro tunc* to the Commencement Date, on the terms and

conditions generally described in the Application and set forth in the Engagement Letter; and it

is further

ORDERED that LFR shall apply for compensation and reimbursement of

expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy

Code, applicable Bankruptcy Rules, the Local Bankruptcy Rules for the Southern District of

New York  and orders of the Court, guidelines established by the U.S. Trustee, and such other

procedures as may be fixed by order of this Court; and it is further

ORDERED that LFR shall notify in writing this Court, the Debtors, the U.S.

Trustee, and any official committee of any change in the hourly rates charged by LFR for

services rendered; and it is further

ORDERED that LFR will provide written notice to the Creditors' Committee and the U. S. Trustee if the total cost of services provided exceeds the estimate of $200,000; and it is further

ORDERED, that to the extent this Order is inconsistent with the Engagement Letter, this Order shall govern; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
      *__August 3, 2009__*

                       *s/ Robert E. Gerber*
                    United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x
                                :
In re                             :        Chapter 11 Case No.
                                  :
MOTORS LIQUIDATION COMPANY, *et al.*,   :        09-50026 (REG)
f/k/a General Motors Corp., *et al.*,        :
                                  :
           Debtors.              :        (Jointly Administered)
                                  :
------------------------------------------------------------x

### STIPULATION AND ORDER MODIFYING TERMS
### OF RETENTION AND EMPLOYMENT OF LFR, INC.
### AS ENVIRONMENTAL CONSULTANTS TO THE DEBTORS

           WHEREAS on June 1, 2009 (the "Commencement Date"), Motors Liquidation

Company f/k/a/ General Motors Corp. and certain affiliates (collectively, the "Debtors") filed

voluntary petitions for relief under chapter 11 of the United States Code (the "Bankruptcy

Code") in the United States Bankruptcy Court for the Southern District of New York;

           WHEREAS, the Debtors are authorized to continue to operate their businesses

and manage their properties as debtors and debtors in possession pursuant to sections 1107(a)

and 1108 of the Bankruptcy Code;

           WHEREAS, on August 3, 2009, this Court entered an order authorizing the

Debtors to retain and employ LFR, Inc. ("LFR") to provide environmental consulting services to

the Debtors, *nunc pro tunc* to the Commencement Date (the "Retention Order"), on the terms set

forth in the engagement letter between the Debtors and LFR dated June 15, 2009 (the

"Engagement Letter");

           WHEREAS, on November 12, 2009, LFR filed its First Application for Interim

Professional Compensation for the period June 1, 2009 through September 30, 2009, seeking

payment of fees of $633,772.80 and reimbursement of expenses in the amount of $43,447.98 (the

"First Interim Fee Application");

WHEREAS, on March 15, 2010, LFR filed its Second Application for Interim

Professional Compensation for the period October 1, 2009 through January 31, 2010, seeking

payment of fees of $1,034,548.40 and reimbursement of expenses in the amount of $182,730.34

(the "Second Interim Fee Application");

WHEREAS, on June 22, 2010, the Fee Examiner filed his Report and Statement

of Limited Objection to First Interim Fee Application and Preliminary Report on Second Interim

Fee Application (the "First Report");

WHEREAS, in the First Report, the Fee Examiner raised certain concerns

regarding LFR's retention terms and First Interim Fee Application, including, LFR's requested

reimbursement of expenses for use of a subcontractor, TEA, Inc. ("TEA"), which subcontractor

was not retained by separate Order of the Court;

WHEREAS, on June 28, 2010, Frank Lorincz submitted his Second Supplemental

Affidavit and Disclosure Statement in support of the Debtors' retention of LFR (the "Second

Supplemental Affidavit");

WHEREAS, the Second Supplemental Affidavit attempted to address all of the

Fee Examiner's concerns in the First Report;

WHEREAS, as disclosed in the Second Supplemental Affidavit, LFR retained

TEA and other subcontractors to address various niche environmental consulting services

required by the Debtors;

2

WHEREAS, after filing the Second Supplemental Affidavit, the Fee Examiner and LFR agreed to certain disallowances and the Fee Examiner consented to LFR's First Interim Fee Application;

WHEREAS, by Order entered July 22, 2010, the Court granted LFR's First Interim Fee Application;

WHEREAS, on August 5, 2010, LFR filed its Third Application for Interim Professional Compensation for the period February 1, 2010 through May 30, 2010 (the "Third Interim Fee Application");

WHEREAS on October 19, 2010, the Fee Examiner filed his Report and Statement of Limited Objection to Second Interim Fee Application and Preliminary Report on Third Interim Application (the "Second Report");

WHEREAS, in the Second Report, the Fee Examiner continues to raise concern over LFR's request for reimbursement of expenses related to LFR's use of TEA and other subcontractors in connection with the services provided by LFR;

WHEREAS, the Debtors and LFR desire to amend LFR's retention to address the concerns raised by the Fee Examiner regarding LFR's use of TEA and other niche subcontractors;

NOW, THEREFORE, IT IS HEREBY STIPULATED AND AGREED by and between the Debtors and LFR, as follows:

1.      The terms of LFR's retention shall be amended, *nunc pro tunc* to the Commencement Date, to authorize LFR's use of outside consultants, including TEA, for specific tasks in connection with services requested by the Debtors, and, subject to Court approval of

3

LFR's fees and expenses under sections 330 and 331 of the Bankruptcy Code, LFR shall be

entitled to the reimbursement for costs associated therewith.

       2.      The Debtors and LFR agree that to the extent the Engagement Letter is

inconsistent with the terms of this Stipulation and Order, this Stipulation and Order shall govern.

Dated: October 27, 2010

                         LFR, INC.


                  By:     /s/ Frank Lorincz
                         Frank Lorincz
                         Chief Executive Officer

Dated:  November 1, 2010


                         MOTORS LIQUIDATION CORP.


                  By:     /s/ James M. Redwine
                         James M. Redwine
                         Vice President, Environmental

IT IS SO ORDERED.
Dated: ***November 5, 2010***
       New York, New York


***s/ Robert E. Gerber***
THE HONORABLE ROBERT E. GERBER
UNITED STATES BANKRUPTCY JUDGE

A:\STIPULATION AND ORDER LFR RETENTION AMENDMENT.DOC        4

## EXHIBIT C

## FRANK LORINCZ CERTIFICATION

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

In re:                                               :          Chapter 11
                                                     :
MOTORS LIQUIDATION COMPANY, *et al.*,                :          Case No. 09-50026 (REG)
      f/k/a General Motors Corp., *et al.*,          :
                                                     :          (Jointly Administered)
                              Debtors.               :

-------------------------------------------------------------------x

CERTIFICATION OF FRANK LORINCZ IN SUPPORT OF APPLICATION OF LFR INC.
FOR INTERIM ALLOWANCE
AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF
COSTS AND EXPENSES INCURRED DURING THE PERIOD
JUNE 1, 2010 TO SEPTEMBER 30, 2010

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Frank Lorincz, the Chief Executive Officer of LFR Inc. ("Applicant"), hereby

certifies with respect to the Interim Fee Application of LFR Inc. For Allowance of Compensation

and for Reimbursement of Expenses for Services Rendered in these cases, for the period June 1,

2010 through September 30, 2010 (the "Application"), as follows:

A.       Certification

         1.       I am the "Certifying Professional" as defined in the Guidelines.  I have

read the Application, and certify that to the best of my knowledge, information and belief,

formed after reasonable inquiry, except as specifically indicated to the contrary, (a) the

Application complies with the Guidelines, (b) the fees and disbursements sought by Applicant

for this compensation period fall within the Guidelines, and (c) the fees and disbursements

sought by Applicant, except to the extent prohibited by the Guidelines, are billed at rates, and in

accordance with practices, customarily employed by Applicant and generally accepted by

Applicant's clients.

2.      Applicant provided the Debtors and the United States Trustee with a copy of the Application.

3.      No agreement or understanding exists between Applicant and any other person for a division of compensation herein, and no agreement prohibited by section 504 of the Bankruptcy Code (11 U.S.C. § 504) and Rule 2016 of the Bankruptcy Rules has been made.

B.      Compliance with Specific Guidelines Regarding Time Records

4.      To the best of my knowledge, information and belief, formed after reasonable inquiry, Applicant complies with all of the Guidelines as to the recording of time by Applicant's professionals.

C.      Description of Services Rendered

5.      I certify that the Application sets forth at the outset, in the accompanying summary schedules, as well as in the text of the Application: (a) the amount of fees and disbursements sought, (b) the time period covered by the Application, (c) the total professional hours expended; and, further, that the schedules and the exhibits to the Application show (d) the name of each professional, with his or her position at Applicant, (e) the year that each professional was licensed to practice, where applicable, and (f) the hours worked by each professional.

D.      Reimbursement for Expenses and Services

6.      In connection with Applicant's request for reimbursement of out-of-pocket expenses, I certify to the best of my knowledge, information and belief, formed after a reasonable inquiry that: (a) Applicant has not included in the amounts billed a profit in providing those services for which reimbursement is sought in the Application, (b) Applicant has not included in the amounts billed for such services any amounts for amortization of the cost of

any investment, equipment or capital outlay, and (c) amounts billed for purchases or services

from outside third-party vendors are billed in amounts paid by Applicant to such vendors.

       7.     I also certify to the best of my knowledge, information and belief, formed

after reasonable inquiry, the amounts requested in the Application for reimbursement of

expenses fully comply with the Guidelines.

Dated: November 15, 2010

Frank Lorincz
Chief Executive Officer
LFR Inc.

EXHIBIT D

PROFESSIONAL HOURS BILLED PER EMPLOYEE

**Exhibit D**
**LFR, Inc. Case No.: 09-50026 (REG**
**Summary of Fees by Professiona**
**For the period of June 1, 2010 - September 30, 2010**

| Name of Proffessional Individual | Hourly Billing Rate During Fee Period | Total Hours Billed During Fee Period | Total Compensation Requested During Fee Period |
|---|---|---|---|
| AVERILL, COREY | 184 | 2.5 | $ 460.00 |
| BELL, CAITLIN | 115 | 37.1 | $ 4,266.50 |
| BRYZ-GORNIA, CHRISTINA | 102 | 0.3 | $ 30.60 |
| CARRILLO-SHERIDAN, MARGAR | 335 | 13.5 | $ 4,522.50 |
| CASS, JENNIFER | 78 | 1 | $ 78.00 |
| CATALINO, PHILIP | 100 | 1 | $ 100.00 |
| CHAMBERLAIN, DENISE | 200 | 0.4 | $ 80.00 |
| CHAPMAN, MARCIE | 54 | 2.3 | $ 124.20 |
| CHURCH, JENNY | 94 | 4.8 | $ 451.20 |
| CICCHELLI, LENA | 89 | 30 | $ 2,670.00 |
| CLEARWATER, SCOTT | 152 | 4 | $ 608.00 |
| COFFEY, LISA | 168 | 29.3 | $ 4,922.40 |
| CROSS, BRADLEY | 200 | 0.3 | $ 60.00 |
| CURRY, PATRICK | 137 | 0.5 | $ 68.50 |
| CURTIS, LAURA | 184 | 11.1 | $ 2,042.40 |
| D'AMICO, STEVEN | 152 | 0.5 | $ 76.00 |
| DENTCH, CHRISTOPHER | 137 | 3 | $ 411.00 |
| DRAIN, SEAN | 102 | 1.5 | $ 153.00 |
| EDWARDS, LAUREN | 70 | 6 | $ 420.00 |
| FISHER, SARAH | 152 | 21.8 | $ 3,313.60 |
| FOOS, PATRICK | 115 | 2 | $ 230.00 |
| GAITO, STEVEN | 152 | 461.6 | $ 70,163.20 |
| GILLOTTI, NANCY | 168 | 15.2 | $ 2,553.60 |
| HALLIWELL, PATRICIA | 100 | 2.2 | $ 220.00 |
| HATHAWAY, SANDRA | 152 | 1.1 | $ 167.20 |
| HENKE, CHRYSTAL | 94 | 7.4 | $ 695.60 |
| HOEKSEMA, AMY | 168 | 3.8 | $ 638.40 |
| HOWES, DAVID | 78 | 32.4 | $ 2,527.20 |
| JONES, MICHAEL | 200 | 8.4 | $ 1,680.00 |

| | | | | |
|---|---|---|---|---|
| KAPP, RAYMOND | 168 | 6.5 | $ | 1,092.00 |
| KOONS, BRAD | 200 | 0.4 | $ | 80.00 |
| KOWALSKI, RICHARD | 184 | 204.5 | $ | 37,628.00 |
| KULL, VALERIE | 137 | 1 | $ | 137.00 |
| LORINCZ, FRANK | 335 | 3.3 | $ | 1,105.50 |
| LUTES, CHRISTOPHER | 184 | 0.3 | $ | 55.20 |
| MAIER, MATTHEW | 115 | 17.6 | $ | 2,024.00 |
| MAKI, MICKI | 137 | 15 | $ | 2,055.00 |
| MANCINI, KRISTIN | 152 | 27.8 | $ | 4,225.60 |
| MANZO, DAVID | 152 | 2.4 | $ | 364.80 |
| MARTIN, TYLER | 64 | 7.8 | $ | 499.20 |
| MCBURNEY, LOWELL | 200 | 17.3 | $ | 3,460.00 |
| MCCARTHY, DANIEL | 200 | 7 | $ | 1,400.00 |
| MCKENNA, JOHN | 168 | 10.3 | $ | 1,730.40 |
| MESSINGER, JOHN | 168 | 7.9 | $ | 1,327.20 |
| MOLINA, III, JOSEPH | 200 | 3.5 | $ | 700.00 |
| MORROW, JANEL | 94 | 1.1 | $ | 103.40 |
| NANZER, BETHANY | 115 | 17 | $ | 1,955.00 |
| NEARY, LEIGH | 102 | 2.2 | $ | 224.40 |
| OESTERREICH, RYAN | 102 | 0.8 | $ | 81.60 |
| O'LEARY, MARY | 78 | 0.9 | $ | 70.20 |
| PEDERSEN, BRIAN | 168 | 5.2 | $ | 873.60 |
| PETERS, CHRISTOPHER | 200 | 7 | $ | 1,400.00 |
| POWERS, AMY | 54 | 115.3 | $ | 6,226.20 |
| RODRIGUEZ, ERIC | 168 | 6 | $ | 1,008.00 |
| SANCHEZ, ADRIANA | 102 | 2 | $ | 204.00 |
| SAUNDERS, BRADLEY | 168 | 22.4 | $ | 3,763.20 |
| SHREVE, BARBARA | 67 | 12.2 | $ | 817.40 |
| SPANGLER, ELIZABETH | 184 | 21.6 | $ | 3,974.40 |
| SULLIVAN, RICHARD | 184 | 55.7 | $ | 10,248.80 |
| TROSCHINETZ, ALEXIS | 115 | 44.1 | $ | 5,071.50 |
| WALKER, ALLEN | 200 | 0.5 | $ | 100.00 |
| WALTERS, AMY | 78 | 7.7 | $ | 600.60 |
| WHITE, WENDY | 184 | 106.8 | $ | 19,651.20 |
| | | 1,466.10 | $ | 217,990.50 |

EXHIBIT E


SUMMARY OF EXPENSES

**Exhibit E**
**LFR, Inc. Case No.: 09-50026 (REG)**
**Summary of Expenses by Category by Month**
**For the period of June 1, 2010 - September 30, 2010**

| Expense Category | June 1, 2010 - June 27, 2010 | | June 28,2010 - July 25,2010 | | July 26,2010 - Aug 29, 2010 | | Aug 30, 2010 - Sept 30, 2010 | |
|---|---|---|---|---|---|---|---|---|
| Materials/Supplies | | | | | 27.5 | | | |
| Postage/Delivery | $ | 88.67 | $ | 35.86 | $ | 50.34 | $ | 34.74 |
| Air Fare | | | | | | | $ | 967.34 |
| Car Rental | | | | | | | $ | 153.71 |
| Tolls Parking | | | | | | | $ | 84.00 |
| Lodging | | | | | | | $ | 858.01 |
| Meals | | | | | | | $ | 33.54 |
| Subcontractors | $ | 2,785.47 | | | $ | 27,627.01 | | |
| Gas | | | | | | | $ | 9.96 |
| Field Expenses | $ | 145.00 | $ | 325.00 | | | | |
| **Total** | **$** | **3,019.14** | **$** | **360.86** | **$** | **27,704.85** | **$** | **2,141.30** |
| | | | | | | | **$** | **33,226.15** |

<u>EXHIBIT F</u>

<u>SUMMARY OF HOURS PER PROJECT CATEGORY</u>

**Exhibit F**
**LFR, Inc. Case No.: 09-50026 (REG)**
**Project Category and Associated Fees**
**For the period of June 1, 2010 - September 30, 2010**

3

| Category | Catergory Description | Jun 1, 2010 - Jun 27, 2010 | | Jun 28, 2010 - Jul 27, 2010 | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 10 | Document Preparation | 77.1 | 9806 | 15.2 | 2181.6 |
| 20 | Document Review | 83.10 | 12,710.30 | 89.40 | 13,479.80 |
| 30 | Costing | 19.6 | 2754.8 | 68.6 | 11817.6 |
| 40 | Data Management | 152.2 | 22,197.7 | 117.9 | 16,899.1 |
| | Totals | 332 $ | 47,468.80 | 291.1 $ | 44,378.10 |

| Category | Catergory Description | Jul 28, 2010 - Aug 29, 2010 | | Aug 30, 2010 - Sept 30, 2010 | | Totals by Category | | |
|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | | Fees |
| 10 | Document Preparation | 157 | 24520.2 | 108.8 | 15764.2 | 358.10 | $ | 52,272.00 |
| 20 | Document Review | 111.50 | 17,266.40 | 72.80 | 10,163.10 | 356.80 | $ | 53,619.60 |
| 30 | Costing | 50.6 | 7927.2 | 32.8 | 5086.2 | 171.60 | $<br>$ | -<br>27,585.80 |
| 40 | Data Management | 198.1 | 29,517.2 | 111.4 | 15,899.1 | 579.60 | $<br>$ | -<br>84,513.10 |
| | Totals | 517.2 $ | 79,231.00 | 325.8 $ | 46,912.60 | 1466.10 | $ | 217,990.50 $  148.69 Average rate |