## EXHIBIT D1

ME1 10831712v.1

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 7/14/2010 | 2710 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ J Redwine re real estate analysis (.2), team wins(.2), claims process (.3) | 0.70000 | 330.00 | 6/1/2010 | 231.00 |
| MLC- D McM... | Review Claims process outline per request from J Redwine | 0.20000 | 330.00 | 6/1/2010 | 66.00 |
| MLC- D McM... | Prep for call on real estate disposition table w/ J Redwine | 0.50000 | 330.00 | 6/2/2010 | 165.00 |
| MLC- D McM... | Call w/ J Redwine on real estate disposition table | 0.50000 | 330.00 | 6/2/2010 | 165.00 |
| MLC- D McM... | Call w/ J Redwine re Trust structure drafts from J Selzer | 0.20000 | 330.00 | 6/2/2010 | 66.00 |
| MLC- D McM... | Review Redwine comments on Trust structure drafts from J Selzer | 0.20000 | 330.00 | 6/2/2010 | 66.00 |
| MLC- D McM... | Modify real estate disposition table per J Redwine comments | 0.60000 | 330.00 | 6/2/2010 | 198.00 |
| MLC- D McM... | Call w/ JRedwine re claims review, EIL insur call | 0.70000 | 330.00 | 6/3/2010 | 231.00 |
| MLC- D McM... | Review claims documents from J Redwine | 0.50000 | 330.00 | 6/3/2010 | 165.00 |
| MLC- D McM... | Complete real estate disposition summary | 0.30000 | 330.00 | 6/4/2010 | 99.00 |
| MLC- D McM... | Review & comment on Govt trust terms | 0.50000 | 330.00 | 6/4/2010 | 165.00 |
| MLC- D Moste... | Update and edit real estate disposition summary table with new information for Mid Lux. | 0.70000 | 264.00 | 6/4/2010 | 184.80 |
| MLC- D Moste... | Email revised real estate disposition table to D. McMurtry; J. Redwin: S. Gaito. | 0.20000 | 264.00 | 6/4/2010 | 52.80 |
| MLC- D Moste... | Develop generic templates for environmental Management Plan, Progress Reports and environmental audits-per request by J. Redwine. | 2.40000 | 264.00 | 6/4/2010 | 633.60 |
| MLC- D Moste... | Email EM Plan, Progress Reports, Env. Audit template to J, Redwine, S. Miner, D. McMurtry, M, Hashem, per J. Redwine request for remediation project review/tracking system. | 0.20000 | 264.00 | 6/4/2010 | 52.80 |
| MLC- D McM... | Call w/ S Miner, J Redwine, G Schilz re PLL insurance for GM leased sites | 0.50000 | 330.00 | 6/7/2010 | 165.00 |
| MLC- D McM... | Review & comment on draft Trust term sheet from Gov't | 1.70000 | 330.00 | 6/7/2010 | 561.00 |
| MLC-Miner La... | Call re: PLL for leased sites with Schultz, Redwine, McMurtry | 0.50000 | 300.00 | 6/7/2010 | 150.00 |

| **Invoice Total** | |
|-------------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 7/14/2010 | 2710 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Elenowit... | Call with Fee Examiner counsel, Miner, Testa regarding outstanding issues for Interim Fee Application #1 | 0.90000 | 300.00 | 6/14/2010 | 270.00 |
| MLC- Elenowit... | Preparation and submission to Fee Examiner of July 2010 Monthly Budget Estimate | 1.10000 | 300.00 | 6/14/2010 | 330.00 |
| MLC- D McM... | Review & comment on Fee Examiner report on 2nd fee application | 0.80000 | 330.00 | 6/15/2010 | 264.00 |
| MLC- D McM... | Respond to fee examiner report & questions | 0.60000 | 330.00 | 6/17/2010 | 198.00 |
| MLC- D Moste... | Respond to Fee Examiner report re vague time entries . | 0.30000 | 264.00 | 6/17/2010 | 79.20 |
| MLC- D Moste... | Add detail to vague time entries and Email to S. Miner, per Fee Examiner request. | 0.80000 | 264.00 | 6/17/2010 | 211.20 |
| MLC- D McM... | Review & comment on superfund Claims process docs from J Redwine | 0.50000 | 330.00 | 6/18/2010 | 165.00 |
| MLC- D McM... | Review AMTS PCB treatability report by TEA re Massena & Buick City media | 0.60000 | 330.00 | 6/18/2010 | 198.00 |
| MLC- Elenowit... | Reconcile Fee Examiner. MLC payment record, preparation of MLC Fees and Expenses overview, transmission of same to Carla Andres. | 1.40000 | 300.00 | 6/18/2010 | 420.00 |
| MLC- Hashem ... | E-mail correspondence with Redwine, Miner, McMurtry regarding Regulatory Streamlining | 0.41694 | 300.00 | 6/20/2010 | 125.08 |
| MLC-Miner La... | B250-Review MLC response to comments on draft Term Sheet | 0.30000 | 300.00 | 6/21/2010 | 90.00 |
| MLC-Miner La... | B160-Review comments from Fee Examiner to 6/18 letter response to report | 0.30000 | 300.00 | 6/21/2010 | 90.00 |
| MLC-Miner La... | B160-Calls with Hashem, McMurtry to clarify billing of travel time | 0.20000 | 300.00 | 6/21/2010 | 60.00 |
| MLC-Miner La... | B160-Call with McCarter and English to finalize response to Fee Examiner report | 0.20000 | 300.00 | 6/21/2010 | 60.00 |
| MLC- D McM... | Respond to fee examiner report & questions | 0.40000 | 330.00 | 6/21/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine re claims process and status update | 0.30000 | 330.00 | 6/21/2010 | 99.00 |
| MLC- Hashem ... | Travel from Denver to Washington, D.C. for meetings with EPA (3.4 hrs/2 = 1,7 hrs) | 1.70000 | 300.00 | 6/21/2010 | 510.00 |
| MLC- D McM... | Review MLC comments on ERT term sheet | 0.30000 | 330.00 | 6/22/2010 | 99.00 |

| Invoice Total |  |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 7/14/2010 | 2710 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Research & respond to D Favero comments re cost estimates for J Redwine | 3.40000 | 330.00 | 6/22/2010 | 1,122.00 |
| MLC- D McM... | Call w/ S Gaito re Favero cost estimate response | 0.40000 | 330.00 | 6/22/2010 | 132.00 |
| MLC- D McM... | Call w/ D Favero re Anderson, Bedford, AGT, Windiate, Grand Rapids status | 0.30000 | 330.00 | 6/22/2010 | 99.00 |
| MLC- Hashem ... | Meeting with Patricia Overmeyer and David Lloyd re. MLC Regulatory Issues | 1.75000 | 300.00 | 6/22/2010 | 525.00 |
| MLC- Hashem ... | Review and edit Regulatory Streamlining document being exchanged with J Redwine | 1.30000 | 300.00 | 6/22/2010 | 390.00 |
| MLC-Miner La... | B250-Review MLC response to comments on draft Term Sheet | 0.30000 | 300.00 | 6/23/2010 | 90.00 |
| MLC- D McM... | Review D-tree document process & respond to J Redwine question | 0.90000 | 330.00 | 6/23/2010 | 297.00 |
| MLC- D McM... | Call w/ J Redwine re contractor accountability systems | 0.20000 | 330.00 | 6/23/2010 | 66.00 |
| MLC- Hashem ... | Travel from Washington, D.C. to Chicago to Denver (5.4 hrs/2 = 2.7hrs) | 2.70000 | 300.00 | 6/23/2010 | 810.00 |
| MLC- Hashem ... | Debrief call w/Redwine re. 6/22 EPA meeting | 0.80000 | 300.00 | 6/23/2010 | 240.00 |
| MLC-Miner La... | B250-Call with McMurtry, Redwine, Hashem re: report from Hashem on EPA comments on regulatory streamlining and term sheet | 0.40000 | 300.00 | 6/24/2010 | 120.00 |
| MLC- D McM... | Review summary of 6/22 EPA mtg on trust regulatory streamlining - M Hashem | 0.20000 | 330.00 | 6/24/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine, M Hashem, S Miner re EPA meeting & claims | 0.40000 | 330.00 | 6/24/2010 | 132.00 |
| MLC- Elenowit... | Preparation of Fee Application #3 - Data Assembly | 0.70000 | 300.00 | 6/24/2010 | 210.00 |
| MLC- Hashem ... | Call with Redwine re. mapping out white paper on regulatory streamlining | 0.90000 | 300.00 | 6/25/2010 | 270.00 |
| MLC- D McM... | Review & comment on proposed ERT term sheet for J Redwine | 1.30000 | 330.00 | 6/27/2010 | 429.00 |
| MLC- D McM... | Review & comment on Janesville Phase I ESA reprot | 0.50000 | 330.00 | 6/28/2010 | 165.00 |
| MLC- D McM... | Call w/ B Hare re Buick City oil projects | 0.50000 | 330.00 | 6/28/2010 | 165.00 |

| Invoice Total |
|---------------|
| Payments/Credits |
| Current Due |
| Total Balance Due |

# Invoice

**Brownfield Partners, LLC**

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 7/14/2010 | 2710 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review Brattle Group's revised remediation cash flow summary from S Gaito | 0.20000 | 330.00 | 6/28/2010 | 66.00 |
| MLC- D McM... | Review MLC comments on draft Env. Rem. Trust | 0.20000 | 330.00 | 6/30/2010 | 66.00 |
| MLC- D Moste... | Review 3rd fee application time entries and clarify time where potential for vague entries was noted. | 1.40000 | 264.00 | 6/30/2010 | 369.60 |
| Reimb Group | M Hashem -Airfare Weekof 06-25-10 Wash D.C. for meeting with EPA | | 942.10 | 7/12/2010 | 942.10 |
| | M Hashem -Hotel Weekof 06-25-10 Wash D.C. for meeting with EPA | | 845.02 | 7/12/2010 | 845.02 |
| | M Hashem -Meals Week of 06-25-10 Wash D.C. for meeting with EPA | | 50.38 | 7/12/2010 | 50.38 |
| | M Hashem -Taxi & Parking  06-25-10 Wash D.C. for meeting with EPA | | 100.50 | 7/12/2010 | 100.50 |
| | Total Reimbursable Expenses | | | | 1,938.00 |

| | |
|---|---|
| **Invoice Total** | $14,585.08 |
| **Payments/Credits** | $0.00 |
| **Current Due** | $14,585.08 |
| **Total Balance Due** | $259,194.84 |

# Brownfield Partners

475 17th Street, Suite 950
Denver, Colorado 80202

## Weekly Expense Report

| Employee Name | Mary Hashem | Project Name MLC/GM | Report No. | |
|---|---|---|---|---|
| Employee No. | | Project Code | Week ending | 6/25/2010 |

| Purpose | Washington D.C for meeting with EPA | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Expense Items | Monday Jun-21 | Tuesday Jun-22 | Wednesday Jun-23 | Thursday Jun-24 | Friday Jun-25 | Saturday Jun-26 | Sunday Jun-27 | Total |
| Air Fare | $942.10 | | | | | | | |
| Car Rental | | | | | | | | |
| Gas | | | | | | | | |
| Other Transport'n | | | | | | | | |
| Taxi | $18.00 | $14.00 | $16.50 | | | | | |
| Breakfast | | | | | | | | |
| Lunch | | | | | | | | |
| Dinner | $36.90 | $13.48 | | | | | | |
| Telephone | | | | | | | | |
| Hotel | | | $846.02 | | | | | |
| Laundry | | | | | | | | |
| Parking | | | $54.00 | | | | | |
| Tolls | | | | | | | | |
| Entertainment | | | | | | | | |
| Office Supplies | | | | | | | | |
| Other Expenses | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Daily Expenses | $995.00 | $27.48 | $915.52 | | | | | |
| | | | | | | | Total Expenses | $1,938.00 |

| Car Allowance | $0.36 | Car Trip Details | | | | |
|---|---|---|---|---|---|---|
| Date | From | To | Purpose | | Distance | Total |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | Car Expense | |
|---|---|---|---|
| Additional Notes | | Cash Advance | |
| | | Total Payable to Company | |
| | | Total Payable to Employee | $1,938.00 |

| Employee Name | Mary Hashem |
|---|---|

| Employee Signature | _____ | Date _____ | Manager Signature | _____ |
|---|---|---|---|---|

**R**
**RENAISSANCE®**
WASHINGTON DC
DOWNTOWN HOTEL

GUEST FOLIO

999 Ninth Street NW  Washington, DC 90045
t: 202.898.9000  f: 202.289.0947  renaissancehotels.com

| | | | | | | |
|---|---|---|---|---|---|---|
| 1002 Room | HASHEM/MARY/MS Name | 369.00 Rate | 06/23/10 Depart | 12:03 Time | 13819 ACCT# | |
| GK Type | BROWNFIELD PARTNERS | | 06/21/10 | 16:44 Time | | |
| 76 | 8645 ARMADILLO TRAIL | | PASSPORT: | | | |
| | | | AXXXXXXXXXXXX1006 | | | |
| Room Clerk | EVERGREEN    CO 80439 | | Payment | | MR#: XXXXX6594 | |

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| 06/21 | ROOM | 1002, 1 | 369.00 | | |
| 06/21 | RM TAX | 1002, 1 | 53.51 | | |
| 06/22 | ROOM | 1002, 1 | 369.00 | | |
| 06/22 | RM TAX | 1002, 1 | 53.51 | | |
| 06/23 | CCARD-AX | | | 845.02 | |
| | PAYMENT RECEIVED BY: AMERICAN EXPRESS XXXXXXXXXXX1006 | | | | |
| | | | | | .00 |

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR MARRIOTT
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Marriott Rewards Account # XXXXX6594
Date 06/21/10-06/23/10 Est. Eligible Revenue      $738.00
Est. base Points Earned: 7380
For account activity: 801-468-4000 or www.Marriott.com

For questions regarding this folio, please call
Marriott Business Services toll-free 1-866-435-7627.

# TAXICAB RECEIPT

Time: 4:45pm

Date: 6/21/10

Origin of trip: National Airport (DCA)

Destination: Marriott Hotel

Fare: 16.00        Sign: M. Hash



RECEIPT

**☰ UNITED**

ETKT  PASSENGER RECEIPT
DUPLICATE  2109167030
*****
C 4371I-3 HASHEM/MARY B MS
CONXA US141JUN10  DENOCAUA 284 E21JUN
DENOCAUA 619 Q23JUN
DEORDDUA 909 Q23JUN
000384

""""NOT VALID FOR """"
""""THIS IS YOUR RECEIPT""""
""""TRANSPORTATION""""

HASHEM/MARY B MS
NOZLZW/UA MULTI

**Central Michel Richard**
1001 Pennsylvania Ave. NW
Washington, DC

Server: Judy
08:07 PM
Table 52/1

DOB: 06/21/2010
06/21/2010
4/40018

AMEX
Card #XXXXXXXXXXXX1006
Magnetic card present: HASHEM MARY B
Approval: 595193

4194324

Amount:              16.90

+ CC Tip:::          20.00

= Total:             36.90

X Mary B. Hash

Thank you for dining with us
Ask about our Monthly
Wine Dinners Starting in April

CUSTOMERS COPY

Dinner w/ Patricia Oronuyua
& Charlie Bortsch; Split
3 ways. Bill $20.00

*********** LIBERTY MARKET *********
& & & 406 & & &
604 RENEE
TBL 1/1    22JUN'10   4:46PM    GST 1

8 9 7 3

1 SODA                        2.50
1 TUNA NICOISE SAL            7.50
1 POPCORN                     2.25
Sub-Total:                   12.25
Tax                           1.23
Total:                       13.48
XXXXXXXXXXXX4803             XX/XX
VISA/MASTERCARD              13.48
--604 CLOSED 22JUN   4:46PM--

Dinner Two night

## TAXICAB RECEIPT

Time: 4:40pm
Date: 6/22/10

Origin of trip: EPA Headquarters

Destination: Marriott Hotel

Fare: $7.00   Sign: M Heck

Downtown to
National Airport

+ $3.00 tip

```
DC TRIP / CAPPED
INDEPENDENT CAB
CAB #
06/23/10 TR 196
START    END 5480
09:36    MILES
09:22         5.3
FARE FOR EA RATE
RATE 1: $  11.50
EXTRA: $    2.00
TOTAL: $   13.50
     THANKS
DC TAXICAB COMM
TEL 202 645-6018
         #16.50
```

## TAXICAB RECEIPT

Time: 2:45 pm
Date: 6/22/10

Origin of trip: Marriott Hotel

Destination: EPA Headquarters

Fare: $7.00   Sign: M Heck

## DENVER INTERNATIONAL AIRPORT

8500 Pena Blvd.
Denver, CO 80249
Customer Service:
303-342-4093

Card Account : XXXXXXXXXX4528
Card Type : Visa
Authorization Code : 000069

Cashier : 0   Seq # 0709
License Plate : CO 099GOL
Ent : 09:13 06/21/10 Lane 10
Exit: 18:17 06/23/10 Lane 71
Duration: 2D(s) 9H(s) 4M(s)
Rate Code: 50

```
            FEE $    54.00
AMOUNT TEND $    54.00
       CASH $     0.00
CREDIT CARD $    54.00
      CHECK $     0.00
CHANGE CALC $     0.00

PAID AT CT $     54.00
   Taxes Included
 *** Thank You ***
```

*** Customer Copy ***

**EXHIBIT D2**

ME1 10831712v.1

# BROWNFIELD PARTNERS, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/25/2010 | 2718 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Prepare 3rd Fee Application | 1.9 | 330.00 | GM - Motors Liquidatio... | 7/1/2010 | 627.00 |
| MLC- D Mc... | Call w/ J Redwine re DOJ & EPA mtg on 6/29 | 0.5 | 330.00 | GM - Motors Liquidatio... | 7/2/2010 | 165.00 |
| L Cannon La... | Fee Application #3 Electronic Data Preparation | 3.9 | 66.00 | GM - Motors Liquidatio... | 7/6/2010 | 257.40 |
| MLC-Miner ... | B160-Review time descriptions for preparation of Interim Fee Application #3 | 0.8 | 300.00 | GM - Motors Liquidatio... | 7/6/2010 | 240.00 |
| L Cannon La... | Reviewed and edited time entries for MLC fee application #3 | 1.5 | 66.00 | GM - Motors Liquidatio... | 7/6/2010 | 99.00 |
| MLC- Eleno... | Generation of reports to create Interim Fee Application | 1.1 | 300.00 | GM - Motors Liquidatio... | 7/6/2010 | 330.00 |
| L Cannon La... | Fee Application #3 Electronic Data Preparation | 0.5 | 66.00 | GM - Motors Liquidatio... | 7/7/2010 | 33.00 |
| MLC- D Mc... | Research/respond to JRedwine question re Standby Trust Fin. Assurance cost | 0.5 | 330.00 | GM - Motors Liquidatio... | 7/7/2010 | 165.00 |
| L Cannon La... | Fee Application #3 Electronic Data Preparation | 1.1 | 66.00 | GM - Motors Liquidatio... | 7/8/2010 | 72.60 |
| MLC- D Mc... | Review  Massena demo presentation | 0.4 | 330.00 | GM - Motors Liquidatio... | 7/8/2010 | 132.00 |
| L Cannon La... | Fee Application #3 Electronic Data Preparation | 4.1 | 66.00 | GM - Motors Liquidatio... | 7/9/2010 | 270.60 |
| MLC- D Mc... | Review & comment on Massena demo presentation | 0.6 | 330.00 | GM - Motors Liquidatio... | 7/9/2010 | 198.00 |
| L Cannon La... | Reviewed and edited time entries for MLC fee application #3 | 2.0 | 66.00 | GM - Motors Liquidatio... | 7/9/2010 | 132.00 |
| MLC- Eleno... | Compilation and review of data tables for Interim Fee Application | 1.3 | 300.00 | GM - Motors Liquidatio... | 7/9/2010 | 390.00 |
| L Cannon La... | Fee Application #3 Electronic Data Preparation | 3.8 | 66.00 | GM - Motors Liquidatio... | 7/12/2010 | 250.80 |
| MLC- D Mc... | Call w/ J Redwine re Fed negotiations (.4) & Massena demo (.3) | 0.7 | 330.00 | GM - Motors Liquidatio... | 7/12/2010 | 231.00 |
| MLC- D Mc... | Review files on Massena equipment decon & sale from J Redwine | 0.5 | 330.00 | GM - Motors Liquidatio... | 7/12/2010 | 165.00 |
| MLC- D Mc... | Review draft "cost tracking certification" from J Redwine | 0.2 | 330.00 | GM - Motors Liquidatio... | 7/12/2010 | 66.00 |
| MLC- D Mos... | Call w/ J Redwine re regul. streamlining & contract tracking systems planning | 0.9 | 264.00 | GM - Motors Liquidatio... | 7/12/2010 | 237.60 |
| MLC- D Mc... | Call w/ J Redwine re regular. streamlining & contract tracking systems planning | 0.9 | 330.00 | GM - Motors Liquidatio... | 7/12/2010 | 297.00 |
| L Cannon La... | Compiled compilation of edited time entries and completed Exhibits A,B, & C of MPC fee application #3 | 3.5 | 66.00 | GM - Motors Liquidatio... | 7/12/2010 | 231.00 |
| MLC- D Mc... | Review & comment on white paper on technical streamlining from J Redwine | 0.9 | 330.00 | GM - Motors Liquidatio... | 7/13/2010 | 297.00 |

| Invoice Total |
|---------------|

# BROWNFIELD PARTNERS, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/25/2010 | 2718 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Review & respond to DOJ request re document production to MDNR | 0.2 | 330.00 | GM - Motors Liquidatio... | 7/14/2010 | 66.00 |
| MLC- D Mc... | Review & comment on T Muzzin's Work Forecast spreadsheet | 0.5 | 330.00 | GM - Motors Liquidatio... | 7/14/2010 | 165.00 |
| MLC- Eleno... | Preparation of Monthly Budet for Fee Examiner | 0.9 | 300.00 | GM - Motors Liquidatio... | 7/14/2010 | 270.00 |
| MLC- D Mc... | Call w/ JRedwine, DFavero, TGoslin re DENREC Wlmgton sampling request | 0.5 | 330.00 | GM - Motors Liquidatio... | 7/15/2010 | 165.00 |
| MLC- Hashe... | Conf call w/Redwine, McMurtry, Hare re. regulatory streamlining memo to EPA | 0.9 | 300.00 | GM - Motors Liquidatio... | 7/18/2010 | 270.00 |
| MLC- D Mc... | Call w/ J Redwine, B Hare, M Hashem re regulatory streamlining for EPA | 0.9 | 330.00 | GM - Motors Liquidatio... | 7/18/2010 | 297.00 |
| MLC- D Mc... | Revise reg. streamlining memo for comments by Arcadis | 0.5 | 330.00 | GM - Motors Liquidatio... | 7/19/2010 | 165.00 |
| MLC- D Mc... | Call w/ L McBurney re reg. streamlining memo | 0.3 | 330.00 | GM - Motors Liquidatio... | 7/19/2010 | 99.00 |
| MLC- D Mc... | Call w/ G Koch re updating remediation estimates & documentation | 0.4 | 330.00 | GM - Motors Liquidatio... | 7/19/2010 | 132.00 |
| MLC- D Mc... | Prepare summary of G Koch call for J Redwine | 0.1 | 330.00 | GM - Motors Liquidatio... | 7/19/2010 | 33.00 |
| MLC- D Mc... | Call w/ S Haeger, T Muzzin, S Gaito, J Redwine re remediation estimate update | 0.4 | 330.00 | GM - Motors Liquidatio... | 7/22/2010 | 132.00 |
| MLC- D Mc... | Respond to T Muzzin question re Syracuse (.2), call w/ S Gaito re same (.2) | 0.4 | 330.00 | GM - Motors Liquidatio... | 7/29/2010 | 132.00 |
| MLC- D Mc... | Review T Muzzin's cost to date file, respond to J Redwine, S Gaito | 0.3 | 330.00 | GM - Motors Liquidatio... | 7/31/2010 | 99.00 |
| Reimb Group | | | | | | |
| | M Hashem -Airfare Weekof 06-25-10 Wash D.C. for meeting with EPA | | 942.10 | | 7/16/2010 | 942.10 |
| | M Hashem -Hotel Weekof 06-25-10 Wash D.C. for meeting with EPA | | 845.02 | | 7/16/2010 | 845.02 |
| | M Hashem -Meals Week of 06-25-10 Wash D.C. for meeting with EPA | | 50.38 | | 7/16/2010 | 50.38 |
| | M Hashem -Taxi & Parking 06-25-10 Wash D.C. for meeting with EPA | | 100.50 | | 7/16/2010 | 100.50 |
| | Total Reimbursable Expenses | | | | | 1,938.00 |

| **Invoice Total** | **$8,850.00** |
|-------------------|---------------|

## INVOICE
### D McMurtry & Associates LLC

| | | | |
|---|---|---|---|
| Client Name: | Brownfield Partners LLC | Invoice Date: | August 2, 2010 |
| Address: | 475 17th Street, Suite 950 | Invoice No: | 014 |
| | Denver, Colorado 80202 | Client Project No: | |
| Contact: | Stuart Miner | dMa Project No: | 903001.001 |
| Project Name: | Motors Liquidation Company Bankruptcy | Contract: | Consulting Agreement, dated June 8, 2009 |

| Date | Case Matter Code | Hours | Cost | Activities |
|---|---|---|---|---|
| 7/1/2010 | B160 | 1.9 | | Prepare 3rd Fee Application |
| 7/2/2010 | B250 | 0.5 | | Call w/ J Redwine re DOJ & EPA mtg on 6/29 |
| 7/7/2010 | B250 | 0.5 | | Research/respond to JRedwine question re Standby Trust Fin. Assurance cost |
| 7/8/2010 | B250 | 0.4 | | Review  Massena demo presentation |
| 7/9/2010 | B250 | 0.6 | | Review & comment on Massena demo presentation |
| 7/12/2010 | B250 | 0.7 | | Call w/ J Redwine re Fed negotiations (.4) & Massena demo (.3) |
| 7/12/2010 | B250 | 0.5 | | Review files on Massena equipment decon & sale from J Redwine |
| 7/12/2010 | B250 | 0.2 | | Review draft "cost tracking certification" from J Redwine |
| 7/12/2010 | B250 | 0.9 | | Call w/ J Redwine re regul. streamlining & contract tracking systems planning |
| 7/13/2010 | B250 | 0.9 | | Review & comment on white paper on technical streamlining from J Redwine |
| 7/14/2010 | B250 | 0.2 | | Review & respond to DOJ request re document production to MDNR |
| 7/14/2010 | B250 | 0.5 | | Review & comment on T Muzzin's Work Forecast spreadsheet |
| 7/15/2010 | B250 | 0.5 | | Call w/ JRedwine, DFavero, TGoslin re DENREC Wlmgton sampling request |
| 7/18/2010 | B250 | 0.9 | | Call w/ J Redwine, B Hare, M Hashem re regulatory streamlining for EPA |
| 7/19/2010 | B250 | 0.5 | | Revise reg. streamlining memo for comments by Arcadis |
| 7/19/2010 | B250 | 0.3 | | Call w/ L McBurney re reg. streamlining memo |
| 7/19/2010 | B250 | 0.4 | | Call w/ G Koch re updating remediation estimates & documentation |
| 7/19/2010 | B250 | 0.1 | | Prepare summary of G Koch call for J Redwine |
| 7/22/2010 | B250 | 0.4 | | Call w/ S Haeger, T Muzzin, S Gaito, J Redwine re remediation estimate update |
| 7/29/2010 | B250 | 0.4 | | Respond to T Muzzin question re Syracuse (.2), call w/ S Gaito re same (.2) |
| 7/31/2010 | B250 | 0.3 | | Review T Muzzin's cost to date file, respond to J Redwine, S Gaito |

| | | | | |
|---|---|---|---|---|
| Total Labor | | 11.60 | $        3,480 | |
| Total Expenses | | | $         - | |
| | (see attachment detail) | | | |
| Total This Invoice | | | $    3,480.00 | |
| | | | | |
| Prior Invoices | | | $  465,982.49 | |
| Prior Payments | | | | $   (373,122.43) |
| Amount Outstanding (prior invoices) | | | | $     92,860.06 |
| Total Due | | | | $     96,340.06 |

## Invoice & Payment Summary

| Invoice No. | Invoice Date | Invoice Amount | Amount Paid | Date Paid | Amount Outstanding | 80% Labor | 100% Expenses | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | 7/14/2009 | $ 23,312.50 | | | | $ 16,660.00 | $ - | $ 16,660.00 |
| 1 void | | $ (23,312.50) | | | | | | |
| 1 Revised | 11/2/2009 | $ 20,825.00 | $ 18,650.00 | 10/10/2009 | $ 2,175.00 | | | |
| 2 | 8/4/2009 | $ 15,706.27 | $ 12,911.27 | 10/13/2009 | $ 2,795.00 | $ 11,180.00 | $ 1,731.27 | $ 12,911.27 |
| 3 | 9/1/2009 | $ 34,449.73 | $ 28,384.73 | 10/13/2009 | $ 6,065.00 | $ 24,260.00 | $ 4,124.73 | $ 28,384.73 |
| 4 | 10/2/2009 | $ 25,766.13 | $ 20,846.13 | 11/30/2009 | $ 4,920.00 | $ 19,680.00 | $ 1,166.13 | $ 20,846.13 |
| 5 | 11/4/2009 | $ 50,939.11 | $ 40,888.54 | 12/22/2009 | $ 10,050.57 | $ 40,620.00 | $ 164.11 | $ 40,784.11 |
| 6 | 12/6/2009 | $ 50,954.06 | $ 41,999.06 | 2/26/& 3/22/2010 | $ 8,955.00 | $ 35,820.00 | $ 6,179.06 | $ 41,999.06 |
| 7 | 1/4/2009 | $ 44,770.46 | $ 36,152.13 | 2/26/& 3/22/2010 | $ 8,618.33 | $ 34,473.33 | $ 1,678.79 | $ 36,152.12 |
| 8 | 2/3/2010 | $ 39,969.43 | $ 38,432.80 | 2/26/& 3/22/2010 | $ 1,536.63 | $ 30,276.67 | $ 2,123.60 | $ 32,400.27 |
| 9 | 3/8/2010 | $ 47,059.32 | $ 44,310.92 | 4/26/2010 | $ 2,748.40 | $ 36,036.80 | $ 2,013.32 | $ 38,050.12 |
| 10 | 4/5/2010 | $ 66,583.21 | $ 53,545.31 | 5/26/2010 | $ 13,037.90 | $ 52,152.00 | $ 1,393.21 | $ 53,545.21 |
| 11 | 5/3/2010 | $ 45,739.78 | $ 37,001.54 | 6/24/2010 | $ 8,738.24 | $ 34,944.00 | $ 2,059.78 | $ 37,003.78 |
| 12 | 6/1/2010 | $ 17,490.00 | | | $ 17,490.00 | $ 13,992.00 | $ - | $ 13,992.00 |
| 13 | 7/1/2010 | $ 5,730.00 | | | $ 5,730.00 | $ 4,584.00 | $ - | $ 4,584.00 |
| 14 | 8/2/2010 | $ 3,480.00 | | | $ 3,480.00 | $ 2,784.00 | $ - | $ 2,784.00 |
| | | $ 469,462.49 | $ 373,122.43 | | $ 96,340.06 | $ 357,462.80 | $ 22,633.99 | $ 380,096.79 |

1 of 1

## Brownfield Partners

475 17th Street, Suite 950
Denver, Colorado 80202

## Weekly Expense Report

| Employee Name | Mary Hashem | | | Project Name | MLC/GM | | Report No. | |
| Employee No. | | | | Project Code | | | Week ending | 6/25/2010 |

| Purpose | Washington D.C for meeting with EPA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Expense Items | Monday Jun-21 | Tuesday Jun-22 | Wednesday Jun-23 | Thursday Jun-24 | Friday Jun-25 | Saturday Jun-26 | Sunday Jun-27 | Total | |
| Air Fare | $942.10 | | | | | | | | |
| Car Rental | | | | | | | | | |
| Gas | | | | | | | | | |
| Other Transport'n | | | | | | | | | |
| Taxi | $18.00 | $14.00 | $18.50 | | | | | | |
| Breakfast | | | | | | | | | |
| Lunch | | | | | | | | | |
| Dinner | $102.30 | $13.48 | | | | | | | |
| Telephone | | | | | | | | | |
| Hotel | | | $845.02 | | | | | | |
| Laundry | | | | | | | | | |
| Parking | | | $64.00 | | | | | | |
| Tolls | | | | | | | | | |
| Entertainment | | | | | | | | | |
| Office Supplies | | | | | | | | | |
| Other Expenses | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Daily Expenses | $1,060.40 | $27.48 | $915.52 | | | | | | |
| | | | | | | Total Expenses | | $2,003.40 | |

| Car Allowance | $0.36 | Car Trip Details | | | | |
|---|---|---|---|---|---|---|
| Date | From | To | | Purpose | Distance | Total |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Car Expense | | |
| Additional Notes | | | | Cash Advance | | |
| | | | | Total Payable to Company | | |
| | | | | Total Payable to Employee | | $2,003.40 |

Employee Name    Mary Hashem

Employee Signature _____    Date _____    Manager Signature _____

*Sven Erik, Patricia*
*Overmeyer + Charlie Bartsch*
*$20 cash each contributed*
*to bill.*

Central Michel Richard
1001 Pennsylvania Ave. NW
Washington, DC

Server: Grace                    DOB: 06/21/2010
07:05 PM                              06/21/2010
Tbl 2/1                                3/30024

AMEX                                  5242887
Card #XXXXXXXXXXXX1006
Magnetic card present: HASHEM MARY B
Approval: 552330

                    Amount:        24.70

              + CC Tip::        16.—

                 = Total:       40.70

X_____

Thank you for dining with us
Ask about our Monthly
Wine Dinners Starting in April

CUSTOMERS COPY

---

Central Michel Richard
1001 Pennsylvania Ave. NW
Washington, DC

Server: Grace                      06/21/2010
Tbl 2/1                              8:55 PM
Guests: 2

                                   #30024

Citrus Manhattan (3 @11.00)        33.00
Tanqueray                           8.00
Cheese Plate                       14.00
Velvet Mojito (2 @11.00)           22.00

Complete Subtotal                  77.00

Subtotal                           77.00
Tax                                 7.70

Total                              84.70

Balance Due              84.70
                       (60.00)
Thank you for dining with us   $24.70
Ask about our Monthly
Wine Dinners Starting in April

---

*Dinner w/ Patricia Overmeyer*
*& Charlie Bartsch; split*
*3 ways. Bill $20.00*

Central Michel Richard
1001 Pennsylvania Ave. NW
Washington, DC

Server: Judy                    DOB: 06/21/2010
08:07 PM                              06/21/2010
Table 52/1                            4/40018

AMEX                                  4194324
Card #XXXXXXXXXXXX1006
Magnetic card present: HASHEM MARY B
Approval: 595193

                    Amount:        16.90

              + CC Tip::        20.00

                 = Total:       36.90

X   Mary B. Hash

Thank you for dining with us
Ask about our Monthly
Wine Dinners Starting in April

CUSTOMERS COPY

---

Central Michel Richard
1001 Pennsylvania Ave. NW
Washington, DC

Server: Judy                       06/21/2010
Table 52/1                          8:01 PM
Guests: 3

                                   #40018

San Pellegrino (2 @8.00)           16.00
                                   16.00
Beef Burger                        26.00
Scallops                           21.00
Fried Chicken

                                   79.00
Complete Subtotal

                                   79.00
Subtotal                            7.90
Tax

                                   86.90
Total

Balance Due              86.90

Thank you for dining with us
Ask about our Monthly
Wine Dinners Starting in April



# TAXICAB RECEIPT

Time: _4:40pm_
Date: _6/22/10_

Origin of trip: _EPA Headquarters_

Destination: _Marriott Hotel_

Fare: _$7.00_    Sign: _M. Hash_

# TAXICAB RECEIPT

Time: _2:45 pm_
Date: _6/22/10_

Origin of trip: _Marriott Hotel_

Destination: _EPA Headquarters_

Fare: _$7.00_    Sign: _M. Hash_

```
      & & & 406 & & &
******** LIBERTY MARKET ********
604 RENEE
-------------------------------------
TBL 1/1         8973        GST 1
       22JUN'10  4:46PM
-------------------------------------
  1 SODA                      2.50
  1 TUNA NICOISE SAL          7.50
  1 POPCORN                   2.25
    Sub-Total:               12.25
    Tax                       1.23
    Total:         1 3 . 4 8
    XXXXXXXXXXX4803          XX/XX
    VISA/MASTERCARD          13.48
----604 CLOSED 22JUN  4:46PM----
```

_Dinner Tues. night_

```
  ..NVER  INTERNATIONAL
        AIRPORT

       8500 Pena Blvd.
      Denver, CO 80249
    Customer Service:
      303-342-4083

Card Account : XXXXXXXXXXXX4528
Card Type : Visa
Authorization Code : 000069

Cashier : 0   Seq # 0709
License Plate : CO 099GOL
Ent : 09:13 06/21/10 Lane 10
Exit: 18:17 06/23/10 Lane 71
Duration: 2D(s) 9H(s) 4M(s)
Rate Code: 50


          FEE  $     54.00
  AMOUNT TEND  $     54.00
         CASH  $      0.00
  CREDIT CARD  $     54.00
        CHECK  $      0.00
  CHANGE CALC  $      0.00

   PAID AT CT  $     54.00
      Taxes Included
     *** Thank You ***
```

///UNITED ///UNITED

ETKT   PASSENGER RECEIPT
DUPLICATE   2109167030         2109167030
C 43711-3 HASHEM/MARY B MS
CONXA US14JUN10        0        BENDCAUA 484 E21JUN

HASHEM/MARY B MS   NOZLZW/UA MULTI        0        DCAORDUA 619 Q23JUN
"""NOT VALID FOR """        THIS IS YOUR RECEIPT        XORDDENUA 909 Q23JUN
"""TRANSPORTATION"""        000384        ************************

NONREF-CHGFEEPLUSFAREDIF-/CXL BY FLT TIME OR NOVALUE        ************************
VIXXXXXXXXXXXX4528        ************************
A.X/CHI-UA DEN 09.30 299.530A7CNO USD846.50END ZPDENDCAORD XT 11.10ZP 7.50AY 13.50FD        ************************
EN4.50CA4.50RD4.5        ************************
                                                ************************
USD846.50        ***********   ************************
US63.50                                NOT VALID FOR TRAVEL
XT32.10        0 016 2109167030 6   0 016 2109167030 46
USD942.10

---

# TAXICAB RECEIPT

Time: 4:45 pm
Date: 6/21/10

Origin of trip: National Airport (DCA)

Destination: Marriott Hotel

Fare: 16.00    Sign: M. Hash

+ $3.00 tip

Downtown to
National Airport

DC TRIP / CAPPED
INDEPENDENT CAB
CAB #    196
6/23/10 TR 5480
START END MILES
09:22 09:36  5.3
FARE FOR EA RATE
RATE 1: $ 11.50
EX RA:  $ 2 00
TOTAL:  $ 13.50
THANKS
DC TAXICAB COMM
TEL 202 645-6018
$16.50

GUEST FOLIO

# R
**RENAISSANCE®**
WASHINGTON DC
DOWNTOWN HOTEL

999 Ninth Street NW  Washington, DC 90045
t: 202.898.9000  f: 202.289.0947  renaissancehotels.com

| Room | Name | Rate | Depart | Time | |
|---|---|---|---|---|---|
| 1002 | HASHEM/MARY/MS | 369.00 | 06/23/10 | 12:03 | 13819 |

ACCT#

| Type | | | Arrive | Time |
|---|---|---|---|---|
| GK | BROWNFIELD PARTNERS | | 06/21/10 | 16:44 |

76   8645 ARMADILLO TRAIL       PASSPORT:
                                 AXXXXXXXXXXXXX1006

Room Clerk   EVERGREEN   CO 80439   Payment          MR#: XXXXX6594

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| 06/21 | ROOM | 1002, 1 | 369.00 | | |
| 06/21 | RM TAX | 1002, 1 | 53.51 | | |
| 06/22 | ROOM | 1002, 1 | 369.00 | | |
| 06/22 | RM TAX | 1002, 1 | 53.51 | | |
| 06/23 | CCARD-AX | | | 845.02 | |

PAYMENT RECEIVED BY: AMERICAN EXPRESS XXXXXXXXXXXX1006

.00

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR MARRIOTT
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Marriott Rewards Account # XXXXX6594
Date 06/21/10-06/23/10 Est. Eligible Revenue      $738.00
Est. base Points Earned: 7380
For account activity: 801-468-4000 or www.Marriott.com

For questions regarding this folio, please call
Marriott Business Services toll-free 1-866-435-7627.

**EXHIBIT D3**

# BROWNFIELD PARTNERS, LLC

**Invoice**

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 9/7/2010 | 2722 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- Eleno... | Compilation of base files for Third Interim Fee Application | 1.1 | 300.00 | GM - Motors Liquidatio... | 7/6/2010 | 330.00 |
| MLC- D Mc... | Prepare Fee Application July invoice | 0.6 | 330.00 | GM - Motors Liquidatio... | 8/1/2010 | 198.00 |
| MLC-Miner ... | B160 - Call with McCarter & English to discuss final changes to interim fee application #3 | 0.3 | 300.00 | GM - Motors Liquidatio... | 8/2/2010 | 90.00 |
| MLC- D Mc... | Call w/ SGaito, JRedwine re updating Remediation Est. Cash Flows for DOJ | 0.3 | 330.00 | GM - Motors Liquidatio... | 8/2/2010 | 99.00 |
| MLC- D Mc... | Call w/ G Koch re updating Remediation Est. Cash Flows for DOJ | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/2/2010 | 66.00 |
| MLC- D Mc... | Call w/ S Gaito re G Koch call re updating Remediation Est. Cash Flows | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/2/2010 | 66.00 |
| MLC- D Mc... | Call w/ JRedwine re G Koch call re updating Remediation Est. Cash Flows | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/2/2010 | 66.00 |
| MLC- D Mc... | Call w/ B Hare updating Trenton Remediation Est. Cash Flows | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/2/2010 | 66.00 |
| MLC- D Mc... | Call w/ S Gaito re protocol for Remediation Est. Cash Flows | 0.4 | 330.00 | GM - Motors Liquidatio... | 8/2/2010 | 132.00 |
| MLC- D Mc... | Call w/ S Gaito re spreadsheet for Remediation Est. Cash Flows update | 0.3 | 330.00 | GM - Motors Liquidatio... | 8/2/2010 | 99.00 |
| MLC- D Mc... | Analyze & revise Remed. Est. cash flows for DOJ | 6.4 | 330.00 | GM - Motors Liquidatio... | 8/2/2010 | 2,112.00 |
| MLC-Miner ... | B160 - Follow up call with McCarter & English, Cannon to agree on how to finalize Interim Fee Application #3 | 0.4 | 300.00 | GM - Motors Liquidatio... | 8/3/2010 | 120.00 |
| MLC-Miner ... | B160 - Review and approve final Interim Fee Application #3 | 0.7 | 300.00 | | 8/3/2010 | 210.00 |
| L Cannon La... | Created document of compiled original MILC invoices and discrepancy summary and transmitted to English & McCarter | 4.2 | 66.00 | GM - Motors Liquidatio... | 8/3/2010 | 277.20 |
| MLC- D Mc... | Call w/ J Redwine re updating Remed. Est. for DOJ | 0.4 | 330.00 | GM - Motors Liquidatio... | 8/3/2010 | 132.00 |
| MLC- D Mc... | Call w/ S Gaito re updating Remed. Est. for DOJ | 0.1 | 330.00 | GM - Motors Liquidatio... | 8/3/2010 | 33.00 |
| MLC- D Mc... | Preparation of Remed Est. package for DOJ | 0.3 | 330.00 | GM - Motors Liquidatio... | 8/3/2010 | 99.00 |
| MLC- D Mc... | Call w/SGaito, JRedwine, S Haeger reviewing Remed Est updates for DOJ | 0.6 | 330.00 | GM - Motors Liquidatio... | 8/3/2010 | 198.00 |
| MLC- D Mc... | Call w/SGaito, P Barnett reviewing Remed Est updates for DOJ | 0.9 | 330.00 | GM - Motors Liquidatio... | 8/3/2010 | 297.00 |
| MLC- D Mc... | Call w/SGaito, D Favero reviewing Remed Est updates for DOJ | 1.0 | 330.00 | GM - Motors Liquidatio... | 8/3/2010 | 330.00 |

**Invoice Total**

# BROWNFIELD PARTNERS, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 9/7/2010 | 2722 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|---|---|---|---|---|---|---|
| MLC- D Mc... | Call w/SGaito, D Favero reviewing Remed Est updates for DOJ | 1.2 | 330.00 | GM - Motors Liquidatio... | 8/3/2010 | 396.00 |
| MLC- D Mc... | Preparation of Remed Est. package and explanation for DOJ | 3.5 | 330.00 | GM - Motors Liquidatio... | 8/3/2010 | 1,155.00 |
| MLC- D Mc... | Call w/ J Redwine re final review of Remed. Est. update for DOJ | 0.5 | 330.00 | GM - Motors Liquidatio... | 8/3/2010 | 165.00 |
| MLC- D Mc... | Prepare text for 3rd Fee Application | 0.4 | 330.00 | GM - Motors Liquidatio... | 8/3/2010 | 132.00 |
| MLC- D Mc... | Review plat map Parma OH for sale | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/3/2010 | 66.00 |
| L Cannon La... | Reviewed and corrected McCarter & English report on fee application #3 | 0.9 | 66.00 | GM - Motors Liquidatio... | 8/4/2010 | 59.40 |
| MLC- D Mc... | Call w/ J Redwine, S Gaito re sale of parcels at Parma OH and Bedford IN | 0.5 | 330.00 | GM - Motors Liquidatio... | 8/4/2010 | 165.00 |
| MLC- D Mc... | Review & edit 3rd Fee Application | 0.3 | 330.00 | GM - Motors Liquidatio... | 8/4/2010 | 99.00 |
| L Cannon La... | compiled and transmitted documents to McCarter & English | 0.5 | 66.00 | GM - Motors Liquidatio... | 8/5/2010 | 33.00 |
| MLC- D Mc... | Call w/ J Redwine re regul. streamlining, upcoming meetings w/ regulators | 0.3 | 330.00 | GM - Motors Liquidatio... | 8/5/2010 | 99.00 |
| MLC- D Mc... | Call w/ G Koch re updated Remediation Est. Cash Flows - Agency Fees | 0.1 | 330.00 | GM - Motors Liquidatio... | 8/6/2010 | 33.00 |
| MLC- D Mc... | Call w/ J Redwine re G Koch conversation | 0.1 | 330.00 | GM - Motors Liquidatio... | 8/6/2010 | 33.00 |
| MLC- D Mc... | Research & respond to email from D Favero re Framingham | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/6/2010 | 66.00 |
| MLC- D Mc... | Research response to email from M Rowling re Non-owned sites | 0.5 | 330.00 | GM - Motors Liquidatio... | 8/7/2010 | 165.00 |
| MLC- D Mc... | Call w/ T Muzzin, S Haeger, S Gaito, B Hare, D Favero, D Wagner re updates | 0.9 | 330.00 | GM - Motors Liquidatio... | 8/9/2010 | 297.00 |
| MLC- D Mc... | Call w/ T Muzzin, S Haeger, S Gaito re cost tracking system | 0.9 | 330.00 | GM - Motors Liquidatio... | 8/9/2010 | 297.00 |
| MLC- D Mc... | Call w/ S Gaito re Syracuse questions from G Koch | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/9/2010 | 66.00 |
| MLC- D Mc... | Call w/ G Koch re Syracuse estimate questions | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/9/2010 | 66.00 |
| MLC- D Mc... | Call w/ G Hansen re recaclulating Discount and inflation rates | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/9/2010 | 66.00 |
| MLC- D Mc... | Review Syracuse estimates for response to G Koch & call w/ S Gaito re same | 0.5 | 330.00 | GM - Motors Liquidatio... | 8/10/2010 | 165.00 |
| MLC- D Mc... | Call w/ J Redwine re Syracuse demo plan & interest rates | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/10/2010 | 66.00 |

## Invoice Total

# BROWNFIELD PARTNERS, LLC

**Invoice**

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 9/7/2010 | 2722 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|---|---|---|---|---|---|---|
| MLC- D Mc... | Call/ G Koch, NYDEC, S Gaito, P Barnett re Syracuse estimate w/ no demo | 0.5 | 330.00 | GM - Motors Liquidatio... | 8/11/2010 | 165.00 |
| MLC- D Mc... | Call w G Koch re discount rates for remediation estimates | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/11/2010 | 66.00 |
| MLC- D Mc... | Call w/ J Redwine re NYDEC call (.2) & discount rates call (.1) | 0.3 | 330.00 | GM - Motors Liquidatio... | 8/11/2010 | 99.00 |
| MLC- D Mc... | Prepare Project Review form & questions for S Haeger/T Muzzin | 0.9 | 330.00 | GM - Motors Liquidatio... | 8/12/2010 | 297.00 |
| MLC- D Mc... | Call w/ J Selzer, G Hansen, J Redwine, B Rosenthal re TIPS investment options | 0.7 | 330.00 | GM - Motors Liquidatio... | 8/12/2010 | 231.00 |
| MLC- D Mc... | Mtg w/J Redwine, P Barnett, A Koch, A Hird re Massena tools & equipment | 0.5 | 330.00 | GM - Motors Liquidatio... | 8/13/2010 | 165.00 |
| MLC- D Mc... | Prepare analysis of liability transfer options for MLC | 1.9 | 330.00 | GM - Motors Liquidatio... | 8/13/2010 | 627.00 |
| MLC- D Mc... | Call w/ G Hansen, J Redwine, B Rosenthal re Inflation/NPV forecast methods | 0.5 | 330.00 | GM - Motors Liquidatio... | 8/16/2010 | 165.00 |
| MLC- D Mc... | Prepare outline procedure to document of Gov't role in remed. estimates | 0.8 | 330.00 | GM - Motors Liquidatio... | 8/16/2010 | 264.00 |
| MLC- D Mc... | Call w/ G Hansen re Gov't role documents | 0.1 | 330.00 | GM - Motors Liquidatio... | 8/16/2010 | 33.00 |
| MLC- D Mc... | Call w/ J Redwine re Disclosure Stmt, discount rate analysis, CRA documents | 0.6 | 330.00 | GM - Motors Liquidatio... | 8/16/2010 | 198.00 |
| MLC- D Mc... | Call w/ S Gaito re disclosure stmt support research, project mgt | 0.3 | 330.00 | GM - Motors Liquidatio... | 8/17/2010 | 99.00 |
| MLC- D Mc... | Review & comment on Disclosure Stmt excerpts for environmental issues | 1.2 | 330.00 | GM - Motors Liquidatio... | 8/17/2010 | 396.00 |
| MLC- D Mc... | Call w/ J Redwine re Disclosure Stmt review | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/17/2010 | 66.00 |
| MLC- D Mc... | Call w/ G Hansen, J Redwine, J Selzer, J Kroch, B Rosenthal re discount rates | 0.7 | 330.00 | GM - Motors Liquidatio... | 8/18/2010 | 231.00 |
| MLC- D Mc... | Call w/ G Koch, G Hansen re Discount Rates, Remed. Estimate update | 0.6 | 330.00 | GM - Motors Liquidatio... | 8/18/2010 | 198.00 |
| MLC- D Mc... | Call w/ J Redwine re G Koch conversation re Rates, Remed. Estimate update | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/18/2010 | 66.00 |
| MLC- D Mc... | Correspondence w/ S Gaito & T Muzzin re cost updates for Stlemt Agreement | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/19/2010 | 66.00 |
| MLC- D Mc... | Preparation of Disclosure Stmt support - reg. agency role in estimates | 3.4 | 330.00 | GM - Motors Liquidatio... | 8/19/2010 | 1,122.00 |

**Invoice Total**

# BROWNFIELD PARTNERS, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/7/2010 | 2722 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Call w/ G Hansen re Disclosure Stmt support - reg. agency role in estimates | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/19/2010 | 66.00 |
| MLC- D Mc... | Call w/ S Gaito re Disclosure Stmt support - reg. agency role in estimates | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/19/2010 | 66.00 |
| MLC- D Mc... | Call w/ D Favero re Disclosure Stmt support - reg. agency role in estimates | 0.1 | 330.00 | GM - Motors Liquidatio... | 8/19/2010 | 33.00 |
| MLC- D Mc... | Call w/ B Hare re Disclosure Stmt support - reg. agency role in estimates | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/19/2010 | 66.00 |
| MLC- D Mc... | Call w/ J Redwine re Disclosure Stmt, budgeting | 0.8 | 330.00 | GM - Motors Liquidatio... | 8/20/2010 | 264.00 |
| MLC- D Mc... | Review CBO August 2010 Budget Outlook Report | 0.4 | 330.00 | GM - Motors Liquidatio... | 8/23/2010 | 132.00 |
| MLC- D Mc... | Preparation of Disclosure Stmt support - reg. agency role in estimates | 0.8 | 330.00 | GM - Motors Liquidatio... | 8/23/2010 | 264.00 |
| MLC- D Mc... | 2 Calls w/ S Gaito re revised cash flow inflation per his conversation w/ G Koch | 0.9 | 330.00 | GM - Motors Liquidatio... | 8/24/2010 | 297.00 |
| MLC- D Mc... | 2 Calls w/ G Koch re DOJ estimate true-up for Aug | 0.4 | 330.00 | GM - Motors Liquidatio... | 8/24/2010 | 132.00 |
| MLC- D Mc... | Call w/ M Dieghan, B Hare, S Haeger, S Gaito, J Redwine re EPA R5 data request | 0.8 | 330.00 | GM - Motors Liquidatio... | 8/24/2010 | 264.00 |
| MLC- D Mc... | Call w/ J Redwine, S Gaito re G Koch directions for DOJ estimate true-up | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/24/2010 | 66.00 |
| MLC- D Mc... | Call w G Koch re discount rate period for remediation estimates | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/24/2010 | 66.00 |
| MLC- D Mc... | Review remediation estimate discounting spreadsheets | 0.5 | 330.00 | GM - Motors Liquidatio... | 8/24/2010 | 165.00 |
| MLC- D Mc... | Call w/ S Gaito re revised discount rate period per request from G Koch | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/24/2010 | 66.00 |
| MLC- D Mc... | Prepare draft summary memo on discounting update | 0.4 | 330.00 | GM - Motors Liquidatio... | 8/24/2010 | 132.00 |
| MLC- D Mc... | Call w/ J Redwine, S Gaito re G Koch directions for DOJ estimate true-up | 0.5 | 330.00 | GM - Motors Liquidatio... | 8/24/2010 | 165.00 |
| MLC- D Mc... | Call w/ T Muzzin, S Gaito, J Redwine, SHaeger re 2011 budget planning | 1.6 | 330.00 | GM - Motors Liquidatio... | 8/25/2010 | 528.00 |
| MLC- Eleno... | Preparation of Sept Budget estimate for Fee Examiner | 0.5 | 300.00 | GM - Motors Liquidatio... | 8/25/2010 | 150.00 |
| MLC- D Mc... | Call w/ J Redwine re DOJ request from G Koch for past cost backup | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/26/2010 | 66.00 |
| MLC- D Mc... | Preparation of Disclosure Stmt support - reg. agency role in estimates | 0.8 | 330.00 | GM - Motors Liquidatio... | 8/26/2010 | 264.00 |

## Invoice Total

# BROWNFIELD PARTNERS, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/7/2010 | 2722 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Call w/ J Selzer, J Redwine re remediation forecast discounting & past costs | 0.3 | 330.00 | GM - Motors Liquidatio... | 8/26/2010 | 99.00 |
| MLC- D Mc... | Review & respond to Arcadis' template for EPA Reg 5 info request | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/27/2010 | 66.00 |
| MLC- D Mc... | Call w/ J Redwine re disclosure stmt support | 0.2 | 330.00 | GM - Motors Liquidatio... | 8/30/2010 | 66.00 |
| MLC- D Mc... | Call w/ J Redwine re 2011 budget forcasts (.2), past cost documentation (.2) | 0.4 | 330.00 | GM - Motors Liquidatio... | 8/30/2010 | 132.00 |
| MLC- D Mc... | Call w/ J Redwine re revised forecasts per Sttlmt Agreement | 0.9 | 330.00 | GM - Motors Liquidatio... | 8/30/2010 | 297.00 |
| MLC- D Mc... | Research Ley Creek backup/respond to PBarnett request re Brattle estimate | 0.4 | 330.00 | GM - Motors Liquidatio... | 8/30/2010 | 132.00 |
| MLC- D Mc... | Review MLC past cost files for submittal to DOJ | 1.9 | 330.00 | GM - Motors Liquidatio... | 8/31/2010 | 627.00 |
| MLC- D Mc... | Review 8/30 Stlmnt Agreement | 1.2 | 330.00 | GM - Motors Liquidatio... | 8/31/2010 | 396.00 |
| MLC- D Mc... | Call w/ T Muzzin, S Haeger re past cost files for DOJ | 1.0 | 330.00 | GM - Motors Liquidatio... | 8/31/2010 | 330.00 |
| MLC- D Mc... | Call w/ J Redwine re Stlmt Agreement & cost updates | 0.3 | 330.00 | GM - Motors Liquidatio... | 8/31/2010 | 99.00 |
| MLC- D Mc... | Call w/ G Koch re past cost documentation (.2) & prepare summary to MLC (.3) | 0.5 | 330.00 | GM - Motors Liquidatio... | 8/31/2010 | 165.00 |
| MLC- D Mc... | Prepare analysis of past costs for transmittal to DOJ & send to G Koch | 1.6 | 330.00 | GM - Motors Liquidatio... | 8/31/2010 | 528.00 |
| Reimb Group | MLC Legal representation for Fee Application and Examiner Services thru 7/31/10 | | 18187.99 | GM - Motors Liquidatio... | 8/5/2010 | 18,187.99 |
| | Total Reimbursable Expenses | | | | | 18,187.99 |

| **Invoice Total** | **$37,640.59** |
|---|---|

McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07101-0652
(973) 622-4444
Fax (973) 624-7070
www.mccarter.com
F.I.D. # 22-1534652



**McCARTER
&ENGLISH**
ATTORNEYS AT LAW

August 5, 2010
Invoice ******

119294    BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

BROWNFIELD PARTNERS, LLC
STUART L. MINER
475 17TH STREET
SUITE 950
DENVER, CO 80202

| | |
|---|---:|
| **TOTAL FEES** ............................................................................ | $19,985.00 |
| **FEES REDUCED BY** | (1,998.50) |
| **TOTAL DISBURSEMENTS**........................................................... | 201.49 |
| **TOTAL DUE THIS INVOICE** ...................................................... | $18,187.99 |

Please include this page with your remittance. Thank you.

119294    BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

## Professional Services Recorded Through 07/31/2010

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 11/11/09 | BROWNFIELD PARTNERS/GM BANKRUPTCY FEE APP MATTERS - ATTEND TO MATTERS IN CONNECTION WITH TIMELY FILING OF FEE APPLICATION AND RELATED TECH SUPPORT ISSUES WITH THE DEPARTMENT OF JUSTICE/OFFICE OF THE UNITED STATES TRUSTEE. (2.5). MULTIPLE COMMUNICATIONS WITH DOJ AND RELATED ENTITIES RE: SAME. | 03625/DRS | 2.50 |
| 11/11/09 | GM - COMMENCE WORK ON FIRST FEE APPLICATION | 04936/SLL | 1.50 |
| 11/12/09 | BROWNFIELD PARTNERS/GM BANKRUPTCY FEE APP MATTERS - FOLLOW UP ISSUES WITH RESPECT TO FEE APP AND DOJ COMPLIANCE ISSUES. CONFER WITH STACY LIPSTEIN RE: SAME. | 03625/DRS | 0.30 |
| 11/12/09 | WORK ON FEE APPLICATION ON BEHALF OF BROWNFIELD PARTNERS IN THE GM CASE | 04936/SLL | 5.00 |
| 11/13/09 | BROWNFIELD PARTNERS/GM BANKRUPTCY FEE APP MATTERS - MULTIPLE COMMUNICATIONS WITH BROWNFIELD'S MORGAN R. LANDERS (PLANNER) RE: DOJ COMPLIANCE AND FULFILLMENT ISSUES. (0.25). ATTEND TO MATTERS AND RESEARCH IN CONNECTION WITH CONVERSATION. (0.25). MULTIPLE COMMUNICATIONS WITH BRIAN MASUMOTO, DEPARTMENT OF JUSTICE/OFFICE OF THE UNITED STATES TRUSTEE RE: TECHNICAL ISSUES FOR COMPLIANCE WITH DOJ REQUIREMENTS (0.3). | 03625/DRS | 0.80 |
| 11/13/09 | WORK ON FEE APPLICATION; VARIOUS E-MAILS RE: INCORRECT CALCULATIONS OF MONTHLY FEE STATEMENTS | 04936/SLL | 4.70 |
| 11/15/09 | BROWNFIELD PARTNERS/GM BANKRUPTCY FEE APP MATTERS - REVIEW OF EMAILS FROM CLIENT AND BRIEF REVIEW OF ATTACHMENTS TO SAME (0.1). COMMUNICATIONS WITH JEFF | 03625/DRS | 0.10 |

119294    BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | TESTA, ESQ. RE: SAME AND FILING ISSUES. | | |
| 11/16/09 | PREPARE AND FILE FEE APPLICATION FOR BROWNFIELD PARTNERS; CONFERENCES WITH J. TESTA RE: SAME; CONFERENCES WITH WEIL GOTSHAL RE: SERVING FEE APPLICATION | 04936/SLL | 4.00 |
| 11/17/09 | BROWNFIELD PARTNERS/GM BANKRUPTCY FEE APP MATTERS - COMMUNICATIONS WITH JEFF TESTA, ESQ. RE: FEE APP MODIFICATION DISCREPANCIES. | 03625/DRS | 0.20 |
| 11/17/09 | BROWNFIELD PARTNERS/GM BANKRUPTCY FEE APP MATTERS - REVIEW AND FINALIZE ALL DOCUMENTS AND FILES IN FURTHERANCE OF UPLOAD TO DEPARTMENT OF JUSTICE.  ENSURE CONFORMITY AND COMPLIANCE. REVIEW DOJ PROTOCOLS AND RUBRIC FOR UPLOAD. DRAFT INSTRUCTIVE COVER LETTER/EMAIL WITH COMPLIANT PARTS (RE LINE, BODY, ATTACHMENTS ETC.) (0.9). CONVEY RESULTS TO CLIENT. (0.0 - NO CHARGE). | 03625/DRS | 0.90 |
| 11/18/09 | BROWNFIELD PARTNERS/GM BANKRUPTCY FEE APP MATTERS - ATTEND TO MATTERS IN CONNECTION WITH PREVIOUSLY FILED DOJ FILES. COMMUNICATIONS WITH BRIAN MASUMOTO (DOJ) RE: RECEIPT AND CLOSURE. | 03625/DRS | 0.20 |
| 03/04/10 | REVISE FEE APPLICATION; VARIOUS E-MAILS AND PHONE CALLS TO BROWNSFIELD PARTNERS | 04936/SLL | 3.00 |
| 03/05/10 | WORK ON BROWNFIELD PARTNERS 2ND FEE APPLICATION | 04936/SLL | 2.40 |
| 03/09/10 | VARIOUS E-MAILS WITH BROWNFIELD RE: FEES; REVISE FEE APPLICATION; REVIEW RULES OF THE COURT | 04936/SLL | 3.00 |
| 03/10/10 | TELEPHONE CALL TO BROWNFIELD RE: FEE APPLICATION; REVIEW RULES AND REVIEW TIME ENTRIES AND DISBURSEMENTS | 04936/SLL | 1.40 |
| 03/11/10 | BROWNFIELD PARTNERS/GM BANKRUPTCY FEE APP MATTERS - REVIEW OF DOCUMENTS FROM FEE AUDITOR IN PREPARATION FOR AND IN CONNECTION WITH CONFERENCE CALL WITH | 03625/DRS | 1.80 |

Invoice \*\*\*\*\*\*

119294    BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CLIENT. ATTEND CONFERENCE CALL WITH CLIENT. | | |
| 03/11/10 | CONFERENCE CALL WITH BROWNFIELD PARTNERS RE: FEE EXAMINERS LETTER; CONFERENCE WITH J. TESTA RE: SAME; REVIEW DOCUMENTS NEEDED TO RESPOND TO FEE EXAMINER | 04936/SLL | 2.00 |
| 03/15/10 | BROWNFIELD PARTNERS/GM BANKRUPTCY FEE APP MATTERS - ASSIST IN MATTERS CONCERNING FINALIZING PROCESS FOR SUBMISSION TO DOJ. | 03625/DRS | 0.50 |
| 03/15/10 | PREPARE RESPONSE TO FEE EXAMINER'S REQUEST; TELEPHONE CALL WITH BROWNFIELD RE: SAME; CONFERENCE WITH WEIL GOTHSAL RE: RATE INCREASE; VARIOUS CONFERENCES WITH J. TESTA | 04936/SLL | 4.50 |
| 03/16/10 | REVISE 2ND INTERIM FEE APPLICATION; VARIOUS CONFERENCES WITH J. TESTA AND BROWNFILED. | 04936/SLL | 2.20 |
| 03/17/10 | BROWNFIELD PARTNERS/GM BANKRUPTCY FEE APP MATTERS - ATTEND TO MATTERS IN CONNECTION WITH FINALIZATION OF FILING WITH DOJ/US TRUSTEE'S OFFICE. (0.35). MEET WITH STACY LIPSTEIN RE: SAME. (0.05) | 03625/DRS | 0.30 |
| 03/17/10 | REVISE 2ND INTERIM FEE APPLICATION AND FILE; DRAFT LETTER TO FEE EXAMINER | 04936/SLL | 2.00 |
| 03/18/10 | TELEPHONE CALL TO DOUG AT BROWNFIELD; SUBMIT FEE APPLICATION TO TRUSTEE'S OFFICE | 04936/SLL | 0.30 |
| 03/19/10 | TELEPHONE CALL TO UST OFFICE RE: SUBMISSION OF FEE APPLICATION | 04936/SLL | 0.20 |
| 04/21/10 | (BROWNFIELD PARTNERS) - REVIEW DRAFT OBJECTION FROM FEE EXAMINER RE: BROWNFIELD'S FEE APPLICATION; CONFERENCE WITH BROWNFIELD AND J. TESTA RE: SAME; PREPARE RESPONSE TO FEE EXAMINER | 04936/SLL | 3.50 |

119294    BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| 04/26/10 | BROWNFIELD PARTNERS/GM BANKRUPTCY FEE APP MATTERS - REVIEW OF GODFREY & KAHN LETTER WITH EXHIBITS IN ORDER TO PREPARE RESPONSE AT REQUEST OF JEFF TESTA, ESQ. | 03625/DRS | 0.60 |
| 04/27/10 | BROWNFIELD - REVIEW DOCKET FOR MOTION TO INCREASE CAP; E-MAIL TO J. TESTA | 04936/SLL | 0.20 |
| 04/29/10 | GM/BROWNFIELD - VARIOUS E-MAILS AND PHONE CALLS TO COURT CALL RE: SETTING UP HEARING FOR CONFERENCE CALL WITH JUDGE GERBER | 04936/SLL | 0.30 |
| 05/03/10 | REVIEW SECOND MOTION TO AMEND BROWNFIELD'S RETENTION WITH EXHIBITS AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.20 |
| 05/04/10 | REVIEW OF EMAILS (X2) TO AND FROM S. MINER REGARDING FEE EXAMINER ISSUES AND VARIOUS RELATED CASE ISSUES. | 04928/JTT | 0.10 |
| 05/04/10 | REVIEW OF FILED TRANSCRIPT REGARDING HEARING HELD ON APRIL 29, 2010 5:24 PM REMOTE ELECTRONIC ACCESS TO THE TRANSCRIPT IS RESTRICTED UNTIL 8/2/2010. | 04928/JTT | 0.20 |
| 05/12/10 | REVIEW OF EMAIL FROM S. MINER REGARDING AFFADAVIT CONCERNING BROWNFIELD PARNTERS RATE INCREASE. | 04928/JTT | 0.10 |
| 05/13/10 | REVIEW OF EMAIL FROM S. MINER ATTACHING FEE EXAMINER'S ISSUES, REPORT, EXHIBITS AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 05/13/10 | REVIEW OF EMAIL FROM S. MINER ATTACHING SUPPLEMENTAL AFFIDAVIT BY STENGER AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 05/14/10 | REVIEW OF EMAIL FROM R. BROOKS ATTACHING ORDER REGARDING REVISED BROWNFIELD RATES AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 05/14/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING COPY OF BLOCK BILLING EXHIBIT AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 05/14/10 | PRELIMINARY REVIEW OF EMAIL FROM G. NASS | 04928/JTT | 0.10 |

119294    BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
|  | ATTACHING CORRESPONDENCE WITH EXHIBITS FROM C. ANDRES. |  |  |
| 05/24/10 | REVIEW OF EMAILS (X2) FROM S. MINER REGARDING FEE EXAMINER ISSUES. | 04928/JTT | 0.20 |
| 05/24/10 | REVIEW OF EMAIL FROM S. LIPSTEIN CONCERNING STATUS OF FEE EXAMINER'S REPORT AND RELATED ISSUES. | 04928/JTT | 0.10 |
| 05/24/10 | REVIEW OF FILE AND STATUS MATTERS AND CONFER WITH STACY LIPSTEIN RE: SAME. | 03625/DRS | 0.10 |
| 05/26/10 | REVIEW OF EMAIL TO S. MINER ATTACHING FEE EXAMINER LETTER AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.30 |
| 05/26/10 | REVIEW OF EMAIL FROM R. BROOKS REGARDING FEE EXAMINER ISSUES. | 04928/JTT | 0.10 |
| 05/26/10 | PREPARE RESPONSE TO FEE EXAMINER'S REPORT; FORWARD TO BROWNFIELD FOR REVIEW | 04936/SLL | 1.20 |
| 06/01/10 | PRELIMNARY REVIEW OF EMAIL TO S. MINER ATTACHING CORRESPONDENCE TO FEE EXAMINER CONCERNING DRAFT OBJECTION. | 04928/JTT | 0.10 |
| 06/01/10 | REVIEW OF EMAIL FROM S. MINER REGARDING RESPONSE TO REPORT ON FIRST INTERIM FEE APPLICATION. | 04928/JTT | 0.10 |
| 06/01/10 | REVIEW OF EMAILS (X2) FROM S. MINER WITH COMMENTS TO DRAFT CORRESPONDENCE TO FEE EXAMINER CONCERNING DRAFT ORDER. | 04928/JTT | 0.20 |
| 06/01/10 | REVISE LETTER RESPONSE TO FEE EXAMINER AND FORWARD TO BROWNFIELD | 04936/SLL | 0.50 |
| 06/02/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING BROWNFIELD PARTNERS' LETTER RESPONSE TO THE FEE EXAMINERS 1ST PRELIMINARY REPORT AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 06/02/10 | REVIEW OF EMAIL FROM S. MINER CONCERNING STATUS OF FIRST FEE APPLICATION. | 04928/JTT | 0.10 |

119294   BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 06/02/10 | REVIEW OF EMAIL TO S. MINER REGARDING VARIOUS CASE ISSUES. | 04928/JTT | 0.20 |
| 06/02/10 | REVIEW OF EMAILS (X2) FROM S. LIPSTEIN CONCERNING REVIEW AND COMMENTS TO S. MINER CORRESPONDENCE AND RELATED CASE ISSUES. | 04928/JTT | 0.20 |
| 06/02/10 | REVISE LETTER TO FEE EXAMINER WITH J. TESTA RE: SAME | 04936/SLL | 1.00 |
| 06/04/10 | REVIEW OF EMAIL FROM S. LIPSTEIN CONCERNING STATUS OF SECOND RESPONSE. | 04928/JTT | 0.10 |
| 06/04/10 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING STATUS OF DRAFT CORRESPONDENCE FOR SECOND RESPONSE. | 04928/JTT | 0.10 |
| 06/04/10 | E-MAILS WITH JEFF TESTA RE: LETTER FROM FEE EXAMINER RE: SECOND FEE APPLICATION | 04936/SLL | 0.20 |
| 06/08/10 | REVIEW OF EMAIL FROM S. LIPSTEIN CONCERNING STATUS OF OUTSTANDING CASE ISSUES. | 04928/JTT | 0.10 |
| 06/09/10 | REVIEW OF EMAIL FROM R. BROOKS ATTACHING ORDER APPROVING BROWNFIELD'S INCREASE HOURLY RATE AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 06/09/10 | REVIEW OF EMAIL FROM S. MINER REGARDING FEE EXAMINER ISSUES. | 04928/JTT | 0.10 |
| 06/09/10 | REVIEW OF EMAIL FROM C. ANDRES REGARDING FEE EXAMINER ISSUES. | 04928/JTT | 0.10 |
| 06/09/10 | REVIEW OF EMAIL FROM S. LIPSTEIN CONCERNING STATUS OF FEE EXAMINER'S SECOND LETTER. | 04928/JTT | 0.10 |
| 06/09/10 | REVIEW ORDER APPROVING AMENDED TERMS OF ENGAGEMENT FOR BROWNFIELD | 04936/SLL | 0.20 |
| 06/10/10 | REVIEW OF EMAILS (X2) FROM C. ANDRES REGARDING MLC FEE APPLICATIONS. | 04928/JTT | 0.20 |
| 06/11/10 | CONFERENCE CALL WITH D. ELENOWITZ OF BROWNFIELD PARTNERS AND EXAMINER'S | 04928/JTT | 0.20 |

119294    BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| | COUNSEL, REGARDING VARIOUS CASE ISSUES. | | |
| 06/11/10 | REVIEW OF EMAILS (X2) FROM D. ELENOWITZ REGARDING PREPARATION FOR CONFERENCE CALL. | 04928/JTT | 0.20 |
| 06/12/10 | REVIEW OF EMAILS (X3) FROM S. MINER REGARDING VARIOUS CASE ISSUES. | 04928/JTT | 0.30 |
| 06/14/10 | CONFERENCE CALL WITH C. ANDRES TO DISCUSS VARIOUS CASE LEGAL ISSUES. | 04928/JTT | 0.20 |
| 06/14/10 | REVIEW OF DRAFT LETTER TO EXAMINER CONCERNING SECOND FEE APPLICATION AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.30 |
| 06/14/10 | PREPARE LETTER TO FEE EXAMINER WITH TESTA RE: OBJECTIONS TO SECOND FEE APPLICATION | 04936/SLL | 1.00 |
| 06/16/10 | DRAFT EMAIL TO S. MINER AND D. ELENOWITZ ATTACHING CORRESPONDENCE FROM C. ANDRES CONCERNING FEE EXAMINER ISSUES. | 04928/JTT | 0.10 |
| 06/16/10 | DRAFT EMAIL TO D. ELENOWITZ AND S. MINER ATTACHING MODIFICATION TO NARRATIVE FOR REVIEW AND ANALYSIS. | 04928/JTT | 0.10 |
| 06/17/10 | REVIEW OF EMAIL FROM D. ELENOWITZ REGARDING BROWNFIELD FEE APPLICATION. | 04928/JTT | 0.10 |
| 06/17/10 | REVIEW OF EMAIL FROM C. ANDRES ATTACHING FEE EXAMINER'S DRAFT REPORT ON THE FIRST AND SECOND FEE APPLICATIONS AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.80 |
| 06/17/10 | REVIEW OF EMAIL FROM S. MINER REGARDING VARIOUS CASE ISSUES, DRAFT RESPONSE AND RELATED ISSUES. | 04928/JTT | 0.10 |
| 06/17/10 | MEET AND CONFER WITH S. LIPSTEIN AND MODIFY DRAFT CORRESPONDENCE TO FEE EXAMINER CONCERNING SECOND FEE APPLICATION. | 04928/JTT | 0.50 |
| 06/17/10 | WORK ON RESPONSE TO FEE EXAMINER PROPOSED OBJECTION. | 04928/JTT | 1.30 |

119294  BROWNFIELD PARTNERS, LLC
00001   MOTORS LIQUIDATION COMPANY, ET AL.

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 06/17/10 | REVIEW OF EMAIL FROM S. MINER ATTACHING REDLINED VERSION OF CORRESPONDENCE CONCERNING SECOND FEE APPLICATION AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 06/17/10 | REVIEW OF FINAL FEE APPLICATION RESPONSE AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 06/17/10 | PRELIMINARY REVIEW OF EMAILS (X2) FROM S. MINER ATTACHING TABLE TO SUPPORT EXPLANATION OF MISCELLANEOUS CHARGES. | 04928/JTT | 0.20 |
| 06/17/10 | REVIEW OF EMAILS (X3) TO AND FROM C. ANDRES REGARDING STATUS OF BROWNFIELD FEE APPLICATION. | 04928/JTT | 0.30 |
| 06/17/10 | REVIEW OF DEBTOR'S CHART CONCERNING PAYMENT ON BROWNFIELD'S FEE APPLICATIONS AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.20 |
| 06/17/10 | REVIEW OF MODIFIED DRAFT RESPONSE TO THE FEE EXAMINER'S PROPOSED OBJECTION. | 04928/JTT | 0.10 |
| 06/17/10 | CALL WITH S. MINER AND D. ELENOWITZ. | 04928/JTT | 0.40 |
| 06/17/10 | TELEPHONE CALL WITH BROWNFIELD AND J. TESTA; REVISE LETTER TO FEE EXAMINER | 04936/SLL | 2.00 |
| 06/18/10 | REVIEW OF EMAIL FROM S. MINER REGARDING CASE MANAGEMENT AND STATUS ISSUES. | 04928/JTT | 0.20 |
| 06/18/10 | WORK ON MODIFIED LETTER RESPONSE TO DRAFT LIMITED OBJECTION OF FEE EXAMINER. | 04928/JTT | 1.30 |
| 06/18/10 | CALL WITH COMPANY REGARDING ADDITIONAL COMMENTS TO LETTER TO FEE AUDITOR'S COUNSEL. | 04928/JTT | 0.40 |
| 06/18/10 | REVIEW OF EMAIL TO S. MINER REGARDING RESPONSE TO FEE EXAMINER ISSUES. | 04928/JTT | 0.10 |
| 06/18/10 | PRELIMINARY REVIEW OF EMAIL TO C. ANDRES ATTACHING BROWNFIELD PARTNER'S LETTER RESPONSE TO THE DRAFT FEE EXAMINERS REPORT AND STATEMENT OF LIMITED OBJECTION TO FIRST AND SECOND INTERIM FEE APPLICATIONS OF BROWNFIELD PARTNERS, | 04928/JTT | 0.10 |

119294   BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | LLC. | | |
| 06/18/10 | REVIEW OF EMAIL FROM D. ELENOWITZ REGARDING CASE STATUS. | 04928/JTT | 0.10 |
| 06/18/10 | PRELIMINARY REVIEW OF EMAIL FRO MD. ELENOWITZ ATTACHING MLC INVOICE AND PAYMENT SUMMARY. | 04928/JTT | 0.10 |
| 06/18/10 | REVIEW OF EMAIL FROM E. ELENOWITZ ATTACHING MLC INVOICES AND PAYMENT SUMMARY AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 06/18/10 | REVIEW OF EMAIL FROM S. MINER REGARDING CARLA ANDRES LEGAL ISSUES. | 04928/JTT | 0.10 |
| 06/18/10 | CONFERENCE WITH J. TESTA AND BROWNFIELD; REVISE LETTER TO FEE EXAMINER AND FORWARD. | 04936/SLL | 2.50 |
| 06/21/10 | REVIEW OF EMAILS (X2) FROM S. MINER REGARDING VARIOUS CASE ISSUES. | 04928/JTT | 0.20 |
| 06/21/10 | CALL TO S. MINDER REGARDING FINAL PROPOSAL. | 04928/JTT | 0.10 |
| 06/21/10 | REVIEW OF EMAIL FROM S. MINER REGARDING VARIOUS CASE ISSUES. | 04928/JTT | 0.10 |
| 06/21/10 | DRAFT FINAL PROPOSAL TO C. ANDRES. | 04928/JTT | 0.20 |
| 06/21/10 | REVIEW OF EMAIL FROM C. ANDRES REGARDING VARIOUS CASE ISSUES. | 04928/JTT | 0.10 |
| 06/22/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING FEE EXAMINER'S REPORT AND STATEMENT OF LIMITED OBJECTION TO FIRST AND SECOND INTERIM FEE APPLICATIONS OF BROWNFIELD PARTNERS, LLC AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.20 |
| 06/22/10 | REVIEW OF EMAIL FROM S. MINER REGARDING VARIOUS CASE ISSUES. | 04928/JTT | 0.20 |
| 06/22/10 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING ISSUES. | 04928/JTT | 0.20 |

119294    BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY; ET AL.

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| 06/24/10 | REVIEW OF FEE EXAMINER LIMITED OBJECTION TO FIRST AND SECOND FEE APPLICATIONS AND RELATED ISSUES. | 04928/JTT | 0.10 |
| 06/24/10 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING UPCOMING CONFERENCE CALL. | 04928/JTT | 0.10 |
| 06/24/10 | REVIEW FEE EXAMINER'S REPORT; DRAFT PROPOSED ORDER FOR FEES; CONFERENCE CALL WITH BROWNFIELD RE: SAME | 04936/SLL | 0.50 |
| 06/25/10 | REVIEW OF EMAIL FROM C. ANDRES REGARDING STATUS OF OUTSTANDING BROWNFIELD ISSUE. | 04928/JTT | 0.10 |
| 06/25/10 | PRELIMINARY REVIEW OF DRAFT EMAIL TO RUSSELL CONCERNING FEE EXAMINER ISSUES. | 04928/JTT | 0.10 |
| 06/25/10 | PRELIMINARY REVIEW OF EMAIL TO R. BROOKS REGARDING FEE EXAMINER ISSUES. | 04928/JTT | 0.10 |
| 06/25/10 | PREPARE E-MAIL TO WEIL GOTSHAL RE: ALLOWED FEES | 04936/SLL | 0.60 |
| 06/28/10 | DRAFT COURT PLEADING REGARDING RESPONSE TO FEE AUDITOR REPORT. | 04928/JTT | 0.30 |
| 06/28/10 | REVIEW OF EMAIL FROM R. BROOKS REGARDING FIRST AND SECOND FEE ORDER ISSUES. | 04928/JTT | 0.10 |
| 06/28/10 | REVIEW OF EMAIL FROM S. LIPSTEIN CONCERNING FEE AUDITOR REPORT AND RELATED ISSUES. | 04928/JTT | 0.10 |
| 06/28/10 | PRELIMINARY REVIEW OF FILED FEE EXAMINER'S SUMMARY AND RECOMMENDATIONS SECOND INTERIM FEE APPLICATIONS AND CERTAIN ADJOURNED FIRST INTERIM FEE APPLICATIONS. | 04928/JTT | 0.10 |
| 06/28/10 | REVIEW OF EMAILS (X3) FROM S. MINER IN PREPARATION FOR UPCOMING TELECONFERENCE TO DISCUSS VARIOUS CASE ISSUES. | 04928/JTT | 0.10 |

119294    BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| 06/28/10 | REVIEW OF RESPONSE OF THE U.S. TRUSTEE REGARDING FIRST INTERIM APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES. | 04928/JTT | 0.10 |
| 06/28/10 | PRELIMINARY REVIEW OF FILED RESPONSE TO FEE EXAMINERS LIMITED OBJECTION TO 1ST AND 2ND INTERIM FEE APPLICATIONS OF BROWNFIELD. | 04928/JTT | 0.10 |
| 06/28/10 | PREPARE AND FILE RESPONSE TO FEE EXAMINERS LIMITED OBJECTION TO 1ST AND 2ND FEE APPLICATION | 04936/SLL | 1.00 |
| 06/29/10 | PREPARATION AND CALL WITH COURT REGARDING FIRST AND SECOND FEE APPLICATIONS. | 04928/JTT | 0.50 |
| 06/29/10 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING FEE APPLICATION ISSUES. | 04928/JTT | 0.10 |
| 07/07/10 | REVIEW OF EMAIL FROM E. ELENOWITZ REGARDING MLC FEE APPLICATION. | 04928/JTT | 0.10 |
| 07/07/10 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING FEE APPLICATION ISSUES. | 04928/JTT | 0.10 |
| 07/08/10 | PRELIMINARY REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING AUDIO OF 7/6/10 HEARING AND WRITTEN TRANSCRIPT OF JUDGE GERBER'S DECISION ON FEE APPLICATIONS. | 04928/JTT | 0.10 |
| 07/08/10 | REVIEW OF EMAIL TO D. ELENOWITZ REGARDING MONTHLY FEE STATEMENTS, MLC FEE APPLICATION AND RELATED ISSUES. | 04928/JTT | 0.10 |
| 07/08/10 | REVIEW OF REPLY EMAIL FROM S. LIPSTEIN REGARDING STATUS OF ORDER. | 04928/JTT | 0.10 |
| 07/08/10 | REVIEW OF EMAIL TO D. ELENOWITZ ATTACHING DRAFT THIRD INTERIM FEE APPLICATION AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 07/08/10 | REVIEW DOCKET TO SEE IF ORDER AWARDING BROWNFIELD'S FEE APPLICATION WAS ENTERED | 04936/SLL | 0.20 |

119294    BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 07/08/10 | PREPARE 3RD INTERIM FEE APPLICATION AND E-MAIL TO CLIENT | 04936/SLL | 0.80 |
| 07/12/10 | REVIEW OF EMAILS (X2) FROM S. LIPSTEIN REGARDING BROWNFIELD'S THIRD INTERIM FEE APPLICATION. | 04928/JTT | 0.20 |
| 07/12/10 | REVIEW OF EMAIL FROM D. ELENOWITZ REGARDING FEE APPLICATION MATERIALS AND RELATED ISSUES. | 04928/JTT | 0.20 |
| 07/12/10 | REVIEW OF EMAIL FROM C. ANDRES REGARDING FEE APPLICATION ISSUES. | 04928/JTT | 0.10 |
| 07/12/10 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING STATUS OF FEE APPLICATIONS ISSUES. | 04928/JTT | 0.10 |
| 07/12/10 | E-MAILS WITH BROWNFIELD RE: THIRD FEE APPLICATION | 04936/SLL | 0.20 |
| 07/13/10 | REVIEW OF EMAIL FROM D. ELENOWITZ REGARDING DEADLINE TO FILE FEE APPLICATIONS. | 04928/JTT | 0.10 |
| 07/13/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING DEADLINE TO FILE FEE APPLICATIONS FOR THE THIRD INTERIM FEE PERIOD AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 07/13/10 | REVISE THIRD INTERIM FEE APPLICATION | 04936/SLL | 0.30 |
| 07/14/10 | REVIEW OF EMAIL FROM D. ELENOWITZ REGARDING FEE EXAMINER ISSUES. | 04928/JTT | 0.10 |
| 07/14/10 | REVIEW OF EMAIL FROM C. ANDRES REGARDING FIRST INTERIM FEE APPLICATION. | 04928/JTT | 0.10 |
| 07/15/10 | E-MAILS WITH FEE EXAMINER'S COUNSEL RE: PROPOSED AMOUNTS FOR 1ST AND 2ND FEE APPLICATIONS | 04936/SLL | 0.20 |
| 07/19/10 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING FEE APPLICATION ISSUES AND RELATED MATERIALS. | 04928/JTT | 0.10 |

119294    BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 07/22/10 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING STATUS OF MLC THIRD FEE APPLICATION. | 04928/JTT | 0.10 |
| 07/28/10 | REVIEW OF EMAIL FROM S. LIPSTEIN CONCERNING MLC PROFESSIONALS LEGAL ISSUES. | 04928/JTT | 0.10 |
| 07/28/10 | REVIEW OF EMAIL FROM A. ARUCH ATTACHING MEMO CONCERNING FRAUDULENT CONVEYANCE ISSUES. | 04928/JTT | 0.10 |
| 07/28/10 | REVIEW OF EMAIL FROM C. ANDRES ATTACHING MEMORANDUM TO MLC PROFESSIONALS AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 07/29/10 | REVIEW OF EMAIL FROM N. O'BRIEN ATTACHING REVISED PROFORMA AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 07/29/10 | REVIEW OF EMAILS (X2) FROM D. ELENOWITZ REGARDING FEE APPLICATION ISSUES. | 04928/JTT | 0.20 |
| 07/29/10 | REVIEW OF EMAIL FROM S. LIPSTEIN REGARDING THIRD FEE APPLICATION AND RELATED MATTERS. | 04928/JTT | 0.10 |
| 07/29/10 | REVIEW OF REPLY EMAIL FROM R. BROOKS CONCERNING DEADLINE TO FILE FEE APPLICATIONS FOR THE THIRD INTERIM FEE PERIOD (FEBRUARY 2010 THROUGH MAY 2010). | 04928/JTT | 0.10 |
| 07/29/10 | REVIEW OF EMAIL FROM S. LIPSTEIN ATTACHING INVOICE ANALYSIS CONCERNING THIRD FEE APPLICATION AND INITIAL REVIEW OF SAME. | 04928/JTT | 0.10 |
| 07/29/10 | REVIEW OF EMAIL TO R. BROOKS CONCERNING DEADLINE TO FILE FEE APPLICATIONS FOR THE THIRD INTERIM FEE PERIOD (FEBRUARY 2010 THROUGH MAY 2010). | 04928/JTT | 0.10 |
| 07/29/10 | REVIEW TIME ENTRIES AND EMAIL TO BROWNFIELD | 04936/SLL | 0.60 |
| 07/31/10 | REVIEW OF EMAILS (X4) FROM S. LIPSTEIN REGARDING MLC THIRD FEE APPLICATION AND RELATED LEGAL ISSUES. | 04928/JTT | 0.40 |

Invoice ******

119294   BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | TOTAL HOURS: | | 79.80 |

TOTAL FEES .................................................................... $19,985.00
  FEES REDUCED BY                                     (1,998.50)
TOTAL DISBURSEMENTS.................................................    201.49

TOTAL DUE THIS INVOICE ..................................................  $18,187.99


## TIMEKEEPER LISTING

| 03625 | DANIEL R. SEAMAN | ASSC |
| 04928 | JEFFREY TESTA | PARTNER |
| 04936 | STACY LIPSTEIN | PARALEGAL |

119294    BROWNFIELD PARTNERS, LLC
00001    MOTORS LIQUIDATION COMPANY, ET AL.

| DATE | DISBURSEMENTS | VALUE | |
| --- | --- | --- | --- |
| 07/29/2010 | PHOTOCOPIES | 1.65 | |
| | **Total For: PHOTOCOPIES** | | 1.65 |
| 05/13/2010 | TELEPHONIC COURT CALL – CLIENT TO LISTEN IN | 86.00 | |
| 05/13/2010 | TELEPHONIC COURT APPEARANCE – JEFFREY TESTA | 86.00 | |
| | **Total For: TELEPHONE** | | 172.00 |
| 06/28/2010 | LIBRARY RESEARCH – PACER | 23.92 | |
| 06/29/2010 | LIBRARY RESEARCH – PACER | 3.92 | |
| | **Total For: LIBRARY RESEARCH** | | 27.84 |

**TOTAL DISBURSEMENTS** ..................................................    **$201.49**

**EXHIBIT D4**

ME1 10831712v.1

# BROWNFIELD PARTNERS, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|---|---|
| 10/29/2010 | 2731 |

| Terms |
|---|
| Due on receipt |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Item | Description | Hours | Rate | Project | Date | Amount |
|---|---|---|---|---|---|---|
| MLC- D Mc... | Respond to T Muzzin request for Syracuse estimate information | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/1/2010 | 66.00 |
| MLC- D Mc... | Prepare Fee Application August invoice | 0.5 | 330.00 | GM - Motors Liquidatio... | 9/1/2010 | 165.00 |
| MLC- D Mc... | Review & respond to T Muzzin, M Rowling question re Non-owned sites | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/1/2010 | 66.00 |
| MLC- D Mc... | Review filed Disclosure Stmt | 1.2 | 330.00 | GM - Motors Liquidatio... | 9/1/2010 | 396.00 |
| MLC- D Mc... | Call w/ J Redwine re past cost tracking (.2), disclosure statement backup (.3) | 0.5 | 330.00 | GM - Motors Liquidatio... | 9/2/2010 | 165.00 |
| MLC- D Mc... | Preparation of draft disclosure stmt backup for government involvement | 1.4 | 330.00 | GM - Motors Liquidatio... | 9/2/2010 | 462.00 |
| MLC- D Mc... | Respond to EPA Reg 5 request to T Muzzin re consultant expense invoices | 0.3 | 330.00 | GM - Motors Liquidatio... | 9/2/2010 | 99.00 |
| MLC- D Mc... | Review  Wilmington estimate for D Favero | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/3/2010 | 66.00 |
| MLC- D Mc... | Call w/ D Favero re Wilmington estimate from Brattle Group | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/3/2010 | 66.00 |
| MLC- D Mc... | Review & revise cash flow est. for  Saginaw Nodular w/ SGaito, J Redwine | 0.3 | 330.00 | GM - Motors Liquidatio... | 9/3/2010 | 99.00 |
| MLC- D Mc... | Review records re 363 Sale Ambiguities Stipulation, respond to J Redwine | 2.5 | 330.00 | GM - Motors Liquidatio... | 9/6/2010 | 825.00 |
| MLC- D Mc... | Respond to J Redwine question on Stipulation comments | 0.5 | 330.00 | GM - Motors Liquidatio... | 9/6/2010 | 165.00 |
| MLC- D Mc... | Research Dayton parcel listed in 363 Sale Ambiguities Stipulation | 0.5 | 330.00 | GM - Motors Liquidatio... | 9/6/2010 | 165.00 |
| MLC- D Mc... | Review emails & files from D Favero, P Barnett, J Redwine re 363 Sale  Stip | 0.5 | 330.00 | GM - Motors Liquidatio... | 9/6/2010 | 165.00 |
| MLC- D Mc... | Prepare draft summary of Sale Ambiguity Stipulation issues | 1.5 | 330.00 | GM - Motors Liquidatio... | 9/7/2010 | 495.00 |
| MLC- D Mc... | Call w/ J Redwine re Sale Ambiguity Stipulation issues | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/7/2010 | 66.00 |
| MLC- D Mc... | 3 Calls w/ S Gaito re Sale Ambiguity Stipulation issues | 0.5 | 330.00 | GM - Motors Liquidatio... | 9/7/2010 | 165.00 |
| MLC- D Mc... | Call w/ JRedwine, SGaito, TMorrow, ENi, SHaeger, D Berz re  Stipulation | 0.5 | 330.00 | GM - Motors Liquidatio... | 9/7/2010 | 165.00 |
| MLC- D Mc... | Call w/ J Redwine re Sale Ambiguity Stipulation prep for DOJ call | 0.6 | 330.00 | GM - Motors Liquidatio... | 9/7/2010 | 198.00 |
| MLC- D Mc... | Call w/PCasey, ATannenbaum, PFelleti, DBerz, JRedwine re Stipulation | 1.2 | 330.00 | GM - Motors Liquidatio... | 9/7/2010 | 396.00 |

# Invoice Total

# BROWNFIELD PARTNERS, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/29/2010 | 2731 |

| Bill To: |
|----------|
| Motors Liquidation Company |
| 300 Renaissance Center |
| Detroit, Michigan 48265 |
| Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Call w/ J Redwine re Sale Ambiguity Stipulation follow up from DOJ call | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/7/2010 | 66.00 |
| MLC- D Mc... | Review Dayton Webster Street site info☐ | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/7/2010 | 132.00 |
| MLC- D Mc... | Call w/ P Barnett re Delphi Dayton site | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/8/2010 | 66.00 |
| MLC- D Mc... | Call w/ S Gaito re IDEA website protocole | 0.1 | 330.00 | GM - Motors Liquidatio... | 9/8/2010 | 33.00 |
| MLC- D Mc... | Review Delphi Dayton CMP report | 0.7 | 330.00 | GM - Motors Liquidatio... | 9/8/2010 | 231.00 |
| MLC- D Mc... | Call w/ G Koch re Saginaw Nodular Stipulation changes | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/8/2010 | 132.00 |
| MLC- D Mc... | Prepare backup file and summary email to J Redwine re Saginaw Nodular | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/8/2010 | 66.00 |
| MLC- D Mc... | Review (.3) & respond (.1) to T Muzzin re IFG remediation | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/8/2010 | 132.00 |
| MLC- D Mc... | Call w/ J Redwine re revised Stlmt Agreement document | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/8/2010 | 66.00 |
| MLC- D Mc... | Review (.3) & comment (.1) on template from S Gaito for J Cisneros EPA R5 request | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/9/2010 | 132.00 |
| MLC- D Mc... | Respond to J Redwine questions on non-owned Brattle 6 sites | 0.6 | 330.00 | GM - Motors Liquidatio... | 9/9/2010 | 198.00 |
| MLC- D Mc... | Call w/ J Redwine re cash flow update meeting 9/22/10 | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/13/2010 | 66.00 |
| MLC- D Mc... | Call w/ J Redwine re settlement agreemen revisions | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/14/2010 | 66.00 |
| MLC- D Mc... | Call w/ S Haeger, T Muzzin re past cost reconciliation discussions w/ EPA R5 | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/15/2010 | 66.00 |
| MLC- D Mc... | Respond to Fee Examiner's Sept 3 letter on 3rd Fee App | 0.7 | 330.00 | GM - Motors Liquidatio... | 9/15/2010 | 231.00 |
| MLC- D Mc... | Call w/ G Koch re latest cost breakdown for Settlemnet Agreement | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/16/2010 | 66.00 |
| MLC- D Mc... | Call w/ J Rediwine re Brattle's latest cost breakdown for Settlemnet Agrmt | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/16/2010 | 66.00 |
| MLC- D Mc... | Call w/ G Koch confirming Saginaw Nodular landfil estimate | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/16/2010 | 66.00 |
| MLC- D Mc... | Call w/ J Rediwine re Brattle's Saginaw estimate | 0.1 | 330.00 | GM - Motors Liquidatio... | 9/16/2010 | 33.00 |
| MLC- D Mc... | Call w/ S Gaito re updating remedial estimate spreadsheets and totals | 0.1 | 330.00 | GM - Motors Liquidatio... | 9/16/2010 | 33.00 |
| MLC- D Mc... | Prepare for J Redwine mtg on 9/22 | 0.5 | 330.00 | GM - Motors Liquidatio... | 9/19/2010 | 165.00 |
| MLC- D Mc... | Call w/ J Redwine re 2011 cash flow forcast info status from Project Mgrs | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/20/2010 | 66.00 |

## Invoice Total

**BROWNFIELD PARTNERS, LLC**
475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/29/2010 | 2731 |

| Terms |
|-------|
| Due on receipt |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Call w/ S Gatio, J Redwine re action items for 2011 cash flow forecast meeting | 0.7 | 330.00 | GM - Motors Liquidatio... | 9/20/2010 | 231.00 |
| MLC- D Mc... | Review draft 2011/2012 forecast summarries | 0.6 | 330.00 | GM - Motors Liquidatio... | 9/20/2010 | 198.00 |
| MLC- D Mc... | Call w/ S Haeger re 2/22 meeting agenda | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/20/2010 | 66.00 |
| MLC- D Mc... | Prepare for J Redwine mtg on 9/22 | 0.6 | 330.00 | GM - Motors Liquidatio... | 9/21/2010 | 198.00 |
| MLC- D Mc... | Non-working travel San Francisco to Detroit (9*1/2=4.5 hrs) | 4.5 | 330.00 | GM - Motors Liquidatio... | 9/21/2010 | 1,485.00 |
| MLC- D Mc... | Review & revise cash flow estimates for portfolio w/ S Gaito, J Redwine | 2.8 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 924.00 |
| MLC- D Mc... | Review & revise cash flow estimates for Massena w/ SGaito, JRedwine, RKapp | 1.1 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 363.00 |
| MLC- D Mc... | Review & revise cash flow est. for Syracuse w/ SGaito, JRedwine, C Leary | 1.1 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 363.00 |
| MLC- D Mc... | Review & revise cash flow estimates for Willow Run w/ S Gaito, J Redwine | 0.8 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 264.00 |
| MLC- D Mc... | Review & revise cash flow estimates for Buick City w/ S Gaito, J Redwine | 1.1 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 363.00 |
| MLC- D Mc... | Review & revise cash flow estimates for Moraine w/ S Gaito, J Redwine | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 132.00 |
| MLC- D Mc... | Review & revise cash flow est. for Pontiac North w/ SGaito, JRedwine, BHare | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 132.00 |
| MLC- D Mc... | Review & revise cash flow est. for Livonia GW w/ SGaito, JRedwine, BHare☐ | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 132.00 |
| MLC- D Mc... | Review & revise cash flow est. for Trenton w/ SGaito, JRedwine, BHare | 0.5 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 165.00 |
| MLC- D Mc... | Review & revise cash flow est. for WR Mid-Lux w/ SGaito, JRedwine, BHare | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 66.00 |
| MLC- D Mc... | Review & revise cash flow est. for Wilmington w/ SGaito, JRedwine, BHare☐ | 0.8 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 264.00 |
| MLC- D Mc... | Revise cash flow portfolio presentation file | 1.6 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 528.00 |
| MLC- D Mc... | Review & revise cash flow est. for Saginaw Malleable w/ SGaito, J Redwine | 0.3 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 99.00 |
| MLC- D Mc... | Review & revise cash flow est. for Elyria w/ SGaito, J Redwine | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 66.00 |
| MLC- D Mc... | Review & revise cash flow est. for Kokomo w/ SGaito, J Redwines | 0.3 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 99.00 |

## Invoice Total

**BROWNFIELD PARTNERS, LLC**
475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/29/2010 | 2731 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Call w/ S Gatto, J Redwine re action items for 2011 cash flow forecast meeting | 0.7 | 330.00 | GM - Motors Liquidatio... | 9/20/2010 | 231.00 |
| MLC- D Mc... | Review draft 2011/2012 forecast summaries | 0.6 | 330.00 | GM - Motors Liquidatio... | 9/20/2010 | 198.00 |
| MLC- D Mc... | Call w/ S Haeger re 2/22 meeting agenda | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/20/2010 | 66.00 |
| MLC- D Mc... | Prepare for J Redwine mtg on 9/22 | 0.6 | 330.00 | GM - Motors Liquidatio... | 9/21/2010 | 198.00 |
| MLC- D Mc... | Non-working travel San Francisco to Detroit (9*1/2=4.5 hrs) | 4.5 | 330.00 | GM - Motors Liquidatio... | 9/21/2010 | 1,485.00 |
| MLC- D Mc... | Review & revise cash flow estimates for portfolio w/ S Gatto, J Redwine | 2.8 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 924.00 |
| MLC- D Mc... | Review & revise cash flow estimates for Massena w/ SGatto, JRedwine, RKapp | 1.1 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 363.00 |
| MLC- D Mc... | Review & revise cash flow est. for Syracuse w/ SGatto, JRedwine, C Leary | 1.1 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 363.00 |
| MLC- D Mc... | Review & revise cash flow estimates for Willow Run w/ S Gatto, J Redwine | 0.8 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 264.00 |
| MLC- D Mc... | Review & revise cash flow estimates for Buick City w/ S Gatto, J Redwine | 1.1 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 363.00 |
| MLC- D Mc... | Review & revise cash flow estimates for Moraine w/ S Gatto, J Redwine | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 132.00 |
| MLC- D Mc... | Review & revise cash flow est. for Pontiac North w/ SGatto, JRedwine, BHare | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 132.00 |
| MLC- D Mc... | Review & revise cash flow est. for Livonia GW w/ SGatto, JRedwine, BHare | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 132.00 |
| MLC- D Mc... | Review & revise cash flow est. for Trenton w/ SGatto, JRedwine, BHare | 0.5 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 165.00 |
| MLC- D Mc... | Review & revise cash flow est. for WR Mid-Lux w/ SGatto, JRedwine, BHare | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 66.00 |
| MLC- D Mc... | Review & revise cash flow est. for Wilmington w/ SGatto, JRedwine, BHare | 0.8 | 330.00 | GM - Motors Liquidatio... | 9/22/2010 | 264.00 |
| MLC- D Mc... | Revise cash flow portfolio presentation file | 1.6 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 528.00 |
| MLC- D Mc... | Review & revise cash flow est. for Saginaw Malleable w/ SGatto, J Redwine | 0.3 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 99.00 |
| MLC- D Mc... | Review & revise cash flow est. for Elyria w/ SGatto, J Redwine | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 66.00 |
| MLC- D Mc... | Review & revise cash flow est. for Kokomo w/ SGatto, J Redwines | 0.3 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 99.00 |

## Invoice Total

# BROWNFIELD PARTNERS, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/29/2010 | 2731 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan  48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Review & revise cash flow est. for Muncie w/ SGaito, J Redwine | 0.3 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 99.00 |
| MLC- D Mc... | Review & revise cash flow est. for Danville w/ SGaito, J Redwine | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 66.00 |
| MLC- D Mc... | Review & revise cash flow est. for Lansing sites w/ SGaito, J Redwine | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 132.00 |
| MLC- D Mc... | Review & revise cash flow est. for Bedford w/ SGaito, J Redwine | 0.6 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 198.00 |
| MLC- D Mc... | Review & revise cash flow est. for Fairfax w/ SGaito, J Redwines | 0.3 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 99.00 |
| MLC- D Mc... | Mtg w JSelzer, BRosenthal, JRedwine, S Gaito, SHaeger re cash flow/investing | 2.2 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 726.00 |
| MLC- D Mc... | Analysis/response to J Selzer comments on cash flow for investments | 3.4 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 1,122.00 |
| MLC- D Mc... | Review responses to J Selzer w/ S Gaito, J Redwine | 0.8 | 330.00 | GM - Motors Liquidatio... | 9/23/2010 | 264.00 |
| MLC- D Mc... | Mtg w/ J Redwine, S Gaito re cash flow for investment purposes | 1.9 | 330.00 | GM - Motors Liquidatio... | 9/24/2010 | 627.00 |
| MLC- D Mc... | Mtg w/ J Selzer, B Rosenthal, J Redwine, S Gaito re cash flow for investmnts | 0.6 | 330.00 | GM - Motors Liquidatio... | 9/24/2010 | 198.00 |
| MLC- D Mc... | Mtg w/ J Redwine, S Gaito re updates to IDEA database | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/24/2010 | 132.00 |
| MLC- D Mc... | Mtg w/ S Gaito, J Redwine re EPA R5 data summary project | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/24/2010 | 66.00 |
| MLC- D Mc... | Non-working travel Detroit to SF (8.0 hrs @1/2 rate = 4.0 hrs) | 4.0 | 330.00 | GM - Motors Liquidatio... | 9/24/2010 | 1,320.00 |
| MLC- D Mc... | Call w/ EPA (J Cisneros, Hok Cho ), J Redwine, S Gaito re summary table | 0.8 | 330.00 | GM - Motors Liquidatio... | 9/27/2010 | 264.00 |
| MLC- D Mc... | Review info from NYDEC re claims Tonawanda, IFG | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/28/2010 | 66.00 |
| MLC- D Mc... | Call w/ B Hare re Livonia site remedy selection(.2), review file re same (.2) | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/29/2010 | 132.00 |
| MLC- D Mc... | Call w/ EPA R2, S Haeger re Massena past costs for Settlement Agreement | 0.4 | 330.00 | GM - Motors Liquidatio... | 9/29/2010 | 132.00 |
| MLC- D Mc... | Review final change order from  B Hare re Livonia GW | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/29/2010 | 66.00 |

# Invoice Total

# BROWNFIELD PARTNERS, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/29/2010 | 2731 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Review correspondence from C Meinke, B Hare re Pontiac EDC cash flow | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/29/2010 | 66.00 |
| MLC- D Mc... | Review files re Massena past costs for EPA R2 question | 0.3 | 330.00 | GM - Motors Liquidatio... | 9/29/2010 | 99.00 |
| MLC- D Mc... | Prepare summary re Massena past costs for EPA R2 for S Gaito, S Haeger | 0.1 | 330.00 | GM - Motors Liquidatio... | 9/29/2010 | 33.00 |
| MLC- D Mc... | Prepare response to T Muzzin re remediation cost treatment in Stlmt Agrmt | 0.2 | 330.00 | GM - Motors Liquidatio... | 9/30/2010 | 66.00 |
| MLC- D Mc... | Call w/ S Gaito re Massena past cost and forecast | 1.1 | 330.00 | GM - Motors Liquidatio... | 9/30/2010 | 363.00 |
| MLC- D Mc... | Review Massena past cost & forecast (.6), draft summary re same (.3) | 0.9 | 330.00 | GM - Motors Liquidatio... | 9/30/2010 | 297.00 |

| Invoice Total | $19,404.00 |
|---------------|------------|