HEARING DATE:  TO BE DETERMINED

| | | |
|---|---|---|
| TOGUT, SEGAL & SEGAL LLP | 1st Interim Fees Awarded: | $529,364.00 |
| One Penn Plaza | (less voluntary reduction) | ($1,989.00) |
| New York, New York 10119 | 1st Interim Expenses Awarded: | $  3,107.43 |
| Telephone:  (212) 594-5000 | **Total 1st Interim Fees & Expenses Awarded:** | **$530,482.43** |
| Facsimile:   (212) 967-4258 | | |
| Albert Togut | 2nd Interim Fees Sought: | $113,600.00[1] |
| Frank A. Oswald | (less 50% Reduction for  Bill Preparation) | ($    486.00) |
| *Conflicts Counsel for the Debtors* | 2nd Interim Expenses Sought: | $    581.46 |
| *and Debtors in Possession* | **Total 2nd Interim Fees & Expenses Sought:** | **$113,695.60** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x
                                                                :
In re:                                                          :    Chapter 11
                                                                :
MOTORS LIQUIDATION COMPANY, *et al.*,                           :    Case No. 09-50026 (REG)
f/k/a General Motors Corp., *et al.*,                           :
                                                                :
                                Debtors.                        :    (Jointly Administered)
                                                                :
----------------------------------------------------------------x

**SUPPLEMENT TO SECOND APPLICATION OF
TOGUT, SEGAL & SEGAL LLP AS CONFLICTS COUNSEL FOR THE
DEBTORS FOR ALLOWANCE OF INTERIM COMPENSATION FOR
SERVICES RENDERED FOR THE PERIOD JUNE 1, 2010 THROUGH
SEPTEMBER 30, 2010, AND FOR REIMBURSEMENT OF EXPENSES**

# TABLE OF CONTENTS

- DETAILED MONTHLY TIME RECORDS FOR THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010.

- DETAILED MONTHLY EXPENSE RECORDS FOR THE PERIOD JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010.

**IN RE MOTORS LIQUIDATION COMPANY,** *et al.,*
*f/k/a* **General Motors Corp.,** *et al.,*
**CHAPTER 11**
**Case No. 09-50026 (REG)**

**SUMMARY OF FEES FOR SECOND INTERIM APPLICATION
OF TOGUT, SEGAL & SEGAL LLP FOR ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AS CONFLICTS
COUNSEL FOR THE DEBTORS FOR THE PERIOD JUNE 1, 2010
THROUGH SEPTEMBER 30, 2010, AND FOR REIMBURSEMENT OF EXPENSES**

| Name of Professional | Year Admitted | Year Fee Incurred | Hourly Rate | Hours Engaged | Total Value(s) |
|---|---|---|---|---|---|
| **PARTNERS** | | | | | |
| Albert Togut | 1975 | 2010 | $935 | 4.6 | $4,301.00 |
| Frank A. Oswald | 1986 | 2010 | $810 | 16.2 | 13,122.00 |
| Scott E. Ratner | 1987 | 2010 | $800 | 21.0 | 16,800.00 |
| **OF COUNSEL** | | | | | |
| Richard K. Milin | 1989 | 2010 | $715 | 61.1 | 43,686.50 |
| **ASSOCIATES** | | | | | |
| Eric Chafetz | 2005 | 2010 | $450 | 13.4 | 6,030.00 |
| Michael D. Hamersky | 2008 | 2010 | $345 | 53.9 | 18,595.50 |
| Naomi Moss | 2008 | 2010 | $295 | 6.2 | 1,829.00 |
| **PARALEGALS** | | | | | |
| Dawn Person | N/A | 2010 | $285 | 26.9 | 7,666.50 |
| Ashleigh Brogan | N/A | 2010 | $205 | 6.1 | 1,250.50 |
| **LAW CLERK** | | | | | |
| Samantha Rothman | N/A | 2010 | $145 | 2.2 | 319.00 |
| **TOTALS:** | | | | **211.6** | **$113,600.00**[1] |

---

1    [1] The Togut Firm has reduced its' fees related to the preparation of monthly fee statements by 50%, aggregating a reduction of $486, incurred during the Second Interim Fee Period.

**TOGUT, SEGAL & SEGAL LLP**
**SUMMARY REPORT BY MATTER**
**6/1/10 THROUGH 9/31/10**

| Name of Timekeeper | Case Status/Strategy | Claims | Fee Applications/Fee Statements | Non Real Property Lease Exec Con. | Counterparty Contract Issues | Retention of Professionals | Other Litigation | General | Totals: |
|---|---|---|---|---|---|---|---|---|---|
| **Fee Period 6/1/10 through 6/30/10** | | | | | | | | | |
| Albert Togut | | | 0.1 | | | | 1.6 | 0.1 | 1.8 |
| Frank A. Oswald | | 1.2 | 3.6 | 1.8 | | | | | 6.6 |
| Scott E. Rather | | | | | | | 14.9 | | 14.9 |
| Richard Milin | | | 0.9 | | | | 31.7 | | 32.6 |
| Eric Chafetz | | | 4.3 | | | | 23.6 | | 27.9 |
| Michael D. Hamersky | | 6 | 0.4 | | | | | | 6.4 |
| Naomi Moss | | | 0.4 | | 1.2 | | | | 1.6 |
| Dawn Person | | | 2.8 | | | | 3.5 | | 6.3 |
| Ashleigh Brogan | 5.7 | | | | | 0.4 | | | 6.1 |
| Samantha Rothman | | | | | | | 2.2 | | 2.2 |
| *Total (June 2010)* | 5.7 | 7.2 | 12.5 | 1.8 | 1.2 | 0.4 | 77.5 | 0.1 | 106.4 |
| **Fee Period 7/1/10 through 7/31/10** | | | | | | | | | |
| Albert Togut | | | 0.4 | | | | 2.4 | | 2.8 |
| Frank A. Oswald | 1.0 | 3.2 | 2.3 | 1.5 | | | | | 8.0 |
| Scott E. Rather | | | | | | | 4.8 | | 4.8 |
| Richard Milin | | | | | | | 27.3 | | 27.3 |
| Eric Chafetz | | 4.9 | | | | | | | 4.9 |
| Michael D. Hamersky | | 1.9 | | | | | 22.1 | | 24.0 |
| Naomi Moss | | | 0.9 | 1.0 | | | | | 1.9 |
| Dawn Person | 0.9 | | 8.6 | | | | 1.6 | | 11.1 |
| *Total (July 2010)* | 1.9 | 10.0 | 12.2 | 2.5 | 0 | 0 | 58.2 | | 84.8 |
| **Fee Period 8/1/10 through 8/31/10** | | | | | | | | | |
| Frank A. Oswald | | | 0.4 | 0.3 | | | | | 0.7 |
| Scott E. Rather | | | | | | | 1.3 | | 1.3 |
| Richard Milin | | | | | | | 1.2 | | 1.2 |
| Eric Chafetz | | 2.1 | | | | | | | 2.1 |
| Michael D. Hamersky | | | | | | | 0.6 | | 0.6 |
| Naomi Moss | | | | 1.1 | | | | | 1.1 |
| Dawn Person | | | 6.5 | | | | 0.6 | | 7.1 |
| *Total (August 2010)* | 0 | 2.1 | 6.9 | 1.4 | 0 | 0 | 3.7 | | 14.1 |

TOGUT, SEGAL, SEGAL LLP
SUMMARY REPORT BY MATTER
6/1/10 THROUGH 9/31/10

| Name of Timekeeper | Case Status/Strategy | Claims | Fee Applications/ Fee Statements | Non Real Property Lease Exec Con. | Counterparty Contract Issues | Retention of Professionals | Other Litigation | General | Totals: |
|---|---|---|---|---|---|---|---|---|---|
| **Fee Period 9/1/10 through 9/30/10** | | | | | | | | | |
| Frank A. Oswald | | | | | | | 0.9 | | 0.9 |
| Michael D. Hamersky | | | | | | | 1.4 | | 1.4 |
| Naomi Moss | | | | 1.6 | | | | | 1.6 |
| Dawn Person | | | | | | | 2.4 | | 2.4 |
| *Total (September 2010)* | 0 | 0 | 0 | 2.5 | 0 | 0 | 3.8 | | 6.3 |
| *Total (June–September 2010)* | 7.6 | 19.3 | 31.6 | 8.2 | 1.2 | 0.4 | 143.2 | 0.1 | 211.6 |

IN RE MOTORS LIQUIDATION COMPANY, *et al.*,
f/k/a General Motors Corp., *et al.*,
CHAPTER 11
Case No. 09-50026 (REG)

SUMMARY OF EXPENSES FOR SECOND INTERIM APPLICATION
OF TOGUT, SEGAL & SEGAL LLP FOR ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AS CONFLICTS
COUNSEL FOR THE DEBTORS FOR THE PERIOD JUNE 1, 2010
THROUGH SEPTEMBER 30, 2010, AND FOR REIMBURSEMENT OF EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| FACSIMILE TRANSMISSIONS | $.67 |
| LONG DISTANCE TELEPHONE | $110.48 |
| MISCELLANEOUS (KINKO'S SERVICES) | $47.82 |
| ON-LINE RESEARCH | $15.24 |
| OVERNIGHT COURIER | $221.26 |
| PHOTOCOPIES | $155.80 |
| POSTAGE | $4.64 |
| TRAVEL-GROUND | $6.30 |
| MEALS | 19.25 |
| **TOTAL:** | **$581.46** |

MONTHLY TIME AND EXPENSE RECORDS FOR THE PERIOD
JUNE 1, 2010 THROUGH JUNE 30, 2010

OBJECTION DATE:    September 7, 2010
AT:    10:00 a.m.

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
New York, New York 10119
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Albert Togut
Frank A. Oswald
*Conflicts Counsel for the Debtors*
*  and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                              :
In re:                                        :    Chapter 11
                                              :
MOTORS LIQUIDATION COMPANY, *et al.,*         :    Case No. 09-50026 (REG)
f/k/a General Motors Corp., *et al.,*         :
                                              :
                              Debtors.        :    (Jointly Administered)
                                              :
------------------------------------------------------------x

**MONTHLY STATEMENT OF SERVICES RENDERED AND**
**EXPENSES INCURRED BY TOGUT, SEGAL & SEGAL LLP,**
**AS CONFLICTS COUNSEL TO THE DEBTORS, FOR**
**THE PERIOD JUNE 1, 2010 THROUGH JUNE 30, 2010**

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

        In accordance with the Administrative Orders, dated June 24, 1991 and

April 21, 1995, governing fees and disbursements for professionals in the Southern

District of New York bankruptcy cases (collectively, the "Administrative Orders") and

this Court's Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code,

Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing Procedures

for Interim Monthly Compensation for Professionals (Docket No. 1334) (the "Interim

Compensation Order"), Togut, Segal & Segal LLP (the "Togut Firm"), as conflicts

counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its Monthly Statement (the "Statement") of Services Rendered and Expenses Incurred for the Period June 1, 2010 through June 30, 2010 (the "Statement Period").

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as "Exhibit A" is a summary of the services rendered by the Togut Firm for which compensation is sought, by project category. During the Statement Period, the Togut Firm was required to devote a substantial amount of time to rendering legal services on multiple matters, including, but not limited to:[1]

### Deutsche Bank Setoff

2.      The Togut Firm has continued to address the Motion by Deutsche Bank AG for Relief from Automatic Stay to Effect Setoff (the "Motion"), seeking to setoff approximately $24 million on interest rate swaps against an equivalent amount of MLC public indebtedness. The Togut Firm's services have included: (i) review and analysis of the Motion and various pleadings and transcripts involving the sale of assets to New GM and the extension of debtor in possession financing to Motors Liquidation Corp. ("MLC"); (ii) review and analysis of ISDA Master Agreements, swap confirmations and related documents concerning interest rate swaps entered into between General Motors and Deutsche Bank AG ("Deutsche"); (iii) review and analysis of documents related to General Motors' issuance of certain public indebtedness that

---

[1]    A full description of the Togut Firm's services during the Statement Period is contained in the time records of the Togut Firm, attached as Exhibit "E."

Deutsche alleges it holds as beneficiary; (iv) further legal research concerning complex issues relevant to the validity and enforceability of right to setoff asserted by Deutsche; (v) investigating relevant facts in coordination with Alix Partners; (vi) analysis of, research concerning and preparing responses to points raised by Deutsche's and other relevant parties' counsel; and (vii) multiple telephone conferences and exchanges of emailed correspondence with counsel for Deutsche, New GM and the Official Unsecured Creditors Committee. In addition, the Togut Firm advised and assisted Alix Partners in negotiations concerning the respective rights and obligations of New GM and MLC.

**Airplane Lease Termination Issues**

3.      The Togut Firm continued its efforts to settle the lease rejection claims of AVN Air, LLC ("AVN"), aggregating approximately $133.5 million. An agreement with AVN to reduce and fix its claim has recently been completed. Pursuant to this agreement, the AVN claim will be reduced by approximately $94.2 million.

**Motion to Rescind Assumption**

4.      The Togut Firm continued to address the issues raised by new GM's motion to rescind the alleged assumption and assignment of a sublease agreement with the Knowledge Learning Corporation ("KLC"). Settlement negotiations between New GM and KLC have recently resulted in a settlement being reached which the parties are documenting. Pursuant to such settlement, the assumption and assignment will not be rescinded. The Togut Firm has also coordinated with the creditors' committee with respect to the motion.

**Miscellaneous**

5.    During the Statement Period, the Togut Firm was required to provide services in a variety of miscellaneous matters:

- Communicated with Weil Gotshal & Manges LLP, lead counsel to the Debtors, concerning, among other things, coordination of the Togut Firm's role in the Debtors' case and delegation of projects to promote coordination and avoid duplication of effort;

- Participated in calls, meetings, e-mails and correspondence with parties in interest as needed, including counsel for the Official Committee of Unsecured Creditors, representatives of the Debtors, and the United States Trustee; and

- Reviewed various motions and related pleadings filed with the Court regarding case and project strategy, and potential issues of concern.

6.    Attached hereto as "Exhibit B" is a listing of the Togut Firm's professionals and paraprofessionals, including the standard hourly rate for each attorney[2] and paraprofessional[3] (collectively, the "Togut Firm Professionals") who rendered services to the Debtors in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each Togut Firm Professional.

7.    Attached hereto as "Exhibit C" is a summary of the types of expenses for which reimbursement is sought. Attached hereto as "Exhibit D" is a detailed itemization of such expenses.

---

[2]    Attorneys include partners, of counsel, associates and law clerks.

[3]    Paraprofessionals include paralegals and law clerks.

4

8.     Attached hereto as "Exhibit E" are the time records of the Togut Firm, which provide a daily summary of the time spent by each Togut Firm Professional during the Statement Period by project category.

### Total Fees and Expenses Sought for the Statement Period

9.     The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are:

| | |
|---|---|
| Total Fees | $58,600.50 |
| Total Disbursements | 296.00 |
| **TOTAL** | **$58,896.50** |

10.     Pursuant to the Interim Compensation Order, the Togut Firm seeks payment of $47,176.40 from the Debtors for the Statement Period (the "Interim Amount"), representing (a) 80% of the Togut Firm's total fees for services rendered and (b) 100% of the total disbursements incurred.

### Notice and Objection Procedures

11.     In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties (collectively, as further defined in the Interim Compensation Order, the "Notice Parties"): (i) the Debtors, Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Ted Stenger); (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin, Esq. and Joseph Smolinsky, Esq.); (iii) the attorneys for the Creditors' Committee, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036

5

(Attn:  Thomas Moers Mayer, Esq. and Robert Schmidt, Esq.);  and (iv) the United States

Trustee, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn:  Diana G.

Adams, Esq.).  Accordingly, no further notice is required.

          12.      Pursuant to the Interim Compensation Order, objections to this

Statement, if any, must be served upon the Notice Parties, including the Togut Firm,

no later than September 7, 2010 (the "Objection Deadline"), setting forth the nature of

the objection, and the specific amount of fees and expenses at issue.

          13.      If no objections to the Statement are received on or before the

Objection Deadline, the Debtors will pay to the Togut Firm 80% of the fees and 100% of

the expenses identified in the Statement.

          14.      To the extent an objection to the Statement is received on or before

the Objection Deadline, the Debtors will withhold payment of that portion of the

Statement to which the objection is directed, and will promptly pay the remainder of

the fees and disbursements in the percentages set forth above.  To the extent such

objection is not resolved, it shall be preserved and scheduled for consideration at the

next interim fee application hearing.

Dated:  New York, New York
        August 18, 2010

                                  TOGUT, SEGAL & SEGAL LLP
                                  Conflicts Counsel for the Debtors
                                    and Debtors in Possession
                                  By:

                                /s/ Frank A. Oswald
                                ALBERT TOGUT
                                FRANK A. OSWALD
                                Members of the Firm
                                One Penn Plaza, Suite 3335
                                New York, New York  10119
                                (212) 594-5000

# EXHIBIT A

# Togut, Segal & Segal LLP
## Summary Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:21 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Case Status/Strategy | 5.7 | 1,168.50 |
| | Claims | 6.6 | 3,402.00 |
| | Counterparty Contracts/Issues | 1.2 | 354.00 |
| | Fee Application/Fee Statements | 12.5 | 6,232.50 |
| | General | 0.1 | 93.50 |
| | Non Real Property Lease Exec. Con. | 1.8 | 1,458.00 |
| | Other Litigation | 77.5 | 45,540.00 |
| | Preferences | 0.6 | 270.00 |
| | Retention of Professionals | 0.4 | 82.00 |
| | Grand Total: | 106.4 | 58,600.50 |

# EXHIBIT B

# Togut, Segal & Segal LLP
## Summary Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:13 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| abrogan | Ashleigh Brogan | 6.1 | 1,250.50 |
| atogut | Albert Togut | 1.8 | 1,683.00 |
| dperson | Dawn Person | 6.3 | 1,795.50 |
| echafetz | Eric Chafetz | 6.4 | 2,880.00 |
| foswald | Frank A. Oswald | 6.6 | 5,346.00 |
| mhamersky | Michael Hamersky | 27.9 | 9,625.50 |
| nmoss | Naomi Moss | 1.6 | 472.00 |
| rmilin | Richard Milin | 32.6 | 23,309.00 |
| sratner | Scott E. Ratner | 14.9 | 11,920.00 |
| srothman | Samantha Rothman | 2.2 | 319.00 |
| **Grand Total:** | | **106.4** | **58,600.50** |

1

# EXHIBIT C

# Togut, Segal & Segal LLP
## Summary Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:29 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Fax | | 0.0 | 0.57 |
| Meals | | 0.0 | 19.25 |
| Misc. | | 0.0 | 47.82 |
| Online Research | | 0.0 | 15.24 |
| Overnight Couri | | 0.0 | 91.40 |
| Photocopies | | 0.0 | 0.30 |
| Postage | | 0.0 | 4.64 |
| Telephone | | 0.0 | 110.48 |
| Travel-ground | | 0.0 | 6.30 |
| | Grand Total: | 0.0 | 296.00 |

# EXHIBIT D

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

**Matter: General**

| 6/1/10 | atogut / Fax General | E | 0.0 0.57 | 0.57 Billable |
| #380745 | TS&S monthly facsimile transmissions for June 2010. | | | |

| 6/1/10 | rmilin / Telephone General | E | 0.0 110.48 | 110.48 Billable |
| #382813 | AT&T conference call held on 5/24/10. | | | |

| 6/1/10 | atogut / Postage General | E | 0.0 4.64 | 4.64 Billable |
| #383886 | TS&S monthly postage for June 2010. | | | |

| 6/1/10 | atogut / Photocopies General | E | 0.0 0.30 | 0.30 Billable |
| #383934 | TS&S monthly photocopies for June 2010. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip.Number | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|

| | | Total Time Bill: | 58,600.50 |
| | | Total Time Non Bill: | |
| | | Total Costs Bill: | 296.00 |
| | | Total Costs Non Bill: | |
| | | Total Non Billable: | |
| | | Total Billable: | 58,896.50 |
| | | Grand Total: | 58,896.50 |

# EXHIBIT E

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: Case Status/Strategy** | | | |
| 6/18/10 | abrogan / OC/TC strategy Case Status/Strategy | T | 0.5 205.00 | 102.50 Billable |
| #385126 | OC with MH regarding Deutsche Setoff Motion and review docket for Motion and email to MH. | | | |
| 6/18/10 | abrogan / Prep Filing/Svc Case Status/Strategy | T | 2.5 205.00 | 512.50 Billable |
| #385127 | Prepare service spiral bound chambers' copies per case management order. | | | |
| 6/18/10 | abrogan / Filing/Service Case Status/Strategy | T | 1.2 205.00 | 246.00 Billable |
| #385130 | Conform and Electronically file GM Motion Brief for RKM. | | | |
| 6/18/10 | abrogan / OC/TC strategy Case Status/Strategy | T | 0.6 205.00 | 123.00 Billable |
| #385131 | Multiple OCs with RKM regarding filing and service of GM Motion Brief (.4) TC with DP regarding filing and service via spiral binding to Judge. (.2) | | | |
| 6/18/10 | abrogan / Prep Filing/Svc Case Status/Strategy | T | 0.7 205.00 | 143.50 Billable |
| #385133 | Prepare GM Motion Brief and supporting documents for finalization. | | | |
| 6/18/10 | abrogan / OC/TC strategy Case Status/Strategy | T | 0.2 205.00 | 41.00 Billable |
| #385134 | OC with MH regarding GM Motion Brief supporting documents. | | | |
| | Matter Total: | | 5.70 | 1,168.50 |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Claims** | | | |
| 6/1/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #375729 | P/Cs to and from to counsel for AVN/GE Capital re:<br>Settlement offer to resolve lease rejection claim | | | |
| 6/2/10 | foswald / Comm. Profes.<br>Claims | T | 0.3<br>810.00 | 243.00<br>Billable |
| #377052 | Follow-up AVN review of documents/settlement<br>discussions. | | | |
| 6/3/10 | echafetz / Draft Documents<br>Claims | T | 0.4<br>450.00 | 180.00<br>Billable |
| #377490 | Begin drafting stipulation resolving AVN / GE Capital lease<br>rejection claim | | | |
| 6/3/10 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #378304 | Emails EC re AVN's additional claims for attendant<br>costs/expenses in connection with rejected aircraft lease. | | | |
| 6/3/10 | foswald / Review Docs.<br>Claims | T | 0.1<br>810.00 | 81.00<br>Billable |
| #378305 | Review AVN's counsel claim demand. | | | |
| 6/4/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #377930 | Rvw e-mail from counsel for AVN/GE Capital re:  Inclusion<br>of costs and expenses in claim amount | | | |
| 6/4/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #377936 | Draft e-mails to and rvw responses from FAO re:  AVN/GE<br>Capitals' inclusion of costs and expenses in claim amount | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/10/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #379174 | Draft e-mail to and rvw response from counsel for AVN/GE Capital re: Issues with providing back up fee/expense information | | | |
| 6/15/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #380040 | Draft e-mail to and rvw response from counsel for AVN / GE Capital re: Issues with documentation concerning fees and expenses | | | |
| 6/17/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #380570 | P/Cs to and from counsel for AVN/GE Capital re: Status of claim resolution | | | |
| 6/21/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #381146 | Draft e-mail to FAO re: Status of the AVN/GE Capital claim | | | |
| 6/21/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #381269 | Draft e-mail to M. Smith of Alix Partners re: Issues with the AVN/GE Capital claim and expense/fee request | | | |
| 6/22/10 | echafetz / Comm. Others Claims | T | 0.5 450.00 | 225.00 Billable |
| #381546 | Rvw e-mail from M. Smith of Alix Partners re: Issues with the AVN/GE Capital claim status and request for attorney fees and other expenses (.1); P/C to M. Smith re: Same (.2); P/C to counsel for AVN/GE Capital re: Same (.1); OC w/ FAO re: Same (.1) | | | |
| 6/23/10 | echafetz / Comm. Others Claims | T | 0.3 450.00 | 135.00 Billable |
| #381972 | Rvw e-mail from counsel for AVN/GE Capital re: Backup for $1.6 million in fees/expenses incurred in relationship to aircraft lease rejection | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/23/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #381973 | E-mail chain with FAO re: Fee and expense information related to rejection of AVN / GE Capital aircraft leases | | | |
| 6/23/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #381974 | Draft e-mail to and rvw response from M. Smith of Alix re: Fee and expense information related to rejection of AVN / GE Capital aircraft leases | | | |
| 6/24/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #382220 | Rw and respond to e-mail from counsel for AVN / GE Capital re: Back up for $1.6 million fee/expense claim related to lease rejection and issues with distributions | | | |
| 6/24/10 | echafetz / Review Docs. Claims | T | 0.9 450.00 | 405.00 Billable |
| #382323 | Rvw and analyze airplane leases to determine categories of expenses that are authorized under liquidated damages provision (.6); Rvw various provisions in leases that AVN/GE Capital relies upon to allow additional $1.6 million claim for fees and expenses (.3) | | | |
| 6/24/10 | foswald / OC/TC strategy Claims | T | 0.2 810.00 | 162.00 Billable |
| #382792 | Conferences EC re AVN's additional claims components, bases and preliminary strategy for same. | | | |
| 6/24/10 | foswald / OC/TC strategy Claims | T | 0.4 810.00 | 324.00 Billable |
| #382793 | Review AVN information re rejection claim/ancillary damages. | | | |
| 6/25/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #382341 | Draft e-mail to and rvw response from counsel for AVN / GE Capital re: Support for inclusion of additional $1.6 million in fees and expenses in lease rejection claim amount | | | |

Page: 4

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/28/10 | echafetz / Review Docs.<br>Claims | T | 0.7<br>450.00 | 315.00<br>Billable |
| #382632 | Continue reviewing and reconciling information related to the $1.6 million fee/expense portion of the AVN/GE Capital lease rejection claim with language from the contact; Draft e-mail to FAO re: Same | | | |
| 6/30/10 | echafetz / OC/TC strategy<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #383465 | OC w/ FAO re: Issues with AVN/GE Capital's additional $1.6 million fee/expense claim | | | |
| 6/30/10 | echafetz / Comm. Profes.<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #383477 | Draft e-mail to M. Smith of Alix Partners re: Issues with additional $1.6 million fee/expense claim alleged by AVN/GE Capital and related to lease rejections | | | |
| | Matter Total: | | 6.60 | 3,402.00 |

## Matter: Counterparty Contracts/Issues

| | | | | |
|---|---|---|---|---|
| 6/1/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #376025 | Email exchange with J. Sharret, Creditors' Committee, concerning the Kindercare settlement. | | | |
| 6/1/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #376127 | Correspondence with Joe Sgroi, counsel for New GM, regarding the revised settlement agreement. | | | |
| 6/7/10 | nmoss / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #378262 | Correspondence with FAO re: discussing the status of the Kindercare motion. | | | |
| 6/7/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #378392 | Correspondence with J. Sgroi, counsel for New GM regarding the Kindercare Motion. | | | |

GM/Motors Liquidation
6/1/2010...6/30/2010

# Togut, Segal & Segal LLP
## Client Billing Report

8/17/2010
2:47:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/7/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #378400 | Correspondence with J. Sgroi, counsel for New GM<br>regarding the Kindercare Motion. | | | |
| 6/17/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #380559 | Correspondence with J. Sgroi, counsel for New GM,<br>regarding the status of the Kindercare motion. | | | |
| 6/17/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #380849 | Review correspondence from J. Sgroi, counsel for New GM<br>regarding the Kindercare matter. | | | |
| 6/22/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #381720 | Email exchange with counsel for New GM regarding the<br>status of the Kindercare motion. | | | |
| 6/25/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>295.00 | 59.00<br>Billable |
| #382398 | Email exchange with J. Sgroi regarding adjournment of the<br>Kindercare motion (.1). Correspondence with J. Sharret,<br>creditors' committee, re: the same (.1). | | | |
| 6/25/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>295.00 | 59.00<br>Billable |
| #382455 | Review correspondence from FAO regarding the adjourned<br>Kindercare motion (.1). Update calendar to reflect<br>adjournment (.1). | | | |

Matter Total: 1,20    354.00

GM/Motors Liquidation                      Togut, Segal & Segal LLP                              8/17/2010
6/1/2010...6/30/2010                         Client Billing Report                              2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

**Matter: Fee Application/Fee Statements**

| 6/1/10 | echafetz / Revise Docs.<br>Fee Application/Fee Statements | T | 0.3<br>450.00 | 135.00<br>Billable |
|---|---|---|---|---|
| #376156 | Rvw and analyze time records and rvs section of April fee statement concerning the aircraft lease rejection claims | | | |
| 6/1/10 | mhamersky / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>345.00 | 69.00<br>Billable |
| #377697 | OC w DP re: Monthly fee statements in preparation for drafting first interim fee application | | | |
| 6/1/10 | mhamersky / Exam/Analysis<br>Fee Application/Fee Statements | T | 1.3<br>345.00 | 448.50<br>Billable |
| #377698 | Review and analysis of hourly billing records in preparation for drafting first interim fee application | | | |
| 6/1/10 | foswald / Draft Documents<br>Fee Application/Fee Statements | T | 0.4<br>810.00 | 324.00<br>Billable |
| #378283 | Work on statement for April fees and expenses. | | | |
| 6/1/10 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #378424 | OC with MDG re: Monthly fee statements in preparation for drafting first interim fee application | | | |
| 6/2/10 | echafetz / Comm. Others<br>Fee Application/Fee Statements | T | 0.1<br>450.00 | 45.00<br>Billable |
| #376437 | Rvw e-mail chain b/w DP and FAO re: Issues with hearing transcript related to Weil's fee application | | | |
| 6/2/10 | foswald / Revise Docs.<br>Fee Application/Fee Statements | T | 0.4<br>810.00 | 324.00<br>Billable |
| #377045 | Finalize fee statement. | | | |
| 6/2/10 | dperson / Comm. Others<br>Fee Application/Fee Statements | T | 0.5<br>285.00 | 142.50<br>Billable |
| #383435 | Email communications with FAO & EC Re: Issues relating to hearing transcript on WGM Fee hearing. (.2) Prepared memo for FAO re: same (.3) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/2/10 | atogut / Review Docs.<br>Fee Application/Fee Statements | T | 0.1<br>935.00 | 93.50<br>Billable |
| #396730 | Review April status | | | |
| 6/3/10 | nmoss / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.4<br>295.00 | 118.00<br>Billable |
| #377027 | OC w/ MDH re: discussing the Kindercare section of the fee app (.1).  Draft summary of work performed by EN and NM on the Kindercare motion (.3). | | | |
| 6/3/10 | mhamersky / Exam/Analysis<br>Fee Application/Fee Statements | T | 0.8<br>345.00 | 276.00<br>Billable |
| #377615 | Review and analysis of hourly records in preparation of drafting first interim fee application | | | |
| 6/3/10 | mhamersky / Draft Documents<br>Fee Application/Fee Statements | T | 1.7<br>345.00 | 586.50<br>Billable |
| #377617 | Draft first interim fee application. | | | |
| 6/4/10 | rmilin / Revise Docs.<br>Fee Application/Fee Statements | T | 0.3<br>715.00 | 214.50<br>Billable |
| #381195 | Revising fee application re DB setoff for accuracy and to preserve confidentiality | | | |
| 6/8/10 | mhamersky / Revise Docs.<br>Fee Application/Fee Statements | T | 0.3<br>345.00 | 103.50<br>Billable |
| #378786 | Revise first interim fee application | | | |
| 6/8/10 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 1.3<br>285.00 | 370.50<br>Billable |
| #378868 | Draft memo outlining issues raised by Judge Gerber and Fee Examiner in preparation for filing TSS 1st Interim Application. | | | |
| 6/8/10 | rmilin / Draft Documents<br>Fee Application/Fee Statements | T | 0.6<br>715.00 | 429.00<br>Billable |
| #381222 | Drafting and revising bill section concerning DB setoff | | | |

GM/Motors Liquidation | **Togut, Segal & Segal LLP** | 8/17/2010
6/1/2010...6/30/2010 | **Client Billing Report** | 2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/9/10 | foswald / Review Docs. Fee Application/Fee Statements | T | 0.5 810.00 | 405.00 Billable |
| #379660 | Review fee hearing transcript - issues raised by fee examiner/resolution of same. | | | |
| 6/15/10 | foswald / Review Docs. Fee Application/Fee Statements | T | 0.8 810.00 | 648.00 Billable |
| #380286 | Begin file review for 331 application. | | | |
| 6/16/10 | foswald / Draft Documents Fee Application/Fee Statements | T | 0.8 810.00 | 648.00 Billable |
| #380777 | Continue work on first 331 application. | | | |
| 6/21/10 | foswald / Draft Documents Fee Application/Fee Statements | T | 0.7 810.00 | 567.00 Billable |
| #381690 | Work on draft of section 331 application. | | | |
| 6/22/10 | dperson / Review Docs. Fee Application/Fee Statements | T | 0.2 285.00 | 57.00 Billable |
| #384058 | Reviewed fee examiner's report. | | | |
| 6/30/10 | dperson / Prep Filing/Svc Fee Application/Fee Statements | T | 0.6 285.00 | 171.00 Billable |
| #383545 | Prepared April 2010 TSS Fee Statement | | | |
| | Matter Total: | | 12.50 | 6,232.50 |

**Matter: General**

| | | | | |
|---|---|---|---|---|
| 6/7/10 | atogut / Review Docs. General | T | 0.1 935.00 | 93.50 Billable |
| #396734 | Emil exchange re proposed agreement | | | |
| | Matter Total: | | 0.10 | 93.50 |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

**Matter:  Non Real Property Lease Exec.**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/1/10 | foswald / Comm. Profes. Non Real Property Lease Exec. Con. | T | 0.2 810.00 | 162.00 Billable |
| #378282 | Emails Gm/CC counsel re Kindercare contacts, status of settlement agreement and adequate hearing. | | | |
| 6/2/10 | foswald / Comm. Profes. Non Real Property Lease Exec. Con. | T | 0.2 810.00 | 162.00 Billable |
| #377046 | Follow-up new GM counsel re Kindercare agreement. | | | |
| 6/16/10 | foswald / Comm. Profes. Non Real Property Lease Exec. Con. | T | 0.1 810.00 | 81.00 Billable |
| #380778 | Email New GM counsel re Kindercare status on settlement agreement. | | | |
| 6/21/10 | foswald / Inter Off Memo Non Real Property Lease Exec. Con. | T | 0.2 810.00 | 162.00 Billable |
| #381689 | Emails EC re call with AVN counsel concerning additional expense components of rejection claim, next steps. | | | |
| 6/29/10 | foswald / Inter Off Memo Non Real Property Lease Exec. Con. | T | 0.2 810.00 | 162.00 Billable |
| #383599 | Emails EC re AVN's additional claims and issues related to aircraft lease rejections, strategy for same. | | | |
| 6/29/10 | foswald / Review Docs. Non Real Property Lease Exec. Con. | T | 0.9 810.00 | 729.00 Billable |
| #383600 | Review AVN's additional claims - bases for same, etc. | | | |

Matter Total:   1.80   1,458.00

Togut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: Other Litigation** | | | |
| 6/1/10 | sratner / Correspondence Other Litigation | T | 0.3 800.00 | 240.00 Billable |
| #378337 | Emails RKM, M. Smith of Alix re UBS swap termination claim, etc. | | | |
| 6/1/10 | rmilin / Correspondence Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #380731 | Exchange of emails w/J. Clark and DP re filing notice of adjournment | | | |
| 6/1/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #380732 | Exchange of emails w/L. Macsoud, A. Steinberg and others re notice of adjournment as filed | | | |
| 6/1/10 | dperson / Comm. Profes. Other Litigation | T | 0.2 285.00 | 57.00 Billable |
| #383349 | Followup emails with RM Re: status of filing of notice of adjournment | | | |
| 6/1/10 | dperson / Prep Filing/Svc Other Litigation | T | 1.2 285.00 | 342.00 Billable |
| #383397 | Prepared and coordinated service re: setoff hearing notice of adjournment | | | |
| 6/2/10 | rmilin / Draft Documents Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #381171 | Drafting scheduling stip for GM/DB setoff | | | |
| 6/3/10 | sratner / Review Docs. Other Litigation | T | 0.6 800.00 | 480.00 Billable |
| #378371 | Review draft Old GM/New GM settlement stipulation re DB setoff issues and related matters. | | | |
| 6/3/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #381185 | Exchange of emails w/L. Macksoud re her inquiry | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/3/10 | rmilin / Prepare Meeting<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #381189 | Review of relevant documents to discuss with L. Macksoud | | | |
| 6/3/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #381190 | Conf w/L. Macksoud re basis for New GM's arguments | | | |
| 6/7/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #379819 | Conference with RKM re status/strategy draft settlement stipulation involving New/Old GM and DB swap, etc. | | | |
| 6/7/10 | sratner / Review Docs.<br>Other Litigation | T | 0.5<br>800.00 | 400.00<br>Billable |
| #379823 | Review draft settlement stipulation between Old/New GM involving updated DB swap. | | | |
| 6/7/10 | sratner / Correspondence<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #379825 | Emails RKM, T. Morrow re draft GM settlement stipulation involving DB swap. | | | |
| 6/7/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #381217 | Conf w/L. Macksoud re GM settlement | | | |
| 6/7/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #381218 | Conf w/S. Davidson re GM settlement and next steps | | | |
| 6/7/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #381219 | OC w/SER re draft GM settlement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/7/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #381220 | Review of draft GM settlement to consider potential revisions | | | |
| 6/7/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #381221 | Sending draft GM settlement agreement to Alix with comments | | | |
| 6/8/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #378787 | OC w RKM re: Research issues for response to Deutsche Bank setoff motion | | | |
| 6/8/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #379848 | Conference with RKM re status/strategy DB setoff motions research in response to New GM comments, etc. | | | |
| 6/8/10 | sratner / Review Docs.<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #379849 | Review S. Davidson memo re New GM comments to draft objection to DB setoff Motion, etc. | | | |
| 6/8/10 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #381223 | Considering email from New GM's counsel re research issues and drafting response re next steps | | | |
| 6/8/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #381224 | Call to and conf w/S. Davidson re status issues and next steps | | | |
| 6/8/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #381225 | OC w/MDH re research issues suggested by New GM | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/8/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #381226 | OC w/SER re research issues raised by New GM | | | |
| 6/8/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #381227 | Drafting email to T. Morrow and others re conference w/S. Davidson | | | |
| 6/8/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #396737 | Review proposed additional research for DB brief | | | |
| 6/8/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>935.00 | 187.00<br>Billable |
| #396738 | E-mail exchange re strategy | | | |
| 6/9/10 | sratner / Correspondence<br>Other Litigation | T | 0.5<br>800.00 | 400.00<br>Billable |
| #379872 | Emails RKM, S. Davidson re additional arguments for opposing DB setoff motion. | | | |
| 6/9/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #381254 | Confs w/S. Davidson re issues re Euro bonds | | | |
| 6/9/10 | rmilin / Research<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #381255 | Research re euro bond temporary global notes issue raised by New GM's counsel | | | |
| 6/9/10 | rmilin / Research<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #381257 | Legal research re arguments raised by new GM's counsel | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/9/10 | rmilin / Comm. Profes. Other Litigation | T | 0.5 715.00 | 357.50 Billable |
| #381259 | Multiple conferences w/L. Macksoud re her questions preparatory to her meeting with creditors' committee | | | |
| 6/10/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #379246 | OC w RKM re: Deutsche Bank response research issues. | | | |
| 6/10/10 | sratner / Comm. Profes. Other Litigation | T | 0.6 800.00 | 480.00 Billable |
| #379869 | Emails M. Williams of Wilmington Trust, RKM re DB setoff motion, etc. | | | |
| 6/10/10 | sratner / Review Docs. Other Litigation | T | 0.3 800.00 | 240.00 Billable |
| #379870 | Review draft scheduling stipulation re DB setoff motion. | | | |
| 6/10/10 | rmilin / Comm. Profes. Other Litigation | T | 0.4 715.00 | 286.00 Billable |
| #381271 | Call to and conf w/J. Clark re scheduling issues, committee request and next steps | | | |
| 6/10/10 | rmilin / OC/TC strategy Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #381272 | OC w/L. Macksoud re committee's position re our motion | | | |
| 6/10/10 | rmilin / Comm. Profes. Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #381273 | Call to and exchange of emails w/Wilmington's counsel re DB setoff | | | |
| 6/10/10 | rmilin / Correspondence Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #381274 | Drafting email to SER and AT re conference w/committee and recent developments | | | |

GM/Motors Liquidation
6/1/2010...6/30/2010

# Togut, Segal & Segal LLP
## Client Billing Report

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/10/10 | rmilin / Comm. Profes. Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #381275 | Conf w/C. Rosen re her request to contact court | | | |
| 6/10/10 | rmilin / Revise Docs. Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #381276 | Finalizing draft extension stip | | | |
| 6/10/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #381277 | Drafting email to SER and DP re extension stip | | | |
| 6/10/10 | rmilin / OC/TC strategy Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #381278 | OC w/DP re contacting court re agenda etc. | | | |
| 6/10/10 | rmilin / OC/TC strategy Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #381279 | OC w/MDH re research issues | | | |
| 6/10/10 | dperson / OC/TC strategy Other Litigation | T | 0.1 285.00 | 28.50 Billable |
| #383986 | OC with RM Re: contacting court re agenda/hearing status | | | |
| 6/10/10 | dperson / Correspondence Other Litigation | T | 0.1 285.00 | 28.50 Billable |
| #383987 | Email communications with SER & RM re: setoff hearing adjournment | | | |
| 6/10/10 | atogut / Review Docs. Other Litigation | T | 0.1 935.00 | 93.50 Billable |
| #396745 | Review RKM advice re status | | | |
| 6/11/10 | srothman / Gen. Litigation Other Litigation | T | 2.2 145.00 | 319.00 Billable |
| #379362 | Research right to setoff and bonus payments for RM. | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/10 | mhamersky / Research<br>Other Litigation | T | 2.4<br>345.00 | 828.00<br>Billable |
| #379408 | Research of law re: Beneficial owner setoff re: Deutsche Bank response | | | |
| 6/11/10 | sratner / Correspondence<br>Other Litigation | T | 0.5<br>800.00 | 400.00<br>Billable |
| #380043 | Emails RKM, J. Clarke, T. Morrow re status of DB setoff motion and briefing schedule for same, etc. | | | |
| 6/11/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #381296 | Exchange of emails w/M. Williams re conference today re DB setoff opposition | | | |
| 6/11/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #381340 | Conf w/M. Williams, Wilmington's counsel, re: DB setoff opposition | | | |
| 6/11/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #381341 | Confs w/L. Macksoud re results of conversation w/M. Williams re setoff opposition | | | |
| 6/11/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #381343 | Conf w/J. Clark re scheduling issues and committee's request for extension | | | |
| 6/11/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #381344 | Drafting email to AT and SER re today's developments and conference w/Wilmington | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/11/10 | rmilin / Revise Docs. Other Litigation | T | 5.2 715.00 | 3,718.00 Billable |
| #381345 | Revising opposition to DB setoff to incorporate comments from various counsel, including GM's and the committee's, as well as further research and improving and expanding draft where possible | | | |
| 6/11/10 | atogut / Review Docs. Other Litigation | T | 0.1 935.00 | 93.50 Billable |
| #396750 | Review RKM advice re status re Wilmington Trust | | | |
| 6/14/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.6 345.00 | 207.00 Billable |
| #379950 | OC w RKM re: Response to Deutsche Bank setoff motion | | | |
| 6/14/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.6 345.00 | 207.00 Billable |
| #379951 | Review and analysis of Wilmington Trust proofs of claim re: Response to Deutsche Bank setoff motion | | | |
| 6/14/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.9 345.00 | 310.50 Billable |
| #379953 | Review and analysis of Indenture re: Response to Deutsche Bank setoff motion | | | |
| 6/14/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.8 345.00 | 276.00 Billable |
| #379954 | Review and analysis of Swap Confirmations re: Response to Deutsche Bank setoff motion | | | |
| 6/14/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.6 345.00 | 207.00 Billable |
| #379955 | Prepare exhibits re: Response to Deutsche Bank setoff motion | | | |
| 6/14/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.4 345.00 | 138.00 Billable |
| #379956 | Draft Milin Declaration re: Response to Deutsche Bank setoff motion | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/14/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.3 345.00 | 103.50 Billable |
| #379957 | Draft Notice of Cross-Motion re: Response to Deutsche Bank setoff motion | | | |
| 6/14/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #379958 | Email w Gibson Dunn re: Response to Deutsche Bank setoff motion | | | |
| 6/14/10 | mhamersky / Revise Docs. Other Litigation | T | 1.7 345.00 | 586.50 Billable |
| #379959 | Review and revise response to Deutsche Bank setoff motion | | | |
| 6/14/10 | sratner / Review Docs. Other Litigation | T | 1.9 800.00 | 1,520.00 Billable |
| #380472 | Review revised draft objection to DB setoff motion. | | | |
| 6/14/10 | sratner / OC/TC strategy Other Litigation | T | 0.1 800.00 | 80.00 Billable |
| #380473 | Conference with RKM re open issues objection to DB setoff motion, strategy, etc. | | | |
| 6/14/10 | sratner / Correspondence Other Litigation | T | 0.4 800.00 | 320.00 Billable |
| #380484 | Emails RKM, M. Williams re DB setoff motion scheduling stipulation and related matters. | | | |
| 6/14/10 | rmilin / Research Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #381348 | Review of case law re pre/post bonus allocation | | | |
| 6/14/10 | rmilin / Revise Docs. Other Litigation | T | 2.6 715.00 | 1,859.00 Billable |
| #381349 | Revising and finalizing draft response to DB, including revising to incorporate cite checking results and review of trade confirms and related agreements | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/14/10 | rmilin / Comm. Profes. Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #381350 | Confs w/J. Clark re scheduling issues and his related questions | | | |
| 6/14/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #381351 | Drafting email to AT and SER re revised draft and next steps for circulating it | | | |
| 6/14/10 | rmilin / Comm. Profes. Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #381352 | Confs w/L. Macksoud re scheduling issues, including call to Wilmington's counsel | | | |
| 6/14/10 | rmilin / Draft Documents Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #381353 | Drafting and revising scheduling stipulation | | | |
| 6/14/10 | rmilin / Revise Docs. Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #381354 | Revising Milln declaration for objection to DB motion | | | |
| 6/14/10 | rmilin / OC/TC strategy Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #381355 | OC w/SER re status and strategy | | | |
| 6/14/10 | rmilin / Correspondence Other Litigation | T | 0.5 715.00 | 357.50 Billable |
| #381357 | Exchange of emails w/Wilmington's counsel M. Williams re draft stip and various factual issues | | | |
| 6/14/10 | rmilin / Revise Docs. Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #381358 | Review of draft notice of cross-motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/14/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #381359 | OC w/MDH re factual issues, legal issues, drafting and cite-checking motion, notice and declaration, and other issues to finalize papers | | | |
| 6/14/10 | atogut / Review Docs.<br>Other Litigation | T | 0.3<br>935.00 | 280.50<br>Billable |
| #396751 | Review proposed changes to objection to DB motion | | | |
| 6/15/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #380224 | Review and analysis of New GM Joinder re: Response to Deutsche Bank setoff motion | | | |
| 6/15/10 | mhamersky / Comm. Others<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #380225 | Email w Alix re: New GM Joinder re: Response to Deutsche Bank setoff motion | | | |
| 6/15/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.7<br>345.00 | 241.50<br>Billable |
| #380226 | OC w RKM re: Response to Deutsche Bank setoff motion | | | |
| 6/15/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #380227 | OC w KA re: Response to Deutsche Bank setoff motion | | | |
| 6/15/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #380228 | Revise Milin Declaration re: Response to Deutsche Bank setoff motion | | | |
| 6/15/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 0.9<br>345.00 | 310.50<br>Billable |
| #380229 | Revise Tables of Authorities and Contents re: Response to Deutsche Bank setoff motion | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/15/10 | mhamersky / Exam/Analysis Other Litigation | T | 1.2 345.00 | 414.00 Billable |
| #380230 | Review, analysis and preparation of exhibits to Response to Deutsche Bank setoff motion | | | |
| 6/15/10 | mhamersky / Revise Docs. Other Litigation | T | 1.8 345.00 | 621.00 Billable |
| #380231 | Review, analysis and revision of Response to Deutsche Bank setoff motion | | | |
| 6/15/10 | sratner / OC/TC strategy Other Litigation | T | 0.3 800.00 | 240.00 Billable |
| #380486 | Conference with RKM re comments to draft Objection to DB setoff motion. | | | |
| 6/15/10 | sratner / Revise Docs. Other Litigation | T | 2.2 800.00 | 1,760.00 Billable |
| #380488 | Complete review/revise Objection draft to DB setoff motion. | | | |
| 6/15/10 | sratner / Correspondence Other Litigation | T | 0.4 800.00 | 320.00 Billable |
| #380498 | Emails RKM, MDH, A. Steinberg, T. Morrow, S. Davidson re status/strategy draft objection to DB setoff motion. | | | |
| 6/15/10 | rmilin / Correspondence Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #381360 | Exchange of emails w/J. Clark and L. Macksoud re draft stipulation. | | | |
| 6/15/10 | rmilin / Comm. Profes. Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #381361 | Conf w/J. Clark re next steps | | | |
| 6/15/10 | rmilin / OC/TC strategy Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #381362 | OC w/MDH re cite-checking, tables and finalizing issues | | | |

GM/Motors Liquidation
6/1/2010...6/30/2010

# Togut, Segal & Segal LLP
## Client Billing Report

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/15/10 | rmilin / Revise Docs. Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #381363 | Revising tables and certain text passages | | | |
| 6/15/10 | rmilin / Comm. Profes. Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #381364 | Conf w/S. Davidson re motion and confidentiality issues | | | |
| 6/15/10 | rmilin / Exam/Analysis Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #381366 | Review and consideration of New GM's draft opposition to DB motion | | | |
| 6/15/10 | rmilin / Correspondence Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #381367 | Exchange of emails w/B. Gaston and T. Morrow re New GM's draft opposition | | | |
| 6/15/10 | rmilin / Revise Docs. Other Litigation | T | 1.3 715.00 | 929.50 Billable |
| #381368 | Finalizing text of opposition, including integration of SER's comments | | | |
| 6/15/10 | rmilin / OC/TC strategy Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #381369 | OC w/SER re his comments on draft opposition | | | |
| 6/15/10 | rmilin / Correspondence Other Litigation | T | 0.4 715.00 | 286.00 Billable |
| #381370 | Drafting multiple emails to Committee's counsel, Alix, Weil, New GM's counsel and Wilmington's counsel attaching draft opposition and requesting comments | | | |
| 6/15/10 | atogut / Review Docs. Other Litigation | T | 0.1 935.00 | 93.50 Billable |
| #396753 | Review newest draft of response to DB motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/15/10 | atogut / Review Docs. Other Litigation | T | 0.1 935.00 | 93.50 Billable |
| #396754 | Review email traffic re DB motion | | | |
| 6/16/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #380504 | OC w RKM re: Response to Deutsche Bank setoff motion | | | |
| 6/16/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #380505 | OC w DP re: Response to Deutsche Bank setoff motion | | | |
| 6/16/10 | mhamersky / Revise Docs. Other Litigation | T | 0.5 345.00 | 172.50 Billable |
| #380506 | Revise response to Deutsche Bank setoff motion | | | |
| 6/16/10 | mhamersky / Revise Docs. Other Litigation | T | 0.3 345.00 | 103.50 Billable |
| #380507 | Revise Milin Decl. re: Response to Deutsche Bank setoff motion | | | |
| 6/16/10 | mhamersky / Revise Docs. Other Litigation | T | 0.3 345.00 | 103.50 Billable |
| #380508 | Revise notice of hearing re: Response to Deutsche Bank setoff motion | | | |
| 6/16/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.3 345.00 | 103.50 Billable |
| #380534 | Review and analysis of case management order re: Response to Deutsche Bank setoff motion | | | |
| 6/16/10 | sratner / OC/TC strategy Other Litigation | T | 0.3 800.00 | 240.00 Billable |
| #381030 | Conference with RKM re revising/finalizing objection to DB setoff motion and comments parties in interest re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/16/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #381403 | Drafting email to R. Berkovich re notice of cross-motion | | | |
| 6/16/10 | rmilin / Comm. Profes. Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #381405 | Conf w/C. Rosen re notice of cross- motion | | | |
| 6/16/10 | rmilin / Revise Docs. Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #381407 | Revising Milin Declaration based on review of exhibits, etc. | | | |
| 6/16/10 | rmilin / OC/TC strategy Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #381408 | OCs w/MDH re revising brief and declaration | | | |
| 6/16/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #381409 | Sending draft declaration to New GM and Committee counsel | | | |
| 6/16/10 | rmilin / Correspondence Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #381410 | Review and forwarding to interested parties of stip as finalized and sent to Court | | | |
| 6/16/10 | dperson / OC/TC strategy Other Litigation | T | 0.2 285.00 | 57.00 Billable |
| #384008 | OC with MDH Re: Response to Deutsche Bank setoff motion | | | |
| 6/17/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #380880 | Review ISDA Master re: Response to Deutsche Bank setoff motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/17/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.6<br>345.00 | 207.00<br>Billable |
| #380881 | Review Metavante decision re: Response to Deutsche Bank setoff motion | | | |
| 6/17/10 | mhamersky / Research<br>Other Litigation | T | 0.3<br>345.00 | 103.50<br>Billable |
| #380882 | Research of fact re: Service re: Response to Deutsche Bank setoff motion | | | |
| 6/17/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 0.7<br>345.00 | 241.50<br>Billable |
| #380884 | Revise response to Deutsche Bank setoff motion | | | |
| 6/17/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.6<br>345.00 | 207.00<br>Billable |
| #380885 | OC w RKM re: Response to Deutsche Bank setoff motion | | | |
| 6/17/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #380886 | OC w DP re: Response to Deutsche Bank setoff motion | | | |
| 6/17/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #380887 | Email w Kramer Levin re: Response to Deutsche Bank setoff motion | | | |
| 6/17/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 0.3<br>345.00 | 103.50<br>Billable |
| #380888 | Revise Milin Declaration re: Response to Deutsche Bank setoff motion | | | |
| 6/17/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #380896 | Revise Exhibits re: Response to Deutsche Bank setoff motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/17/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #382662 | Review of model notice of cross-motion sent by Weil | | | |
| 6/17/10 | rmilin / Correspondence Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #382663 | Drafting emails to Kramer Levin, Weil, King & Spalding, Alix and Wilmington re comments on draft opposition | | | |
| 6/17/10 | rmilin / Comm. Profes. Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #382667 | Confs w/S. Davidson re his comments on draft opposition | | | |
| 6/17/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #382668 | Exchange of emails w/L. Macsoud and S. Davidson re comments on draft opposition | | | |
| 6/17/10 | rmilin / Revise Docs. Other Litigation | T | 0.4 715.00 | 286.00 Billable |
| #382671 | Revising draft opposition in light of comments from S. Davidson | | | |
| 6/17/10 | rmilin / Revise Docs. Other Litigation | T | 3.3 715.00 | 2,359.50 Billable |
| #382686 | Revising draft based on comments from Wilmington and A. Steinberg, and finalizing draft opposition | | | |
| 6/17/10 | rmilin / Comm. Profes. Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #382689 | Conf w/A. Steinberg re his comments on draft opposition | | | |
| 6/17/10 | rmilin / Comm. Profes. Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #382690 | Conf w/K. Martorana of Gibson Dunn re comments on draft opposition | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/17/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #382694 | OCs w/MDH re revisions and next steps | | | |
| 6/17/10 | dperson / Comm. Court<br>Other Litigation | T | 0.4<br>285.00 | 114.00<br>Billable |
| #384016 | Numerous communications with chambers re: stipulation establishing dates and deadlines relating to DB setoff motion. | | | |
| 6/17/10 | dperson / OC/TC strategy<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #384026 | OC with MDH re: Preparation of Response to Deutsche Bank setoff motion | | | |
| 6/17/10 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.3<br>285.00 | 85.50<br>Billable |
| #384033 | Prepared and submitted stipulation establishing dates and deadlines Re: DB setoff motion. | | | |
| 6/17/10 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.6<br>285.00 | 171.00<br>Billable |
| #384035 | Prepared filing re: Objection and Cross Motion re: DB setoff motion. | | | |
| 6/17/10 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #384037 | Communications B. Keane @ GCG re: Preparation for service of Objection and Cross Motion re: DB setoff motion. | | | |
| 6/17/10 | sratner / Correspondence<br>Other Litigation | T | 0.5<br>800.00 | 400.00<br>Billable |
| #384059 | Emails RKM, T. Morrow, Smolinsky, A. Steinberg re filing final draft objection to DB setoff motion. | | | |
| 6/17/10 | sratner / Review Docs.<br>Other Litigation | T | 0.8<br>800.00 | 640.00<br>Billable |
| #384065 | Review objection to DB setoff motion for filing with Court, etc. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/18/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #381062 | Email w opposing counsel re: Response to Deutsche Bank setoff motion | | | |
| 6/18/10 | mhamersky / Comm. Others<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #381063 | Email w Garden City Group re: Response to Deutsche Bank setoff motion | | | |
| 6/18/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #381064 | OC w AB re: Response to Deutsche Bank setoff motion | | | |
| 6/18/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.6<br>345.00 | 207.00<br>Billable |
| #381065 | OC w RKM re: Response to Deutsche Bank setoff motion | | | |
| 6/18/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #381066 | OC w SER re: Response to Deutsche Bank setoff motion | | | |
| 6/18/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 0.5<br>345.00 | 172.50<br>Billable |
| #381068 | Review, revise and finalize Milin Declaration re: Response to Deutsche Bank setoff motion | | | |
| 6/18/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #381069 | Review, revise and finalize NOH re: Response to Deutsche Bank setoff motion | | | |
| 6/18/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 1.9<br>345.00 | 655.50<br>Billable |
| #381070 | Review, revise and finalize Exhibits re: Response to Deutsche Bank setoff motion | | | |

GM/Motors Liquidation
6/1/2010...6/30/2010

# Togut, Segal & Segal LLP
## Client Billing Report

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/18/10 | sratner / Review Docs. Other Litigation | T | 0.9 800.00 | 720.00 Billable |
| #381661 | Review final drafts objection, cross motion to DB setoff motion, etc. | | | |
| 6/18/10 | sratner / OC/TC strategy Other Litigation | T | 0.4 800.00 | 320.00 Billable |
| #381662 | Conference with RKM re finalizing/filing cross motion, objection on DB setoff motion. | | | |
| 6/18/10 | sratner / Correspondence Other Litigation | T | 0.4 800.00 | 320.00 Billable |
| #381664 | Emails RKM, K&S, Alix re filing GM opposition, etc. to DB setoff motion. | | | |
| 6/18/10 | rmilin / Revise Docs. Other Litigation | T | 1.6 715.00 | 1,144.00 Billable |
| #382700 | Final review and revision of brief, declaration, and notice of cross-motion | | | |
| 6/18/10 | rmilin / Exam/Analysis Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #382701 | Review of relevant provisions of case management order applicable to GM/DB filings | | | |
| 6/18/10 | rmilin / OC/TC strategy Other Litigation | T | 0.6 715.00 | 429.00 Billable |
| #382702 | OCs w/MDH re finalizing and serving GMDB filings due today | | | |
| 6/18/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #382703 | Exchange of emails w/T. Morrow re motion papers | | | |
| 6/18/10 | rmilin / OC/TC strategy Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #382704 | OCs w/SER re finalizing and serving GMDB filings due today | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/18/10 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #382705 | Emailing motion papers with comments to Weil, Alix,<br>Kramer Levin, Wilmington, King and Spalding and Bingham | | | |
| 6/18/10 | atogut / Review Docs.<br>Other Litigation | T | 0.5<br>935.00 | 467.50<br>Billable |
| #396755 | Review debtors opposition and cross motion | | | |
| 6/18/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #396756 | Review draft joiner from indenture trustee | | | |
| 6/21/10 | sratner / Correspondence<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #382118 | Emails RKM, K. Martorama re status Wilmington Trust<br>joiner in opposition to DB setoff motion. | | | |
| 6/21/10 | sratner / Review Docs.<br>Other Litigation | T | 0.9<br>800.00 | 720.00<br>Billable |
| #382119 | Review Wilmington Trust joiner in opposition to DB setoff<br>motion. | | | |
| 6/22/10 | sratner / Correspondence<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #382657 | Emails RKM, K. Martorane re draft joiner by Wilmington to<br>GM objection to DB setoff motion. | | | |
| 6/22/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #384309 | Reviewing draft joiner to determine whether to suggest<br>comments | | | |
| 6/22/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #384310 | Forwarding draft joiner to AT and SER with comments | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/22/10 | rmilin / Comm. Profes. Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #384311 | Leaving message for K. Martorana re draft joinder | | | |
| 6/22/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #384312 | Exchange of emails w/K. Martorana re draft joinder | | | |
| 6/23/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #383105 | Exchange of emails w/Wilmington's counsel re joinder issues | | | |
| 6/24/10 | rmilin / Correspondence Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #383109 | Exchange of emails w/S. Davidson re euro bond issues | | | |
| 6/24/10 | sratner / Correspondence Other Litigation | T | 0.2 800.00 | 160.00 Billable |
| #383509 | Email RKM, S. Davidson re status of Euro bonds in context of DB setoff motion. | | | |
| 6/25/10 | rmilin / Exam/Analysis Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #383126 | Review of final joinder filed by WTC | | | |
| 6/25/10 | rmilin / Correspondence Other Litigation | T | 0.4 715.00 | 286.00 Billable |
| #383127 | Exchange of emails w/T. Morrow, A. Steinberg, S. Davidson and others re WTC's joinder today | | | |
| 6/25/10 | sratner / Correspondence Other Litigation | T | 0.3 800.00 | 240.00 Billable |
| #383523 | Emails T. Morrow, R. Berkovitch, RKM re status/strategy DB setoff motion, etc. | | | |
| | Matter Total: | | 77.50 | 45,540.00 |

| GM/Motors Liquidation | Togut, Segal & Segal LLP | 8/17/2010 |
| 6/1/2010...6/30/2010 | Client Billing Report | 2:47:42 PM |

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter: Preferences

| 6/29/10 | echafetz / Comm. Others Preferences | T | 0.6 450.00 | 270.00 Billable |
| #383074 | Finalize e-mail to FAO re: Issues with AVN/GE Capital $1.6 million expense/fee request in addition to rejection claim | | | |

| | Matter Total: | | 0.60 | 270.00 |

### Matter: Retention of Professionals

| 6/8/10 | abrogan / OC/TC strategy Retention of Professionals | T | 0.1 205.00 | 20.50 Billable |
| #378694 | OC with BM regarding Alix Partners Retention Application. | | | |

| 6/8/10 | abrogan / Review Docs. Retention of Professionals | T | 0.3 205.00 | 61.50 Billable |
| #378696 | Review GM Docket for Alix Partners Retention and review Application for Retention as CRO. | | | |

| | Matter Total: | | 0.40 | 82.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
6/1/2010...6/30/2010

8/17/2010
2:47:42 PM

| Date Slip Number | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Total Time Bill: | | | 58,600.50 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | 296.00 |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 58,896.50 |
| Grand Total: | | | 58,896.50 |

MONTHLY TIME AND EXPENSE RECORDS FOR THE PERIOD
JULY 1, 2010 THROUGH AUGUST 31, 2010

OBJECTION DATE: November 2, 2010
AT: 10:00 a.m.

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
New York, New York 10119
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Albert Togut
Frank A. Oswald
*Conflicts Counsel for the Debtors
and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------x

In re:                                                   :        Chapter 11
                                                         :
MOTORS LIQUIDATION COMPANY, *et al.,*                    :        Case No. 09-50026 (REG)
f/k/a General Motors Corp., *et al.,*                    :
                                                         :
                                   Debtors.              :        (Jointly Administered)
                                                         :
-----------------------------------------------------------x

## STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED BY TOGUT, SEGAL & SEGAL LLP, AS CONFLICTS COUNSEL TO THE DEBTORS, FOR THE PERIOD JULY 1, 2010 THROUGH AUGUST 31, 2010

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Upon the Administrative Orders, dated June 24, 1991 and April 21, 1995,

governing fees and disbursements for professionals in the Southern District of New

York bankruptcy cases (collectively, the "Administrative Orders") and this Court's

Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule

2016(a) and Local Bankruptcy Rule 2016-1, Establishing Procedures for Interim Monthly

Compensation for Professionals (Docket No. 1334) (the "Interim Compensation Order"),

Togut, Segal & Segal LLP (the "Togut Firm"), as conflicts counsel to the above-

captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its Statement (the "Statement") of Services Rendered and Expenses Incurred for the Period July 1, 2010 through August 31, 2010 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

1.    Attached hereto as "Exhibit A" is a summary of the services rendered by the Togut Firm for which compensation is sought, by project category. During the Statement Period, the Togut Firm was required to devote a substantial amount of time to rendering legal services on multiple matters, including, but not limited to:[1]

### Deutsche Bank Setoff

2.    The Togut Firm has continued to address the Motion by Deutsche Bank AG for Relief from Automatic Stay to Effect Setoff (the "Motion"), seeking to setoff approximately $24 million on interest rate swaps against an equivalent amount of MLC public indebtedness.  The Togut Firm's services have included:  (i) review and analysis of the Motion and various pleadings and transcripts involving the sale of assets to New GM and the extension of debtor in possession financing to Motors Liquidation Corp. ("MLC");  (ii) review and analysis of ISDA Master Agreements, swap confirmations and related documents concerning interest rate swaps entered into between General Motors and Deutsche Bank AG ("Deutsche");  (iii) review and analysis of documents related to General Motors' issuance of certain public indebtedness that Deutsche alleges it holds as beneficiary;  (iv) further legal research concerning complex

---

[1]    A full description of the Togut Firm's services during the Statement Period is contained in the time records of the Togut Firm, attached as Exhibit "E."

issues relevant to the validity and enforceability of right to setoff asserted by Deutsche; (v) investigating relevant facts in coordination with Alix Partners; (vi) analysis of, research concerning and preparing responses to points raised by Deutsche's and other relevant parties' counsel; and (vii) multiple telephone conferences and exchanges of emailed correspondence with counsel for Deutsche, New GM and the Official Unsecured Creditors Committee. In addition, the Togut Firm advised and assisted Alix Partners in negotiations concerning the respective rights and obligations of New GM and MLC.

**Airplane Lease Termination Issues**

3.      The Togut Firm continued its efforts to document and conclude the settlement of the lease rejection claims of AVN Air, LLC ("AVN"), aggregating approximately $133.5 million. Pursuant to this agreement, the AVN claim will be reduced by approximately $94.2 million.

**Motion to Rescind Assumption**

4.      The Togut Firm continued to address the issues raised by new GM's motion to rescind the alleged assumption and assignment of a sublease agreement with the Knowledge Learning Corporation ("KLC"). Negotiations resulted in a settlement being reached which the parties documented and filed with the Court for approval. Pursuant to such settlement, the assumption and assignment of KLC's agreement will not be rescinded and the Debtors' estates will avoid any claims in connection with such rescission. The Togut Firm has also coordinated with the creditors' committee with respect to the motion and settlement.

**Miscellaneous**

     5.    During the Statement Period, the Togut Firm was required to provide services in a variety of miscellaneous matters:

- Communicated with Weil Gotshal & Manges LLP, lead counsel to the Debtors, concerning, among other things, coordination of the Togut Firm's role in the Debtors' case and delegation of projects to promote coordination and avoid duplication of effort;

- Participated in calls, meetings, e-mails and correspondence with parties in interest as needed, including counsel for the Official Committee of Unsecured Creditors, representatives of the Debtors, and the United States Trustee; and

- Reviewed various motions and related pleadings filed with the Court regarding case and project strategy, and potential issues of concern.

     6.    Attached hereto as "Exhibit B" is a listing of the Togut Firm's professionals and paraprofessionals, including the standard hourly rate for each attorney[2] and paraprofessional[3] (collectively, the "Togut Firm Professionals") who rendered services to the Debtors in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each Togut Firm Professional.

     7.    Attached hereto as "Exhibit C" is a summary of the types of expenses for which reimbursement is sought. Attached hereto as "Exhibit D" is a detailed itemization of such expenses.

---

[2]    Attorneys include partners, of counsel, associates and law clerks.

[3]    Paraprofessionals include paralegals and law clerks.

8.      Attached hereto as "Exhibit E" are the time records of the Togut Firm, which provide a daily summary of the time spent by each Togut Firm Professional during the Statement Period by project category.

## Total Fees and Expenses Sought for the Statement Period

9.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are:

| | |
|---|---|
| Total Fees | $52,631.50 |
| Total Disbursements | 285.46 |
| **TOTAL** | **$52,916.96** |

10.      Pursuant to the Interim Compensation Order, the Togut Firm seeks payment of $[42,390.66] from the Debtors for the Statement Period (the "Interim Amount"), representing (a) 80% of the Togut Firm's total fees for services rendered and (b) 100% of the total disbursements incurred.

## Notice and Objection Procedures

11.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties (collectively, as further defined in the Interim Compensation Order, the "Notice Parties"): (i) the Debtors, Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Ted Stenger); (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin, Esq. and Joseph Smolinsky, Esq.); (iii) the attorneys for the Creditors' Committee, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036

(Attn: Thomas Moers Mayer, Esq. and Robert Schmidt, Esq.); and (iv) the United States Trustee, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Diana G. Adams, Esq.). Accordingly, no further notice is required.

12.    Pursuant to the Interim Compensation Order, objections to this Statement, if any, must be served upon the Notice Parties, including the Togut Firm, no later than November 2, 2010 (the "Objection Deadline"), setting forth the nature of the objection, and the specific amount of fees and expenses at issue.

13.    If no objections to the Statement are received on or before the Objection Deadline, the Debtors will pay to the Togut Firm 80% of the fees and 100% of the expenses identified in the Statement.

14.    To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtors will withhold payment of that portion of the Statement to which the objection is directed, and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  New York, New York
        October 12, 2010

TOGUT, SEGAL & SEGAL LLP
Conflicts Counsel for the Debtors
 and Debtors in Possession
By:

/s/ Frank A. Oswald
ALBERT TOGUT
FRANK A. OSWALD
Members of the Firm
One Penn Plaza, Suite 3335
New York, New York  10119
(212) 594-5000

6

# EXHIBIT A

# Togut, Segal & Segal LLP
## Summary Report

*10/7/2010
3:46:49 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Case Status/Strategy | | 1.9 | 1,066.50 |
| Claims | | 12.1 | 6,397.50 |
| Fee Application/Fee Statements | | 19.1 | 7,130.00 |
| Non Real Property Lease Exec. Con. | | 3.9 | 2,077.50 |
| Other Litigation | | 61.9 | 35,960.00 |
| | Grand Total: | 98.9 | 52,631.50 |

**TOGUT, SEGAL, SEGAL LLP**
**SUMMARY REPORT BY MATTER**
**7/1/10 THROUGH 8/31/10**

| Name of Timekeeper | Case Status/Strategy | Claims | Fee Applications/Fee Statements | Non Real Property Lease Exec Con. | Other Litigation | Totals: |
|---|---|---|---|---|---|---|
| **Fee Period 7/1/10 through 7/31/10** | | | | | | |
| Albert Togut | | | 0.4 | | 2.4 | 2.8 |
| Frank A. Oswald | 1.0 | 3.2 | 2.3 | 1.5 | | 8.0 |
| Scott E. Ratner | | | | | 4.8 | 4.8 |
| Richard Milin | | | | | 27.3 | 27.3 |
| Eric Chafetz | | 4.9 | | | | 4.9 |
| Michael D. Hamersky | | 1.9 | | | 22.1 | 24.0 |
| Naomi Moss | | | 0.9 | 1.0 | | 1.9 |
| Dawn Person | 0.9 | | 8.6 | | 1.6 | 11.1 |
| *Total (July 2010)* | 1.9 | 10.0 | 12.2 | 2.5 | 58.2 | 84.8 |
| **Fee Period 8/1/10 through 8/31/10** | | | | | | |
| Frank A. Oswald | | | 0.4 | 0.3 | | 0.7 |
| Scott E. Ratner | | | | | 1.3 | 1.3 |
| Richard Milin | | | | | 1.2 | 1.2 |
| Eric Chafetz | | 2.1 | | | | 2.1 |
| Michael D. Hamersky | | | | | 0.6 | 0.6 |
| Naomi Moss | | | | 1.1 | | 1.1 |
| Dawn Person | | | 6.5 | | 0.6 | 7.1 |
| *Total (August 2010)* | 0 | 2.1 | 6.9 | 1.4 | 3.7 | 14.1 |
| *Total (July-August 2010)* | 1.9 | 12.1 | 19.1 | 3.9 | 61.9 | 98.9 |

# EXHIBIT B

# Togut, Segal & Segal LLP
## Summary Report

GM/Motors Liquidation
7/1/2010...8/31/2010

*10/7/2010*
*3:46:23 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 2.8 | 2,618.00 |
| dperson | Dawn Person | 18.2 | 5,187.00 |
| echafetz | Eric Chafetz | 7.0 | 3,150.00 |
| foswald | Frank A. Oswald | 8.7 | 7,047.00 |
| mhamersky | Michael Hamersky | 24.6 | 8,487.00 |
| nmoss | Naomi Moss | 3.0 | 885.00 |
| rmilin | Richard Milin | 28.5 | 20,377.50 |
| sratner | Scott E. Ratner | 6.1 | 4,880.00 |
| | Grand Total: | 98.9 | 52,631.50 |

# EXHIBIT C

# EXHIBIT D

GM/Motors Liquidation
7/1/2010...8/31/2010

Togut, Segal & Segal LLP
Client Billing Report

10/7/2010
3:47:18 PM

## Matter: General

| 7/1/10 | atogut / Fax | E | 0.0 | 0.10 |
|---|---|---|---|---|
| | General | | 0.10 | Billable |

#388992     TS&S monthly facsimile transmissions for July 2010.

| 7/1/10 | atogut / Photocopies | E | 0.0 | 128.50 |
|---|---|---|---|---|
| | General | | 128.50 | Billable |

#391775     TS&S monthly photocopies for July 2010.

| 7/20/10 | dperson / Overnight Couri | E | 0.0 | 69.07 |
|---|---|---|---|---|
| | General | | 69.07 | Billable |

#391009     FedEx (4 packages) -- May 2010 Fee Statement.

GM/Motors Liquidation
7/1/2010...8/31/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

*10/7/2010*
*3:47:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/1/10 | atogut / Photocopies<br>General | E | 0.0<br>27.00 | 27.00<br>Billable |
| #402086 | TS&S monthly photocopies for August 2010. | | | |
| 8/18/10 | dperson / Overnight Couri<br>General | E | 0.0<br>60.79 | 60.79<br>Billable |
| #400559 | FedEx to Diana Adams, Messrs. Stenger, Karotkin,<br>Smolinsky, Mayer and Schmidt -- June 2010 Fee<br>Statement. | | | |

|  |  |  |
|---|---|---|
| Matter Total: | 0.00 | 285.46 |
| Total Time Bill: | | 52,631.50 |
| Total Time Non Bill: | | |
| Total Costs Bill: | | 285.46 |
| Total Costs Non Bill: | | |
| Total Non Billable: | | |
| Total Billable: | | 52,916.96 |
| Grand Total: | | 52,916.96 |

# EXHIBIT E

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
7/1/2010...8/31/2010

*10/7/2010*
*3:47:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: Case Status/Strategy** | | | |
| 7/13/10 | foswald / Comm. Profes. Case Status/Strategy | T | 1.0 810.00 | 810.00 Billable |
| #386768 | Conference with D. Head of Alix re status of TS&S projects, next steps, etc. | | | |
| 7/26/10 | dperson / Review Docs. Case Status/Strategy | T | 0.9 285.00 | 256.50 Billable |
| #389939 | reviewed procedures orders, case management and related orders. | | | |
| | Matter Total: | | 1.90 | 1,066.50 |
| | **Matter: Claims** | | | |
| 7/1/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #384069 | Rvw and respond to e-mail from M. Smith of Alix Partners re: Issues with AVN/GE Capital's additional $1.6 million fee and expense request | | | |
| 7/1/10 | foswald / OC/TC strategy Claims | T | 0.2 810.00 | 162.00 Billable |
| #384266 | Conference/email EC re AVN additional claims. | | | |
| 7/1/10 | foswald / Comm. Profes. Claims | T | 0.1 810.00 | 81.00 Billable |
| #384267 | Email Alix and EC re AVN additional claims. | | | |
| 7/2/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #384070 | Draft e-mail to counsel for AVN/GE Capital re: Obtaining more detail about certain items included in the $1.6 million fee and expense request | | | |
| 7/2/10 | mhamersky / Exam/Analysis Claims | T | 0.5 345.00 | 172.50 Billable |
| #384385 | Review and analysis of recent Second Circuit decision on tax indemnification issues re: SunTrust/AVN aircraft leases | | | |

GM/Motors Liquidation                    **Togut, Segal & Segal LLP**                    *10/7/2010*
7/1/2010...8/31/2010                         **Client Billing Report**                         *3:47:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/10 | mhamersky / Inter Off Memo<br>Claims | T | 0.6<br>345.00 | 207.00<br>Billable |
| #384386 | Draft memo summarizing recent Second Circuit decision on tax indemnification issues re: SunTrust/AVN aircraft leases | | | |
| 7/7/10 | foswald / Review Docs.<br>Claims | T | 0.5<br>810.00 | 405.00<br>Billable |
| #385925 | Review AVN additional support for ancillary claims. | | | |
| 7/9/10 | echafetz / OC/TC strategy<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #385569 | OC w/ FAO re:  Issues with AVN/GE Capital's additional $1.6 million fee/expense claim | | | |
| 7/9/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #385571 | Draft e-mails to and rvw response from M. Smith of Alix Partners re: Issues with AVN/GE Capital's additional $1.6 million fee/expense claim | | | |
| 7/9/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #385575 | Draft e-mail to and rvw response from counsel for AVN/GE Capital re:  Additional back up for $1.6 million fee/expense claim | | | |
| 7/12/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #386022 | Rvw and respond to e-mail from M. Smith of Alix Partners re: Call to discuss AVN/GE Capital's $1.6 million fee/expense claim | | | |
| 7/12/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #386121 | P/C to M. Smith of Alix Partners re:  Issues with the $1.6 million AVN/GE Capital fee/expense claim | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
7/1/2010...8/31/2010

10/7/2010
3:47:18 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/13/10 | echafetz / OC/TC strategy<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #386185 | OCs w/ FAO re: Issues with $1.6 million fee/expense portion of AVN/GE Capital claim | | | |
| 7/13/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #386448 | P/Cs to and from counsel for AVN/GE Capital re: Issues with $1.6 million fee/expense portion of claim | | | |
| 7/14/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #386773 | Rvw, research and respond to e-mail from counsel for AVN/GE Capital re: Issues with and timing for resolution of lease rejection claim | | | |
| 7/14/10 | echafetz / Draft Documents<br>Claims | T | 0.4<br>450.00 | 180.00<br>Billable |
| #386786 | Begin drafting stipulation and settlement agreement resolving AVN/GE Capital's lease rejection claim | | | |
| 7/15/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #387396 | Rvw e-mail from M. Smith of Alix Partners re: Issues with timing of payment of certain fees/expenses related to sale of planes underlying the leases (.1); Rvw markup provided by M. Smith (.1) | | | |
| 7/15/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #387595 | Rvw and respond to e-mail from counsel for AVN/GE Capital re: Acceptance of settlement offer(.1); OC w/ FAO re: Same (.1) | | | |
| 7/15/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #387601 | Draft e-mail to M. Smith and D. Head of Alix Partners re: Resolution of AVN/GE Capital lease rejection claim | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

GM/Motors Liquidation
7/1/2010...8/31/2010

*10/7/2010*
*3:47:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/15/10 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #388819 | Conference with EC re settlement in principle with AVN on remaining claim complaints. | | | |
| 7/16/10 | echafetz / Comm. Profes.<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #388335 | Rvw e-mail from D. Head of Alix Partners re:  Status of obtaining stipulation resolving the AVN/GE Capital lease rejection claim | | | |
| 7/19/10 | echafetz / Revise Docs.<br>Claims | T | 0.4<br>450.00 | 180.00<br>Billable |
| #388292 | Rvs stipulation resolving AVN/GE Capital claim | | | |
| 7/19/10 | foswald / Comm. Profes.<br>Claims | T | 0.3<br>810.00 | 243.00<br>Billable |
| #389366 | Follow-up AVN re timing for deal, approvals, etc. | | | |
| 7/20/10 | echafetz / OC/TC strategy<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #388693 | OC w/ FAO re:  Comments on stipulation resolving the AVN/GE Capital lease rejection claim | | | |
| 7/20/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #388695 | P/C to counsel for the UCC re:  Resolution of the AVN/GE Capital claim | | | |
| 7/20/10 | echafetz / Review Docs.<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #388740 | Rvw Stipulation resolving AVN/GE Capital's lease rejection claim to verify FAO's changes were made | | | |
| 7/20/10 | echafetz / Comm. Client<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #388779 | Draft e-mail to D. Head and M. Smith of Alix Partners re: Stipulation resolving AVN/GE Capital's lease rejection claim | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/20/10 | foswald / Revise Docs. | T | 0.9 | 729.00 |
| | Claims | | 810.00 | Billable |
| #389418 | Review and comment on draft AVN settlement agreement. | | | |
| 7/20/10 | foswald / OC/TC strategy | T | 0.2 | 162.00 |
| | Claims | | 810.00 | Billable |
| #389420 | Conference with EC re draft AVN settlement agreement. | | | |
| 7/21/10 | echafetz / Comm. Others | T | 0.1 | 45.00 |
| | Claims | | 450.00 | Billable |
| #388886 | Rvw e-mail from M. Smith of Alix Partners re: Status of review of stipulation resolving AVN/GE Capital lease rejection claim | | | |
| 7/22/10 | echafetz / Comm. Others | T | 0.1 | 45.00 |
| | Claims | | 450.00 | Billable |
| #389524 | Rvw e-mail from M. Smith of Alix Partners re: Sign off on stipulation resolving AVN/GE Capital's claim and issues with claim number referred to in the SunTrust stipulation | | | |
| 7/22/10 | echafetz / Comm. Others | T | 0.1 | 45.00 |
| | Claims | | 450.00 | Billable |
| #389526 | Draft e-mail to counsel for AVN/GE Capital re: Proposed stipulation resolving lease rejection claim | | | |
| 7/22/10 | mhamersky / Comm. Others | T | 0.2 | 69.00 |
| | Claims | | 345.00 | Billable |
| #389539 | Email w A&M re: SunTrust stipulation | | | |
| 7/22/10 | echafetz / Comm. Others | T | 0.1 | 45.00 |
| | Claims | | 450.00 | Billable |
| #389564 | Rvw e-mail from counsel for AVN/GE Capital re: Additional information about settlement stipulation | | | |
| 7/23/10 | foswald / Comm. Profes. | T | 0.8 | 648.00 |
| | Claims | | 810.00 | Billable |
| #390965 | Call with AVN re settlement agreement issues, plan interplay/releases, etc. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
7/1/2010...8/31/2010

*10/7/2010*
*3:47:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/27/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #390418 | P/C from counsel for AVN/GE Capital re: Status of comments to stipulation resolving lease rejection claim | | | |
| 7/28/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #390706 | Rvw e-mail from counsel for AVN/GE Capital re: Sign off on stipulation resolving lease rejection claim | | | |
| 7/28/10 | echafetz / OC/TC strategy<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #390707 | TC w/ MH re: Issues with the AVN/GE Capital stipulation resolving lease rejection claim | | | |
| 7/28/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #390740 | Draft e-mail to counsel for the Unsecured Creditors' Committee re: Proposed stipulation for the AVN/GE Capital lease rejection claim | | | |
| 7/28/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #390744 | Draft e-mail to and rvw response from D. Head and M. Smith of Alix Partners re: Sign off by AVN/GE Capital on the proposed stipulation resolving the AVN/GE Capital lease rejection claim | | | |
| 7/28/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #390799 | OC w EC re: AVN claims procedure | | | |
| 7/28/10 | mhamersky / Exam/Analysis<br>Claims | T | 0.4<br>345.00 | 138.00<br>Billable |
| #390800 | Review and analysis of GM claims settlement procedures re: AVN proofs of claim | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
7/1/2010...8/31/2010

**Client Billing Report**

10/7/2010
3:47:18 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/30/10 | echafetz / Comm. Others Claims | T | 0.3 450.00 | 135.00 Billable |
| #391244 | P/Cs to and from counsel for AVN / GE Capital re:  Status of UCC review of stipulation resolving lease rejection claim, plan filing and distribution status | | | |
| 8/6/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #392949 | Draft e-mails to and rvw responses from M. Smith of Alix Partners re:  Issues with finalizing the AVN/GE Capital lease rejection stipulation | | | |
| 8/6/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #393581 | Rvw e-mail from counsel for AVN / GE Capital re:  Status of UCC review of stipulation and next steps | | | |
| 8/6/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #393718 | P/C from counsel for AVN/GE Capital re:  Status of and issues with stipulation resolving lease rejection claim | | | |
| 8/6/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #393721 | Draft e-mail to and rvw response from counsel for AVN/GE Capital re:  Execution version of stipulation resolving lease rejection claim | | | |
| 8/6/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #393743 | Draft e-mail to M. Smith of Alix Partners re:  Partially executed stipulation resolving the AVN/GE Capital lease rejection claim | | | |
| 8/9/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #394418 | Rvw and respond to e-mail from counsel for AVN / GE Capital re:  Status of settlement stipulation | | | |

GM/Motors Liquidation
7/1/2010...8/31/2010

# Togut, Segal & Segal LLP
## Client Billing Report

10/7/2010
3:47:18 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/9/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #394421 | Draft e-mail to and rvw response from M. Smith of Alix Partners re:  Status of AVN / GE Capital settlement stipulation | | | |
| 8/9/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #394509 | P/C from D. Head of Alix Partners re:  Status of the AVN/GE Capital lease rejection claim | | | |
| 8/9/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #394624 | Rvw e-mail from D. Head of Alix Partners re:  Fully executed AVN/GE Capital settlement stipulation | | | |
| 8/9/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #394629 | Draft e-mail to E. Lederman of WG&M re:  Fully executed AVN/GE Capital settlement stipulation and status | | | |
| 8/9/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #394630 | Draft e-mail to counsel for AVN/GE Capital re:  Fully executed settlement stipulation | | | |
| 8/11/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #395133 | E-mail chain w/ counsel for AVN/GE Capital re:  Status of entry of stipulation resolving lease rejection claim | | | |
| 8/11/10 | echafetz / OC/TC strategy Claims | T | 0.2 450.00 | 90.00 Billable |
| #395217 | OC w/ MH re:  Various issues with the AVN/GE Capital claim | | | |
| 8/11/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #395218 | P/C to E. Lederman of WG&M re:  Issues with the AVN/GE Capital claim | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
7/1/2010...8/31/2010

*10/7/2010*
*3:47:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/18/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #397501 | Rvw and respond to e-mail from counsel for AVN/GE Capital re:  Timing of entry of stipulation | | | |
| 8/18/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #397516 | Draft e-mail to M. Smith of Alix Partners re:  Issues with AVN/GE Capital claim resolution | | | |
| 8/19/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #398293 | Rvw e-mail from M. Smith of Alix Partners re:  Status of the AVN/GE Capital claim | | | |
| 8/19/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #398294 | Draft e-mail to counsel for AVN/GE Capital re:  Status of claim | | | |

| | Matter Total: | | 12.10 | 6,397.50 |
|---|---|---|---|---|

## Matter:  Fee Application/Fee Statements

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/2/10 | nmoss / Draft Documents<br>Fee Application/Fee Statements | T | 0.9<br>295.00 | 265.50<br>Billable |
| #384255 | OC w/ FAO re: drafting the Kindercare section of the fee application (.2).  Draft the relevant section of the fee application (.7). | | | |
| 7/2/10 | foswald / Revise Docs.<br>Fee Application/Fee Statements | T | 1.4<br>810.00 | 1,134.00<br>Billable |
| #384924 | Additional modifications to interim fee application -- update of claims work, etc. | | | |
| 7/6/10 | foswald / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.2<br>810.00 | 162.00<br>Billable |
| #384731 | Emails AT re first interim fee application. | | | |

**GM/Motors Liquidation**
7/1/2010...8/31/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

*10/7/2010*
*3:47:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/6/10 | atogut / Review Docs. | T | 0.3 | 280.50 |
| | Fee Application/Fee Statements | | 935.00 | Billable |
| #412804 | Work on fee application. | | | |
| 7/7/10 | foswald / OC/TC strategy | T | 0.1 | 81.00 |
| | Fee Application/Fee Statements | | 810.00 | Billable |
| #385922 | Conference with AT re fee application. | | | |
| 7/12/10 | atogut / Inter Off Memo | T | 0.1 | 93.50 |
| | Fee Application/Fee Statements | | 935.00 | Billable |
| #412807 | Email exchange FAO re fee application due date. | | | |
| 7/13/10 | dperson / Review Docs. | T | 0.9 | 256.50 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #386453 | Reviewed and revised first interim fee application | | | |
| 7/13/10 | dperson / Review Docs. | T | 0.6 | 171.00 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #386454 | Reviewed and revised Exhibit 1 and 2 to 1st Interim Application | | | |
| 7/20/10 | foswald / Draft Documents | T | 0.6 | 486.00 |
| | Fee Application/Fee Statements | | 810.00 | Billable |
| #389421 | Prepare statement for TSS services. | | | |
| 7/23/10 | dperson / Review Docs. | T | 2.7 | 769.50 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #389640 | Reviewed and prepared exhibits relating to first Interim Application for TSS, revised fee application re: same | | | |
| 7/26/10 | dperson / Comm. Profes. | T | 0.2 | 57.00 |
| | Fee Application/Fee Statements | | 285.00 | Billable |
| #392710 | Numerous communications with R. Brooks @ Weil re: Fee App filing issues, timeline and related protocol for same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
7/1/2010...8/31/2010

*10/7/2010*
*3:47:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/26/10 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #392711 | Numerous communications with GCG Re: Service issues for First Interim Fee application and coordinating same | | | |
| 7/27/10 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #392717 | Followup communications with K. Gargan @ GCG re: service issues for 1st interim application. | | | |
| 7/27/10 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 3.3<br>285.00 | 940.50<br>Billable |
| #392734 | Prepared Application and Supplement for GCG re: 1st Interim Application | | | |
| 7/30/10 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #392771 | Numerous communcations with Noticing Agent re: Prep for service of Fee Application | | | |
| 8/3/10 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 3.3<br>285.00 | 940.50<br>Billable |
| #394805 | Prepared first interim application and related pleadings for filing/service | | | |
| 8/4/10 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #401830 | Numerous communications with R. Brooks and GCG re: Protocol for filing and service of Fee Applications | | | |
| 8/4/10 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #401833 | Communications with Kim Gargan & Barbara Keane @ GCG re: TSS Service issues for first interim Application. | | | |
| 8/4/10 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 0.9<br>285.00 | 256.50<br>Billable |
| #401835 | Prepared fee application and supplement for GCG | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
7/1/2010...8/31/2010

10/7/2010
3:47:18 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/18/10 | foswald / Draft Documents<br>Fee Application/Fee Statements | T | 0.4<br>810.00 | 324.00<br>Billable |
| #398160 | Prepare statement for June services. | | | |
| 8/18/10 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 1.4<br>285.00 | 399.00<br>Billable |
| #402417 | Prepared and served June 2010 Fee Statement | | | |
| 8/20/10 | dperson / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #402473 | Email communications with FAO & AT re: 3rd Interim Fee Notice of Hearing | | | |
| | Matter Total: | | 19.10 | 7,130.00 |
| **Matter: Non Real Property Lease Exec.** | | | | |
| 7/2/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>810.00 | 81.00<br>Billable |
| #384925 | Email Sgoi re New Gm/Kindercare settlement. | | | |
| 7/7/10 | nmoss / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.3<br>295.00 | 88.50<br>Billable |
| #384786 | Review the revised Kindercare/KLC settlement agreement. | | | |
| 7/7/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #384801 | Correspondence with J. Sharret, creditors' committee, regarding the KLC revised settlement stipulation. | | | |
| 7/7/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #384803 | Correspondence with J. Sharret, creditors' committee, regarding the KLC revised settlement stipulation. | | | |
| 7/7/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #385923 | Email New GM counsel re draft Settlement Agreement with KLC, protecting Debtors' interests, etc. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

GM/Motors Liquidation
7/1/2010...8/31/2010

*10/7/2010*
*3:47:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/9/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #385386 | OC w/ FAO re: discussing the revised Kindercare settlement agreement (.1). Correspondence with J. Sharett, counsel for the Committee regarding its position (.1). | | | |
| 7/9/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #385616 | Review correspondence from J. Sharret, counsel for the Creditors' Committee, regarding the KLC settlement agreement. | | | |
| 7/12/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #386087 | Email exchange with J. Sharret, counsel for the Creditors' Committee, regarding the KLC settlement agreement. | | | |
| 7/12/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #386283 | Emails D. Head re draft Settlement Agreement with New GM/KL/MLIC. | | | |
| 7/12/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>810.00 | 81.00<br>Billable |
| #386284 | Email R. Brooks re 7/14 hearing New GM/KLC. | | | |
| 7/12/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #386285 | Emails J. Sharret counsel for Committee re KLC settlement agreement points. | | | |
| 7/12/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #386286 | Email J. Sgoi for New GM re KLC settlement agreement points, Court hearing. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

GM/Motors Liquidation
7/1/2010...8/31/2010

10/7/2010
3:47:18 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/19/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.5<br>810.00 | 405.00<br>Billable |
| #389373 | Communications Sgoi and others re KLC settlement agreement and related issues. | | | |
| 7/28/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #390699 | Review correspondence from FAO regarding the status of the Kindercare motion. | | | |
| 8/2/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #391585 | Correspondence with J. Sgroi, counsel for New GM, regarding the status of the KLC matter. | | | |
| 8/2/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #391798 | TC w/ J. Sgroi regarding the status of the Kindercare matter. | | | |
| 8/2/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #391804 | OC w/ FAO re: discussing the status of the KLM motion. | | | |
| 8/4/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #392471 | Review correspondence from FAO regarding adjourning the KLC matter. | | | |
| 8/4/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #392853 | Email exchange with FAO and review related correspondence regarding adjournment of the KLC motion. | | | |
| 8/4/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #393129 | Emails Honigman re KLC open issues with settlement agreement, adjournment of hearing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
7/1/2010...8/31/2010

10/7/2010
3:47:18 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/4/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>810.00 | 81.00<br>Billable |
| #393131 | Email Weil and CC counsel re KLC open issues with settlement agreement, adjournment of hearing. | | | |
| 8/5/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.4<br>295.00 | 118.00<br>Billable |
| #392944 | TC w/ Helene Blum, Judge Gerber's courtroom deputy, regarding KLC motion (.3). Correspondence w/Russell Brooks, counsel for the debtors, regarding the hearing agenda (.1). | | | |
| | Matter Total: | | 3.90 | 2,077.50 |

## Matter: Other Litigation

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/7/10 | sratner / Correspondence<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #386356 | Email exchange RKM, T. Morrow re status/strategy DB setoff motion. | | | |
| 7/7/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #387819 | Exchange of emails w/T. Morrow re next steps | | | |
| 7/12/10 | sratner / Review Docs.<br>Other Litigation | T | 2.4<br>800.00 | 1,920.00<br>Billable |
| #386705 | Review DB reply in support of setoff motion and in opposition to GM collection motion. | | | |
| 7/12/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #386706 | Conference with RKM re status/strategy DB setoff motion in view of Reply and related developments/issues. | | | |
| 7/12/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #388049 | Drafting email to New GM's counsel re today's reply | | | |

GM/Motors Liquidation
7/1/2010...8/31/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

*10/7/2010*
*3:47:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/12/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #388050 | Conf w/J. Clark re his evidentiary inquiry | | | |
| 7/12/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #388051 | Exchange of emails w/J. Clark re DB's reply due today | | | |
| 7/12/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.7<br>715.00 | 500.50<br>Billable |
| #388052 | Review of DB's reply brief | | | |
| 7/12/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #388053 | Drafting email to T. Morrow and B. Gaston attaching DB's reply brief | | | |
| 7/12/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #388054 | OC w/SER re DB's reply and next steps | | | |
| 7/12/10 | atogut / Review Docs.<br>Other Litigation | T | 0.4<br>935.00 | 374.00<br>Billable |
| #412806 | Review Deutsche Bank reply. | | | |
| 7/13/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.3<br>345.00 | 103.50<br>Billable |
| #386567 | OC w RKM re: Research issues re: Deutsche Bank reply | | | |
| 7/13/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #388069 | OC w/MDH re response to GM/DB reply papers | | | |
| 7/15/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.3<br>345.00 | 103.50<br>Billable |
| #387610 | OC w RKM re: Deutsche Bank setoff reply research issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

GM/Motors Liquidation
7/1/2010...8/31/2010

*10/7/2010*
*3:47:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/15/10 | mhamersky / Research<br>Other Litigation | T | 2.8<br>345.00 | 966.00<br>Billable |
| #387611 | Research of law re: Cases cited in response re: Deutsche Bank setoff reply | | | |
| 7/15/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #390543 | OC w/MDH re research issues | | | |
| 7/16/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #390566 | Exchange of emails w/AT, SER and T. Morrow re conference Monday | | | |
| 7/16/10 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #391610 | Emails AT, RKM re status/strategy DB setoff motion and agreement with new GM. | | | |
| 7/16/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #391611 | Conference with RKM re status DB setoff motion, new GM settlement and strategy re same. | | | |
| 7/16/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.3<br>935.00 | 280.50<br>Billable |
| #412808 | Email exchange RKM re client update on DB litigation. | | | |
| 7/16/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #412809 | Review reports re operating reports. | | | |
| 7/16/10 | atogut / Review Docs.<br>Other Litigation | T | 1.6<br>935.00 | 1,496.00<br>Billable |
| #412810 | Review draft objection to Deutsche Bank motion and work on same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
7/1/2010...8/31/2010

*10/7/2010*
*3:47:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/19/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #388490 | OC w RKM re: Reply to Deutsche Bank setoff response | | | |
| 7/19/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #388491 | Email w King & Spaulding re: Reply to Deutsche Bank setoff response | | | |
| 7/19/10 | mhamersky / Research<br>Other Litigation | T | 3.4<br>345.00 | 1,173.00<br>Billable |
| #388492 | Research of law and in-depth review of cases cited in Deutsche Bank setoff response in preparation for drafting reply | | | |
| 7/19/10 | sratner / Review Docs.<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #389874 | Review A. Steinberg comments re DB reply in support of setoff motion, etc. | | | |
| 7/19/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #390601 | Exchange of emails w/A. Steinberg and review of his comments on DB reply brief | | | |
| 7/20/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #389311 | OC w RKM re: Deutsche Bank setoff reply research issues | | | |
| 7/20/10 | mhamersky / Research<br>Other Litigation | T | 2.9<br>345.00 | 1,000.50<br>Billable |
| #389312 | Research of law re: Cases sited in response re: Deutsche Bank setoff reply research issues | | | |
| 7/20/10 | rmilin / Draft Documents<br>Other Litigation | T | 2.6<br>715.00 | 1,859.00<br>Billable |
| #390649 | Drafting preliminary statement for reply | | | |

Pg 93 of 125

**Togut, Segal & Segal LLP**
**Client Billing Report**

GM/Motors Liquidation
7/1/2010...8/31/2010

*10/7/2010*
*3:47:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/20/10 | rmlln / Exam/Analysis Other Litigation | T | 0.8 715.00 | 572.00 Billable |
| #390651 | Review of motion papers in connection with drafting reply | | | |
| 7/20/10 | rmilin / Comm. Profes. Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #390652 | Conf w/K. Martorana re reply issues | | | |
| 7/20/10 | rmilin / Comm. Profes. Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #390653 | Call to and conf w/L. Macksoud re reply issues | | | |
| 7/20/10 | rmilin / Comm. Profes. Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #390654 | Conf w/J. Clark re evidentiary issues | | | |
| 7/21/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #389265 | OC w RKM re: Deutsche Bank setoff reply research issues | | | |
| 7/22/10 | mhamersky / Research Other Litigation | T | 1.2 345.00 | 414.00 Billable |
| #389540 | Research of law re: Trust Indenture Act re: Deutsche Bank setoff reply | | | |
| 7/23/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.3 345.00 | 103.50 Billable |
| #389694 | OC w RKM re: Deutsche Bank setoff reply research issues | | | |
| 7/23/10 | mhamersky / Research Other Litigation | T | 2.7 345.00 | 931.50 Billable |
| #389695 | Research of law re: NY law of contract interpretation when material term is missing re: Deutsche Bank setoff reply research issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
7/1/2010...8/31/2010

10/7/2010
3:47:18 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/23/10 | mhamersky / Research<br>Other Litigation | T | 0.6<br>345.00 | 207.00<br>Billable |
| #389696 | Research of law re: Bond acceleration re: Deutsche Bank setoff reply research issues | | | |
| 7/23/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #390682 | OC w/MDH re gathering materials for response to motion | | | |
| 7/23/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #390683 | Exchange of emails w/MDH re cases emailed today | | | |
| 7/24/10 | rmilin / Revise Docs.<br>Other Litigation | T | 7.8<br>715.00 | 5,577.00<br>Billable |
| #390702 | Drafting and revising reply brief on cross-motion for immediate payment | | | |
| 7/24/10 | rmilin / Research<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #390703 | Legal research and review of case law re contract issues to assist in drafting reply brief | | | |
| 7/25/10 | rmilin / Revise Docs.<br>Other Litigation | T | 6.1<br>715.00 | 4,361.50<br>Billable |
| #390715 | Drafting and revising reply brief, particularly indenture argument | | | |
| 7/25/10 | rmilin / Research<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #390716 | Review of case law relevant to indenture argument | | | |
| 7/26/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #390057 | OC w LS re: Deutsche Bank setoff reply research issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
7/1/2010...8/31/2010

*10/7/2010*
*3:47:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/26/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #390058 | OC w RKM re: Deutsche Bank setoff reply issues | | | |
| 7/26/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.9<br>345.00 | 310.50<br>Billable |
| #390061 | Review and analysis of bonds re: Deutsche Bank setoff reply | | | |
| 7/26/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 1.7<br>345.00 | 586.50<br>Billable |
| #390062 | Research of law re: Recent Lehman Brothers litigation re: Deutsche Bank setoff reply | | | |
| 7/26/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 3.6<br>345.00 | 1,242.00<br>Billable |
| #390063 | Review and revise Deutsche Bank setoff reply | | | |
| 7/26/10 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #390268 | Emails RKM, J. Clarke, T. Morrow re status DB setoff motion hearing. | | | |
| 7/26/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #390723 | OCs w/MDH re research issues | | | |
| 7/26/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #390724 | Conf w/K. Mardorana re DB reply issues | | | |
| 7/26/10 | rmilin / Draft Documents<br>Other Litigation | T | 3.1<br>715.00 | 2,216.50<br>Billable |
| #390725 | Drafting and revising DB reply brief | | | |
| 7/26/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #390726 | Conf w/S. Davidson re reply issues | | | |

Togut, Segal & Segal LLP

**GM/Motors Liquidation**
7/1/2010...8/31/2010

**Client Billing Report**

*10/7/2010*
*3:47:18 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 7/26/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #390727 | Conf w/J. Clarke re extension issues | | | |
| 7/26/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #390729 | Exchange of emails w/T. Morrow and A. Steinberg re extension issues | | | |
| 7/27/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #390383 | OC w RKM re: Deutsche Bank setoff reply strategy | | | |
| 7/27/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #391344 | Exchange of emails w/K. Martorana and L. Macsoud re postponement of GM/DB hearing | | | |
| 7/27/10 | dperson / Comm. Court<br>Other Litigation | T | 0.8<br>285.00 | 228.00<br>Billable |
| #392730 | Communications with chambers re: Deutsche Bank Set off Adjournment of hearing (.2) followup communications with RM re: same (.4) Communications with GCG re: Adjournment issues relating to same (.2) | | | |
| 7/28/10 | sratner / Correspondence<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #391270 | Emails RKM, J. Clarke re adjourning GM/DB setoff motion. | | | |
| 7/28/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #391358 | Exchange of emails w/S. Davidson re extension issues | | | |
| 7/28/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #391359 | Exchange of emails w/J. Clark re extension issues | | | |

GM/Motors Liquidation
7/1/2010...8/31/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

*10/7/2010*
*3:47:18 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 7/29/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #391374 | OC w/DP re notice to Court of rescheduling motion | | | |
| 7/29/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #391375 | Conf w/J. Clark re adjourned date and finalizing adjournment | | | |
| 7/30/10 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.8<br>285.00 | 228.00<br>Billable |
| #392774 | Prepared, filed and coordinated service of Notice of Adjournment relating to the Deutsche Bank AG Motion for Relief from the Automatic Stay to Effect Setoff and Cross Motion. | | | |
| 8/3/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #393849 | Conference with RKM re GM/DB setoff motion and issues raised by A. Steinberg re Wilmington settlement. | | | |
| 8/3/10 | sratner / Correspondence<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #393850 | Emails RKM, A. Steinberg re impact of Wilmington Trust note settlement on DB setoff motion, etc. | | | |
| 8/3/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #396468 | Exchange of emails w/A. Steinberg, S. Davidson, SER and R. Berkovich re pending motion | | | |
| 8/3/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #396469 | OC w/SER re strategic issues and A. Steinberg's email | | | |
| 8/23/10 | sratner / Correspondence<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #400437 | Email RKM, T. Morrow re status of settlement discussions Old GM/New GM and impact on DB setoff motion timing. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

GM/Motors Liquidation
7/1/2010...8/31/2010

10/7/2010
3:47:18 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/23/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #403102 | Exchange of emails w/T. Morrow re status | | | |
| 8/24/10 | sratner / Correspondence<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #400460 | Emails RKM, T. Morrow re adjourning hearing on DB setoff motion, etc. | | | |
| 8/25/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #403153 | Exchange of emails w/J. Clark and T. Morrow re motion issues | | | |
| 8/26/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #403172 | Exchange of emails w/T. Morrow and J. Clark re extension request | | | |
| 8/27/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #401120 | OC w DP re: DB setoff dispute hearing date | | | |
| 8/27/10 | mhamersky / Inter Off Memo<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #401121 | Email w RKM re: DB setoff dispute hearing date | | | |
| 8/27/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #403199 | Exchange of emails w/MDH re extension | | | |
| 8/27/10 | dperson / OC/TC strategy<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #403650 | OC with MDH Re: DB setoff dispute hearing date. | | | |

GM/Motors Liquidation
7/1/2010...8/31/2010

# Togut, Segal & Segal LLP
## Client Billing Report

10/7/2010
3:47:18 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/27/10 | dperson / Comm. Court<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #403651 | Communications with H. Blum Re: Adjournment issues relating to DB setoff dispute hearing date. | | | |
| 8/30/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #401515 | OC w RKM re: Deutsche Bank setoff extension | | | |
| 8/30/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #401516 | Review and analysis of schedule & filings re: Deutsche Bank setoff extension | | | |
| 8/30/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #403239 | Conf w/L. Macksoud re status | | | |
| 8/30/10 | dperson / Comm. Court<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #404187 | Communications with court re: followup dates for Deutsche Bank setoff extension | | | |
| | Matter Total: | | 61.90 | 35,960.00 |

# Togut, Segal & Segal LLP
## Timekeeper Detail

9/1/2010...9/30/2010

*11/2/2010*
*9:43:37 AM*

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Time | Rate | Total |
|---|---|---|---|---|
| **Timekeeper – Dawn Person** | | | | |
| 9/7/2010      #407571<br>Other Litigation | dperson<br>GM/Motors<br>Comm. Profes. | 0.2 | 285.00<br>Billable | 57.00 |
| Communications with chambers, professionals etc re:<br>adjournment of DB Setoff hearing | | | | |
| 9/7/2010      #410099<br>Other Litigation | dperson<br>GM/Motors<br>Comm. Profes. | 0.2 | 285.00<br>Billable | 57.00 |
| followup communications with RM & MDH re: adjournment of DB<br>Setoff hearing | | | | |
| 9/7/2010      #410109<br>Other Litigation | dperson<br>GM/Motors<br>Comm. Profes. | 0.2 | 285.00<br>Billable | 57.00 |
| Followup communications with RM re: new adjournment dates<br>and status of same | | | | |
| Subtotal For:<br>9/7/2010 | Billable | 0.6 | | 171.00 |
| | Unbillable | | | |
| | **Billable & Unbillable** | **0.6** | | **171.00** |
| 9/8/2010      #410643<br>Other Litigation | dperson<br>GM/Motors<br>OC/TC strategy | 0.1 | 285.00<br>Billable | 28.50 |
| OC with MDH re: Status of hearing on Deutsche bank setoff<br>extension | | | | |
| 9/8/2010      #410644<br>Other Litigation | dperson<br>GM/Motors<br>Prep Filing/Svc | 1.4 | 285.00<br>Billable | 399.00 |
| Prepared, filed and coordinated service re:  Deutsche bank setoff<br>extension | | | | |

# Togut, Segal & Segal LLP
## Timekeeper Detail

9/1/2010...9/30/2010

*11/2/2010*
*9:43:37 AM*

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Time | Rate | Total |
|---|---|---|---|---|
| 9/8/2010    #410658<br>Other Litigation | dperson<br>GM/Motors<br>Comm. Profes. | 0.3 | 285.00<br>Billable | 85.50 |

Communications with B. Keane @ GCG  re:  Deutsche bank
setoff extension, service issues etc. (2X)

| | | | | |
|---|---|---|---|---|
| Subtotal For:<br>9/8/2010 | Billable<br>Unbillable | | 1.8 | 513.00 |
| | Billable & Unbillable | | **1.8** | **513.00** |
| Subtotal For:<br>Dawn Person | Billable<br>Unbillable | | 2.4 | 684.00 |
| | Billable & Unbillable | | **2.4** | **684.00** |

### Timekeeper – Frank A. Oswald

| | | | | |
|---|---|---|---|---|
| 9/1/2010    #403154<br>Non Real Property Lease Exec. Con. | foswald<br>GM/Motors<br>Comm. Profes. | 0.2 | 810.00<br>Billable | 162.00 |

Emails J. Sgroil re revised KLC settlement agreement with MLC
comments

| | | | | |
|---|---|---|---|---|
| 9/1/2010    #403185<br>Non Real Property Lease Exec. Con. | foswald<br>GM/Motors<br>Comm. Profes. | 0.1 | 810.00<br>Billable | 81.00 |

Email Alix re revised KLC settlement agreement

| | | | | |
|---|---|---|---|---|
| 9/1/2010    #403186<br>Non Real Property Lease Exec. Con. | foswald<br>GM/Motors<br>Review Docs. | 0.1 | 810.00<br>Billable | 81.00 |

Review KLC revised agreement

| | | | | |
|---|---|---|---|---|
| 9/1/2010    #403193<br>Non Real Property Lease Exec. Con. | foswald<br>GM/Motors<br>Inter Off Memo | 0.1 | 810.00<br>Billable | 81.00 |

Email NM re CC review of KLC agreement

# Togut, Segal & Segal LLP
## Timekeeper Detail

9/1/2010...9/30/2010

*11/2/2010*
*9:43:37 AM*

| Date / Slip Number Matter Description | Timekeeper Client Activity | Time | Rate | Total |
|---|---|---|---|---|
| Subtotal For: 9/1/2010 | Billable | | 0.5 | 405.00 |
| | Unbillable | | | |
| | Billable & Unbillable | | **0.5** | **405.00** |
| 9/3/2010    #403703 Non Real Property Lease Exec. Con. | foswald GM/Motors Comm. Profes. | 0.2 | 810.00 Billable | 162.00 |

Email J. Sgroi re approval for KLC settlement.

| | | | | |
|---|---|---|---|---|
| Subtotal For: 9/3/2010 | Billable | | 0.2 | 162.00 |
| | Unbillable | | | |
| | Billable & Unbillable | | **0.2** | **162.00** |
| 9/20/2010    #408716 Non Real Property Lease Exec. Con. | foswald GM/Motors Comm. Profes. | 0.2 | 810.00 Billable | 162.00 |

Emails M. Meises at Weil re GM/KLC settlement, inquiry from chambers, hearing on Motion.

| | | | | |
|---|---|---|---|---|
| Subtotal For: 9/20/2010 | Billable | | 0.2 | 162.00 |
| | Unbillable | | | |
| | Billable & Unbillable | | **0.2** | **162.00** |
| Subtotal For: Frank A. Oswald | Billable | | 0.9 | 729.00 |
| | Unbillable | | | |
| | Billable & Unbillable | | **0.9** | **729.00** |

Timekeeper – Michael Hamersky

.

# Togut, Segal & Segal LLP
## Timekeeper Detail

9/1/2010...9/30/2010

*11/2/2010*
*9:43:37 AM*

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Time | Rate | Total |
|---|---|---|---|---|
| 9/1/2010    #402607<br>Other Litigation | mhamersky<br>GM/Motors<br>Comm. Profes. | 0.2 | 345.00<br>Billable | 69.00 |
| TC w opposing counsel re: Deutsche Bank setoff dispute | | | | |
| 9/1/2010    #402608<br>Other Litigation | mhamersky<br>GM/Motors<br>Inter Off Memo | 0.2 | 345.00<br>Billable | 69.00 |
| Email w RKM re: Deutsche Bank setoff dispute | | | | |

| Subtotal For:<br>9/1/2010 | Billable | 0.4 | | 138.00 |
| | Unbillable | | | |
| | Billable & Unbillable | **0.4** | | **138.00** |

| 9/2/2010    #402844<br>Other Litigation | mhamersky<br>GM/Motors<br>OC/TC strategy | 0.1 | 345.00<br>Billable | 34.50 |
| OC w RKM re: Deutsche Bank setoff extension | | | | |
| 9/2/2010    #402847<br>Other Litigation | mhamersky<br>GM/Motors<br>Comm. Profes. | 0.1 | 345.00<br>Billable | 34.50 |
| TC w Jared Clark re: Deutsche Bank setoff extension | | | | |

| Subtotal For:<br>9/2/2010 | Billable | 0.2 | | 69.00 |
| | Unbillable | | | |
| | Billable & Unbillable | **0.2** | | **69.00** |

# Togut, Segal & Segal LLP
## Timekeeper Detail

9/1/2010...9/30/2010

*11/2/2010*
*9:43:37 AM*

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Time | Rate | Total |
|---|---|---|---|---|
| 9/3/2010    #421165<br>Other Litigation | mhamersky<br>GM/Motors<br>Comm. Profes. | 0.1 | 345.00<br>Billable | 34.50 |

Email w opposing counsel re: Deutsche Bank setoff extension

| Subtotal For:<br>9/3/2010 | Billable | | 0.1 | 34.50 |
|---|---|---|---|---|
| | Unbillable | | | |
| | Billable & Unbillable | | **0.1** | **34.50** |

| 9/7/2010    #404115<br>Other Litigation | mhamersky<br>GM/Motors<br>Comm. Profes. | 0.2 | 345.00<br>Billable | 69.00 |
|---|---|---|---|---|

Email w opposing counsel re: Deutsche Bank setoff extension

| 9/7/2010    #421166<br>Other Litigation | mhamersky<br>GM/Motors<br>Inter Off Memo | 0.2 | 345.00<br>Billable | 69.00 |
|---|---|---|---|---|

Emails w team re: Deutsche Bank setoff extension

| Subtotal For:<br>9/7/2010 | Billable | | 0.4 | 138.00 |
|---|---|---|---|---|
| | Unbillable | | | |
| | Billable & Unbillable | | **0.4** | **138.00** |

| 9/8/2010    #404623<br>Other Litigation | mhamersky<br>GM/Motors<br>OC/TC strategy | 0.1 | 345.00<br>Billable | 34.50 |
|---|---|---|---|---|

OC w DP re: Deutsche bank setoff extension

| 9/8/2010    #404624<br>Other Litigation | mhamersky<br>GM/Motors<br>Comm. Profes. | 0.1 | 345.00<br>Billable | 34.50 |
|---|---|---|---|---|

Email w opposing counsel re: Deutsche bank setoff extension

| 9/8/2010    #404626<br>Other Litigation | mhamersky<br>GM/Motors<br>Exam/Analysis | 0.1 | 345.00<br>Billable | 34.50 |
|---|---|---|---|---|

Review of Deutsche bank setoff notice of adjournment

# Togut, Segal & Segal LLP
## Timekeeper Detail

9/1/2010...9/30/2010

*11/2/2010*
*9:43:37 AM*

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | | Time | Rate | Total |
|---|---|---|---|---|---|
| Subtotal For:<br>9/8/2010 | | Billable<br>Unbillable | | 0.3 | 103.50 |
| | | **Billable & Unbillable** | | **0.3** | **103.50** |
| Subtotal For:<br>Michael Hamersky | | Billable<br>Unbillable | | 1.4 | 483.00 |
| | | **Billable & Unbillable** | | **1.4** | **483.00** |

### Timekeeper – Naomi Moss

| 9/1/2010    #402298<br>Non Real Property Lease Exec. Con. | nmoss<br>GM/Motors<br>Correspondence | 0.6 | 295.00<br>Billable | 177.00 |
|---|---|---|---|---|

Review correspondence from J. Sgroi, counsel for New GM, regarding the draft settlement agreement with KLC (.1).  Review the settlement agreement (.4).  Correspondence with J. Sharrett, Committee, regarding the settlement agreement points (.1).

| 9/1/2010    #402493<br>Non Real Property Lease Exec. Con. | nmoss<br>GM/Motors<br>OC/TC strategy | 0.3 | 295.00<br>Billable | 88.50 |
|---|---|---|---|---|

TC w/ Jennifer Sharret regarding the KLC stipulation (.2). Correspondence with J. Sharret regarding the same (.1).

| 9/1/2010    #402497<br>Non Real Property Lease Exec. Con. | nmoss<br>GM/Motors<br>Correspondence | 0.1 | 295.00<br>Billable | 29.50 |
|---|---|---|---|---|

Correspondence with J. Sharret regarding Committee approval of the KLC stip.

| Subtotal For:<br>9/1/2010 | | Billable<br>Unbillable | 1.0 | 295.00 |
|---|---|---|---|---|
| | | **Billable & Unbillable** | **1.0** | **295.00** |

# Togut, Segal & Segal LLP
## Timekeeper Detail

9/1/2010...9/30/2010

*11/2/2010*
*9:43:37 AM*

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Time | Rate | Total |
|---|---|---|---|---|
| 9/2/2010    #402519<br>Non Real Property Lease Exec. Con. | nmoss<br>GM/Motors<br>Correspondence | 0.1 | 295.00<br>Billable | 29.50 |

Review correspondence from FAO to J. Sgroi regarding the KinderCare settlement stipulation.

| Subtotal For:<br>9/2/2010 | Billable<br>Unbillable | 0.1 | 29.50 |
|---|---|---|---|
| | Billable & Unbillable | **0.1** | **29.50** |

| 9/8/2010    #404484<br>Non Real Property Lease Exec. Con. | nmoss<br>GM/Motors<br>Correspondence | 0.3 | 295.00<br>Billable | 88.50 |
|---|---|---|---|---|

Review correspondence from J. Sgroi regarding the KinderCare matter (.1).  Review the filed agreement between GM and KinderCare (.2).

| Subtotal For:<br>9/8/2010 | Billable<br>Unbillable | 0.3 | 88.50 |
|---|---|---|---|
| | Billable & Unbillable | **0.3** | **88.50** |

| 9/28/2010    #410155<br>Non Real Property Lease Exec. Con. | nmoss<br>GM/Motors<br>Review Docs. | 0.1 | 295.00<br>Billable | 29.50 |
|---|---|---|---|---|

Review so ordered KinderCare stipulation.

| 9/28/2010    #410350<br>Non Real Property Lease Exec. Con. | nmoss<br>GM/Motors<br>Inter Off Memo | 0.1 | 295.00<br>Billable | 29.50 |
|---|---|---|---|---|

OC w/ FAO regarding the so ordered KinderCare Agreement.

| Subtotal For:<br>9/28/2010 | Billable<br>Unbillable | 0.2 | 59.00 |
|---|---|---|---|
| | Billable & Unbillable | **0.2** | **59.00** |

| Subtotal For:<br>Naomi Moss | Billable<br>Unbillable | 1.6 | 472.00 |
|---|---|---|---|
| | Billable & Unbillable | **1.6** | **472.00** |

# Togut, Segal & Segal LLP
## Timekeeper Detail

9/1/2010...9/30/2010

*11/2/2010*
*9:43:37 AM*

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Time | Rate | Total |
|---|---|---|---|---|
| Grand Total | Billable | | 6.3 | 2,368.00 |
| | Unbillable | | | |
| | **Billable & Unbillable** | | **6.3** | **2,368.00** |

MONTHLY TIME AND EXPENSE RECORDS FOR THE PERIOD
SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010

OBJECTION DATE:  **November 24, 2010**
AT:  **10:00 a.m.**

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
New York, New York 10119
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Albert Togut
Frank A. Oswald
*Conflicts Counsel for the Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

In re:                      :    Chapter 11

MOTORS LIQUIDATION COMPANY, *et al.*,  :    Case No. 09-50026 (REG)
f/k/a General Motors Corp., *et al.*,     :

               Debtors.    :    (Jointly Administered)

-------------------------------------------------------------x

**STATEMENT OF SERVICES RENDERED AND**
**EXPENSES INCURRED BY TOGUT, SEGAL & SEGAL LLP,**
**AS CONFLICTS COUNSEL TO THE DEBTORS, FOR**
**THE PERIOD SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010**

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

        Upon the Administrative Orders, dated June 24, 1991 and April 21, 1995,

governing fees and disbursements for professionals in the Southern District of New

York bankruptcy cases (collectively, the "Administrative Orders") and this Court's

Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule

2016(a) and Local Bankruptcy Rule 2016-1, Establishing Procedures for Interim Monthly

Compensation for Professionals (Docket No. 1334) (the "Interim Compensation Order"),

Togut, Segal & Segal LLP (the "Togut Firm"), as conflicts counsel to the above-

captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its Statement (the "Statement") of Services Rendered and Expenses Incurred for the Period September 1, 2010 through September 30, 2010 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

1. Attached hereto as "Exhibit A" is a summary of the services rendered by the Togut Firm for which compensation is sought, by project category. During the Statement Period, the Togut Firm was required to devote a substantial amount of time to rendering legal services on multiple matters, including, but not limited to:[1]

## Deutsche Bank Setoff

2. The Togut Firm has continued to address the Motion by Deutsche Bank AG for Relief from Automatic Stay to Effect Setoff (the "Motion"), seeking to setoff approximately $24 million on interest rate swaps against an equivalent amount of MLC public indebtedness. The Togut Firm's services have included: (i) review and analysis of the Motion and various pleadings and transcripts involving the sale of assets to New GM and the extension of debtor in possession financing to Motors Liquidation Corp. ("MLC"); (ii) review and analysis of ISDA Master Agreements, swap confirmations and related documents concerning interest rate swaps entered into between General Motors and Deutsche Bank AG ("Deutsche"); (iii) review and analysis of documents related to General Motors' issuance of certain public indebtedness that Deutsche alleges it holds as beneficiary; (iv) further legal research concerning complex

---

[1] A full description of the Togut Firm's services during the Statement Period is contained in the time records of the Togut Firm, attached as Exhibit "C."

issues relevant to the validity and enforceability of right to setoff asserted by Deutsche; (v) investigating relevant facts in coordination with Alix Partners; (vi) analysis of, research concerning and preparing responses to points raised by Deutsche's and other relevant parties' counsel; and (vii) multiple telephone conferences and exchanges of emailed correspondence with counsel for Deutsche, New GM and the Official Unsecured Creditors Committee. In addition, the Togut Firm advised and assisted Alix Partners in negotiations concerning the respective rights and obligations of New GM and MLC.

### Airplane Lease Termination Issues

3.      The Togut Firm continued its efforts to document and conclude the settlement of the lease rejection claims of AVN Air, LLC ("AVN"), aggregating approximately $133.5 million. Pursuant to this agreement, the AVN claim will be reduced by approximately $94.2 million.

### Motion to Rescind Assumption

4.      The Togut Firm continued to address the issues raised by new GM's motion to rescind the alleged assumption and assignment of a sublease agreement with the Knowledge Learning Corporation ("KLC"). Negotiations resulted in a settlement being reached which the parties documented and filed with the Court for approval. Pursuant to such settlement, the assumption and assignment of KLC's agreement will not be rescinded and the Debtors' estates will avoid any additional claims in this regard. The Togut Firm has also coordinated with the creditors' committee with respect to the motion and settlement.

## Miscellaneous

5.    During the Statement Period, the Togut Firm was required to provide services in a variety of miscellaneous matters:

- Communicated with Weil Gotshal & Manges LLP, lead counsel to the Debtors, concerning, among other things, coordination of the Togut Firm's role in the Debtors' case and delegation of projects to promote coordination and avoid duplication of effort;

- Participated in calls, meetings, e-mails and correspondence with parties in interest as needed, including counsel for the Official Committee of Unsecured Creditors, representatives of the Debtors, and the United States Trustee; and

- Reviewed various motions and related pleadings filed with the Court regarding case and project strategy, and potential issues of concern.

6.    Attached hereto as "Exhibit B" is a listing of the Togut Firm's professionals and paraprofessionals, including the standard hourly rate for each attorney[2] and paraprofessional[3] (collectively, the "Togut Firm Professionals") who rendered services to the Debtors in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each Togut Firm Professional.

7.    Attached hereto as "Exhibit C" are the time records of the Togut Firm, which provide a daily summary of the time spent by each Togut Firm Professional during the Statement Period by project category.

---

[2]    Attorneys include partners, of counsel, associates and law clerks.

[3]    Paraprofessionals include paralegals and law clerks.

4

### Total Fees and Expenses Sought for the Statement Period

8.    The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are:

| | |
|---|---|
| Total Fees | $2,368.00 |
| Total Disbursements | 0.00 |
| **TOTAL** | **$2,368.00** |

9.    Pursuant to the Interim Compensation Order, the Togut Firm seeks payment of $1,894.40 from the Debtors for the Statement Period (the "Interim Amount"), representing (a) 80% of the Togut Firm's total fees for services rendered.

### Notice and Objection Procedures

10.    In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties (collectively, as further defined in the Interim Compensation Order, the "Notice Parties"): (i) the Debtors, Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Ted Stenger); (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin, Esq. and Joseph Smolinsky, Esq.); (iii) the attorneys for the Creditors' Committee, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Thomas Moers Mayer, Esq. and Robert Schmidt, Esq.); and (iv) the United States Trustee, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Diana G. Adams, Esq.). Accordingly, no further notice is required.

5

11.    Pursuant to the Interim Compensation Order, objections to this Statement, if any, must be served upon the Notice Parties, including the Togut Firm, no later than November 24, 2010 (the "Objection Deadline"), setting forth the nature of the objection, and the specific amount of fees and expenses at issue.

12.    If no objections to the Statement are received on or before the Objection Deadline, the Debtors will pay to the Togut Firm 80% of the fees identified in the Statement.

13.    To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtors will withhold payment of that portion of the Statement to which the objection is directed, and will promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  New York, New York
        November 3, 2010

        TOGUT, SEGAL & SEGAL LLP
        Conflicts Counsel for the Debtors
          and Debtors in Possession
        By:

        /s/ Frank A. Oswald_____
        ALBERT TOGUT
        FRANK A. OSWALD
        Members of the Firm
        One Penn Plaza, Suite 3335
        New York, New York  10119
        (212) 594-5000

# EXHIBIT A

GM/Motors Liquidation
9/1/2010...9/30/2010

# Togut, Segal & Segal LLP
## Summary Report

*11/1/2010*
*4:10:07 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Non Real Property Lease Exec. Con. | 2.5 | 1,201.00 |
| | Other Litigation | 3.8 | 1,167.00 |
| | Grand Total: | 6.3 | 2,368.00 |

**EXHIBIT B**

GM/Motors Liquidation
9/1/2010...9/30/2010

# Togut, Segal & Segal LLP
## Summary Report

11/1/2010
4:09:59 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| dperson | Dawn Person | 2.4 | 684.00 |
| foswald | Frank A. Oswald | 0.9 | 729.00 |
| mhamersky | Michael Hamersky | 1.4 | 483.00 |
| nmoss | Naomi Moss | 1.6 | 472.00 |
| | Grand Total: | 6.3 | 2,368.00 |

TOGUT, SEGAL, SEGAL LLP
SUMMARY REPORT BY MATTER
9/1/10 THROUGH 9/30/10

| Name of Timekeeper | Non Real Property Lease Exec Con. | Other Litigation | Totals: |
|---|---|---|---|
| **Fee Period 9/1/10 through 9/30/10** | | | |
| Frank A. Oswald | 0.9 | | 0.9 |
| Michael D. Hamersky | | 1.4 | 1.4 |
| Naomi Moss | 1.6 | | 1.6 |
| Dawn Person | | 2.4 | 2.4 |
| *Total (September 2010)* | 2.5 | 3.8 | 6.3 |

**EXHIBIT C**

GM/Motors Liquidation
9/1/2010...9/30/2010

Togut, Segal & Segal LLP
Client Billing Report

11/1/2010
4:10:29 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Non Real Property Lease Exec.

| 9/1/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.6<br>295.00 | 177.00<br>Billable |
|---|---|---|---|---|
| #402298 | Review correspondence from J. Sgroi, counsel for New GM, regarding the draft settlement agreement with KLC (.1).  Review the settlement agreement (.4). Correspondence with J. Sharrett, Committee, regarding the settlement agreement points (.1). | | | |
| 9/1/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.3<br>295.00 | 88.50<br>Billable |
| #402493 | TC w/ Jennifer Sharret regarding the KLC stipulation (.2). Correspondence with J. Sharret regarding the same (.1). | | | |
| 9/1/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #402497 | Correspondence with J. Sharret regarding Committee approval of the KLC stip. | | | |
| 9/1/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #403154 | Emails J. Sgroll re revised KLC settlement agreement with MLC comments | | | |
| 9/1/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>810.00 | 81.00<br>Billable |
| #403185 | Email Alix re revised KLC settlement agreement | | | |
| 9/1/10 | foswald / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>810.00 | 81.00<br>Billable |
| #403186 | Review KLC revised agreement | | | |
| 9/1/10 | foswald / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.1<br>810.00 | 81.00<br>Billable |
| #403193 | Email NM re CC review of KLC agreement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

GM/Motors Liquidation
9/1/2010...9/30/2010

11/1/2010
4:10:29 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #402519 | Review correspondence from FAO to J. Sgroi regarding the<br>KinderCare settlement stipulation. | | | |
| 9/3/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #403703 | Email J. Sgroi re approval for KLC settlement. | | | |
| 9/8/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.3<br>295.00 | 88.50<br>Billable |
| #404484 | Review correspondence from J. Sgroi regarding the<br>KinderCare matter (.1). Review the filed agreement<br>between GM and KinderCare (.2). | | | |
| 9/20/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #408716 | Emails M. Meises at Weil re GM/KLC settlement, inquiry<br>from chambers, hearing on Motion. | | | |
| 9/28/10 | nmoss / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #410155 | Review so ordered KinderCare stipulation. | | | |
| 9/28/10 | nmoss / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #410350 | OC w/ FAO regarding the so ordered KinderCare<br>Agreement. | | | |
| | Matter Total: | | 2.50 | 1,201.00 |

Togut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
9/1/2010...9/30/2010

11/1/2010
4:10:29 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: Other Litigation** | | | |
| 9/1/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #402607 | TC w opposing counsel re: Deutsche Bank setoff dispute | | | |
| 9/1/10 | mhamersky / Inter Off Memo Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #402608 | Email w RKM re: Deutsche Bank setoff dispute | | | |
| 9/2/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #402844 | OC w RKM re: Deutsche Bank setoff extension | | | |
| 9/2/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #402847 | TC w Jared Clark re: Deutsche Bank setoff extension | | | |
| 9/3/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #421165 | Email w opposing counsel re: Deutsche Bank setoff extension | | | |
| 9/7/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #404115 | Email w opposing counsel re: Deutsche Bank setoff extension | | | |
| 9/7/10 | dperson / Comm. Profes. Other Litigation | T | 0.2 285.00 | 57.00 Billable |
| #407571 | Communications with chambers, professionals etc re: adjournment of DB Setoff hearing | | | |
| 9/7/10 | dperson / Comm. Profes. Other Litigation | T | 0.2 285.00 | 57.00 Billable |
| #410099 | followup communications with RM & MDH re: adjournment of DB Setoff hearing | | | |

| GM/Motors Liquidation | Client Billing Report | 11/1/2010 |
|---|---|---|
| 9/1/2010...9/30/2010 | | 4:10:29 PM |

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/10 | dperson / Comm. Profes.<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #410109 | Followup communications with RM re: new adjournment dates and status of same | | | |
| 9/7/10 | mhamersky / Inter Off Memo<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #421166 | Emails w team re: Deutsche Bank setoff extension | | | |
| 9/8/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #404623 | OC w DP re: Deutsche bank setoff extension | | | |
| 9/8/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #404624 | Email w opposing counsel re: Deutsche bank setoff extension | | | |
| 9/8/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #404626 | Review of Deutsche bank setoff notice of adjournment | | | |
| 9/8/10 | dperson / OC/TC strategy<br>Other Litigation | T | 0.1<br>285.00 | 28.50<br>Billable |
| #410643 | OC with MDH re: Status of hearing on Deutsche bank setoff extension | | | |
| 9/8/10 | dperson / Prep Filing/Svc<br>Other Litigation | T | 1.4<br>285.00 | 399.00<br>Billable |
| #410644 | Prepared, filed and coordinated service re: Deutsche bank setoff extension | | | |
| 9/8/10 | dperson / Comm. Profes.<br>Other Litigation | T | 0.3<br>285.00 | 85.50<br>Billable |
| #410658 | Communications with B. Keane @ GCG re: Deutsche bank setoff extension, service issues etc. (2X) | | | |
| | Matter Total: | | 3.80 | 1,167.00 |

GM/Motors Liquidation
9/1/2010...9/30/2010

# Togut, Segal & Segal LLP
## Client Billing Report

11/1/2010
4:10:29 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | Total Time Bill: | | | 2,368.00 |
| | Total Time Non Bill: | | | |
| | Total Costs Bill: | | | |
| | Total Costs Non Bill: | | | |
| | Total Non Billable: | | | |
| | Total Billable: | | | 2,368.00 |
| | Grand Total: | | | 2,368.00 |