Bates White, LLC
1300 Eye Street, NW
Suite 600E
Washington, DC 20005
(202) 408-6110

*Asbestos Liability Consultants for the Official Committee of Unsecured Creditors of Motors Liquidation Co., (f/k/a General Motors Corp.) et al.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---

| | |
|---|---|
| In re: | ) |
| | ) |
| MOTORS LIQUIDATION COMPANY., et al. | ) Chapter 11 |
| (f/k/a General Motors Corp., et al.) | ) |
| | ) Case No. 09-50026 (REG) |
| Debtors. | ) Jointly Administered |
| | ) |

---

**SECOND INTERIM APPLICATION OF BATES WHITE, LLC, AS ASBESTOS LIABILITY CONSULTANT TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD FROM <u>JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010</u>**

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE
GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330**

Name of Applicant:      <u>Bates White, LLC</u>

Authorized to Provide Professional
Services to:      <u>The Official Committee of Unsecured Creditors</u>

Interim Fee Period:      <u>June 1, 2010 to September 30, 2010, inclusive</u>

Fees Requested:      <u>$ 906,669.25</u>

Expenses Requested:      <u>$6,426.41</u>

Total Amount Requested:      <u>$ 913,095.66</u>

Amount Paid to Date:      <u>$ 733,774.81</u>[1]

**Net Amount to be Requested:**      **<u>$179,320.85</u>**

This is a(n) <u>_X_</u> Interim or _____ Final Fee Application

**PRIOR APPLICATIONS**

| Date Application Filed | Docket No. | Compensation Period | Fees Requested | Expenses Requested | Fees Allowed | Expenses Allowed | Hold-Back (if any) |
|---|---|---|---|---|---|---|---|
| 08/05/10 | 6537 | **March 16, 2010 to May 31, 2010** | **$198,620.00** | **$776.00** | **$193,714.12**[2] | **$776.00** | **$19,371.41** |

[1] Although Bates White has not yet received payment in respect of its September Statement (as hereinafter defined), Bates White anticipates receiving payment of 80% of fees and 100% of expenses for the September Statement by the hearing date on this Application.

[2] The Fee Examiner identified $4,905.88 in fees and expenses, from a total of $199,396.00 requested, in Bates White's First Interim Fee Application as objectionable.

### SUMMARY OF SECOND INTERIM FEE APPLICATION OF BATES WHITE, LLC
### FOR SERVICES RENDERED FOR THE PERIOD
### JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010

| Timekeeper Name | Department[3] | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Bates, Charles | EPL | Senior Partner | 113.50 | $ 850.00 | $ 95,157.50 |
| Mullin, Charles | EPL | Partner | 61.00 | $ 625.00 | $ 38,125.00 |
| Snow, Karl | EPL | Principal | 1.50 | $ 500.00 | $ 750.00 |
| Brown, Michael | EPL | Principal | 1.40 | $ 450.00 | $ 630.00 |
| Wallace, Noah | EPL | Principal | 14.30 | $ 450.00 | $ 6,435.00 |
| Evans, Andrew | EPL | Principal | 25.30 | $ 425.00 | $ 10,752.50 |
| Grinberg, Rachel | EPL | Manager | 484.10 | $ 395.00 | $ 190,962.75 |
| Scarcella, Marc | EPL | Manager | 52.00 | $ 395.00 | $ 20,540.00 |
| Wieman, Christopher | IS | MIS Manager | 7.70 | $ 385.00 | $ 2,964.50 |
| Gallardo-Garcia, Jorge | EPL | Manager | 143.40 | $ 375.00 | $ 53,775.00 |
| Kelso, Peter | EPL | Manager | 12.80 | $ 375.00 | $ 4,800.00 |
| Stephens, Bryce | EPL | Manager | 1.00 | $ 375.00 | $ 375.00 |
| Ban, Andra | EPL | Senior Consultant | 207.60 | $ 325.00 | $ 67,470.00 |
| Johnson, Samantha | EPL | Quality Assurance Specialist | 63.70 | $ 325.00 | $ 19,077.50 |
| McDonald, Clay | IS | Database Administrator | 9.40 | $ 300.00 | $ 2,820.00 |
| White, Michael | IS | Software Engineer | 2.20 | $ 300.00 | $ 660.00 |
| Finn, Adam | EPL | Consultant II | 48.50 | $ 295.00 | $ 14,307.50 |
| Karki, Saurav | EPL | Consultant II | 18.60 | $ 295.00 | $ 5,487.00 |
| Metz, David | EPL | Consultant II | 79.00 | $ 295.00 | $ 23,305.00 |
| Sendor, David | EPL | Consultant II | 80.60 | $ 295.00 | $ 23,777.00 |
| Robinson, William | EPL | Consultant II | 323.60 | $ 275.00 | $ 88,990.00 |
| Bolian, Zachary | EPL | Consultant | 459.20 | $ 255.00 | $ 117,096.00 |
| Huang, Mary | EPL | Consultant | 34.40 | $ 255.00 | $ 8,772.00 |
| Morrow, Christopher | EPL | Consultant | 160.00 | $ 255.00 | $ 40,800.00 |
| Peters, Sarah | EPL | Consultant | 1.20 | $ 255.00 | $ 306.00 |
| Tang, Kejia | EPL | Consultant | 134.80 | $ 255.00 | $ 34,374.00 |
| An, Weifang | EPL | Research Assistant | 17.10 | $ 160.00 | $ 2,736.00 |
| Chung, Daniel | EPL | Research Assistant | 56.80 | $ 160.00 | $ 9,088.00 |
| Gerhardt, William | EPL | Research Assistant | 45.30 | $ 160.00 | $ 7,248.00 |
| Mital, Karna | EPL | Research Assistant | 94.30 | $ 160.00 | $ 15,088.00 |
| **Total** | | | **2,754.30** | | **$ 906,669.25** |

[3] EPL - Environmental and Products Liability; IS - Information Services.

Blended hourly rate for consultants is $329.18.

Bates White, LLC
1300 Eye Street, NW
Suite 600E
Washington, DC 20005
(202) 408-6110

*Asbestos Liability Consultants for the Official Committee of Unsecured Creditors of Motors Liquidation Co., (f/k/a General Motors Corp.) et al.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
_____

| | |
|---|---|
| In re: | ) |
| | ) |
| MOTORS LIQUIDATION COMPANY., et al. | ) Chapter 11 |
| (f/k/a General Motors Corp., et al.) | ) |
| | ) Case No. 09-50026 (REG) |
| Debtors. | ) Jointly Administered |
| | ) |

_____

**SECOND INTERIM APPLICATION OF BATES WHITE, LLC, AS ASBESTOS LIABILITY CONSULTANTS FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD FROM <u>JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010</u>**

# TABLE OF CONTENTS

Preliminary Statement.................................................................................................................1

Summary of Professional Compensation and Reimbursement
of Expenses Requested ...............................................................................................................2

Background .................................................................................................................................5

Summary of Services Rendered..................................................................................................6

Statement of Bates White...........................................................................................................10

Actual and Necessary Disbursements of Bates White ..................................................................11

The Requested Compensation Should Be Allowed .....................................................................11

Notice........................................................................................................................................12

Conclusion .................................................................................................................................13

## TABLE OF AUTHORITIES

### Statutes and Rules

11 U.S.C. § 105(a) ........................................................................................................................2

11 U.S.C. § 330............................................................................................................................2

11 U.S.C. § 330(a) .......................................................................................................................1

11 U.S.C. § 330(a)(1)..................................................................................................................10

11 U.S.C. § 330(a)(3)..................................................................................................................11

11 U.S.C. § 331...................................................................................................................1, 2, 10

11 U.S.C. § 1103...........................................................................................................................6

11 U.S.C. § 1107...........................................................................................................................5

11 U.S.C. § 1108...........................................................................................................................5

28 U.S.C. § 1746.........................................................................................................................13

Fed. R. Bank. P. 2016(a)..............................................................................................................2

TO:    THE HONORABLE ROBERT E. GERBER
        UNITED STATES BANKRUPTCY JUDGE:

Bates White, LLC (the "**Applicant**" or "**Bates White**"), asbestos liability consultant to the Official Committee of Unsecured Creditors (the "**Committee**") of the above captioned as debtors and debtors-in-possession in these chapter 11 cases (collectively, the "**Debtors**"), hereby submits its second interim application (the "**Application**"), pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), for the allowance of compensation for the professional services performed by the Applicant for and on behalf of the Committee for the period commencing June 1, 2010, through and including September 30, 2010 (the "**Second Interim Fee Period**"), and for reimbursement of its actual and necessary expenses incurred during the Second Interim Fee Period.  In support of the Application, the Applicant respectfully represents as follows:

## PRELIMINARY STATEMENT

1.    The Applicant was retained as the Committee's asbestos liability consultant. Throughout the Second Interim Fee Period, the Applicant has worked on behalf of the Committee to evaluate the Debtors' potential asbestos liability.

2.    The Applicant's work in these cases has been focused on assessing and quantifying potential charges to the Debtors' estate arising from or related to current and future asbestos claims.

3.    The highlights of the Applicant's work during the Second Interim Fee Period are as follows:

- Processing and analyzing of the Debtors' asbestos claims data

- Identifying scope of the discovery request

- Assisting with the rule 2004 application

1

- Preparing data for trust discovery

- Developing the Namings Database

- Developing the Products Database

- Working on the scenario forecasting tool

- Analyzing the proper discount rate for the Debtors

- Working on the calibration of the mesothelioma incidence model

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

4.      This Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on November 29, 2009 (the "**Local Guidelines**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the Order Pursuant to sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing Procedures for Interim Monthly Compensation for Professionals [Docket No. 1334] (the "**Interim Compensation Order**") and the First Status Report of the Fee Examiner [Docket No. 5002] (the "**Fee Examiner Status Report**" and collectively with the Interim Compensation Order, the Local Guidelines and UST Guidelines, the "**Guidelines**").  Pursuant to the Local Guidelines, a certification of Charles Bates regarding compliance with same is attached hereto as **Exhibit "A."**

5.      The Applicant seeks interim allowance of fees for professional services rendered during the Second Interim Fee Period in the aggregate amount of $906,669.25 (the "**Second Interim Fees**") and reimbursement of expenses incurred in connection with rendition of those services in the aggregate amount of $6,426.41 (the "**Second Interim Expenses**").

2

6.      During the Second Interim Fee Period, the Applicant's personnel expended a total of 2,754.30 hours for which compensation is requested.

7.      There is no agreement or understanding between the Applicant and any other person, other than members of the Applicant, for the sharing of compensation to be received for services rendered in these cases.

8.      Except as otherwise set forth herein, the fees charged by the Applicant in these cases are billed in accordance with its existing billing rates and procedures set forth in the Application of the Committee to Employ Bates White, LLC [Docket No. 5480] in effect during the Second Interim Fee Period.[4]  Except as otherwise set forth in this Second Interim Fee Application, the billing rates the Applicant charges for the services rendered by its personnel in these chapter 11 cases are the same rates that the Applicant charges for services rendered in comparable non-bankruptcy matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national economics consulting market.

9.      Pursuant to the UST Guidelines, annexed hereto as **Exhibit "B,"** is a schedule setting forth all personnel employed by the Applicant who have performed services in these chapter 11 cases during the Second Interim Fee Period, the capacities in which each such individual is employed by the Applicant, the department in which each individual practices, the hourly billing rate charged by the Applicant for services performed by such individual, and the aggregate number of hours expended and fees billed.

---

[4] The revised fees set forth in this Second Interim Fee Application vary slightly from the amounts invoiced monthly because, by agreement with the Fee Examiner, time spent reviewing time entries and travel time is now billed to the Debtors' estates at fifty (50%) percent  of standard billing rates.  This agreement has resulted in lower fees to the Debtors' estate.

10.      Annexed hereto as **Exhibit "C"** is a schedule specifying the categories of expenses for which the Applicant is seeking reimbursement, the total amount for each such expense category, and a detailed listing of each of the expenses.

11.      Pursuant to Section II.D of the UST Guidelines, annexed hereto as **Exhibit "D-1"** is a summary of the Applicant's time billed during the Second Interim Fee Period, broken down by project categories as hereinafter described.

12.      The Applicant maintains computerized records of the time spent by all of the Applicant's professionals in connection with the services provided to the Committee.  These detailed time records were submitted to the "Notice Parties" specified in the Interim Compensation Order as part of the Monthly Statements (defined below).  Copies of the final detailed time records for the Second Interim Fee Period are annexed hereto as **Exhibit "D-2."**

13.      As requested by the Fee Examiner, attached hereto as **Exhibit "D-3"** is a summary of Applicant's time billed during the Second Interim Fee Period broken down by time category and by employee.

14.      Since the commencement of these cases, Applicant has provided the appropriate notice parties with a monthly fee statement for each month for which compensation was sought.  During the Second Interim Fee Period, the Applicant provided the appropriate notice parties with the monthly fee statements:[5]

- For June 1, 2010 through June 30, 2010, fees of $211,784.50 and expenses of $50.73 (the "**June Statement**");

- For July 1, 2010 through July 31, 2010, fees of $269,140.50 and expenses of $0 (the "**July Statement**");

---

[5] The revised fees set forth in this Second Interim Fee Application vary slightly from the amounts invoiced monthly because, by agreement with the Fee, time spent reviewing time entries and travel time is now billed to the Debtors' estate at fifty (50%) percent  of standard billing rates.  This agreement has resulted in lower fees to the Debtors' estate.

- For August 1, 2010 through August 31, 2010, fees of $269,825.00 and expenses of $0 (the "**August Statement**"); and

- For September 1, 2010 through September 30, 2010, fees of $155,919.25 and expenses of $6,375.68 (the "**September Statement**").

15.     In total, the Applicant has submitted Monthly Statements during the Second Interim Fee Period for fees of $906,669.25 and expenses of $6,426.41.[6] As of the date of this Application, no notice party has objected to the Applicant's Monthly Statements for the Second Interim Fee Period.

16.     In accordance with the Interim Compensation Order, the Applicant sought payment for 80% of its fees and 100% of its expenses incurred, pursuant to each Monthly Statement filed with the Court.  With respect to the June Statement, the Applicant received a payment of $ 170,121.73, representing 80% of fees ($170,071.00) and 100% of expenses ($50.73) requested.  With respect to the July Statement, the Applicant received a payment of $216,132.80, representing 80% of fees ($216,132.80) and 100% of expenses ($0.00). With respect to the August Statement, the Applicant received a payment of $216,394.00, representing 80% of fees ($216,394.00) and 100% of expenses ($0.00).   With respect to the September Statement, the Applicant has not yet received any payments.[7]

17.     In total, therefore, pursuant to this Application, the Applicant respectfully requests that the Court enter an order approving the payments received pursuant to the Monthly

---

[6] The revised fees set forth in this Second Interim Fee Application vary slightly from the amounts invoiced monthly because, by agreement with the Fee Examiner, time spent reviewing time entries and travel time is now billed to the Debtors' estate at fifty (50%) percent  of standard billing rates.  This agreement has resulted in lower fees to the Debtors' estate.

[7] Bates White anticipates receiving payment of 80% of fees and 100% of expenses for the September Statement by the hearing date on this Application.

Statements and directing the Debtors to pay the Applicant $179,320.85, representing 20% of the Second Interim Fees.

18.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Second Interim Fee Period, but were not processed prior to the preparation of this Application, the Applicant reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

## **BACKGROUND**

19.     On June 1, 2009 (the "**Petition Date**"), the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.[8] The Debtors continue to operate their business as debtors-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. The Debtors' cases are being jointly-administered.

20.     On June 3, 2009 (the "**Formation Date**"), the United States Trustee for the Southern District of New York (the "**United States Trustee**") appointed the Committee consisting of fifteen members.  The nine current members of the Committee are: (1) Wilmington Trust Company, (2) Law Debenture Trust Company of New York, (3) The Industrial Division of Communications Workers of America, AFL-CIO, (4) International Union, United Automobile Aerospace and Agricultural Implement Workers of America, (5) United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, (6) Inteva Products, LLC, (7) Serra Chevrolet of Birmingham, Inc, (8) Genoveva Bermudez, and (9) Kevin Schoenl.[9]

21.     On March 16, 2010, the Committee selected the Applicant as its asbestos liability consultant.  Immediately thereafter, the Applicant commenced rendering economic consulting services to the Committee, pending the approval of its retention by this Court.  By the order of this Court dated April 30, 2010 [Docket No. 5683] (the "**Retention Order**"), the Applicant's retention was approved *nunc pro tunc* to March 16, 2010, pursuant to section 1103 of the Bankruptcy Code.

---

[8] On October 9, 2009, two additional Debtors affiliates filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

[9] As a result of the consummation of the Sale Transaction, five Committee members – Pension Benefit Guaranty Corporation, Interpublic Group, Paddock Chevrolet, Saturn of Hempstead, Inc. and DENSO International America, Inc. – have resigned from the Committee. As a result of being appointed to the asbestos committee, Mark Butita was removed from the Committee.

## SUMMARY OF SERVICES RENDERED

22.     During the Second Interim Fee Period, the Applicant's efforts were largely focused on coordinating with the Debtors and the other interested parties on key issues concerning the potential asbestos liability of the Debtors' estates.  The services rendered by the Applicant during the Second Interim Fee Period are summarized below.  The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in the detailed time records.  Rather, in compliance with the UST Guidelines, the following summary highlights certain areas in which services were rendered by the Applicant to and for the benefit of the Committee, and identifies some of the issues to which the Applicant devoted significant time and efforts during the Second Interim Fee Period.

23.     The summary is divided according to the project billing codes that the Applicant created to best reflect the categories of tasks that it was required to perform in connection with these chapter 11 cases.  Nevertheless, under the circumstances, and given the interconnectedness of all the issues in these chapter 11 cases, certain of these categories may overlap with each other.

24.     The Applicant respectfully submits that its services throughout the Second Interim Fee Period warrant this Court's approval of its requested fees and expenses, including the payment of the 20% "hold-back" of the Second Interim Fees.

A.     **Data Gathering and Processing**
       **(Fees:  $364,249.50; Hours Billed: 1,305.60 )**

25.     During the Second Interim Fee Period, the Applicant devoted time in this category to the following tasks:  Continuing to analyze Debtors' historical asbestos claims data; processing of defense cost data; processing the SSN data received from New GM; matching the Debtors' mesothelioma claimants to additional Bates White datasets to supplement personally identifiable information; preparing data set of the Debtors' mesothelioma claimants to be

8

produced to trust processing facilities; identifying sources of information for the Namings Database; gathering information on named defendants from various sources; standardizing defendants names for the Namings Database; matching plaintiffs from various sources for the Namings Database; indentifying sources of information for the Products Database;  gathering information for the Products Database; standardizing product names for the Product Database; and processing complaints, deposition transcripts, and answers to interrogatories received from New GM.

**B.**  **Analysis**
      **(Fees: $227,545.50; Hours Billed: 717.60 )**

26.    During the Second Interim Fee Period, the Applicant devoted time in this category to the following tasks: Putting together scenario forecasting tool for the Debtors; reviewing capabilities of the scenario forecasting tool; assessing modifications required for the forecasting tool; implementing modifications to the forecasting tool; analyzing the Debtors' average settlement values pre- and post-bankruptcy; analyzing changes in the propensity to sue from 1990 to 2009; assessing liability forecasts that opposing experts are likely to put forward; creating updated SEER mesothelioma incidence extrapolations; assessing the need for the incidence model calibration; developing alternative SEER extrapolation methods;  reviewing incidence model calibration approaches; and analyzing total mesothelioma average settlement values from publically available sources.

**C.**  **Consulting**
      **(Fees: $135,447.00; Hours Billed: 317.60)**

27.    During the Second Interim Fee Period, the Applicant devoted time in this category to the following tasks: client communication; documenting the need for discovery requests; working on case strategy; assisting with preparation of rule 2004 application; reviewing Rule 2004 objections; assisting in preparation of responses to objections; assisting with preparation for and attending the August 9, 2010 hearing; assisting with preparation of

confidentiality agreements that would not impact Bates White's ability to perform the required analysis; developing anonymity protocol, reviewing ACC's anonymity protocols; assisting with response to ACC's anonymity protocols; developing anonymity protocols; and providing settlement support.

**D.    Expert Time**
**(Fees: $93,160.00; Hours Billed: 109.60)**

28.    During the Second Interim Fee Period, the Applicant devoted time in this category to the following tasks:  Preparing for and participating in conference calls with counsel for the Committee; developing methodology for the estimation of the Debtors' asbestos liability; reviewing scenario forecast model; analyzing patterns in the Debtors' claims data; review of naming patterns in the Namings Database; supporting arguments for the request of third party data for the estimation; review of case filings; developing anonymity protocol; directing case strategy; and review of SEER data.

**E.    Research**
**(Fees: $72,641.00; Hours Billed: 263.70)**

29.    During the Second Interim Fee Period, the Applicant devoted time in this category to the following tasks:  researching proper discount rate applicable to the Debtors; documenting findings and conclusion with regard to the discount rate; researching documents to support case strategy; researching current legislative initiatives in connection with Trust filings; researching former filings by opposing experts; updating information on joint-and-several liability jurisdictions; updating trust offset analysis tool; updating verdicts database; researching expert reports filed in prior bankruptcies; and researching various asbestos-containing products.

**F.    Project Management**
**(Fees: $6,515.50; Hours Billed: 16.50)**

30.    During the Second Interim Fee Period, the Applicant continued to keep abreast of the information filed in the Debtors' bankruptcy cases.  The Applicant devoted time to

administrative tasks, including, but not limited to: Working on budget and invoices; and ensuring

compliance with confidentiality protocol

**G.** **Applications**
**(Fees: $3,911.50; Hours Billed: 9.30)**

      31.    During the Second Interim Fee Period, the Applicant devoted time in this

category to the following tasks: drafting and preparing the First Interim Fee Application.

**H.** **Time Review**
**(Fees: $3,199.25; Hours Billed: 14.40)**

      32.    During the Second Interim Fee Period, the Applicant devoted time in this

category to the following tasks: reviewing time records to ensure compliance with timekeeping

protocols.

## STATEMENT OF BATES WHITE

      33.    The foregoing professional services performed by the Applicant were

appropriate and necessary. They were in the best interests of creditors, the Debtors and other

parties-in-interest. Compensation for the foregoing services as requested is commensurate with

the complexity, importance and nature of the problems, issues or tasks involved. The

professional services were performed in an appropriately expeditious and efficient manner.

      34.    The professional services performed by the Applicant on behalf of the

Committee during the Second Interim Fee Period required an aggregate expenditure of 2,754.30

recorded hours by the Applicant's employees. Of the aggregate time expended, 174.50 recorded

hours were expended by Partners of the Applicant, 42.50 recorded hours were expended by

personnel at the level of Principal, 701.00 recorded hours were expended by personnel at the level

of Manager; 1,547.50 recorded hours were expended by personnel at the level of Senior

Consultant, Consultant II and Consultant I, 2.20 recorded hours were expended by personnel at the

level of Software Engineer, 9.40 recorded hours were expended by personnel at the level of

Database Administrator; 213.50 recorded hours were expended by personnel at the level of

Research Assistant, and 63.70 recorded hours were expended by the Quality Assurance Specialist

of the Applicant.

35.     During the Second Interim Fee Period, the Applicant's hourly billing rates

for its personnel ranged from $850.00 to $160.00 per hour.  Allowance of compensation in the

amount requested would result in a blended hourly billing rate of approximately $329.18 per hour

(based upon 2,754.30 recorded hours at the Applicant's regular and reduced billing rates in effect

at the time of the performance of services).  Such fees are reasonable based on the customary

compensation charged by comparably skilled practitioners in comparable bankruptcy cases in a

competitive national economics consulting market.  As noted, attached hereto in **Exhibit "B"** is a

schedule listing each of Applicant's personnel who performed services in these cases during the

Second Interim Fee Period, the hourly rate charged by the Applicant for services performed by

each individual and the aggregate number of hours and charges by each individual.

## ACTUAL AND NECESSARY DISBURSEMENTS OF BATES WHITE

36.     As set forth in **Exhibit "C"** hereto, the Applicant has disbursed $6,246.41

as expenses incurred in providing professional services during the Second Interim Fee Period.

37.     The Applicant has made every effort to minimize its disbursements in these

cases.  The actual expenses, which are billed at their cost to Applicant, incurred in providing

professional services were necessary, reasonable, and justified under the circumstances to serve

the needs of the Committee.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

38.     Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 to govern the Court's

award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a court may award a

professional employed under section 328 of the Bankruptcy Code "reasonable compensation for

actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11

U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and

reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)   the time spent on such services;
>
> (B)   the rates charged for such services;
>
> (C)   whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)   with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

39.   Here, the Applicant respectfully submits that the services for which it seeks

compensation in this Application were necessary for, beneficial to, and in the best interests of, the

Committee. The Applicant further submits that the compensation requested herein is reasonable in

light of the nature, extent, and value of such services to the Committee. The services rendered by

the Applicant were consistently performed in a timely manner commensurate with the complexity,

importance, and nature of the issues involved. The Applicant respectfully submits that approval of

the compensation sought herein is warranted.

## **NOTICE**

40.     Notice of this Application has been provided in accordance with the Interim Compensation Order and the Fee Examiner Status Report.  Because of the nature of the relief requested, the Applicant submits that such notice is sufficient and that no further notice of the relief requested in the Application need be given to any party.

## **CONCLUSION**

WHEREFORE, the Applicant respectfully requests that the Court enter an order (i) awarding the Applicant the interim allowance of (a) fees for the Second Interim Fee Period in the aggregate amount of $906,669.25, and (b) the reimbursement for actual and necessary expenses the Applicant incurred during the Second Interim Fee Period in the amount of $6,426.41; (ii) authorizing and directing the Debtors to pay the Applicant $179,320.85, representing all unpaid amounts for the Second Interim Fee Period; and (iii) granting such other relief as is just.

Dated: November 15, 2010
       Washington, DC

                                               _/s/ Charles Bates_____
                                               Charles Bates
                                               Bates White, LLC
                                               1300 Eye Street, NW
                                               Suite 600E
                                               Washington, DC 20005
                                               (202) 408-6110

*Asbestos Liability Consultants for the Official*
*Committee of Unsecured*
*Creditors of Motors Liquidation Co., (f/k/a General*
*Motors Corp.) et al.*

**EXHIBIT A**

**Certification of Charles Bates**

Bates White, LLC
1300 Eye Street, NW
Suite 600E
Washington, DC 20005
(202) 408-6110

*Asbestos Liability Consultants for the Official Committee of Unsecured
Creditors of Motors Liquidation Co., (f/k/a General Motors Corp.) et al.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
_____

| | |
|---|---|
| In re: | ) |
| | ) |
| MOTORS LIQUIDATION COMPANY., et al. | ) Chapter 11 |
|     (f/k/a General Motors Corp., et al.) | ) |
| | ) Case No. 09-50026 (REG) |
|                  Debtors. | ) Jointly Administered |
| | ) |

_____

### CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF SECOND APPLICATION OF BATES WHITE, LLC FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES

I, Charles Bates, hereby certify that:

1.     I am Chairman of Bates White, LLC (the "Applicant"), with responsibility as asbestos liability consultant to the Official Committee of Unsecured Creditors (the "Committee") of the Debtors bankruptcy cases of Motors Liquidation Company, (f/k/a General Motors Corp.) et al. as debtors and debtors-in-possession in the Debtors bankruptcy cases (collectively, the "Debtors"), and I submit this second application for interim compensation in compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on November 29, 2009 (the "Local Guidelines"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"), and the Order Pursuant to sections 105(a) and 331 of the

Bankruptcy Code, Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing

Procedures for Interim Monthly Compensation for Professionals [Docket No. 3711] (the "Interim

Compensation Order") and, collectively with the Local Guidelines and UST Guidelines, the

"Guidelines").

2.       This certification is made in respect of the Applicant's application, dated

November 15, 2010 (the "Application"), for interim compensation and reimbursement of expenses

for the period commencing June 1, 2010 through and including September 30, 2010 (the "Second

Interim Fee Period") in accordance with the Guidelines.

3.       In respect of section A.1 of the Local Guidelines, I certify that:

a.       I have read the Application;

b.       to the best of my knowledge, information, and belief formed after
reasonable inquiry, the fees and disbursements sought fall within the
Local Guidelines and the UST Guidelines;

c.       the fees and disbursements sought are billed at rates in accordance
with practices customarily employed by the Applicant and generally
accepted by the Applicant's clients; and

d.       in providing a reimbursable service, the Applicant does not make a
profit on that service, whether the service is performed by the
Applicant in-house or through a third party.

4.       In respect of section A.2 of the Local Guidelines and as required by the

Interim Compensation Order, I certify that the Applicant has complied with the provision

requiring it to provide the appropriate notice parties, on a monthly basis, with a statement of the

Applicant's fees and disbursements accrued during the previous month, as set forth in the Interim

Compensation Order.

5. In respect of section A.3 of the Local Guidelines, I certify that counsel for
the Debtors, the United States Trustee for the Southern District of New York and the Chair of the
Committee are each being provided with a copy of this Application.

Dated: November 15, 2010
      Washington, DC

           ___/s/ Charles Bates_____
           Charles Bates
           Bates White, LLC
           1300 Eye Street, NW
           Suite 600E
           Washington, DC 20005
           (202) 408-6110

           *Asbestos Liability Consultants for the Official
           Committee of Unsecured Creditors of Motors
           Liquidation Co., (f/k/a General Motors Corp.) et al.*

**EXHIBIT B**

**Summary of Professionals**

| Timekeeper Name | Department[3] | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Bates, Charles | EPL | Senior Partner | 113.50 | $ 850.00 | $ 95,157.50 |
| Mullin, Charles | EPL | Partner | 61.00 | $ 625.00 | $ 38,125.00 |
| Snow, Karl | EPL | Principal | 1.50 | $ 500.00 | $ 750.00 |
| Brown, Michael | EPL | Principal | 1.40 | $ 450.00 | $ 630.00 |
| Wallace, Noah | EPL | Principal | 14.30 | $ 450.00 | $ 6,435.00 |
| Evans, Andrew | EPL | Principal | 25.30 | $ 425.00 | $ 10,752.50 |
| Grinberg, Rachel | EPL | Manager | 484.10 | $ 395.00 | $ 190,962.75 |
| Scarcella, Marc | EPL | Manager | 52.00 | $ 395.00 | $ 20,540.00 |
| Wieman, Christopher | IS | MIS Manager | 7.70 | $ 385.00 | $ 2,964.50 |
| Gallardo-Garcia, Jorge | EPL | Manager | 143.40 | $ 375.00 | $ 53,775.00 |
| Kelso, Peter | EPL | Manager | 12.80 | $ 375.00 | $ 4,800.00 |
| Stephens, Bryce | EPL | Manager | 1.00 | $ 375.00 | $ 375.00 |
| Ban, Andra | EPL | Senior Consultant | 207.60 | $ 325.00 | $ 67,470.00 |
| Johnson, Samantha | EPL | Quality Assurance Specialist | 63.70 | $ 325.00 | $ 19,077.50 |
| McDonald, Clay | IS | Database Administrator | 9.40 | $ 300.00 | $ 2,820.00 |
| White, Michael | IS | Software Engineer | 2.20 | $ 300.00 | $ 660.00 |
| Finn, Adam | EPL | Consultant II | 48.50 | $ 295.00 | $ 14,307.50 |
| Karki, Saurav | EPL | Consultant II | 18.60 | $ 295.00 | $ 5,487.00 |
| Metz, David | EPL | Consultant II | 79.00 | $ 295.00 | $ 23,305.00 |
| Sendor, David | EPL | Consultant II | 80.60 | $ 295.00 | $ 23,777.00 |
| Robinson, William | EPL | Consultant II | 323.60 | $ 275.00 | $ 88,990.00 |
| Bolian, Zachary | EPL | Consultant | 459.20 | $ 255.00 | $ 117,096.00 |
| Huang, Mary | EPL | Consultant | 34.40 | $ 255.00 | $ 8,772.00 |
| Morrow, Christopher | EPL | Consultant | 160.00 | $ 255.00 | $ 40,800.00 |
| Peters, Sarah | EPL | Consultant | 1.20 | $ 255.00 | $ 306.00 |
| Tang, Kejia | EPL | Consultant | 134.80 | $ 255.00 | $ 34,374.00 |
| An, Weifang | EPL | Research Assistant | 17.10 | $ 160.00 | $ 2,736.00 |
| Chung, Daniel | EPL | Research Assistant | 56.80 | $ 160.00 | $ 9,088.00 |
| Gerhardt, William | EPL | Research Assistant | 45.30 | $ 160.00 | $ 7,248.00 |
| Mital, Karna | EPL | Research Assistant | 94.30 | $ 160.00 | $ 15,088.00 |
| **Total** | | | **2,754.30** | | **$ 906,669.25** |

[3] EPL - Environmental and Products Liability; IS - Information Services.

**EXHIBIT C**

**Summary and Detail of Disbursements**

| Description | Billed Amount |
|---|---|
| Outsourcing to OCR of complaints, deposition transcripts, and answers to interrogatories | $6,375.68 |
| Lunch (Charles Bates and Rachel Grinberg) in New York, NY during meeting with Philip Bentley, counsel to the Committee | $50.73 |
| **Total** | **$6,426.41** |

# EXHIBIT D-1

## Summary of Time by Billing Category

| Subcategory Name | Hours | Fees |
|---|---|---|
| Data Gathering & Processing | 1,305.60 | $ 364,249.50 |
| Analysis | 717.60 | $ 227,545.50 |
| Consulting | 317.60 | $ 135,447.00 |
| Expert Time | 109.60 | $ 93,160.00 |
| Research | 263.70 | $ 72,641.00 |
| Project management | 16.50 | $ 6,515.50 |
| Applications | 9.30 | $ 3,911.50 |
| Time Review | 14.40 | $ 3,199.25 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | **2,754.30** | **$ 906,669.25** |

**EXHIBIT D-2**

**Detail of Time by Billing Category**

| | | | | Analysis |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 6/2/2010 | Grinberg, Rachel | 0.70 | $ 276.50 | worked on liability forecast |
| 6/2/2010 | Morrow, Christopher | 1.00 | $ 255.00 | Alleged exposure testimony database |
| 6/2/2010 | Mullin, Charles | 0.70 | $ 437.50 | Naming patterns |
| 6/2/2010 | Mullin, Charles | 0.70 | $ 437.50 | Naming patterns on recent complaints |
| 6/2/2010 | Scarcella, Marc | 0.50 | $ 197.50 | Continued alleged exposure testimony database development |
| 6/2/2010 | Scarcella, Marc | 1.50 | $ 592.50 | Trust offset programming against claim liability |
| 6/3/2010 | Grinberg, Rachel | 1.00 | $ 395.00 | started review of Madison county namings |
| 6/3/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | reviewed Madison county asbestos docket web interface |
| 6/3/2010 | Grinberg, Rachel | 1.50 | $ 592.50 | worked with Madison county docket |
| 6/3/2010 | Scarcella, Marc | 0.50 | $ 197.50 | Discovery request review |
| 6/4/2010 | Mullin, Charles | 0.60 | $ 375.00 | Estimation approach and usefulness of potential data sources |
| 6/4/2010 | Scarcella, Marc | 1.10 | $ 434.50 | trust settlement tool programming for several share analysis |
| 6/7/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | reviewed Madison County docket |
| 6/7/2010 | Grinberg, Rachel | 0.90 | $ 355.50 | worked on sample of mesothelioma complaints from Madison County |
| 6/7/2010 | Grinberg, Rachel | 1.40 | $ 553.00 | continued working on mesothelioma complaints from Madison County |
| 6/7/2010 | Grinberg, Rachel | 1.30 | $ 513.50 | worked on additional sources for the namings |
| 6/8/2010 | Grinberg, Rachel | 1.60 | $ 632.00 | worked on sources for tort namings |
| 6/8/2010 | Grinberg, Rachel | 1.50 | $ 592.50 | analyzed naming patterns in Alameda county, CA |
| 6/8/2010 | Grinberg, Rachel | 1.50 | $ 592.50 | reviewed progress on the namings database |
| 6/8/2010 | Morrow, Christopher | 1.90 | $ 484.50 | Quality control check of trust offset data upload and functionality of tool. |
| 6/8/2010 | Mullin, Charles | 0.70 | $ 437.50 | Assessment of trust settlements credits |
| 6/9/2010 | Grinberg, Rachel | 1.00 | $ 395.00 | review of Madison County namings |
| 6/9/2010 | Grinberg, Rachel | 1.00 | $ 395.00 | worked on comparison on Alameda County namings from 2 sources |
| 6/9/2010 | Grinberg, Rachel | 1.00 | $ 395.00 | worked on settlement scenarios |
| 6/9/2010 | Morrow, Christopher | 0.70 | $ 178.50 | Building administrative functions into trust offset |
| 6/10/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Overview of PTS treatment for trust scenarios and pending claims scenario treatment. |
| 6/10/2010 | Gallardo-Garcia, Jorge | 1.00 | $ 375.00 | Review scenario definition strategy and plan next steps in analysis. |
| 6/10/2010 | Gallardo-Garcia, Jorge | 0.50 | $ 187.50 | Plan implementation of changes to forecasting |
| 6/10/2010 | Gallardo-Garcia, Jorge | 0.70 | $ 262.50 | Namings database duplicates review and planning next steps in analysis. |
| 6/10/2010 | Grinberg, Rachel | 2.00 | $ 790.00 | worked on settlement tool |
| 6/10/2010 | Grinberg, Rachel | 2.60 | $ 1,027.00 | worked on prototype to separate GM-liability from trust liability in the partial model |
| 6/10/2010 | Grinberg, Rachel | 1.50 | $ 592.50 | used partial model for GM liability scenarios |
| 6/10/2010 | Grinberg, Rachel | 1.20 | $ 474.00 | worked on sources for tort namings |
| 6/10/2010 | Morrow, Christopher | 1.50 | $ 382.50 | Testing security features in trust offset tool. |
| 6/10/2010 | Mullin, Charles | 0.50 | $ 312.50 | Assessment of naming patterns |
| 6/10/2010 | Robinson, William | 2.60 | $ 715.00 | Reviewing forecasting tool and making updates |
| 6/10/2010 | Robinson, William | 1.10 | $ 302.50 | Making updates to forecasting tool |

| 6/11/2010 | Grinberg, Rachel | 2.50 | $ | 987.50 | analyzed drivers of settlement values in the Debtors historical data |
|---|---|---|---|---|---|
| 6/11/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on adjustments to the partial model |
| 6/11/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | analyzed estimation of take-home mesothelioma incidence |
| 6/11/2010 | Robinson, William | 2.50 | $ | 687.50 | Updating forecasting tool to split historical indemnity/defense flows |
| 6/11/2010 | Robinson, William | 2.70 | $ | 742.50 | Updating forecasting tool to use multiple resolution and settlement rates |
| 6/11/2010 | Robinson, William | 0.60 | $ | 165.00 | Updating scenarios in forecasting tool |
| 6/11/2010 | Scarcella, Marc | 1.40 | $ | 553.00 | Bankruptcy trust database updates and trust document review |
| 6/11/2010 | Scarcella, Marc | 1.20 | $ | 474.00 | Trust offset tool case updates for naming data |
| 6/14/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Overview of scenario tool. |
| 6/14/2010 | Bolian, Zachary | 1.60 | $ | 408.00 | Brainstorm solutions to excel limitations and formula sensitivities. |
| 6/14/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Incorporating non-core calculations throughout the scenario tool. |
| 6/14/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Error checking of PTS scenario. |
| 6/14/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Organizing next steps to make with scenario tool. |
| 6/14/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Updated formulas to bring in the weighted meso tort flows. |
| 6/14/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Developing test of PTS calculations. |
| 6/14/2010 | Gallardo-Garcia, Jorge | 0.60 | $ | 225.00 | Review status of scenario tool and plan next steps in lawyer by lawyer calculations. |
| 6/14/2010 | Gallardo-Garcia, Jorge | 0.70 | $ | 262.50 | Review of parsing of tort and trust historical |
| 6/14/2010 | Gerhardt, William | 2.00 | $ | 320.00 | Planning to determine best approach for adjusting forecasting tool. |
| 6/14/2010 | Gerhardt, William | 1.20 | $ | 192.00 | Support work on adjusting forecasting tool. |
| 6/14/2010 | Gerhardt, William | 1.20 | $ | 192.00 | Additional support work on adjusting forecasting |
| 6/14/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | review of Madison County namings |
| 6/14/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | review of future liability scenarios |
| 6/14/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on separating tort liability from trust liability in the forecast |
| 6/14/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | worked on the presentation outline |
| 6/14/2010 | Robinson, William | 2.90 | $ | 797.50 | Reviewing treatment of pending stock in the forecasting tool |
| 6/14/2010 | Robinson, William | 2.40 | $ | 660.00 | Updating meso core calcs table in forecasting |
| 6/14/2010 | Robinson, William | 2.50 | $ | 687.50 | Updating PTS calculations in the forecasting tool |
| 6/14/2010 | Robinson, William | 2.40 | $ | 660.00 | Reviewing and updating forecasting tool |
| 6/14/2010 | Scarcella, Marc | 0.60 | $ | 237.00 | Trust offset analysis |
| 6/15/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Reviewing PTS calculation formulas and calibration windows. |
| 6/15/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Updating year financials to include discounting of tort liability. |
| 6/15/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Debugging PTS calculation formula. |
| 6/15/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Updating meso total to include tort level |
| 6/15/2010 | Robinson, William | 0.70 | $ | 192.50 | Reviewing multiple indemnity streams |
| 6/15/2010 | Robinson, William | 0.90 | $ | 247.50 | Reviewing forecasting tool formulas and making |
| 6/15/2010 | Robinson, William | 2.80 | $ | 770.00 | Reviewing forecasting tool and updating |
| 6/15/2010 | Robinson, William | 2.50 | $ | 687.50 | Updating lawyer by lawyer forecast summary |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/2010 | Robinson, William | 1.00 | $ | 275.00 | Updating forecast summary graphs to show multiple indemnity streams |
| 6/16/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Scenario tool review and updates. |
| 6/16/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on future liability scenarios |
| 6/16/2010 | Robinson, William | 2.50 | $ | 687.50 | Updating lawyer specific forecast summary in the forecasting tool |
| 6/16/2010 | Robinson, William | 2.70 | $ | 742.50 | Updating forecasting tool to split indemnity |
| 6/17/2010 | Gallardo-Garcia, Jorge | 0.70 | $ | 262.50 | Scenario tool review. |
| 6/17/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Plan changes to scenario tool and update. |
| 6/17/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | worked on future liability scenarios |
| 6/17/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | Reviewed estimation of mesothelioma incidence |
| 6/17/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | worked on presentation to the Committee |
| 6/17/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | continued work on presentation to the Committee |
| 6/17/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | review of adjustments to the forecasting tool |
| 6/17/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | review availability of SSN in datasets on chapter 11 bk cases |
| 6/17/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | reviewed adjustments to the scenario tool |
| 6/17/2010 | Robinson, William | 2.20 | $ | 605.00 | Reviewing NPV calculations in forecasting tool |
| 6/17/2010 | Robinson, William | 2.00 | $ | 550.00 | Reviewing PTS calculations in forecasting tool |
| 6/18/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | review of SEER extrapolations of meso incidence |
| 6/21/2010 | Robinson, William | 0.90 | $ | 247.50 | Reviewing updates to forecasting tool |
| 6/22/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Updating fields in the scenario tool to allow back |
| 6/22/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | QC scenario updates. |
| 6/22/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Brainstorming most efficient way to implement historical "forecast." |
| 6/22/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Created formulas to allow historic back cast to be dynamic. |
| 6/22/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Updating formulas for backcast meso core calcs. |
| 6/22/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Adding formulas to allow backcast for historical |
| 6/22/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Debugging historical match up. |
| 6/22/2010 | Grinberg, Rachel | 2.00 | $ | 790.00 | analyzed claims data and resulting liability |
| 6/22/2010 | Sendor, David | 0.90 | $ | 265.50 | reviewed data for Peterson type forecast |
| 6/22/2010 | Sendor, David | 0.40 | $ | 118.00 | analyzed trust offsets effects on forecasts |
| 6/22/2010 | Sendor, David | 1.50 | $ | 442.50 | prepared analysis of trusts |
| 6/23/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Implementing CPI adjustment for historical "forecast" in scenario tool. |
| 6/23/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC of scenario tool under parameters. |
| 6/23/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Reviewing high scenario methodology. |
| 6/23/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | Review forecast methodology for high forecast |
| 6/23/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | Continued reviewing the high scenario |
| 6/23/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Review treatment of current CPI. |
| 6/23/2010 | Robinson, William | 0.70 | $ | 192.50 | Reviewing the historical forecast update in the forecasting tool |
| 6/23/2010 | Sendor, David | 0.50 | $ | 147.50 | analyzed CPI adjustments |
| 6/24/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Summarize findings of high scenario |
| 6/24/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Preparing PTS analysis as input for high |
| 6/24/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Review PTS analysis and outline how to implement PTS in tool. |
| 6/24/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Began implementation of "Peterson" calculations in scenario tool. |
| 6/24/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Brainstorm implementation of "Peterson style" |
| 6/24/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | reviewed changes to the forecasting tool |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 6/24/2010 | Morrow, Christopher | 2.10 | $ | 535.50 | Analyzing cases and adjusting tool for trust offset analysis. |
| 6/24/2010 | Robinson, William | 0.50 | $ | 137.50 | Reviewing linear forecast updates to forecasting |
| 6/24/2010 | Sendor, David | 0.50 | $ | 147.50 | review Peterson type adjustments |
| 6/25/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Continue development of high scenario forecast formula. |
| 6/25/2010 | Bolian, Zachary | 2.70 | $ | 688.50 | Implementation of high scenario formula in scenario tool. |
| 6/25/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | Updating formulas for meso core for high scenario forecast. |
| 6/25/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Updating formulas for LCa for forecast under high scenario. |
| 6/25/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | QC of high scenario forecast. |
| 6/25/2010 | Gerhardt, William | 1.00 | $ | 160.00 | Checking validity of entries for namings |
| 6/25/2010 | Morrow, Christopher | 1.30 | $ | 331.50 | Form development for trust offset database. |
| 6/25/2010 | Sendor, David | 0.20 | $ | 59.00 | update Peterson type forecast results |
| 6/28/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | Debugged calculation of ASV's for high forecast scenario. |
| 6/28/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Adding separate trend windows to scenario tool. |
| 6/28/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Adding incidence curve toggle to scenario tool. |
| 6/28/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Preparing overview of new scenario toggles and |
| 6/28/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Overview of scenario tool modifications. |
| 6/28/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Updated formulas with revisions to ASV |
| 6/28/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QC of workbook. |
| 6/28/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Review assumptions used in the historical |
| 6/28/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | reviewed master namings database |
| 6/28/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | worked on the forecasting tool |
| 6/28/2010 | Sendor, David | 0.50 | $ | 147.50 | Reviewed Peterson update |
| 6/28/2010 | Sendor, David | 1.30 | $ | 383.50 | Prepare additions to Peterson forecast |
| 6/28/2010 | Sendor, David | 1.60 | $ | 472.00 | Analyze effects of Peterson analysis |
| 6/29/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | Planned next steps of scenario tool development. |
| 6/29/2010 | Bolian, Zachary | 1.70 | $ | 433.50 | Implemented exponential trend for high scenario forecast. |
| 6/29/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Review evaluation of pending stock in future |
| 6/29/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Adjusted the formulas used to model resolution of claims. |
| 6/29/2010 | Gallardo-Garcia, Jorge | 0.40 | $ | 150.00 | Pending resolution rate review. |
| 6/29/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | reviewed changes to the forecasting tool |
| 6/29/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on future liability forecast |
| 6/29/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | continued work on future liability forecast |
| 6/29/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Analysis report form development for trust offset |
| 6/29/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Incorporation of unnamed/off-complaint defendants into the model |
| 6/29/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Review of WV rules |
| 6/30/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Removed Madison county toggle from scenario workbook. |
| 6/30/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Updated resolution distribution used in the scenario tool. |
| 6/30/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Review lawyer selection criteria for scenario tool. |
| 6/30/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Incorporating separate liability under Peterson style forecast scenario. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 6/30/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Removed code that preselects non-core and core lawyers when preparing data for scenario |
| 6/30/2010 | Bolian, Zachary | 1.40 | $ 357.00 | Re-incorporate bankruptcy adjustment to tool. |
| 6/30/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Updated criteria for selecting lawyers included in scenario tool. |
| 6/30/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Researching use of solver add-in in scenario |
| 6/30/2010 | Bolian, Zachary | 0.30 | $ 76.50 | QC updated to scenario workbook. |
| 6/30/2010 | Bolian, Zachary | 1.10 | $ 280.50 | Investigating valley in futures when all lawyers are set to core. |
| 6/30/2010 | Evans, Andrew | 0.40 | $ 170.00 | Confirmation of method and underlying value of average meso values reported by RAND |
| 6/30/2010 | Grinberg, Rachel | 0.60 | $ 237.00 | identified most active counties within the pending stock on meso claims |
| 6/30/2010 | Grinberg, Rachel | 3.40 | $ 1,343.00 | reviewed RAND report; derived implied ASV |
| 6/30/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | review of RAND ASV estimates |
| 6/30/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | continued review of RAND ASV estimates |
| 6/30/2010 | Mullin, Charles | 1.10 | $ 687.50 | Reconstruction of settlement values from RAND |
| 7/1/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Test for discrepancies in different versions of the |
| 7/1/2010 | Bolian, Zachary | 1.80 | $ 459.00 | Debugging discrepancy between tools. |
| 7/1/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Documenting status of the tool development. |
| 7/1/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Looking in to how to do manual trending forecast. |
| 7/1/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Implementing slope constraint toggle to Peterson style forecast. |
| 7/1/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Add toggles to choose what curve PTS is relative |
| 7/1/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Reviewed calculation of relative PTS and PTS |
| 7/1/2010 | Grinberg, Rachel | 1.30 | $ 513.50 | worked on preliminary future liability forecasts |
| 7/1/2010 | Grinberg, Rachel | 1.60 | $ 632.00 | worked on adjustments to the forecasting tool |
| 7/1/2010 | Morrow, Christopher | 0.20 | $ 51.00 | Entering data and running offset analysis on cases naming General Motors. |
| 7/1/2010 | Morrow, Christopher | 1.50 | $ 382.50 | Trust offset analysis on case naming general |
| 7/1/2010 | Morrow, Christopher | 0.80 | $ 204.00 | Review of case naming General Motors for trust offset analysis. |
| 7/1/2010 | Mullin, Charles | 0.70 | $ 437.50 | Ford history in asbestos |
| 7/1/2010 | Robinson, William | 0.80 | $ 220.00 | Reviewing future PTS calculations in forecasting |
| 7/2/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Adding labels to variables in the tool. |
| 7/2/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Incorperating changes across the scenario tool. |
| 7/2/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Including new lawyers included in tool in the compiled lawyer fields. |
| 7/2/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Continued QC of scenario tool. |
| 7/2/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Testing various parameter entries in the scenario |
| 7/2/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Review formulas that adjust disposition of the pending stock. |
| 7/2/2010 | Bolian, Zachary | 2.30 | $ 586.50 | Updating formulas for non-core calculation of pending stock adjustment. |
| 7/2/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Testing various parameter inputs. |
| 7/2/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Continued testing various parameter |
| 7/2/2010 | Bolian, Zachary | 1.30 | $ 331.50 | Creating expenditure by lawyer summary tables. |
| 7/2/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Continued creating expenditure by lawyer summary tables. |
| 7/2/2010 | Morrow, Christopher | 2.00 | $ 510.00 | Entering data and running trust offset analysis on case naming General Motors. |

| 7/6/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Review scenario tool by testing interactions of various scenarios. |
|----------|-----------------|------|---|--------|-----------------|
| 7/6/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Investigated the valuation of pending claims under the high scenario model. |
| 7/6/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Review tool functionality. |
| 7/6/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Began implementing a user defined slope for trended scenario. |
| 7/6/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Debugging issue with separate liability flag. |
| 7/6/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Correcting cell reference from data update. |
| 7/6/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Outline OLS implementation. |
| 7/6/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Review OLS estimation in matrix form. |
| 7/6/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Testing matrix formulas to perform OLS in excel. |
| 7/6/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Testing regression formulas for Peterson style extrapolation. |
| 7/6/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Implementing OLS for Meso claims for ASV. |
| 7/6/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Propogated OLS estimations across PTS and other diseases. |
| 7/6/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Reintroduced slope constraint toggle. |
| 7/6/2010 | Evans, Andrew | 0.90 | $ | 382.50 | Development work on  shifting transaction costs concept |
| 7/6/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | overview of valuation scenarios |
| 7/6/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on valuation scenarios |
| 7/6/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | continued work  on valuation scenarios |
| 7/6/2010 | Mullin, Charles | 1.40 | $ | 875.00 | Incorporation of defendnat defense expenditures into the general model |
| 7/6/2010 | Sendor, David | 0.60 | $ | 177.00 | prepared OLS system in scenario tool to replicate Peterson style forecast |
| 7/7/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Completed front- end implementation of user defined slope for trended scenario. |
| 7/7/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | QC scenario tool output under various scenarios. |
| 7/7/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Calibrated scenario windows.. |
| 7/7/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Brainstormed best way to implement resolution distribution on trended scenario. |
| 7/7/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Began implementation of resolution distribution for trended scenario. |
| 7/7/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Continued implementation of resolution distribution on trended scenario. |
| 7/7/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QCed resolution distribution over trended |
| 7/7/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Added separate toggles for PTS and ASV trend to allow different functional forms. |
| 7/7/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Added conditionals and formulas to allow user defined slope settings to propagate. |
| 7/7/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Added conditional formatting to new interface to make active cells more clear. |
| 7/7/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Cleaned up formatting. |
| 7/7/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Reviewed and updated data documentation. |
| 7/7/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Collected notes about status and planned next |
| 7/7/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Consideration of sample size needs for naming |
| 7/7/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Scenarios review and analysis. |
| 7/7/2010 | Gerhardt, William | 1.00 | $ | 160.00 | worked on EPL forecasting tool and the General |
| 7/7/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | reviewed defense data |
| 7/7/2010 | Grinberg, Rachel | 2.20 | $ | 869.00 | worked on the valuation tool |

| 7/7/2010 | Scarcella, Marc | 0.60 | $ | 237.00 | Trust settlement analysis tool development |
|---|---|---|---|---|---|
| 7/8/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Invesitaged ASV display under high scenario |
| 7/8/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Testing display of ASVs on front end using trended scenario forecast. |
| 7/8/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Implementing changes to propagate CPI adjustment throughout scenario tool. |
| 7/8/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Began updating front end display of ASV to display maximum ASV used in trended |
| 7/8/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Reviewing CPI calculations done in the code and done in the workbook. |
| 7/8/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Testing footing of historical forecast with historical claims with CPI adjustment. |
| 7/8/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Brainstormed solution to footing issue. |
| 7/8/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Continued to update front end formulas that display ASV for forecast. |
| 7/8/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Began implementing front end trend cap option. |
| 7/8/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Evaluation of trusts as possible source for exposure data |
| 7/8/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | worked on valuation scenarios using extrapolation methods with varying functional |
| 7/8/2010 | Morrow, Christopher | 1.70 | $ | 433.50 | Form development to build analysis log in trust offset settlement tool. |
| 7/8/2010 | Morrow, Christopher | 1.40 | $ | 357.00 | Continued form development and analysis to log trust offsets in trust offset settlement tool. |
| 7/8/2010 | Scarcella, Marc | 0.70 | $ | 276.50 | report development programming |
| 7/9/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Adjusted formatting of some cells on front end of |
| 7/9/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Implemented future caps option for trended ASV and PTS. |
| 7/9/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | QC cap implementation and front end display. |
| 7/9/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Brainstormed best way to draw in other diseases to tort calculation. |
| 7/9/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Adding parameters and corresponding flags for nonmalignant tort claims. |
| 7/9/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Adjusting calculations of ASV and PTS to include other diseases for tort. |
| 7/9/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Began development of LCa core calcs for Tort. |
| 7/9/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Incorporating other diseases in relative PTS |
| 7/9/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Expanded relative calculations to include all disease categories. |
| 7/9/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Began updating calculations in lc table that are used to generate the lc core calcs for tort liability. |
| 7/9/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Incorperated calculations to adjust pending lc claims for tort liability. |
| 7/9/2010 | Morrow, Christopher | 1.90 | $ | 484.50 | Form development for trust offset analysis historic report storage. |
| 7/9/2010 | Scarcella, Marc | 0.80 | $ | 316.00 | Trust settlement tool programming updates |
| 7/9/2010 | Scarcella, Marc | 0.60 | $ | 237.00 | Continued trust settlement tool programming |
| 7/9/2010 | Stephens, Bryce | 0.50 | $ | 187.50 | Review of updates to SEER data processing |
| 7/12/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Review of tool capabilities to this point and plan additional features that will improved |
| 7/12/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Improved slope cap functionality for trended |

| 7/12/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Temporarily disabling tort LCa calculation for QC purposes. |
|---|---|---|---|---|---|
| 7/12/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Added calculations to the core calcs for LCa tort indemnity. |
| 7/12/2010 | Bolian, Zachary | 2.10 | $ | 535.50 | Adding LCa tort indemnity to total calculations for summary statistics. |
| 7/12/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Investigated discrepancy in by lawyer summary |
| 7/12/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adjusted display formulas to be more dynamic. |
| 7/12/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Adjusting summary graphs to display tort indemnity by disease breakdown. |
| 7/12/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | QC of changes made to incorporate LCa tort indemnity portion. |
| 7/12/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on forecasting methodology |
| 7/12/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | overview of SEER data for mesothelioma incidence extrapolation |
| 7/12/2010 | Grinberg, Rachel | 1.60 | $ | 632.00 | overview of valuation scenarios |
| 7/12/2010 | Mital, Karna | 0.80 | $ | 128.00 | worked with the Trust Settlement Tool database |
| 7/12/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Form development for historic trust offset report functionality. |
| 7/12/2010 | Morrow, Christopher | 1.30 | $ | 331.50 | Testing and development of trust offset historic report function in trust offset tool. |
| 7/12/2010 | Morrow, Christopher | 0.80 | $ | 204.00 | Continued testing and development of trust offset historic report function in trust offset tool. |
| 7/12/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Reserach on GM credit rating pre bankruptcy |
| 7/12/2010 | Mullin, Charles | 1.10 | $ | 687.50 | Reserach on GM debt market |
| 7/12/2010 | Stephens, Bryce | 0.50 | $ | 187.50 | Update on SEER data development |
| 7/13/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Maked changes to allow user defined defense amounts and ratios in scenario tool. |
| 7/13/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Added default 100% resolution rate for high scenario forecast. |
| 7/13/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Adjusted formula to allow user to remove ASV and PTS cap for trended scenario by simply |
| 7/13/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Reorganizing front end of tool for trended scenario parameters to allow for a separate trend |
| 7/13/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Built summary tables of historical estimated values and graphs of trended scenarios. |
| 7/13/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Debugging issues with valuation of pending meso claims. |
| 7/13/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Investigating discrepancy in summary results |
| 7/13/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Continued debugging discrepancy in summary statistics pages. |
| 7/13/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Putting together and organizing notes. |
| 7/13/2010 | Bolian, Zachary | 2.20 | $ | 561.00 | Researched and developed method to create dynamic graph range. |
| 7/13/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Brainstorming best way to implement two window trend estimation. |
| 7/13/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Adjusted formulas used for OLS estimate to allow for different avg and trend windows. |
| 7/13/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Adjusted the formatting of the trend charts. |
| 7/13/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | reviewed namings database |
| 7/13/2010 | Grinberg, Rachel | 2.70 | $ | 1,066.50 | worked on statistical sample for discovery |

| 7/13/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Research into valuation and liability estimates for recently confirmed trust. |
|-----------|--------------------|------|---|--------|--------|
| 7/13/2010 | Morrow, Christopher | 0.30 | $ | 76.50 | Reviewing approved site standardization and translation process. |
| 7/13/2010 | Scarcella, Marc | 1.00 | $ | 395.00 | worked on Trust Settlement Tool |
| 7/14/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Reviewed checklist of updates to be made to the tool and progress on each update. |
| 7/14/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Looked through new defense data to determine how it will end up being included in out database and in our tool. |
| 7/14/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | Implemented dynamic feature of trend graphs for fit display. |
| 7/14/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Updated transposed trended ASV and PTS values to account for new data shape. |
| 7/14/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | QC dynamic graphs under various parameter |
| 7/14/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Began to incorporate necessary flags and adjustment formulas to calculate OCa Tort |
| 7/14/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Updating formulas to include the resolution of pending Tort OCa claims. |
| 7/14/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Continued to develop formulas to adjust pending stock for tort liability of claims with OCa. |
| 7/14/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Completed adjustment to pending stock of OCa |
| 7/14/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | QC of formula changes made. |
| 7/14/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Began writing formulas to forecast tort portion of OCa indemnity. |
| 7/14/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Continued adding formulas to forecast tort portion of OCa liability. |
| 7/14/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Completed addition of formulas that forecast tort share of OCa indemnity. |
| 7/14/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Review modeling of OLS trend windows and relative PTS filing windows. |
| 7/14/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Updating calculations that allow two different windows for trending. |
| 7/14/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Created disease specific calibration windows for PTS relative filings calculation. |
| 7/14/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Handeled trend used when the user set parameters that create a degenerate matrix for |
| 7/14/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Investigating difficulty with changing when Peterson style forecast begins. |
| 7/14/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | continued work on statistical sample for discovery request |
| 7/14/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | outlined workstream to evaluate proper discount rate for GM |
| 7/14/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | worked on the forecasting tool |
| 7/14/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on the meso incidence extrapolation from the SEER data |
| 7/14/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Updating approved site list in bankruptcy |
| 7/14/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Scripting process to update dates for approved sites in bankruptcy database. |
| 7/15/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Finished adding flags to other portions of tool that require calculations to have different tort pending window. |

| 7/15/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Updating formulas in nm calcs for include trended scenario projections. |
|---|---|---|---|---|---|
| 7/15/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Adding flags in core calcs pages to indicate which historical years will be trended for trend |
| 7/15/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Updating front end and flag calculations to allow for different pending valuation window for tort |
| 7/15/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Began adjusting calculations to use new tort specific pending window flags created. |
| 7/15/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QCed changes made regarding different windows for valuation of pending claims. |
| 7/15/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Brainstormed organizational issues with adjusting trend to begin at end of trend window rather than the first future year. |
| 7/15/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Began updating formulas in trend calculations to take account of new structure. |
| 7/15/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Began updating the trend graphs to only display trend window period. |
| 7/15/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Finished updates to graphs to display relevant trend window only. |
| 7/15/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Adjusted formulas to allow trending to begin at end of window rather than first year of future |
| 7/15/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Began shifting formulas in core calcs pages to account for increased amount of trend data. |
| 7/15/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adding columns to core calcs pages to allow for historical trend years. |
| 7/15/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Adding formulas to calculate trended meso PTS for post window historical years. |
| 7/15/2010 | Evans, Andrew | 0.70 | $ | 297.50 | Preliminary master namings data analysis; review of data for possible issues and holes |
| 7/15/2010 | Grinberg, Rachel | 2.00 | $ | 790.00 | finalized sample of 655 claimants for the discovery request |
| 7/15/2010 | Morrow, Christopher | 0.50 | $ | 127.50 | Approved site list update in trust offset tool. |
| 7/15/2010 | Morrow, Christopher | 0.50 | $ | 127.50 | Quality control check of updates to approved site list in trust offset tool. |
| 7/15/2010 | Morrow, Christopher | 0.30 | $ | 76.50 | Reviewing results of site list update analysis. |
| 7/15/2010 | Morrow, Christopher | 0.70 | $ | 178.50 | Quality control check of trust approved site list update and implementation of update. |
| 7/15/2010 | Sendor, David | 0.60 | $ | 177.00 | gather discount information |
| 7/15/2010 | Sendor, David | 1.30 | $ | 383.50 | review discounted methodology |
| 7/15/2010 | Sendor, David | 0.60 | $ | 177.00 | analyze cash flow discounts |
| 7/15/2010 | Snow, Karl | 0.50 | $ | 250.00 | Default probability analysis. |
| 7/16/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Adding formulas to begin forecasting meso flows at end of trend window for trended scenario. |
| 7/16/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Wrote formulas to perform historical forecast of meso ASV for trended scenario. |
| 7/16/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Added conditionals in the historical page of the tool to allow for switch between trend and actual |
| 7/16/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Began updating formulas to allow historical forecasting for trended scenario of nonmalignant |
| 7/16/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QCed new calculations to do historical forecast of trended meso indemnity. |

| 7/16/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Updated formulas to include historical trend projection for LCa. |
|---|---|---|---|---|---|
| 7/16/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Began adding formulas to allow trend to begin at the end of the trend window for OCa. |
| 7/16/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Wrote formulas to do historical forecast of trended OCa ASV. |
| 7/16/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Additional preliminary analysis regarding robustness of naming data |
| 7/16/2010 | Evans, Andrew | 0.20 | $ | 85.00 | Verificaiton of CCR member list and information for calculating exits to help in share determinations work related to namings |
| 7/16/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Review of translation table for use in naming |
| 7/16/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | worked on SEER meso extrapolations |
| 7/16/2010 | Morrow, Christopher | 1.30 | $ | 331.50 | Approved site list translation coding. |
| 7/16/2010 | Morrow, Christopher | 0.60 | $ | 153.00 | Reviewing approved site list translation coding and methodology. |
| 7/16/2010 | Morrow, Christopher | 0.60 | $ | 153.00 | Researching trust activity on trust websites. |
| 7/16/2010 | Sendor, David | 0.80 | $ | 236.00 | review discount rates |
| 7/18/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Adding formulas to non-malignant calculations to allow historical forecast for trended scenario. |
| 7/18/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Added flags to core calcs page used to calculate tort indemnity portion. |
| 7/18/2010 | Bolian, Zachary | 1.80 | $ | 459.00 | Adjusting calculations in to value tort indemnity pending stock non-malignant claims. |
| 7/18/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Began writing formulas for core calcs needed forecast tort non-malignant indemnity. |
| 7/18/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Updating core calculations for tort indemnity of non-malignants. |
| 7/19/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Adjusting formulas in the back of the tool to allow separation of historical dollar reporting. |
| 7/19/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QC adjustments made to tool by comparing to previous version. |
| 7/19/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Adjust calculations to set floor for estimations in trend scenario at 0. |
| 7/19/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Updated offsets used to resolve trended scenario according to the resolution distribution. |
| 7/19/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Calibrated formula to extend trend for the end of the window rather than the first future year. |
| 7/19/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Updated valuation of pending stock for non- |
| 7/19/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | QC differences between different versions over several parameter settings. |
| 7/19/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Adjusted formulas in the historical calculations to aggregate all diseases historically. |
| 7/19/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Began creating place holders for tort indemnity portion of non-meso diseases in aggregated |
| 7/19/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Wrote formulas to draw non-meso tort indemnity in to summary tables. |
| 7/19/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Reviewed and corrected vlookup references after inserting columns in results pages. |
| 7/19/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Updating formulas and fields in financial flows to contain non-meso tort indemnity calculations. |
| 7/19/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Corrected formatting of summary results pages. |

| 7/19/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Added fields to calculate the tort pending stock. |
| 7/19/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | QCed discrepancy in LCa tort pending stock |
| 7/19/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | reviewed financial data to determine appropriate discount rate |
| 7/19/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Pulling documents and extracting information from recently formed asbestos bankruptcy trust. |
| 7/19/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Revising automated construction of approved site list update methodology. |
| 7/19/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Testing and updating historic report saving feature in trust offset database. |
| 7/19/2010 | Morrow, Christopher | 0.80 | $ | 204.00 | Continued revision of automated methodology for updating approved site list. |
| 7/20/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Compare results to previous versions of the Tool. |
| 7/20/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Updating formulas of summary calculations at the front end of the tool. |
| 7/20/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Adjusted formula to account for historical CPI adjustment when doing Peterson scenario. |
| 7/20/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Editing formulas in future financial flows. |
| 7/20/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Updated formulas used to produce financial |
| 7/20/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Began writing formulas to create dynamic financial graph. |
| 7/20/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | QC formulas for pending stock resolution by |
| 7/20/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Rewviewed flag references in disease tables. |
| 7/20/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Completed implementation of dynamic financial |
| 7/20/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Debugged trending of tort indemnity valuation. |
| 7/20/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Improved formatting of financials by disease |
| 7/20/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Debugged issue with transposition formula needed to create lawyer summary table. |
| 7/20/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Added fields that will be used to produce an OLS estimate based solely on the trend window. |
| 7/20/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QCed updates to trend calculations. |
| 7/20/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Work on description of recent changes in 524(g) |
| 7/20/2010 | Grinberg, Rachel | 2.00 | $ | 790.00 | worked on the SEER extrapolation - reviewed changes from 2008 to 2010 SEER counts |
| 7/20/2010 | Morrow, Christopher | 1.80 | $ | 459.00 | Automating approved site list update |
| 7/20/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Translating approved site list and namings for consistency with master database. |
| 7/20/2010 | Scarcella, Marc | 0.40 | $ | 158.00 | Review of exposure detail from case files |
| 7/20/2010 | Snow, Karl | 0.20 | $ | 100.00 | Default probability analysis. |
| 7/21/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Cleaned up formatting changes made during the course of updating the tool. |
| 7/21/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Documented status of scenario tool and defense data processing. |
| 7/21/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Reviewed scripts that prepare defense dollars for scenario tool tables. |
| 7/21/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Updated chart formulas to display base OLS estimation. |
| 7/21/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QCed changes to trend graphs. |
| 7/21/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Updated formulas in lawyer summary tables to work with new data shape in calcs pages. |
| 7/21/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Incorporating master namings database into trust offset tool. |

| 7/21/2010 | Morrow, Christopher | 0.50 | $ | 127.50 | Continued reviewing of trust offset database functionality and potential improvements. |
|---|---|---|---|---|---|
| 7/21/2010 | Scarcella, Marc | 0.40 | $ | 158.00 | Developing / Programming of claim file audit tool |
| 7/22/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QCed scenario tool with newly imported data. |
| 7/22/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | QCed changes first transaction level expense |
| 7/22/2010 | Bolian, Zachary | 2.10 | $ | 535.50 | Updating import macro to work with new workbook format. |
| 7/22/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Debugging import macro's treatment of nmal and ocan calcs pages. |
| 7/22/2010 | Finn, Adam | 0.50 | $ | 147.50 | outline PTS analysis (SEER data) |
| 7/22/2010 | Finn, Adam | 0.50 | $ | 147.50 | pulling master DB from SQL server |
| 7/22/2010 | Finn, Adam | 1.10 | $ | 324.50 | creating SSN area code translation table |
| 7/22/2010 | Finn, Adam | 0.50 | $ | 147.50 | creating SSN group number tt |
| 7/22/2010 | Finn, Adam | 0.30 | $ | 88.50 | setting up SQL connection on 64-bit |
| 7/22/2010 | Finn, Adam | 1.20 | $ | 354.00 | master death file prep |
| 7/22/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | reviewed data in the Death Master File |
| 7/22/2010 | Mital, Karna | 1.10 | $ | 176.00 | worked on trust site algorithm |
| 7/22/2010 | Morrow, Christopher | 1.50 | $ | 382.50 | Translating historic namings into standardized namings. |
| 7/23/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Review of updates made to the scenario tool. |
| 7/23/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adjusted trended scenario calculations to begin trending at the end of the avg window rather than the trend window. |
| 7/23/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Research and test methods to display dynamic time band coloration on trended scenario graphs. |
| 7/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Wrote code to make data cut for default risk |
| 7/23/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Debugging formula used to display base trend |
| 7/23/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Investigating treatment of expense projection formulas with new data. |
| 7/23/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Continued review of defense projection formulas. |
| 7/23/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Review conditional statement used for window to year financial conversion. |
| 7/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Updated chart labels. |
| 7/23/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Brainstormed various toggles that might be needed for defense treatment. |
| 7/23/2010 | Finn, Adam | 1.50 | $ | 442.50 | reconciling dates from multiple sources |
| 7/23/2010 | Finn, Adam | 1.00 | $ | 295.00 | generating SEER region variable |
| 7/23/2010 | Finn, Adam | 0.70 | $ | 206.50 | foreign born flagging |
| 7/23/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | review of the scenario tool |
| 7/23/2010 | Johnson, Samantha | 2.10 | $ | 682.50 | reviewing bankruptcy offset tool for updates to |
| 7/23/2010 | Morrow, Christopher | 1.50 | $ | 382.50 | Updating trust offset database with augmented work history data. |
| 7/23/2010 | Morrow, Christopher | 1.20 | $ | 306.00 | Form development in bankruptcy database. |
| 7/26/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Reviewed tool and began to plan ways to implement a lag that will account for diagnosis |
| 7/26/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Continued research about methods to develop dynamic window shading for trend graphs. |
| 7/26/2010 | Bolian, Zachary | 2.00 | $ | 510.00 | Tested prototypes of window shading graphs. |
| 7/26/2010 | Bolian, Zachary | 2.20 | $ | 561.00 | Implemented dynamic shading of windows for trend graphs. |
| 7/26/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Reorganized display of data in Peterson style forecast calculation page to make key statistics |

| 7/26/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Investigated data treatment of defense |
|---|---|---|---|---|---|
| 7/26/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Generating summary table for settlement rate statistics. |
| 7/26/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Adjusted formulas that calculate PTS for depending on what curve PTS is relative to. |
| 7/26/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Investigated toggle that sets NM relative to average claim level. |
| 7/26/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adjusting analysis variable naming conventions as requested. |
| 7/26/2010 | Finn, Adam | 1.00 | $ | 295.00 | creating age variable from start and diag date lag |
| 7/26/2010 | Finn, Adam | 1.60 | $ | 472.00 | merging on SEER incidence counts |
| 7/26/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | reviewed PTS calculations and inputs to the scenario model |
| 7/26/2010 | Morrow, Christopher | 0.50 | $ | 127.50 | Form development in Trust offset database. |
| 7/26/2010 | Scarcella, Marc | 0.60 | $ | 237.00 | Case analysis database design and development |
| 7/26/2010 | Snow, Karl | 0.80 | $ | 400.00 | Default analysis. |
| 7/27/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Pulled probability weighted master database filings to use for scenario tool. |
| 7/27/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Updated display of percent tort filings at the front of the tool displays all diseases. |
| 7/27/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Updated display of percent tort filings at font end of the tool to make it more clean. |
| 7/27/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Compared calendar year calculations across different versions of the scenario tool to determine whether the footing of tort and gross indemnity had been introduced recently. |
| 7/27/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Reviewed probability weighted claim filings used to generate weighted tort filing weights for scenario tool calculation. |
| 7/27/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Added historical defense dollars to the back of |
| 7/27/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Updated relative calculations for non-malignant claims to work with flow computation method |
| 7/27/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Brainstormed solution to filing and diag date reconciliation for relative calculations. |
| 7/27/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Implemented offsets to allow of lagging in relative calculations. |
| 7/27/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Wrote code to pull pre -15 financial information from database. |
| 7/27/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Added section to historical dollars that allowed for calendar year or window display of pre -15 historical dollars. |
| 7/27/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QC new filing lag calculation. |
| 7/27/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Began adding toggle to allow user to stop forecasting defense if desired. |
| 7/27/2010 | Finn, Adam | 1.20 | $ | 354.00 | exploring why CA SEER 9-17 not equal |
| 7/27/2010 | Finn, Adam | 0.20 | $ | 59.00 | creating a single incidence variable |
| 7/27/2010 | Finn, Adam | 1.10 | $ | 324.50 | identifying outstanding issues |
| 7/27/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | worked on forecasting model |
| 7/27/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on GM discount rate |
| 7/27/2010 | Scarcella, Marc | 0.80 | $ | 316.00 | Continued case analysis database design and development |
| 7/28/2010 | Chung, Daniel | 1.00 | $ | 160.00 | Performing the likelihood of moving analyses |

| 7/28/2010 | Finn, Adam | 0.60 | $ | 177.00 | analyzing reliability of ssn_issued and filing |
|---|---|---|---|---|---|
| 7/28/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | reviewed data and sources for GM discount rate analysis |
| 7/28/2010 | Scarcella, Marc | 0.70 | $ | 276.50 | Continued case document review tool programming design |
| 7/28/2010 | Scarcella, Marc | 0.40 | $ | 158.00 | Case document review tool programming design |
| 7/28/2010 | Scarcella, Marc | 0.90 | $ | 355.50 | Table indexing for case review database |
| 7/29/2010 | Bolian, Zachary | 0.10 | $ | 25.50 | Documenting defense variable treatment. |
| 7/30/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | QC scenarios under different parameter settings. |
| 7/30/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Continued analysis widow/year amount |
| 7/30/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Implemented proportional flagging system to foot historical calendar year displays. |
| 7/30/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | QC'ed change to historical calendar year display. |
| 7/30/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | QC Peterson calcs formulas. |
| 7/30/2010 | Finn, Adam | 1.10 | $ | 324.50 | how to use BW incidence to map non-SEER |
| 7/30/2010 | Scarcella, Marc | 0.90 | $ | 355.50 | Case review database table design |
| 7/30/2010 | Wallace, Noah | 1.40 | $ | 630.00 | Incidence caloibration to SEER regions |
| 7/30/2010 | Wallace, Noah | 2.20 | $ | 990.00 | Incidence model updates  for SEER analysis |
| 8/2/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Made translation table of important ranges in disease sheets of scen tool for QC. |
| 8/2/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | QCed formulas used to model resolution of pending stock in scenario tool. |
| 8/2/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Testing various ranges over which bankruptcy adjustment window leads to downward |
| 8/2/2010 | Evans, Andrew | 0.40 | $ | 170.00 | Look into possibility of research on lead plaintiffs |
| 8/2/2010 | Finn, Adam | 2.10 | $ | 619.50 | how to calibrate the incidence model |
| 8/2/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on SEER incidence extrapolation |
| 8/2/2010 | Scarcella, Marc | 0.70 | $ | 276.50 | trust offset and exposure model programming |
| 8/2/2010 | Wallace, Noah | 1.30 | $ | 585.00 | Updating incidence code  for SEER comparison |
| 8/3/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Preparing email regarding status of scenario tool development. |
| 8/3/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Reviewed displays used for front end of scenario |
| 8/3/2010 | Brown, Michael | 0.30 | $ | 135.00 | assist with 3rd party discovery motion |
| 8/3/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Start basic research into lead plaintiffs |
| 8/3/2010 | Evans, Andrew | 0.60 | $ | 255.00 | Work to uniquely identify two lead meson cases |
| 8/3/2010 | Evans, Andrew | 0.90 | $ | 382.50 | Death certificate and obit research on lead meso |
| 8/3/2010 | Evans, Andrew | 1.50 | $ | 637.50 | Work to uniquely identify 3rd lead case; tracking down possible matches |
| 8/3/2010 | Evans, Andrew | 1.00 | $ | 425.00 | Details on 3rd plaintiff and confirmation of disease status through other sources |
| 8/3/2010 | Finn, Adam | 2.70 | $ | 796.50 | becoming familiar with incidence output |
| 8/3/2010 | Finn, Adam | 0.30 | $ | 88.50 | querying two records in SSA_DMF |
| 8/3/2010 | Finn, Adam | 0.20 | $ | 59.00 | identifying outstanding workstreams |
| 8/3/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | studied ACC's lead plaintiffs |
| 8/3/2010 | Scarcella, Marc | 0.90 | $ | 355.50 | Continued programming on case file review model and analysis tool |
| 8/3/2010 | Scarcella, Marc | 0.50 | $ | 197.50 | Review of Application 2004 objections from ACC |
| 8/4/2010 | Bolian, Zachary | 1.80 | $ | 459.00 | Wrote code to perform merge analysis of unique mesothelioma claimants. |
| 8/4/2010 | Brown, Michael | 0.50 | $ | 225.00 | advise on incidence model calibration |
| 8/4/2010 | Finn, Adam | 0.70 | $ | 206.50 | comparing BW incidence data to SEER |
| 8/4/2010 | Finn, Adam | 0.90 | $ | 265.50 | how to improve risk coefficients in incidence |

| 8/4/2010 | Scarcella, Marc | 0.50 | $ | 197.50 | Draft response to ACC objections |
| 8/4/2010 | Wallace, Noah | 1.30 | $ | 585.00 | specifications for initial calibration regression of incidnce data |
| 8/5/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Read through documents explaining conceptual ground for general model. |
| 8/5/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Reviewed calculations done in general model |
| 8/5/2010 | Finn, Adam | 1.20 | $ | 354.00 | approximation of age using SSN |
| 8/5/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | worked on future liability scenarios |
| 8/5/2010 | Morrow, Christopher | 0.20 | $ | 51.00 | Reviewing case documents for trust offset |
| 8/5/2010 | Scarcella, Marc | 0.50 | $ | 197.50 | Continued analysis tool development |
| 8/5/2010 | Wallace, Noah | 0.80 | $ | 360.00 | Seer calibration by risk group |
| 8/5/2010 | Wallace, Noah | 0.80 | $ | 360.00 | SEER calibration by risk group - continued |
| 8/6/2010 | Bolian, Zachary | 2.10 | $ | 535.50 | Reviewing differences between tool versions. |
| 8/6/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Tried to create various scenarios that would lead to unexpected results as QC exercise. |
| 8/6/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Investigating how window treatments of non-malignant filings affected results. |
| 8/6/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Investigating effects of gross flows window on tort indemnity calculation. |
| 8/6/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Review of updates to split liability forecast. |
| 8/6/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Test resolution rates for various diseases under parameter changes. |
| 8/6/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Updating MDB filings to be organized by diag |
| 8/6/2010 | Finn, Adam | 1.00 | $ | 295.00 | documenting ssn analysis |
| 8/6/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | worked on the liability forecasting tool |
| 8/6/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | analyzed average settlement values per tort meso claimant pre and post bankruptcy |
| 8/6/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | resumed work on the liability forecasting tool |
| 8/6/2010 | Robinson, William | 0.50 | $ | 137.50 | Updating the scenario tool |
| 8/6/2010 | Robinson, William | 0.30 | $ | 82.50 | Reviewing updates to the scenario tool |
| 8/6/2010 | Robinson, William | 2.70 | $ | 742.50 | Reviewing and updating the split liability forecast changes to the scenario tool |
| 8/6/2010 | Robinson, William | 2.00 | $ | 550.00 | Reviewing split liability changes to the scenario |
| 8/6/2010 | Scarcella, Marc | 0.80 | $ | 316.00 | Continued programming and development of exposure and trust offset tool |
| 8/6/2010 | Scarcella, Marc | 1.20 | $ | 474.00 | Continued model design for case file review |
| 8/8/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Updated res. rate flags for nonmalignants. |
| 8/8/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Added relative forecast flags for nonmalignants. |
| 8/9/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Implemented method to use MDB diag-to-filing lag in scenario tool. |
| 8/9/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Compared updated tool to previous version to |
| 8/9/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | QC flags used to adjust pending stock in |
| 8/9/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Documenting current status of scenario tool. |
| 8/9/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Reorganized flags to make additions easier. |
| 8/9/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Updated flag formatting to make their use easier to track. |
| 8/9/2010 | Scarcella, Marc | 0.80 | $ | 316.00 | Review of exposure site database |
| 8/10/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | worked on the scenario tool |
| 8/10/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on SEER extrapolation |
| 8/10/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | continued work on SEER extrapolation |
| 8/10/2010 | Wallace, Noah | 1.10 | $ | 495.00 | SEER incidence study |
| 8/11/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | QC historical pre -15 expenditures used in tool. |

| 8/11/2010 | Evans, Andrew | 1.10 | $ | 467.50 | Evaluation of possible techniques to account for impact of trusts on claim filing rates/ low value claims without using a full General Model |
|---|---|---|---|---|---|
| 8/11/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on incidence model calibration strategy |
| 8/11/2010 | Scarcella, Marc | 1.60 | $ | 632.00 | Case naming data programming for case file |
| 8/11/2010 | Wallace, Noah | 1.20 | $ | 540.00 | Calibration of construction and shipyerd |
| 8/12/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Analyze Peterson's forecasts. |
| 8/12/2010 | Scarcella, Marc | 0.70 | $ | 276.50 | Fee application research |
| 8/16/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Updloading engagement data and settings to updated scenario tool. |
| 8/16/2010 | Finn, Adam | 1.60 | $ | 472.00 | investigating differing projected meso counts using two pop files |
| 8/16/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | worked on SEER extrapolation |
| 8/16/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | studied uniqueness on names in the claims data |
| 8/16/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | continued to study uniqueness on names in the claims data |
| 8/17/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | worked on matching the Manville 2002 data to the master DB |
| 8/17/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | reviewed changes to the scenario forecast tool |
| 8/18/2010 | Finn, Adam | 1.30 | $ | 383.50 | risk group incidence |
| 8/18/2010 | Finn, Adam | 0.50 | $ | 147.50 | analyzing differences between SEER pop files |
| 8/18/2010 | Finn, Adam | 0.20 | $ | 59.00 | planning calilbration of incidence model |
| 8/18/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on incidence model calibration |
| 8/18/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | reviewed SEER extrapolation results |
| 8/18/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | compared current SEER extrapolation to previous extrapolation results |
| 8/19/2010 | Bolian, Zachary | 0.10 | $ | 25.50 | Loading data to updated version of scenario tool. |
| 8/19/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Testing the gross forecast amounts in most recent tool version to original version. |
| 8/19/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Testing for interactions in with scenario |
| 8/19/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Testing updated version against previous |
| 8/19/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Updating filing lag formulas. |
| 8/19/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Debugging Gross relative PTS toggle change when filing lag is present. |
| 8/19/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Updated gross PTS formula to be based on calculation in relative PTS page. |
| 8/19/2010 | Finn, Adam | 0.40 | $ | 118.00 | how to run regression at industry/risk group level |
| 8/19/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | worked on scenarios of GM's future liability |
| 8/19/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on SEER extrapolation |
| 8/19/2010 | Grinberg, Rachel | 2.00 | $ | 790.00 | worked on the Incidence model calibration |
| 8/19/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | reviewed changes to the forecasting tool |
| 8/19/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | worked on matching Manville 2004 data to the master DB |
| 8/19/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | reviewed changes to the forecasting tool |
| 8/19/2010 | Mullin, Charles | 0.20 | $ | 125.00 | SSN production by GM |
| 8/19/2010 | Scarcella, Marc | 0.70 | $ | 276.50 | Trust settlement offset analysis - analysis tool programming and development |
| 8/19/2010 | Scarcella, Marc | 0.80 | $ | 316.00 | Products database review |
| 8/20/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Testing dollar changes with different parameter settings in scenario tool. |
| 8/20/2010 | Bolian, Zachary | 1.90 | $ | 484.50 | Testing tool parameter settings for interactive effects and taking note of them to construct |

| 8/20/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Testing and documenting scenario tool |
|-----------|-----------------|------|---|--------|----------------------------------------|
| 8/20/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Compiled documentation regarding interactions in the scenario tool. |
| 8/20/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Reorganized window parameter settings so that the order would be consistent between gross and |
| 8/20/2010 | Finn, Adam | 1.40 | $ | 413.00 | documenting extrapolation of SEER data |
| 8/20/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked with the SSA data to supplement SSNs |
| 8/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Testing impact of resolution distribution in scenario model. |
| 8/23/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Documenting outstanding issues to review. |
| 8/23/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Wrote code to produce a comparison workbook between old and new claimant data sets. |
| 8/23/2010 | Finn, Adam | 0.60 | $ | 177.00 | extrapolation documentation |
| 8/23/2010 | Finn, Adam | 0.60 | $ | 177.00 | documenting SEER extrapolation |
| 8/23/2010 | Finn, Adam | 0.50 | $ | 147.50 | how to calibrate the incidence model |
| 8/23/2010 | Grinberg, Rachel | 2.00 | $ | 790.00 | worked on matching Manville 2002 data to the master DB |
| 8/23/2010 | Grinberg, Rachel | 2.20 | $ | 869.00 | continued matching Manville 2002 data to the master DB |
| 8/24/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Uploaded data to updated scenario model |
| 8/24/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Review matching rules to use for data update. |
| 8/24/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | QC results between versions. |
| 8/24/2010 | Finn, Adam | 1.50 | $ | 442.50 | setting up incidence data for regression |
| 8/24/2010 | Finn, Adam | 0.50 | $ | 147.50 | scripting regression dataset |
| 8/24/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | worked on the matching strategy between GM data and additional data sources |
| 8/24/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | continued work on the matching strategy between GM data and additional data sources |
| 8/24/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | continued work on the matching strategy between GM data and additional data sources |
| 8/24/2010 | Grinberg, Rachel | 2.50 | $ | 987.50 | worked on setting up infrastructure for supplementing information in the GM data |
| 8/24/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | continued setting up infrastructure for supplementing information in the GM data |
| 8/24/2010 | Scarcella, Marc | 0.80 | $ | 316.00 | Trust settlement offset analysis - programming |
| 8/25/2010 | Finn, Adam | 1.20 | $ | 354.00 | creating regression data |
| 8/25/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | evaluated preliminary matching results |
| 8/25/2010 | Grinberg, Rachel | 1.60 | $ | 632.00 | worked on infrastructure for matching of GM data to external data sources |
| 8/25/2010 | Scarcella, Marc | 1.20 | $ | 474.00 | Trust settlement offset analysis - standardizing exposure sites |
| 8/26/2010 | Evans, Andrew | 0.30 | $ | 127.50 | High level review of SSN matching exercise as part of trust discovery |
| 8/26/2010 | Finn, Adam | 0.60 | $ | 177.00 | scripting regression datasets |
| 8/26/2010 | Finn, Adam | 1.20 | $ | 354.00 | merging seer incidence to bw model |
| 8/26/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Marching GM data to other sources for production to trusts |
| 8/26/2010 | Scarcella, Marc | 0.60 | $ | 237.00 | Trust settlement offset analysis - continued standardizing exposure sites |
| 8/27/2010 | Evans, Andrew | 0.30 | $ | 127.50 | High level QC on procedures for motors SSN work related to data request |
| 8/27/2010 | Finn, Adam | 0.50 | $ | 147.50 | how to set up regression |

| 8/27/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | analyzed patterns of unmatched GM claimants |
|---|---|---|---|---|---|
| 8/27/2010 | Mullin, Charles | 0.40 | $ | 250.00 | Explanation of data production for trusts |
| 8/27/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Verifying source data for production to trusts of GM claimants |
| 8/27/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Final review of list for production to trusts |
| 8/27/2010 | Scarcella, Marc | 0.80 | $ | 316.00 | Trust settlement offset analysis - continued standardizing exposure sites |
| 8/30/2010 | Bolian, Zachary | 1.70 | $ | 433.50 | Writing documentation on how the scenario model works. |
| 8/30/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Continued working on scenario tool |
| 8/30/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Review treatment of historical dollars for graphical display. |
| 8/30/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Wrote code to automatically produce window -20 through -16 historical values. |
| 8/30/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Adjusted NM multiplier formulas to be more flexible around current year. |
| 8/30/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Testing filing lag formulas used for gross |
| 8/30/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Continued review of filing lag formulas. |
| 8/30/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Preparing ssn update data for merge to analysis |
| 8/30/2010 | Finn, Adam | 1.20 | $ | 354.00 | processing incidence data |
| 8/30/2010 | Finn, Adam | 1.80 | $ | 531.00 | troubleshooting SEER regression |
| 8/30/2010 | Scarcella, Marc | 1.10 | $ | 434.50 | analysis of potential trust payments - standard site development |
| 8/31/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Continued constructing documentation of the scenario model. |
| 8/31/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Setting up QC module to run. |
| 8/31/2010 | Finn, Adam | 1.30 | $ | 383.50 | documenting regression strategies and questions |
| 8/31/2010 | Finn, Adam | 1.20 | $ | 354.00 | outlining next steps for regression analysis |
| 8/31/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on Incidence model calibration |
| 8/31/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on the multivariate approach to the Incidence model calibration |
| 8/31/2010 | Scarcella, Marc | 1.60 | $ | 632.00 | analysis of potential trust payments - alleged |
| 9/1/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Review confidentiality agreement. |
| 9/1/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Competed coding for treatment of min and max canonical vars. |
| 9/1/2010 | Finn, Adam | 0.70 | $ | 206.50 | regression data prep |
| 9/1/2010 | Finn, Adam | 1.60 | $ | 472.00 | working with Stata regression output |
| 9/1/2010 | Finn, Adam | 0.50 | $ | 147.50 | working with regression results |
| 9/1/2010 | Scarcella, Marc | 0.70 | $ | 276.50 | Trust settlement exposure site cleaning and |
| 9/1/2010 | Scarcella, Marc | 0.80 | $ | 316.00 | Trust settlement exposure site cleaning and review continued |
| 9/2/2010 | Finn, Adam | 1.40 | $ | 413.00 | modifying California SEER pre-2000 |
| 9/2/2010 | Finn, Adam | 1.40 | $ | 413.00 | reshaping data wide |
| 9/2/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on the calibration of the incidence model to SEER |
| 9/3/2010 | Finn, Adam | 0.90 | $ | 265.50 | prepping multivariate regression |
| 9/3/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | worked on SEER calibration analysis |
| 9/7/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Review of data compilation |
| 9/7/2010 | Scarcella, Marc | 2.20 | $ | 869.00 | Exposure analysis for claim file audit - exposure site analysis |
| 9/8/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Continued documentation of split liability scenario model. |

| 9/8/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Added sections explaining additional inputs and window to split liability scenario model |
|---|---|---|---|---|---|
| 9/8/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on the general model for liability |
| 9/8/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Formation of microsimulation model for macro liability estimation |
| 9/9/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Wrote section of memo explaining new pages in split liability scenario model. |
| 9/9/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Proofread split liability scenario model memo. |
| 9/9/2010 | Bolian, Zachary | 1.60 | $ | 408.00 | Made changes to split liability forecast based on proof reading. |
| 9/9/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Dcoumented outstanding issues to review. |
| 9/9/2010 | Grinberg, Rachel | 2.50 | $ | 987.50 | analyzed match rates of GM data to the master database |
| 9/9/2010 | Grinberg, Rachel | 2.40 | $ | 948.00 | analyzed duplicates in the GM data |
| 9/10/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Review status and needs for scenario model. |
| 9/10/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Cooridnated scenario model work flow |
| 9/10/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | QC calculations used for regression model in Peterson calcs scenarios. |
| 9/10/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Adjusted offsets used for filing lags. |
| 9/10/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Reorganized relative PTS page to make calculations more clear. |
| 9/10/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Updated formulas for but-for flows to be contingent on PTS relative toggle. |
| 9/10/2010 | Grinberg, Rachel | 2.50 | $ | 987.50 | worked on future forecast scenarios |
| 9/10/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | reviewed adjustments to the forecasting tool |
| 9/10/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | continued work on future forecast scenarios |
| 9/10/2010 | Robinson, William | 1.20 | $ | 330.00 | Reviewing forecasting tool and making updates |
| 9/13/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Testing effect of month field on scenario values. |
| 9/13/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Continued testing effect of month field on scenario values. |
| 9/13/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adjusted flags in the back of the tool to have special treatment for current year. |
| 9/13/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Investigating negative NM values. |
| 9/13/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Continued investigating negative NM values. |
| 9/13/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Investigated application of tort adjustment ratio to pending stock. |
| 9/13/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Debugged gap in nonmalignant but-for values. |
| 9/13/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Competed development of pre-15 historical values by disease. |
| 9/13/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Adjusted dynamic avg window of graph in Peterson calcs to demonstrate nonmalignant |
| 9/13/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Brainstromed additional functionality for Peterson calcs. |
| 9/13/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QC calculations used for CPI adjustment. |
| 9/13/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Updated tort filing page to be sensitive to filing lag parameter. |
| 9/14/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Formula audit of meso table. |
| 9/14/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Formula audit of lc table. |
| 9/14/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Formula audit of oc table. |
| 9/14/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Formula audit of nm table. |
| 9/14/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Propogated year conversion changes. |
| 9/14/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Debugged specification of sett rate when user |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 9/14/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Adjusted tort liability weight calcs to occur over pending window. |
| 9/14/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Formula audit of incidence page. |
| 9/14/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Debugged resolution rate applied to dismiss pending claims over time. |
| 9/14/2010 | Gallardo-Garcia, Jorge | 0.40 | $ 150.00 | Pending stock valuation in partial model forecast review. |
| 9/14/2010 | Grinberg, Rachel | 1.00 | $ 395.00 | reviewed changed to the forecasting tool |
| 9/14/2010 | Grinberg, Rachel | 2.30 | $ 908.50 | analyzed data after the merge to the master DB |
| 9/14/2010 | Robinson, William | 1.00 | $ 275.00 | Reviewing scenario tool and making updates |
| 9/14/2010 | Robinson, William | 1.90 | $ 522.50 | Reviewing and updating scenario tool |
| 9/14/2010 | Robinson, William | 1.50 | $ 412.50 | Reviewing tort liability split in scenario tool |
| 9/14/2010 | Robinson, William | 1.70 | $ 467.50 | Reviewing resolution and settlement rate calculations in scenario tool |
| 9/15/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Checked core resolution rate formulas for nm to ensure tort reform adjustments functioned |
| 9/15/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Formula auditing pending flows calculations. |
| 9/15/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Formula auditing meso core calcs gross page. |
| 9/15/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Formula audit of lc core calcs gross page. |
| 9/15/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Formula audit oc core calcs gross page. |
| 9/15/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Formula audit of nm core calcs gross page. |
| 9/15/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Formula audit for meso core calcs tort page. |
| 9/15/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Formula audit of lc core calcs tort page. |
| 9/15/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Formula audit of oc core calcs tort page. |
| 9/15/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Formual audit of nm core calcs tort page. |
| 9/15/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Formula audit or results page. |
| 9/15/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Formula audit or pending results page. |
| 9/15/2010 | Bolian, Zachary | 0.90 | $ 229.50 | QC year financials calculations. |
| 9/15/2010 | Bolian, Zachary | 0.60 | $ 153.00 | QC parameters display formulas. |
| 9/15/2010 | Grinberg, Rachel | 2.20 | $ 869.00 | worked on updates to the forecasting tool after date have been merged to the master DB |
| 9/15/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | reviewed changed to the forecast after data |
| 9/15/2010 | Robinson, William | 3.00 | $ 825.00 | Reviewing and updating scenario tool |
| 9/16/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Cleaning up core calcs formulas for meso gross. |
| 9/16/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Determined priorities from working notes. |
| 9/16/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Debugging core nm base change affect on non-core dollars. |
| 9/16/2010 | Bolian, Zachary | 1.80 | $ 459.00 | Adjusted relative PTS calculate PTS for core and non-core separately. |
| 9/16/2010 | Grinberg, Rachel | 2.40 | $ 948.00 | worked on additional cages to the forecasting |
| 9/16/2010 | Grinberg, Rachel | 0.80 | $ 316.00 | QC of changes made to the forecasting tool |
| 9/17/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Debugging inflation of pending stock under NM multiplier scenario. |
| 9/17/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Reviewed relative PTS calculations to smooth historical expenditure but-for scenario. |
| 9/17/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Testing updated calculations for relative PTS. |
| 9/17/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Testing NM multiplier calc changes against previous versions. |
| 9/17/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Adjusting formulas to have nonmalignant and malignant claims begin their forecasting at the |
| 9/17/2010 | Bolian, Zachary | 1.00 | $ 255.00 | QC impact of new starting point on NM historical tort forecast. |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Testing various extreme parameter settings. |
| 9/17/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | documented additional changes to the |
| 9/20/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Testing scenario tool under extreme parameter settings. |
| 9/20/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Comparing most up-to-date scenario model version with previous versions. |
| 9/20/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Updating scenario model memo with notes from QC review. |
| 9/20/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Continued updating scenario model memo with notes from QC process. |
| 9/20/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Debugging interaction between filing lag and PTS relative switch for gross liability. |
| 9/21/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Review of scenario tool changes made since last version. |
| 9/21/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Documenting notes from tool review. |
| 9/21/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Adjusting peterson scenario to accommodate 0 trend years. |
| 9/21/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Adjusting NM historical forecast formulas to take account of relative PTS adjustment. |
| 9/21/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Brainstorming best way to incorporate constant tort resolution rate for pending stock valuation. |
| 9/21/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Consolidating Peterson calc controls such that forecast begins and ends as the same time for all |
| 9/21/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Began implementing the tort specific resolution of pending stock adjustment. |
| 9/21/2010 | Grinberg, Rachel | 1.60 | $ | 632.00 | adjustments to resolution rates for tort-liability forecast model |
| 9/21/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | review of modifications to the liability forecast |
| 9/21/2010 | Scarcella, Marc | 1.40 | $ | 553.00 | Claim audit tool design - general planning |
| 9/22/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Debugging NM historical adjustment ratio in scenario tool. |
| 9/22/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Outline implementation of tort adjusted pending resolutions. |
| 9/22/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Testing contiguous tort forecast. |
| 9/22/2010 | Grinberg, Rachel | 1.60 | $ | 632.00 | worked on adjustments to liability forecast |
| 9/22/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | analyzed additional data received from the new |
| 9/22/2010 | Scarcella, Marc | 0.60 | $ | 237.00 | Claim file audit tool design - general data |
| 9/22/2010 | Scarcella, Marc | 1.60 | $ | 632.00 | Claim file audit tool design - review of audit requirements |
| 9/22/2010 | Scarcella, Marc | 1.60 | $ | 632.00 | Claim file audit tool design - review of audit requirements |
| 9/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Debugged impact of MDB PTS on historical forecast consistency. |
| 9/23/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Propogating adjustment in PTS used for historical tort flows. |
| 9/23/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Adjusted calculations to do continuous tort historical forecast. |
| 9/23/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | overview of data turned over by new GM |
| 9/23/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | analysis of claimants with still missing claim file info from the sample |
| 9/23/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | worked on scenarios for upcoming settlement discussions |

| 9/23/2010 | Scarcella, Marc | 1.60 | $ | 632.00 | Claim file audit tool design - exposure and product data capturing |
|---|---|---|---|---|---|
| 9/24/2010 | Scarcella, Marc | 0.70 | $ | 276.50 | Settlement analysis |
| 9/24/2010 | Scarcella, Marc | 1.30 | $ | 513.50 | Claim file audit tool design - work history data |
| 9/27/2010 | Gallardo-Garcia, Jorge | 0.90 | $ | 337.50 | Review 10-K filings and asbestos provision. |
| 9/27/2010 | Grinberg, Rachel | 2.40 | $ | 948.00 | worked on Rabinovitz-style forecast based on |
| 9/27/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | continued work on Rabinovitz-style forecast based on GM's 10k |
| 9/28/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on adjustments to the liability scenario forecasts |
| 9/28/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on hypothetical Peterson's forecast |
| 9/28/2010 | Scarcella, Marc | 2.30 | $ | 908.50 | Claim audit tool development - programming |
| 9/29/2010 | Scarcella, Marc | 0.80 | $ | 316.00 | Claim file audit tool development - form |
| 9/30/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Gant chart BW analysis working backwards from deadlines |
| 9/30/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Modeling total tort recovery per claimant as a free parameter |

| Applications | | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 7/7/2010 | Johnson, Samantha | 1.80 | $ 585.00 | reading and understanding information sent from Rebecca Chaikin about Second Interim Fee Applications |
| 7/13/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | worked on interim fee application |
| 7/19/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | worked on the interim fee application |
| 7/27/2010 | Bates, Charles | 0.80 | $ 680.00 | Work on fee application |
| 7/27/2010 | Grinberg, Rachel | 1.50 | $ 592.50 | worked on the interim fee application |
| 7/27/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | worked on the interim fee application |
| 8/4/2010 | Grinberg, Rachel | 0.30 | $ 118.50 | worked on the interim fee application |
| 8/4/2010 | Grinberg, Rachel | 2.80 | $ 1,106.00 | worked on interim fee application |
| 8/4/2010 | Grinberg, Rachel | 0.60 | $ 237.00 | worked on interim fee application |

| Consulting | | | | | |
|---|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | | Notes |
| 6/1/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | call with Philip Bentley re data and discovery |
| 6/1/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on memo re trust discovery efforts |
| 6/1/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on responses to data requests |
| 6/1/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on next steps for preparation for the settlement talks |
| 6/1/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | reviewed POC form and compared fields in the POC data |
| 6/1/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | correspondence with Philip Bentley re trust data |
| 6/1/2010 | Mullin, Charles | 0.60 | $ | 375.00 | POC data; discovery response |
| 6/1/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Call with counsel: Bentley regarding 524(g) trusts |
| 6/1/2010 | Mullin, Charles | 0.10 | $ | 62.50 | Transmittal of 3rd party discovery orders regarding 524(g) trusts |
| 6/2/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | Prepared materials to counsel re Madison County litigation landscape |
| 6/2/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | reviewed trust recovery reports |
| 6/3/2010 | Evans, Andrew | 0.80 | $ | 340.00 | Evaluating potential impact of GM interest in resolving futures on case settlement strategy |
| 6/3/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | upcoming work streams analysis |
| 6/4/2010 | Grinberg, Rachel | 2.00 | $ | 790.00 | worked on trust transparency efforts memo |
| 6/4/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | reviewed trust transparency efforts memo |
| 6/4/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | continued work on trust transparency efforts |
| 6/6/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | worked on materials on trust transparency |
| 6/7/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | worked on the trust transparency memo |
| 6/8/2010 | Mullin, Charles | 1.10 | $ | 687.50 | Discovery request on underlying claimant and |
| 6/14/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | Worked on presentation outline |
| 6/16/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | reviewed defendants in Madison county |
| 6/16/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on the presentation for the Committee |
| 6/16/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | continued work on presentation for the Committee |
| 6/16/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on trust locations for discovery |
| 6/17/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | worked on the presentation to the Committee |
| 6/17/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | call with Phil Bentley re case schedule and data request |
| 6/17/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | Work on information request re trust discovery |
| 6/17/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | complied list of trusts for discovery request |
| 6/17/2010 | Scarcella, Marc | 0.30 | $ | 118.50 | Trust claim administrator / facility research for data request |
| 6/18/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | call with David Blabey re data discovery request |
| 6/18/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | reviewed Susan Budd's answer re data request |
| 6/18/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | reviewed adjustments to matching scripts |
| 6/18/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Support of discovery requests |
| 6/21/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | analyzed assets in established and emerging 524(g) trusts |
| 6/22/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | worked on discovery request |
| 6/22/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Discovery request on underlying claimants |
| 6/22/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Differential issues in valuing pending and future |
| 6/23/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | worked on Manville data request |
| 6/24/2010 | Evans, Andrew | 0.80 | $ | 340.00 | Case strategy -- evaluating possible case settlement dynamics |

| 6/24/2010 | Grinberg, Rachel | 2.00 | $ | 790.00 | worked on the bankruptcy assets and timeline for rule 204 application |
|---|---|---|---|---|---|
| 6/24/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on Manville data request |
| 6/24/2010 | Grinberg, Rachel | 1.60 | $ | 632.00 | worked on the rule 204 application |
| 6/24/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | gathered arguments for the rule 204 application |
| 6/24/2010 | Mullin, Charles | 1.60 | $ | 1,000.00 | 524(g) implications-differences in the treatment f pending and future claimants |
| 6/24/2010 | Mullin, Charles | 1.10 | $ | 687.50 | Manville data request and security provisions |
| 6/25/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Review summary report of joint and several liability in various tort jurisdictions. |
| 6/25/2010 | Evans, Andrew | 0.80 | $ | 340.00 | Case strategy -- evaluating possible success of trust reporting work and trends towards |
| 6/25/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | additional with Philip Bentley do discuss case |
| 6/25/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | worked on documents re state rules w.r.t. joint and several liability |
| 6/25/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | call with Philip Bentley do discuss case strategy |
| 6/25/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | worked on materials to send to counsel re rule 402 application |
| 6/25/2010 | Grinberg, Rachel | 2.70 | $ | 1,066.50 | worked on memorandum for rule 204 application |
| 6/25/2010 | Grinberg, Rachel | 2.70 | $ | 1,066.50 | continued work on memorandum for rule 204 application |
| 6/25/2010 | Mullin, Charles | 1.30 | $ | 812.50 | Rule 204 application |
| 6/25/2010 | Mullin, Charles | 0.90 | $ | 562.50 | Impact of 524(g) or no 524(g) on estimation |
| 6/26/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | prepared supporting materials for rule 2004 |
| 6/28/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | project status update; next steps discussion |
| 6/28/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | prepared materials on state of asbestos litigation and most active GM counties |
| 6/28/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | Call with Phil Bentley re case schedule update and discovery request |
| 6/29/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | summarized J&S liability rules in various states |
| 6/29/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | review of the master namings database |
| 6/29/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | prepared documents on state of asbestos |
| 6/29/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | Phone call with Anna Phillips & Phil Bentley on data discovery request |
| 6/29/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | worked on settlement values analysis in comparison to verdict values |
| 6/29/2010 | Mullin, Charles | 1.00 | $ | 625.00 | Estimation process in the absence of a 524(g) trust-treatment of pending and future claimants |
| 6/30/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | worked on materials on the underlying asbestos litigation |
| 6/30/2010 | Grinberg, Rachel | 2.80 | $ | 1,106.00 | worked on supporting materials on underlying asbestos litigation |
| 6/30/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | summarized judge Davidson TX friction opinion |
| 7/1/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | worked  scientific literature on meso risk for brake mechanics |
| 7/1/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | preparation for client call |
| 7/1/2010 | Grinberg, Rachel | 2.60 | $ | 1,027.00 | Call with Phil Bentley re case schedule, data discovery and case strategy |
| 7/1/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Joined part of call with counsel (Phil Bently) regarding trust data |
| 7/2/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | reviewed current work streams |

| 7/2/2010 | Grinberg, Rachel | 1.90 | $ | 750.50 | worked on summary tables of GM's settlement amounts |
|---|---|---|---|---|---|
| 7/2/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | worked on list of 163 claimants with large settlement amounts |
| 7/2/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Availability of trust voting data |
| 7/3/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | created summaries of historical mesothelioma settlements |
| 7/7/2010 | Grinberg, Rachel | 2.60 | $ | 1,027.00 | worked on description of data limitations |
| 7/7/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | responded to  discovery request questions |
| 7/7/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | call with Phil bentely re data discovery request |
| 7/7/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on alternatives to the original discovery |
| 7/7/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Rationale for access to deposition transcripts and answers to interrogatorries |
| 7/7/2010 | Mullin, Charles | 1.10 | $ | 687.50 | Assessing the adequacy of propossed information exchange on claimant characteristics |
| 7/8/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | project status and work streams overview |
| 7/8/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | followed up on Manville data requests |
| 7/8/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | evaluated defense data |
| 7/9/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | overview of project status and work streams |
| 7/9/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | call with David Blabey re discovery request |
| 7/9/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | review of the namings database |
| 7/13/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on motion 2004 discovery request |
| 7/14/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | reviewed recent efforts transparency efforts in the tort system |
| 7/16/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | reviewed arguments for transparency efforts in the tort system |
| 7/16/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | review of current and outstanding work streams |
| 7/16/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | review of Peterson's presentation in W.R. Grace |
| 7/19/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | review of ongoing work streams |
| 7/19/2010 | Grinberg, Rachel | 0.10 | $ | 39.50 | Call with David Blabey regarding addresses for subpoena |
| 7/19/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | compiled list of trust counsel contact information |
| 7/19/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | read FCR letters |
| 7/19/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | Call with David Blabey and Phil Bentley re rule 2004 application |
| 7/19/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | reviewed 2004 application |
| 7/21/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | call with Phil Bentley re sample for the claim file discovery request |
| 7/21/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | overview of sampling options under alternative |
| 7/21/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | studied 2004 applications from all parties |
| 7/23/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | compiled materials from the June asbestos Perrin conference |
| 7/26/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | Prep for call with Phil Bentley re case strategy and discovery requests |
| 7/26/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | Call with Phil Bentley re case strategy and discovery requests |
| 7/26/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | debrief on call with Phil Bentley re case strategy and discovery requests |
| 7/26/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | compiled names of mesothelioma claimants for discovery purposes |
| 7/26/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | review of data confidentiality agreement |

| 7/28/2010 | Evans, Andrew | 0.50 | $ | 212.50 | 2004 application review and comparison to filings by other parties |
| 7/28/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | call with Phil Bentley re case schedule and case strategy |
| 8/2/2010 | Grinberg, Rachel | 2.50 | $ | 987.50 | review of rule 2004 objections |
| 8/2/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | summary of rule 2004 objections |
| 8/2/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on project timeline planning |
| 8/2/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | worked on project mile stones |
| 8/2/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on the expert report arguments |
| 8/2/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | reviewed lead ACC plaintiffs |
| 8/2/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | continued review of lead ACC plaintiffs |
| 8/3/2010 | Evans, Andrew | 1.10 | $ | 467.50 | Initial work review some of the 2004 objections and planing response support |
| 8/3/2010 | Gallardo-Garcia, Jorge | 0.60 | $ | 225.00 | Review responses to 2004 petition. |
| 8/3/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | call with Phil Bentley re response to rule 2004 Objections |
| 8/3/2010 | Grinberg, Rachel | 2.40 | $ | 948.00 | worked on the response to rule 2004 objections |
| 8/3/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | worked on reduced data requests from 524(g) trusts for the response to 2004 objections |
| 8/3/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | call with Phil Bentley re response to rule 2004 Objections |
| 8/3/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | review of rule 2004 objections |
| 8/3/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | analysis of alternative discovery requests |
| 8/3/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Call with counsel (Philip Bentley) regarding responsees to discovery requests; Attended only a portion of the conference call |
| 8/3/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Rejoined call with counsel (Philip Bentley) regarding responsees to discovery requests; Attended only a portion of the conference call |
| 8/4/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Review of statement prepared by Marc |
| 8/4/2010 | Evans, Andrew | 0.40 | $ | 170.00 | Preliminary review of some of the motors 2004 objections for use in Bondex discovery work |
| 8/4/2010 | Evans, Andrew | 0.50 | $ | 212.50 | Preparing generic version of electronic data availability response for 2004 objections |
| 8/4/2010 | Evans, Andrew | 0.60 | $ | 255.00 | Coordination of response to select 2004 |
| 8/4/2010 | Evans, Andrew | 2.30 | $ | 977.50 | Drafting 2004 objections response based on citations from ACC's objection |
| 8/4/2010 | Evans, Andrew | 0.90 | $ | 382.50 | Drafting response to ACC's delay and Grace |
| 8/4/2010 | Evans, Andrew | 0.70 | $ | 297.50 | Review of other Motors responses |
| 8/4/2010 | Evans, Andrew | 0.40 | $ | 170.00 | Additional review of other Motors responses |
| 8/4/2010 | Gallardo-Garcia, Jorge | 1.50 | $ | 562.50 | Continue review responses to 2004 petition. |
| 8/4/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | worked on response to the burden of production of trust data |
| 8/4/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | continued work on response to the burden of production of trust data |
| 8/4/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on supporting materials for response to rule 2004 objections |
| 8/4/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on response to 2004 objections re identification of claimants |
| 8/4/2010 | Grinberg, Rachel | 1.60 | $ | 632.00 | worked on addresses of trust facilities for |
| 8/4/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | reviewed draft of response to rule 2004 objections |
| 8/4/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | worked on draft response to rule 2004 objections |

| 8/4/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | call with Phil Bentley to address production burden raised in objections to 2004 application |
|---|---|---|---|---|---|
| 8/4/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Recap of Grace process |
| 8/4/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Structure of trust claim file production and |
| 8/4/2010 | Mullin, Charles | 0.90 | $ | 562.50 | Call with Philip Bentley regarding trust discovery and estimation |
| 8/4/2010 | Scarcella, Marc | 0.70 | $ | 276.50 | Review response to discovery objection |
| 8/4/2010 | Wieman, Christopher | 0.40 | $ | 154.00 | Lat/Long research, mapping, and distance calc for RGrinberg |
| 8/4/2010 | Wieman, Christopher | 1.60 | $ | 616.00 | Additional 48 locations - Lat/Long research, mapping, distance calculations for RGrinberg |
| 8/5/2010 | Evans, Andrew | 0.20 | $ | 85.00 | Impact of ACC retention of Peterson |
| 8/5/2010 | Evans, Andrew | 0.50 | $ | 212.50 | Additional work to uncover public Peterson docs |
| 8/5/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Information regarding disparities between past ACC and futures estimates and the exclusion of certain ACC estimates in past BKs |
| 8/5/2010 | Evans, Andrew | 0.20 | $ | 85.00 | Review of materials related to 2004 responses |
| 8/5/2010 | Evans, Andrew | 0.20 | $ | 85.00 | Final review of Austern objection to 2004 |
| 8/5/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Update on Motors 2004 response status |
| 8/5/2010 | Gallardo-Garcia, Jorge | 0.40 | $ | 150.00 | Continue review responses to 2004 petition. |
| 8/5/2010 | Gallardo-Garcia, Jorge | 0.70 | $ | 262.50 | Review response to 2004 objections. |
| 8/5/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | continued work on draft response to rule 2004 objections |
| 8/5/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | debrief on response to 2004 objections |
| 8/5/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | studied final filing of response to 2004 objections |
| 8/5/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | worked on addresses for trust discovery request |
| 8/5/2010 | Mullin, Charles | 1.10 | $ | 687.50 | Review of 2004 reply |
| 8/5/2010 | Wieman, Christopher | 0.20 | $ | 77.00 | Additional distance calculations |
| 8/6/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | call with Phil Bentley in preparation for the August 9th hearing |
| 8/6/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Identifying sources |
| 8/6/2010 | Mullin, Charles | 1.20 | $ | 750.00 | Conference call with Phil Bentley regarding asbestos litigation history |
| 8/6/2010 | Wieman, Christopher | 0.20 | $ | 77.00 | Additional distance calculations |
| 8/8/2010 | Grinberg, Rachel | 3.30 | $ | 1,303.50 | worked on supporting materials for the August 9 hearing |
| 8/8/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | Phone call with Philip Bentley in preparation for the August 9th hearing |
| 8/8/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Asbestos background and revelance of Trust data |
| 8/9/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | attended rule 2004 hearing by phone |
| 8/9/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | attended rule 2004 hearing by phone |
| 8/9/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on comparison of Peterson vs. debtors estimates in past bankruptcy cases |
| 8/9/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | attended rule 2004 hearing by phone |
| 8/9/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | summarized the rule 2004 hearing |
| 8/10/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | call with Phil Bentley about next steps for |
| 8/10/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on options to satisfy confidentiality of trust |
| 8/10/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on the arguments for the next discovery |
| 8/11/2010 | Evans, Andrew | 0.10 | $ | 42.50 | Information on Dan Myers background to Motors |
| 8/11/2010 | Gallardo-Garcia, Jorge | 1.30 | $ | 487.50 | Review transcript from data request hearing. |
| 8/11/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | worked on the next steps of discovery |
| 8/11/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Assessing impact of Motors order on estimation |

| 8/12/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Follow steps related to 2004 discovery work |
|---|---|---|---|---|---|
| 8/12/2010 | Grinberg, Rachel | 2.00 | $ | 790.00 | worked case strategy and associated 3rd party discovery requests |
| 8/12/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | worked on discovery request by the ACC to provide Debtors with materials for our GM-Royal |
| 8/12/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on discovery request by the ACC to provide Debtors with materials for our GM-Royal |
| 8/12/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | call with Phil Bentley to discuss budget and discovery issues |
| 8/12/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on future 3rd party discovery items |
| 8/12/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | worked on trust data confidentiality agreement |
| 8/12/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | worked on trust data confidentiality agreement |
| 8/12/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Responding to discovery request regarding Bates White prior work for GM: review of materials |
| 8/12/2010 | Mullin, Charles | 0.40 | $ | 250.00 | Responding to discovery request regarding Bates White prior work for GM: review of request |
| 8/13/2010 | Grinberg, Rachel | 2.20 | $ | 869.00 | worked on discovery request by the ACC to provide Debtors with materials for our GM-Royal |
| 8/13/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | overview of outstanding work streams |
| 8/13/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | sent materials on discovery request by the ACC |
| 8/13/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | worked on confidentiality agreement for trust data and SSN data from GM |
| 8/14/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Refining work plan |
| 8/15/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | call with Phil Bentley re budget and case strategy |
| 8/15/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | reviewed new confidentiality and data handling agreements |
| 8/15/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | summarized comments re confidentiality and data handling agreements |
| 8/15/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | reviewed draft confidentiality agreement and order |
| 8/15/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Responding to questions from counsel: Trust discovery order |
| 8/15/2010 | Mullin, Charles | 0.40 | $ | 250.00 | Responding to questions from counsel: Confidentiality order |
| 8/15/2010 | Mullin, Charles | 1.60 | $ | 1,000.00 | Call with Phil Bentley regarding work plan |
| 8/16/2010 | Grinberg, Rachel | 2.50 | $ | 987.50 | worked on the additional discovery needs |
| 8/16/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | call with Phil Bentley re upcoming data discovery |
| 8/16/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | phone call with Phil Bentley re trust data turn over |
| 8/16/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | reviewed confidentiality agreement for trust |
| 8/16/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | transferred data and engagement letter from GM-Royal engagement |
| 8/16/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Review of Trust discovery order and Confidentiality Agreement regarding Trust data |
| 8/16/2010 | Mullin, Charles | 0.50 | $ | 312.50 | Revisions to data exchange and protocol |
| 8/17/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | worked on the additional data discovery |
| 8/17/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | call with Phil Bentley re alternatives to proposed trust discovery method |
| 8/17/2010 | Grinberg, Rachel | 2.60 | $ | 1,027.00 | worked on alternatives to proposed trust discovery method |
| 8/17/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on alternative ways to structure trust |
| 8/17/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Review of proposed language on data exchange |
| 8/17/2010 | Mullin, Charles | 0.50 | $ | 312.50 | Use of 650 sample and trust recovery reports |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 8/17/2010 | Mullin, Charles | 1.30 | $ | 812.50 | Drafting discovery request regarding total compensation received by claimants |
| 8/17/2010 | Mullin, Charles | 0.50 | $ | 312.50 | Attending part of conference call with Bentley regarding confidentiality order and data exchange |
| 8/17/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Assessing ability of Bates White to supplement GM claims data with additional personal identifying information |
| 8/17/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Confirming that supplemental information provided by Bates White has sources in the public |
| 8/18/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | assessed need for additional discovery on total claimants amounts |
| 8/18/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | reviewed updated data management agreement, order, and confidentiality agreement for 2004 |
| 8/18/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on confidentiality language for data provided by Bates White to the trusts |
| 8/18/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | reviewed GM-Royal data provided to GM |
| 8/18/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Discovery regarding total compensation received by claimants |
| 8/18/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Assessment of alternative work plans |
| 8/19/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on case schedule |
| 8/19/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | call with Phil Bentley re production of SSN |
| 8/19/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | call with Phil Bentley and new GM re production of SSN numbers |
| 8/19/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | reviewed changed to the proposed SSN |
| 8/19/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | worked on production on SSNs |
| 8/19/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Call with Bentley re GM production of SSNs |
| 8/19/2010 | Mullin, Charles | 0.40 | $ | 250.00 | Call with Bentley and New GM re GM production of SSNs |
| 8/20/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | worked on memo re additional discovery request |
| 8/20/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | call with Phil Bentley and Peter Friedman re work plan and budget |
| 8/20/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | call with Phil Bentley re case strategy and next |
| 8/20/2010 | Mullin, Charles | 0.50 | $ | 312.50 | Call with Phil Bentley and Peter Freidman regarding Bates White work plan and budget |
| 8/20/2010 | Mullin, Charles | 0.50 | $ | 312.50 | Discussion with Phil Bentley reagrding case status and next steps |
| 8/23/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | designed work plan for supplementing data for meso claimants for 2004 order |
| 8/23/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | planning for review of 650 case files |
| 8/23/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on project planning |
| 8/24/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | preparation for the review of 650 claim files |
| 8/24/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | reviewed order; communicated time table to the |
| 8/24/2010 | Johnson, Samantha | 0.60 | $ | 195.00 | review of audit initiative |
| 8/24/2010 | Johnson, Samantha | 2.40 | $ | 780.00 | assembling options for claim audit process |
| 8/24/2010 | Johnson, Samantha | 1.00 | $ | 325.00 | budgeting for audit initiative |
| 8/24/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Preparation to receive and turnaround GM data to |
| 8/25/2010 | Johnson, Samantha | 2.00 | $ | 650.00 | designing options for claim audit process |
| 8/25/2010 | Johnson, Samantha | 2.70 | $ | 877.50 | preparing options for claim audit process |
| 8/25/2010 | Johnson, Samantha | 0.80 | $ | 260.00 | review of cost estimates for audit process |
| 8/26/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | worked on project planning |
| 8/26/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | developed work plan for production of Meso Claims data to TPFs |

| 8/26/2010 | Johnson, Samantha | 1.80 | $ | 585.00 | updating options list for audit process with new cost estimates |
|---|---|---|---|---|---|
| 8/26/2010 | Johnson, Samantha | 0.80 | $ | 260.00 | review of cost estimates for claim audit |
| 8/27/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | talked to in-house counsel about additional sources of data that can be used to supplement |
| 8/27/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked with IT on setting up secured FTP site for data transmission |
| 8/27/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | emailed counsel of TPFs about data availability and access instructions |
| 8/30/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Review of new "swett" data proposal |
| 8/30/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on project planning |
| 8/30/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | worked on the response to the ACC's anonymity protocol |
| 8/30/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | worked on memorandum on additional discovery |
| 8/30/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | worked on memorandum on additional discovery |
| 8/31/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on proposed anonymity protocol for trust discovery |
| 8/31/2010 | Johnson, Samantha | 0.40 | $ | 130.00 | updating price estimates for audit task |
| 9/1/2010 | Evans, Andrew | 1.00 | $ | 425.00 | Review of new Motors plan |
| 9/1/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on the confi agreement |
| 9/1/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | worked with IT to implement restriction based on the confi agreement |
| 9/2/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Update on big picture based on plan of reorg filed on 8-31 |
| 9/2/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | responded to the ACC's data handling proposal |
| 9/2/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on the trust data discovery issues |
| 9/2/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked through the issues with the ACC data handling proposal |
| 9/2/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | provided additional input to the ACC's data handling proposal |
| 9/2/2010 | Grinberg, Rachel | 2.20 | $ | 869.00 | studied proposed plan of reorganization |
| 9/2/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | discussed shortcomings of ACC's data handling proposal with Phil Bentley |
| 9/2/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on shortcomings of data handling by a 3rd party vendor |
| 9/2/2010 | Mullin, Charles | 0.40 | $ | 250.00 | Response to Swett proposal regarding Neutral |
| 9/3/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | worked on potential problems with having the data merging performed by the 3rd party vendor |
| 9/7/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | project status update: work plan overview |
| 9/7/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | loaded materials received from New GM |
| 9/7/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | reviewed and summarized data dictionary from |
| 9/7/2010 | Grinberg, Rachel | 2.50 | $ | 987.50 | reviewed and summarized information contained in the "Settlement funds request" document |
| 9/7/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | continued the review of information contained in the "Settlement funds request" document |
| 9/7/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | worked on the response to the proposed anonymity protocol |
| 9/7/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Identification of problems with third party Neutral proposal |
| 9/8/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | worked on the response to the modified ACC's GM - Anonymity Protocol |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | finalized summaries on information contained in the "Settlement funds request" document |
| 9/8/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on case strategy |
| 9/8/2010 | Mullin, Charles | 1.30 | $ | 812.50 | Review and response to proposal for a third party Neutral |
| 9/8/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Review of documents produced in response to 2004 motion |
| 9/11/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | reviewed the new proposed ACC's  Anonymity |
| 9/11/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | Compiled list of additional variables Bates White would be providing to the 3rd party Neutral |
| 9/11/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | worked on the response to the latest proposed Anonymity Protocol |
| 9/11/2010 | Mullin, Charles | 0.40 | $ | 250.00 | Response to 3rd party Neutral proposal received yesterday |
| 9/11/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Response to 3rd party Neutral proposal received |
| 9/15/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on anonymity protocol |
| 9/17/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | reviewed ACC's Anonymity protocol letter to judge Gerber |
| 9/18/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Review of ACC anonimity filing |
| 9/19/2010 | Grinberg, Rachel | 2.00 | $ | 790.00 | prepared arguments in response to the ACC anonymity protocol |
| 9/19/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | call with Phil Bentley re response to the anonymity protocol |
| 9/19/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | drafted response to the ACC's anonymity protocol |
| 9/19/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | continued drafting response to the ACC's anonymity protocol |
| 9/19/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | worked on rebutting arguments on the ACC's anonymity protocol |
| 9/19/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | finished work on arguments on the ACC's anonymity protocol |
| 9/19/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Part of call with Phil Bentley reagrding confidentiality order and data production from |
| 9/19/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Part of call with Phil Bentley reagrding confidentiality order and data production from trusts--return after interuption |
| 9/19/2010 | Mullin, Charles | 1.20 | $ | 750.00 | Drafting response to ACC proposal on trust discovery--Bates White recommended protocol |
| 9/19/2010 | Mullin, Charles | 1.40 | $ | 875.00 | Drafting response to ACC proposal on trust discovery--defects in ACC proposals |
| 9/20/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | project status update |
| 9/20/2010 | Grinberg, Rachel | 2.50 | $ | 987.50 | worked on alternatives to ACCs anonymity |
| 9/21/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Input on recent filings |
| 9/22/2010 | Johnson, Samantha | 1.80 | $ | 585.00 | review of offset analysis tool for updates to |
| 9/23/2010 | Mullin, Charles | 0.50 | $ | 312.50 | Review of reply to ACC filing on anonimoty |
| 9/24/2010 | Grinberg, Rachel | 1.90 | $ | 750.50 | call with Phil Bentley re upcoming settlement discussions |
| 9/24/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | assessment of settlement strategy |
| 9/24/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | put together additional information for the sur-reply to the anonymity protocol |
| 9/24/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on valuation for settlement talks |
| 9/24/2010 | Mullin, Charles | 2.90 | $ | 1,812.50 | Call with Phil Bentley: Preparation for settlement meeting with ACC |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 9/24/2010 | Mullin, Charles | 0.50 | $ | 312.50 | Preparation for call with Phil Bentley: Preparation for settlement meeting with ACC |
| 9/24/2010 | Mullin, Charles | 0.40 | $ | 250.00 | Expected forecast numbers by Rabinovitz and |
| 9/25/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Description of Florence and Rabinovitz estiamtes |
| 9/26/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Responding to questions from counsel |
| 9/27/2010 | Gallardo-Garcia, Jorge | 0.60 | $ | 225.00 | Court documents review. |
| 9/27/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | summary of documents received form new GM |
| 9/27/2010 | Grinberg, Rachel | 2.50 | $ | 987.50 | read through past hearing transcripts in prep of the response to the anonymity protocol |
| 9/27/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | work streams overview |
| 9/27/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on documents for the settlement info brief |
| 9/27/2010 | Karki, Saurav | 0.50 | $ | 147.50 | Review GM contingent liability for asbestos |
| 9/27/2010 | Mullin, Charles | 0.40 | $ | 250.00 | Respondign to questions from counsel on Rabinovitz and Florence |
| 9/27/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Review of draft letter by Bentley |
| 9/28/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | reviewed settlement info brief |
| 9/28/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on materials for the settlement info brief |
| 9/28/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | overview of the scope of trusts data production in WR Grace |
| 9/28/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Assessment of the interaction between future claimants, pending claimants, and New-GM regarding potential funding obligations |
| 9/28/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Review of settlement assessment |
| 9/29/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | overview of current work streams |
| 9/29/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | prep for call with the UCC re upcoming settlement discussions |
| 9/29/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | Call with the UCC in prep for the settlement discussions |
| 9/29/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on materials for the upcoming settlement discussions |
| 9/29/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | reviewed additional complaints production from the new GM |
| 9/29/2010 | Mullin, Charles | 1.10 | $ | 687.50 | Call with Phil Bentley regarding futures estimates |
| 9/29/2010 | Mullin, Charles | 0.40 | $ | 250.00 | Call with Phil Bentley and UCC |
| 9/30/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | outlined project time line and the associated work |
| 9/30/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | summarized data received and outstanding discovery request |

| Date Incurred | Employee | Hours | Professional Fees | Notes |
|---|---|---|---|---|
| | | | **Data Gathering & Processing** | |
| 6/1/2010 | Bolian, Zachary | 0.50 | $  127.50 | Reviewing cleaned names in pending data to catch special cases. |
| 6/1/2010 | Bolian, Zachary | 0.40 | $  102.00 | Adding code to treat special name cases in |
| 6/1/2010 | Bolian, Zachary | 0.50 | $  127.50 | Resolving syntax changes for lawyer cleaning algorithm with Stata 10. |
| 6/1/2010 | Bolian, Zachary | 0.30 | $   76.50 | Investigating underlying data for start date/end date reconciliation. |
| 6/1/2010 | Bolian, Zachary | 0.20 | $   51.00 | Researching line of code that interrupts lawyer cleaning algorithm in stata 10. |
| 6/1/2010 | Bolian, Zachary | 0.40 | $  102.00 | Planning next steps on POC dataset |
| 6/1/2010 | Bolian, Zachary | 0.30 | $   76.50 | Used new tests for lawyer cleaning in stata 10. |
| 6/1/2010 | Bolian, Zachary | 1.10 | $  280.50 | Investigating claims with disposition conflicts in underlying data. |
| 6/1/2010 | Bolian, Zachary | 1.30 | $  331.50 | Writing code to analyze claims with conflicting disposition values across tables. |
| 6/1/2010 | Bolian, Zachary | 0.60 | $  153.00 | Reviewing output of analysis script. |
| 6/1/2010 | Bolian, Zachary | 0.60 | $  153.00 | Continued reviewing results of disposition |
| 6/1/2010 | Bolian, Zachary | 0.20 | $   51.00 | Researching stata syntax to use in stata 10 |
| 6/1/2010 | Gallardo-Garcia, Jorge | 1.90 | $  712.50 | Namings source data gathering. |
| 6/1/2010 | Gallardo-Garcia, Jorge | 0.80 | $  300.00 | Review county websites' available information on namings. |
| 6/1/2010 | Robinson, William | 2.20 | $  605.00 | Update lawyer utility to work on Stata 10 |
| 6/2/2010 | Bolian, Zachary | 0.30 | $   76.50 | Testing county treatment. |
| 6/2/2010 | Bolian, Zachary | 0.20 | $   51.00 | QC county selection algorithm. |
| 6/2/2010 | Bolian, Zachary | 1.20 | $  306.00 | Update documentation of duplicate treatment. |
| 6/2/2010 | Bolian, Zachary | 1.20 | $  306.00 | Documenting investigation of underlying data. |
| 6/2/2010 | Bolian, Zachary | 0.40 | $  102.00 | Added code to test hypothesis about type 2 disposition claims. |
| 6/2/2010 | Bolian, Zachary | 0.60 | $  153.00 | Edit documentation of underlying claim |
| 6/2/2010 | Bolian, Zachary | 1.30 | $  331.50 | Debugging run break on lawyer cleaning |
| 6/2/2010 | Bolian, Zachary | 0.50 | $  127.50 | Plan next steps to generate forecast. |
| 6/2/2010 | Bolian, Zachary | 0.50 | $  127.50 | Investigating lawyer names not cleaned by |
| 6/2/2010 | Bolian, Zachary | 0.80 | $  204.00 | Generated an analysis of data observation |
| 6/2/2010 | Bolian, Zachary | 0.70 | $  178.50 | Review analysis results. |
| 6/2/2010 | Bolian, Zachary | 0.90 | $  229.50 | Updating venue cleaning algorithm with analysis information. |
| 6/2/2010 | Bolian, Zachary | 1.20 | $  306.00 | Testing algorithm update. |
| 6/2/2010 | Gallardo-Garcia, Jorge | 0.50 | $  187.50 | Review eMagnus documentation and webpage instructions. Check available information. |
| 6/2/2010 | Grinberg, Rachel | 0.50 | $  197.50 | update on POC data processing |
| 6/2/2010 | Grinberg, Rachel | 1.00 | $  395.00 | reviewed POC data |
| 6/2/2010 | Robinson, William | 1.20 | $  330.00 | Setting up naming data folder structure and |
| 6/2/2010 | Robinson, William | 1.40 | $  385.00 | Reviewing and processing naming data |
| 6/2/2010 | Robinson, William | 2.10 | $  577.50 | Updating naming data processing |
| 6/2/2010 | Sendor, David | 0.50 | $  147.50 | reviewed next steps |
| 6/2/2010 | Sendor, David | 1.30 | $  383.50 | prepared scripts for loading data into forecasting |
| 6/2/2010 | Sendor, David | 1.00 | $  295.00 | prepared statistical calculations for forecasting |
| 6/2/2010 | Sendor, David | 1.80 | $  531.00 | configured forecasting tool |
| 6/2/2010 | Sendor, David | 0.70 | $  206.50 | gathered data sources |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 6/3/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Research lawyers with large number of claims not in master lawyer database. |
| 6/3/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Review claim documentation. |
| 6/3/2010 | Bolian, Zachary | 1.60 | $ 408.00 | Updating lawyer cleaning translations for POC |
| 6/3/2010 | Bolian, Zachary | 1.40 | $ 357.00 | Updating lawyer translations for analysis dataset. |
| 6/3/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Hand review of lawyer cleaning results. |
| 6/3/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Continue handmatching review of lawyer field in analysis data. |
| 6/3/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Updated lawyer matching in analysis dataset construction. |
| 6/3/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Debug lawyer cleaning algorithm. |
| 6/3/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Continued research of attorneys that don't appear in our master lawyer database. |
| 6/3/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Hand review of cleaned lawyers in POC data. |
| 6/3/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Removed extraneous variables from analysis data that were added for QC purposes. |
| 6/3/2010 | Brown, Michael | 0.40 | $ 180.00 | provide information about legacy claims data |
| 6/3/2010 | Gallardo-Garcia, Jorge | 0.50 | $ 187.50 | Updates to scripts for namings data analysis. |
| 6/3/2010 | Gallardo-Garcia, Jorge | 0.70 | $ 262.50 | Namings data processing. |
| 6/3/2010 | Robinson, William | 2.50 | $ 687.50 | Reviewing naming data matching processing and preparing code |
| 6/3/2010 | Robinson, William | 2.80 | $ 770.00 | Updating naming processing code |
| 6/3/2010 | Sendor, David | 1.10 | $ 324.50 | prepared tool data |
| 6/3/2010 | Sendor, David | 1.30 | $ 383.50 | enhanced lawyer data |
| 6/3/2010 | Sendor, David | 0.90 | $ 265.50 | added lawyer compile feature |
| 6/3/2010 | Sendor, David | 1.30 | $ 383.50 | load new data into tool |
| 6/3/2010 | Sendor, David | 0.80 | $ 236.00 | write lawyer cleaning tool addition |
| 6/4/2010 | Bolian, Zachary | 0.30 | $ 76.50 | QC interaction between lawyer and state fields. |
| 6/4/2010 | Bolian, Zachary | 0.80 | $ 204.00 | QC occupation flags |
| 6/4/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Overview of forecasting tool. |
| 6/4/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Continue QC occupation flags. |
| 6/4/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Update scripts to algorithm changes in occupation flag algorithm. |
| 6/4/2010 | Gallardo-Garcia, Jorge | 0.50 | $ 187.50 | NYC docket database research. |
| 6/4/2010 | Robinson, William | 2.00 | $ 550.00 | Reviewing naming data matching and updating |
| 6/4/2010 | Robinson, William | 2.00 | $ 550.00 | Reviewing naming sample match results |
| 6/4/2010 | Sendor, David | 1.50 | $ 442.50 | Review forecast |
| 6/4/2010 | White, Michael | 1.70 | $ 510.00 | Motors - Attempted to extract data directly from eMagnus mulitcourt application. |
| 6/5/2010 | Robinson, William | 0.30 | $ 82.50 | Updating namings data matching code |
| 6/7/2010 | Gallardo-Garcia, Jorge | 1.20 | $ 450.00 | Review namings database code to compile available data and plan next steps. |
| 6/7/2010 | Gallardo-Garcia, Jorge | 1.10 | $ 412.50 | Review namings database code to match and review current matching rules; make changes to |
| 6/7/2010 | Metz, David | 2.40 | $ 708.00 | Drafting case study of Madison county naming |
| 6/7/2010 | Metz, David | 0.50 | $ 147.50 | Processing claim and claimant data for IL |
| 6/7/2010 | Metz, David | 2.40 | $ 708.00 | Preliminary data collection for Madison county |
| 6/7/2010 | Metz, David | 1.20 | $ 354.00 | Continued data collection for Madison county |
| 6/7/2010 | Metz, David | 1.00 | $ 295.00 | Review of court document software and legal |
| 6/7/2010 | Robinson, William | 2.50 | $ 687.50 | Updating namings data processing and matching procedures |

| 6/7/2010 | Robinson, William | 2.70 | $ | 742.50 | Reviewing namings data matching results and updating code |
|---|---|---|---|---|---|
| 6/8/2010 | Metz, David | 2.90 | $ | 855.50 | Additional data collection for Madison county |
| 6/8/2010 | Metz, David | 3.00 | $ | 885.00 | Review of claim and claimant data processing for |
| 6/8/2010 | Metz, David | 1.20 | $ | 354.00 | Preliminary review of namings for Madison county for first group of records |
| 6/8/2010 | Robinson, William | 1.50 | $ | 412.50 | Running matching code over the master namings database to eliminate duplicate records |
| 6/8/2010 | Robinson, William | 1.80 | $ | 495.00 | Reviewing and adjusting the pre match data processing code for namings database |
| 6/8/2010 | Sendor, David | 0.20 | $ | 59.00 | Forecast review |
| 6/9/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Tools review and tests. |
| 6/9/2010 | Metz, David | 2.50 | $ | 737.50 | Expanded data collection for Madison county |
| 6/9/2010 | Metz, David | 1.30 | $ | 383.50 | Continued legal database data collection |
| 6/9/2010 | Metz, David | 1.40 | $ | 413.00 | Review of collected court records |
| 6/9/2010 | Robinson, William | 2.00 | $ | 550.00 | Reviewing master database matching results and updating data processing scripts |
| 6/9/2010 | Robinson, William | 2.00 | $ | 550.00 | Adding various namings databases to the master namings database |
| 6/9/2010 | Robinson, William | 0.20 | $ | 55.00 | Reviewing the post match master namings database data processing code |
| 6/10/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Review namings database defendant names' cleaning and plan next steps. |
| 6/10/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | Worked with IT to database to dc-sql3 |
| 6/10/2010 | Metz, David | 3.20 | $ | 944.00 | Continued database research on namings in Madison county court records |
| 6/10/2010 | Metz, David | 3.00 | $ | 885.00 | Research on identifying records with missing docket numbers in court document database |
| 6/10/2010 | Metz, David | 0.50 | $ | 147.50 | Data collection for records with docket numbers in Madison county |
| 6/10/2010 | Metz, David | 1.00 | $ | 295.00 | Continued data collection for records with docket numbers in Madison county |
| 6/10/2010 | Morrow, Christopher | 1.80 | $ | 459.00 | Data translation for naming's analysis. |
| 6/10/2010 | Robinson, William | 1.30 | $ | 357.50 | Reviewing forecasting methodology and making a work plan |
| 6/10/2010 | Robinson, William | 1.00 | $ | 275.00 | Translating defendant names for the master namings database |
| 6/11/2010 | Ban, Andra | 4.30 | $ | 1,397.50 | Defendant Naming Mapping |
| 6/11/2010 | Gerhardt, William | 1.50 | $ | 240.00 | Cleaning and updating on the namings database. |
| 6/11/2010 | Metz, David | 2.00 | $ | 590.00 | Review of naming patterns in processed records for Madison county |
| 6/11/2010 | Metz, David | 1.90 | $ | 560.50 | Data collection of court records in Madison |
| 6/11/2010 | Metz, David | 2.60 | $ | 767.00 | Continued data collection of court records in Madison county |
| 6/11/2010 | Mital, Karna | 1.30 | $ | 208.00 | translating names of defendant companies for master naming database |
| 6/11/2010 | Morrow, Christopher | 2.50 | $ | 637.50 | Data translation for naming's analysis. |
| 6/14/2010 | Ban, Andra | 2.30 | $ | 747.50 | Review Defendant namings |
| 6/14/2010 | Ban, Andra | 2.70 | $ | 877.50 | Translation Table update |
| 6/14/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Review namings' translation process and plan next steps in analysis. |

| 6/14/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Plan modifications to scenario tool and plan next steps in implementation. |
|---|---|---|---|---|---|
| 6/14/2010 | Gerhardt, William | 1.40 | $ | 224.00 | Updating and formatting entries in namings |
| 6/14/2010 | Metz, David | 3.40 | $ | 1,003.00 | Data collection of namings in Madison County |
| 6/14/2010 | Metz, David | 3.30 | $ | 973.50 | Continued data collection of namings in Madison County cases |
| 6/14/2010 | Metz, David | 1.50 | $ | 442.50 | Data processing of namings in Madison County court records |
| 6/14/2010 | Metz, David | 1.30 | $ | 383.50 | Review of data processing for naming analysis |
| 6/14/2010 | Mital, Karna | 1.00 | $ | 160.00 | updating defendant translation table |
| 6/14/2010 | Mital, Karna | 0.90 | $ | 144.00 | checked through revised forecasting tool to verify functionality at the macroscopic level |
| 6/14/2010 | Mital, Karna | 1.00 | $ | 160.00 | added translations of defendant names to master |
| 6/14/2010 | Mital, Karna | 1.00 | $ | 160.00 | converted defendant names into translations for master database |
| 6/15/2010 | Ban, Andra | 4.10 | $ | 1,332.50 | Master Defendant DB Mapping |
| 6/15/2010 | Bolian, Zachary | 0.10 | $ | 25.50 | Created a read me file to explain where *.csv files in source data folder originated. |
| 6/15/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Adjusted treatment of occ_flags for observations where the occupation was unknown. |
| 6/15/2010 | Gallardo-Garcia, Jorge | 0.30 | $ | 112.50 | Update on scenario tool and review debugging. |
| 6/15/2010 | Gallardo-Garcia, Jorge | 0.20 | $ | 75.00 | Namings translation review. |
| 6/15/2010 | Gerhardt, William | 1.70 | $ | 272.00 | Researched inconsistencies in the namings |
| 6/15/2010 | Gerhardt, William | 2.00 | $ | 320.00 | Namings database entry standardization and |
| 6/15/2010 | Metz, David | 1.70 | $ | 501.50 | Court records research on namings without docket numbers in claims database |
| 6/15/2010 | Metz, David | 2.20 | $ | 649.00 | Data collection of court records without docket numbers in claims database |
| 6/15/2010 | Metz, David | 2.20 | $ | 649.00 | Continued data collection of records missing docket numbers in claims database |
| 6/15/2010 | Metz, David | 3.80 | $ | 1,121.00 | Data processing standardization of namings in Madison County court records |
| 6/15/2010 | Mital, Karna | 1.00 | $ | 160.00 | updating entries in defendant names database |
| 6/15/2010 | Mital, Karna | 1.00 | $ | 160.00 | made new translations for master naming |
| 6/15/2010 | Mital, Karna | 1.00 | $ | 160.00 | verified accuracy of defendant name translations |
| 6/15/2010 | Mital, Karna | 0.70 | $ | 112.00 | validated peers' translations of defendant names |
| 6/15/2010 | Mital, Karna | 0.70 | $ | 112.00 | synchronized translations of defendant names |
| 6/16/2010 | Ban, Andra | 3.80 | $ | 1,235.00 | Work on scripts for Namings DB |
| 6/16/2010 | Gallardo-Garcia, Jorge | 1.10 | $ | 412.50 | Namings database status review and plan next |
| 6/16/2010 | Gallardo-Garcia, Jorge | 1.50 | $ | 562.50 | Namings database review of deduplication work. |
| 6/16/2010 | Gallardo-Garcia, Jorge | 0.20 | $ | 75.00 | Namings translation table review. |
| 6/16/2010 | Gallardo-Garcia, Jorge | 1.20 | $ | 450.00 | Hand match implementation review and planning next steps. |
| 6/16/2010 | Gallardo-Garcia, Jorge | 0.40 | $ | 150.00 | Review changes to matching scripts. |
| 6/16/2010 | Gerhardt, William | 2.80 | $ | 448.00 | Quality control checking for merged entries in namings database. |
| 6/16/2010 | Gerhardt, William | 1.00 | $ | 160.00 | Namings database quality control maintenance and review. |
| 6/16/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | reviewed changes to scripts for matching Motors data to external data sources |
| 6/16/2010 | Metz, David | 3.70 | $ | 1,091.50 | Standardization of defendant names in Madison County court records |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 6/16/2010 | Metz, David | 3.00 | $ 885.00 | Continued standardization of defendant names |
| 6/16/2010 | Metz, David | 2.30 | $ 678.50 | Identified unique claimants and defendants in Madison County court records |
| 6/16/2010 | Mital, Karna | 1.00 | $ 160.00 | verified the agreement of defendant name |
| 6/16/2010 | Mital, Karna | 0.50 | $ 80.00 | checked concordance of translations with those of peers |
| 6/16/2010 | Mital, Karna | 0.50 | $ 80.00 | defined applications of master naming database post-cleaning |
| 6/16/2010 | Mital, Karna | 1.00 | $ 160.00 | did quality control assessment of peers' |
| 6/16/2010 | Mital, Karna | 1.00 | $ 160.00 | scanned for and corrected variations in translations across different areas of the |
| 6/16/2010 | Robinson, William | 2.50 | $ 687.50 | Reviewing and updating the append and pre match data processing scripts for the master |
| 6/16/2010 | Robinson, William | 0.70 | $ 192.50 | Reviewing master namings database matching |
| 6/17/2010 | Ban, Andra | 3.60 | $ 1,170.00 | Defendants Naming merging scripts |
| 6/17/2010 | Ban, Andra | 3.00 | $ 975.00 | Translation table update |
| 6/17/2010 | Ban, Andra | 2.50 | $ 812.50 | QC the master naming DB |
| 6/17/2010 | Gallardo-Garcia, Jorge | 0.20 | $ 75.00 | Defendant translation table review. |
| 6/17/2010 | Gallardo-Garcia, Jorge | 0.50 | $ 187.50 | Review updates to defendants' translation table. |
| 6/17/2010 | Metz, David | 3.00 | $ 885.00 | Generated translation table to identify defendants and standardize namings |
| 6/17/2010 | Metz, David | 2.20 | $ 649.00 | Reviewed unique claimants and defendants in Madison County court records |
| 6/17/2010 | Metz, David | 2.30 | $ 678.50 | Reviewed translation table and namings in CCR database |
| 6/17/2010 | Metz, David | 1.00 | $ 295.00 | Defendant merger, successor, and liability research for translation table |
| 6/17/2010 | Mital, Karna | 0.90 | $ 144.00 | aligned name translations for firms that were named frequently |
| 6/17/2010 | Mital, Karna | 0.60 | $ 96.00 | continued synchronizing of names of frequently-named firms |
| 6/17/2010 | Mital, Karna | 0.40 | $ 64.00 | researched company histories to determine validity of established or alternative naming |
| 6/17/2010 | Mital, Karna | 0.80 | $ 128.00 | incorporated unique namings from new namings source into translation table |
| 6/17/2010 | Morrow, Christopher | 0.30 | $ 76.50 | Naming's analysis. |
| 6/17/2010 | Morrow, Christopher | 1.00 | $ 255.00 | Naming's analysis review. |
| 6/17/2010 | Robinson, William | 0.20 | $ 55.00 | Updating matching code for master namings |
| 6/17/2010 | Robinson, William | 1.00 | $ 275.00 | Reviewing master namings database matching results and updating code |
| 6/18/2010 | Ban, Andra | 4.00 | $ 1,300.00 | Work on incorporating Alameda county defendants in master |
| 6/18/2010 | Gallardo-Garcia, Jorge | 0.70 | $ 262.50 | Matching reconciliation review. |
| 6/18/2010 | Gallardo-Garcia, Jorge | 0.70 | $ 262.50 | Review docket numbers matching. |
| 6/18/2010 | Gallardo-Garcia, Jorge | 1.20 | $ 450.00 | Review Alameda county data to include in namings database. |
| 6/18/2010 | Metz, David | 2.60 | $ 767.00 | Summarized findings for defendants named in Madison County |
| 6/18/2010 | Metz, David | 4.50 | $ 1,327.50 | Review of data processing and merge with defendant translation table |
| 6/18/2010 | Metz, David | 1.00 | $ 295.00 | Reviewed translation table from CCR database |

| 6/18/2010 | Robinson, William | 1.50 | $ | 412.50 | Reviewing mesothelioma matches for master namings database |
|---|---|---|---|---|---|
| 6/21/2010 | Ban, Andra | 3.40 | $ | 1,105.00 | Mapping Table |
| 6/21/2010 | Ban, Andra | 2.50 | $ | 812.50 | Translation of defendants |
| 6/21/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Review documentation of disposition variable |
| 6/21/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Update code to include encoded big state variable and proper labeling of big state variable. |
| 6/21/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Overview of disposition values and duplicates in question. |
| 6/21/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Integrated disposition analysis into processing |
| 6/21/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Documenting analysis to that others could follow |
| 6/21/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Incorporating summary analysis of occupation information to process. |
| 6/21/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Preparing email explaining analysis. |
| 6/21/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Updating venue selection algorithm. |
| 6/21/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Testing modifications to venue selection |
| 6/21/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | NY docket data review. |
| 6/21/2010 | Gallardo-Garcia, Jorge | 0.20 | $ | 75.00 | Alameda website namings review. |
| 6/21/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Review source data for San Francisco docket namings information. |
| 6/21/2010 | Gallardo-Garcia, Jorge | 0.40 | $ | 150.00 | Review source data for San Francisco docket namings information. |
| 6/21/2010 | Gallardo-Garcia, Jorge | 0.30 | $ | 112.50 | Review namings information translation table. |
| 6/21/2010 | Gallardo-Garcia, Jorge | 0.40 | $ | 150.00 | Review defendant names translation table. |
| 6/21/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | review of claims data processing decisions |
| 6/21/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | review of claims data |
| 6/21/2010 | Mital, Karna | 0.80 | $ | 128.00 | added plaintiff site exposure data to database for offset tool |
| 6/21/2010 | Robinson, William | 0.50 | $ | 137.50 | Reviewing San Francisco namings data research |
| 6/21/2010 | Robinson, William | 1.20 | $ | 330.00 | Updating San Francisco namings data research |
| 6/21/2010 | Sendor, David | 1.20 | $ | 354.00 | reviewed data questions |
| 6/21/2010 | Sendor, David | 0.80 | $ | 236.00 | analyzed trust offset information |
| 6/22/2010 | Ban, Andra | 4.00 | $ | 1,300.00 | Work on scripts for translating defendants names |
| 6/22/2010 | Ban, Andra | 1.80 | $ | 585.00 | Incorporate new defendant names |
| 6/22/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC venue variable selection algorithm. |
| 6/22/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adjusting merge code to work with new data |
| 6/22/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Resolving issue with Stata date formatting. |
| 6/22/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Docket numbers cleaning review. |
| 6/22/2010 | Gallardo-Garcia, Jorge | 0.30 | $ | 112.50 | Review of current version of namings database. |
| 6/22/2010 | Gallardo-Garcia, Jorge | 1.20 | $ | 450.00 | Alameda county namings  and duplicates review. |
| 6/22/2010 | Mital, Karna | 0.70 | $ | 112.00 | entry of exposure data into database for offset |
| 6/22/2010 | Robinson, William | 1.90 | $ | 522.50 | Updating master namings database with San Francisco court website research |
| 6/22/2010 | Robinson, William | 2.40 | $ | 660.00 | Reviewing the San Francisco docket research and updating the master namings database |
| 6/22/2010 | Robinson, William | 0.60 | $ | 165.00 | Bringing in San Francisco court website namings data to namings database |
| 6/23/2010 | Ban, Andra | 2.30 | $ | 747.50 | QC Defendant names |
| 6/23/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Debugging summary table production script. |
| 6/23/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Outlining solution to CPI adjustments. |
| 6/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Wrote script to output raw duplicate QC analysis. |
| 6/23/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Reorganizing manual review files. |

| 6/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Review name cleaning and preparation of POC |
| 6/23/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Update lawyer cleaning of POC data. |
| 6/23/2010 | Gallardo-Garcia, Jorge | 0.80 | $ | 300.00 | Planning next steps in namings database |
| 6/23/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Docket number matching rules review. |
| 6/23/2010 | Gerhardt, William | 1.70 | $ | 272.00 | Prepared and cleaned new entries for the master namings database. |
| 6/23/2010 | Mital, Karna | 1.80 | $ | 288.00 | input of new translations into namings database |
| 6/23/2010 | Mital, Karna | 0.70 | $ | 112.00 | addition of new translations into namings |
| 6/23/2010 | Robinson, William | 1.70 | $ | 467.50 | Translating defendant names for the master namings database |
| 6/23/2010 | Robinson, William | 2.40 | $ | 660.00 | Merging the San Francisco court website research to the master namings database |
| 6/24/2010 | Ban, Andra | 2.00 | $ | 650.00 | Defendants namings DB |
| 6/24/2010 | Ban, Andra | 2.10 | $ | 682.50 | Translated Defendants Names |
| 6/24/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC POC data cleaning. |
| 6/24/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Researching coding techniques to extract casmatter number from the name field in the |
| 6/24/2010 | Bolian, Zachary | 1.80 | $ | 459.00 | Update cleaning of POC claimant names. |
| 6/24/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Continue to update cleaning of claimant names in POC data. |
| 6/24/2010 | Gallardo-Garcia, Jorge | 0.60 | $ | 225.00 | Namings' cleaning review and deduplication. |
| 6/24/2010 | Gallardo-Garcia, Jorge | 0.90 | $ | 337.50 | Review new matching rules. |
| 6/24/2010 | Gerhardt, William | 0.50 | $ | 80.00 | Namings database work corrections and |
| 6/24/2010 | Gerhardt, William | 1.70 | $ | 272.00 | Continued standardization of the master namings database. |
| 6/24/2010 | Mital, Karna | 2.70 | $ | 432.00 | continued aligning of translations between existing and new records in namings database |
| 6/24/2010 | Robinson, William | 1.00 | $ | 275.00 | Reviewing master namings database match results and updating code |
| 6/24/2010 | Robinson, William | 1.50 | $ | 412.50 | Reviewing matching code and updating defendant name translations |
| 6/25/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Updated forecast formulas for OCa. |
| 6/25/2010 | Gallardo-Garcia, Jorge | 1.30 | $ | 487.50 | Master namings database duplicates review and planning next steps in matching rules definitions. |
| 6/25/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Planning next steps in master namings database |
| 6/25/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Namings database review and plan next steps in data processing. |
| 6/25/2010 | Gerhardt, William | 1.50 | $ | 240.00 | Cleaning the updated master namings database. |
| 6/25/2010 | Mital, Karna | 1.30 | $ | 208.00 | ran algorithm to check for duplicate translations and manually corrected them. |
| 6/25/2010 | Robinson, William | 1.30 | $ | 357.50 | Reviewing match results and updating matching |
| 6/27/2010 | Robinson, William | 0.20 | $ | 55.00 | Running matching code for master namings |
| 6/28/2010 | Gallardo-Garcia, Jorge | 0.60 | $ | 225.00 | Namings database review. |
| 6/28/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Planning next steps in hand matching of namings database. |
| 6/28/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Matching review and planning next steps. |
| 6/28/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Namings database analysis and review. |
| 6/28/2010 | Gallardo-Garcia, Jorge | 0.80 | $ | 300.00 | Planning next steps in hand matching of mesothelioma records. |
| 6/28/2010 | Gerhardt, William | 0.70 | $ | 112.00 | Wrapping up quality control work on master namings database. |
| 6/28/2010 | Mital, Karna | 0.70 | $ | 112.00 | final quality control check of latest entries |

| 6/28/2010 | Mital, Karna | 0.60 | $ | 96.00 | entry of plaintiff information into database |
|---|---|---|---|---|---|
| 6/28/2010 | Mital, Karna | 0.30 | $ | 48.00 | verified plaintiff information entered in database |
| 6/28/2010 | Robinson, William | 1.90 | $ | 522.50 | Adding a handmatching procedure to the master namings database matching code |
| 6/28/2010 | Robinson, William | 0.20 | $ | 55.00 | Running namings database matching code |
| 6/29/2010 | Gallardo-Garcia, Jorge | 0.30 | $ | 112.50 | Namings updates review. |
| 6/29/2010 | Gerhardt, William | 0.70 | $ | 112.00 | Hand sorting work on namings database. |
| 6/29/2010 | Gerhardt, William | 1.00 | $ | 160.00 | Work on name matching for master namings |
| 6/29/2010 | Gerhardt, William | 1.00 | $ | 160.00 | Hand matching for the namings database |
| 6/29/2010 | Mital, Karna | 1.20 | $ | 192.00 | continued hand-matching of plaintiff names. |
| 6/29/2010 | Mital, Karna | 1.60 | $ | 256.00 | continued to align namings of plaintiffs in table |
| 6/29/2010 | Robinson, William | 1.00 | $ | 275.00 | Reviewing linear forecast results and making updates to pending stock calculation |
| 6/29/2010 | Robinson, William | 1.70 | $ | 467.50 | Adding rules and the master namings database matching scripts and  running code |
| 6/30/2010 | Ban, Andra | 3.30 | $ | 1,072.50 | QC Namings DB |
| 6/30/2010 | Gerhardt, William | 1.50 | $ | 240.00 | Hand matching for the namings database |
| 6/30/2010 | Gerhardt, William | 1.40 | $ | 224.00 | Hand matching work for master namings |
| 6/30/2010 | Mital, Karna | 2.00 | $ | 320.00 | inputted additional plaintiff matches into table |
| 6/30/2010 | Mital, Karna | 1.50 | $ | 240.00 | found plaintiff records to match based on sufficient similarities in information |
| 6/30/2010 | Robinson, William | 2.10 | $ | 577.50 | Reviewing master namings database matching results and updating rules |
| 6/30/2010 | Robinson, William | 0.50 | $ | 137.50 | Updating master namings database matching code and reviewing results |
| 7/1/2010 | Ban, Andra | 4.00 | $ | 1,300.00 | Handmatching of Claimants |
| 7/1/2010 | Bolian, Zachary | 0.10 | $ | 25.50 | Adjusted time frame and labeling of regime |
| 7/1/2010 | Evans, Andrew | 0.20 | $ | 85.00 | Support and review of CV and verdict trend analysis in late 90s |
| 7/1/2010 | Gallardo-Garcia, Jorge | 1.50 | $ | 562.50 | Working database review: duplicates analysis and rules definition. |
| 7/1/2010 | Gerhardt, William | 0.60 | $ | 96.00 | Hand matching work for merge with namings |
| 7/1/2010 | Gerhardt, William | 1.00 | $ | 160.00 | Name pairing for integration with master namings database. |
| 7/1/2010 | Gerhardt, William | 2.00 | $ | 320.00 | Work on name matching for master namings |
| 7/1/2010 | Gerhardt, William | 2.00 | $ | 320.00 | Namings database hand matching |
| 7/1/2010 | Karki, Saurav | 2.40 | $ | 708.00 | Review claimant records for Moorehouse - Morse |
| 7/1/2010 | Karki, Saurav | 0.20 | $ | 59.00 | Review claimant records for Morsell - Morton |
| 7/1/2010 | Karki, Saurav | 1.40 | $ | 413.00 | Review claimant records for Myhand - Nardone |
| 7/1/2010 | Mital, Karna | 0.90 | $ | 144.00 | continued matching of plaintiff namings in table |
| 7/1/2010 | Mital, Karna | 1.40 | $ | 224.00 | aligned namings of plaintiffs in records table |
| 7/1/2010 | Mital, Karna | 1.00 | $ | 160.00 | continued to match records found in plaintiff |
| 7/1/2010 | Robinson, William | 1.80 | $ | 495.00 | Reviewing handmatching spreadsheet to identify additional matching rules |
| 7/1/2010 | Robinson, William | 1.30 | $ | 357.50 | Reviewing match rules and results and updating the code |
| 7/1/2010 | Robinson, William | 0.30 | $ | 82.50 | Reviewing match results |
| 7/2/2010 | Ban, Andra | 3.40 | $ | 1,105.00 | Mapping of plaintiff names |
| 7/2/2010 | Ban, Andra | 2.20 | $ | 715.00 | Deduplicate Claimant Names |
| 7/2/2010 | Gallardo-Garcia, Jorge | 0.80 | $ | 300.00 | Matching rules review and code edits. |
| 7/2/2010 | Gallardo-Garcia, Jorge | 3.30 | $ | 1,237.50 | Matching algorithms and hand matching review. |
| 7/2/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Edit plaintiff name cleaning scripts. |

| 7/2/2010 | Gerhardt, William | 3.00 | $ | 480.00 | Hand matching work for master namings |
| 7/2/2010 | Karki, Saurav | 0.30 | $ | 88.50 | Review claimant records with letters N & O 10-15 counts |
| 7/2/2010 | Karki, Saurav | 2.50 | $ | 737.50 | Review claimant records Nelson, Newman |
| 7/2/2010 | Karki, Saurav | 1.00 | $ | 295.00 | Review claimant records Oconnor, Norris, Oliver, |
| 7/2/2010 | Mital, Karna | 1.70 | $ | 272.00 | compared and matched plaintiff filing records |
| 7/2/2010 | Mital, Karna | 2.00 | $ | 320.00 | continued matching of plaintiff records in database |
| 7/2/2010 | Robinson, William | 3.10 | $ | 852.50 | Updating match rules to account for duplicate entries in master namings database |
| 7/2/2010 | Robinson, William | 1.10 | $ | 302.50 | Reviewing master namings database claim match results and updating scripts |
| 7/2/2010 | Robinson, William | 0.60 | $ | 165.00 | Reviewing master database claimant name processing code |
| 7/4/2010 | Robinson, William | 0.40 | $ | 110.00 | Reviewing match rate results for master namings database |
| 7/6/2010 | Ban, Andra | 4.00 | $ | 1,300.00 | Translating claimants names |
| 7/6/2010 | Ban, Andra | 1.10 | $ | 357.50 | Investigate claims that didn't merge |
| 7/6/2010 | Gallardo-Garcia, Jorge | 1.70 | $ | 637.50 | Review duplicate records, checking for husband-wife pairs. |
| 7/6/2010 | Gallardo-Garcia, Jorge | 0.30 | $ | 112.50 | Planning next steps in matching algorithms. |
| 7/6/2010 | Gallardo-Garcia, Jorge | 2.30 | $ | 862.50 | Hand-matching review. |
| 7/6/2010 | Gallardo-Garcia, Jorge | 0.90 | $ | 337.50 | Match namings data. |
| 7/6/2010 | Gerhardt, William | 0.50 | $ | 80.00 | Hand matching for namings database. |
| 7/6/2010 | Karki, Saurav | 1.70 | $ | 501.50 | Review claimant records with letters N-O 5-6 |
| 7/6/2010 | Karki, Saurav | 0.60 | $ | 177.00 | Review claimant records with letters N-O 4 |
| 7/6/2010 | Mital, Karna | 2.00 | $ | 320.00 | continued hand matching of plaintiff records |
| 7/6/2010 | Robinson, William | 2.80 | $ | 770.00 | Reviewing master namings database match rate results and revising match rules |
| 7/6/2010 | Robinson, William | 2.50 | $ | 687.50 | Updating master namings database matching rules and reviewing results |
| 7/7/2010 | Ban, Andra | 4.00 | $ | 1,300.00 | Process the claimants that belong to the same |
| 7/7/2010 | Ban, Andra | 2.10 | $ | 682.50 | Deduplicate records in the defendant namings |
| 7/7/2010 | Gallardo-Garcia, Jorge | 0.20 | $ | 75.00 | Matching review and plan next steps. |
| 7/7/2010 | Gallardo-Garcia, Jorge | 1.70 | $ | 637.50 | Hand matching process and code design. |
| 7/7/2010 | Gallardo-Garcia, Jorge | 1.20 | $ | 450.00 | Master namings database review. |
| 7/7/2010 | Gallardo-Garcia, Jorge | 0.90 | $ | 337.50 | Master namings database duplicates review. |
| 7/7/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Review records for duplicates on jurisdiction |
| 7/7/2010 | Gerhardt, William | 0.80 | $ | 128.00 | Hand matching for master namings database. |
| 7/7/2010 | Karki, Saurav | 2.60 | $ | 767.00 | Review claimant records with letters P-Q 50-95 |
| 7/7/2010 | Karki, Saurav | 1.60 | $ | 472.00 | Review claimant records with letters P-Q 35-50 |
| 7/7/2010 | Mital, Karna | 1.60 | $ | 256.00 | continued grouping plaintiff records together |
| 7/7/2010 | Mital, Karna | 1.00 | $ | 160.00 | created new groups of plaintiff filings based on matches in their information |
| 7/7/2010 | Robinson, William | 0.90 | $ | 247.50 | Reviewing duplicates in master namings database and updating hand matching |
| 7/7/2010 | Robinson, William | 3.40 | $ | 935.00 | Reviewing matching code for master namings |
| 7/8/2010 | Ban, Andra | 3.40 | $ | 1,105.00 | Identify duplicates records |
| 7/8/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Adjusted boilermaker occupation flag to be boiler worker flag. |
| 7/8/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Added code to make missing occupation flags not missing. |

| 7/8/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Reviewed raw occupation field for additional automotive, aviation, and rail indicators. |
| 7/8/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | QC of new occupation flag selection criteria. |
| 7/8/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Implemented industry flags in data. |
| 7/8/2010 | Chung, Daniel | 1.30 | $ | 208.00 | Reviewing prior analytical techniques |
| 7/8/2010 | Gallardo-Garcia, Jorge | 1.20 | $ | 450.00 | Master namings database match review and data analysis. |
| 7/8/2010 | Gallardo-Garcia, Jorge | 1.30 | $ | 487.50 | Namings database records review. |
| 7/8/2010 | Gallardo-Garcia, Jorge | 1.40 | $ | 525.00 | Review flags of matched records and plan next steps in data processing. |
| 7/8/2010 | Gerhardt, William | 1.00 | $ | 160.00 | Naming database plaintiff hand matching. |
| 7/8/2010 | Gerhardt, William | 1.00 | $ | 160.00 | Plaintiff hand matching work for master namings database. |
| 7/8/2010 | Karki, Saurav | 1.30 | $ | 383.50 | Review claimant records with letters P-Q 2 |
| 7/8/2010 | Robinson, William | 0.70 | $ | 192.50 | Reviewing possible duplicates on docket number in master namings database and updating hand |
| 7/8/2010 | Robinson, William | 2.00 | $ | 550.00 | Reviewing possible duplicates on birth and death dates in master namings database and updating hand matching |
| 7/8/2010 | Robinson, William | 1.00 | $ | 275.00 | Reviewing possible duplicates on diagnosis date in master namings database and updating hand |
| 7/9/2010 | Ban, Andra | 3.00 | $ | 975.00 | Translate claimants |
| 7/9/2010 | Ban, Andra | 0.90 | $ | 292.50 | Uniformize claimants names |
| 7/9/2010 | Chung, Daniel | 0.20 | $ | 32.00 | Downloading the SEER data |
| 7/9/2010 | Chung, Daniel | 1.00 | $ | 160.00 | Examining scripts from past analyses |
| 7/9/2010 | Chung, Daniel | 0.30 | $ | 48.00 | Reading documentation to understand the data |
| 7/9/2010 | Gallardo-Garcia, Jorge | 1.90 | $ | 712.50 | Namings database review and translation edits. |
| 7/9/2010 | Gerhardt, William | 0.70 | $ | 112.00 | Matching names for namings database. |
| 7/9/2010 | Gerhardt, William | 1.00 | $ | 160.00 | Hand matching for the namings database. |
| 7/9/2010 | Mital, Karna | 1.50 | $ | 240.00 | grouped plaintiff filings based on matches in plaintiff data |
| 7/9/2010 | Robinson, William | 2.90 | $ | 797.50 | Reviewing master namings database and identifying possible duplicate claims |
| 7/9/2010 | Robinson, William | 0.80 | $ | 220.00 | Reviewing master namings database matching code making updates |
| 7/12/2010 | Ban, Andra | 3.80 | $ | 1,235.00 | Review records belonging to the same claimant |
| 7/12/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Namings database planning of next steps in |
| 7/12/2010 | Gallardo-Garcia, Jorge | 1.20 | $ | 450.00 | Database review and compare to previous |
| 7/12/2010 | Gerhardt, William | 2.50 | $ | 400.00 | Plaintiff hand matching for the namings database |
| 7/12/2010 | Gerhardt, William | 0.70 | $ | 112.00 | Work on master namings database plaintiff hand matching. |
| 7/12/2010 | Mital, Karna | 1.10 | $ | 176.00 | aligned plaintiff records |
| 7/12/2010 | Robinson, William | 2.40 | $ | 660.00 | Reviewing potential claim level duplicates in the master namings database |
| 7/12/2010 | Robinson, William | 0.70 | $ | 192.50 | Updating master namings database hand matching to account for claim level duplicates |
| 7/12/2010 | Robinson, William | 1.80 | $ | 495.00 | Updating master namings database matching |
| 7/13/2010 | Ban, Andra | 2.90 | $ | 942.50 | Replace missing states with valid states in Master Namings |
| 7/13/2010 | Chung, Daniel | 0.20 | $ | 32.00 | Reviewing Stata code for use in analysis |
| 7/13/2010 | Chung, Daniel | 0.30 | $ | 48.00 | Planning next steps in analysis |
| 7/13/2010 | Chung, Daniel | 0.90 | $ | 144.00 | Examining scripts from prior analyses |

| 7/13/2010 | Gallardo-Garcia, Jorge | 0.70 | $ | 262.50 | Database review and analytical fields additions. |
|---|---|---|---|---|---|
| 7/13/2010 | Gallardo-Garcia, Jorge | 1.50 | $ | 562.50 | Namings database analysis. |
| 7/13/2010 | Gallardo-Garcia, Jorge | 2.80 | $ | 1,050.00 | Work on master namings database. |
| 7/13/2010 | Mital, Karna | 0.30 | $ | 48.00 | improved script for translating trust site names |
| 7/13/2010 | Mital, Karna | 0.40 | $ | 64.00 | revised trust site cleaning script |
| 7/13/2010 | Robinson, William | 1.90 | $ | 522.50 | Reviewing potential duplicates on diagnosis date in master namings database |
| 7/13/2010 | Robinson, William | 1.00 | $ | 275.00 | Reviewing potential duplicates on birth and death date in master namings database |
| 7/13/2010 | Robinson, William | 2.70 | $ | 742.50 | Reviewing and updating matching code for master namings database |
| 7/14/2010 | Chung, Daniel | 0.70 | $ | 112.00 | Testing several different approaches to group data into manageable segments |
| 7/14/2010 | Chung, Daniel | 0.80 | $ | 128.00 | Running scripts to extract analytical data sets |
| 7/14/2010 | Chung, Daniel | 0.20 | $ | 32.00 | Checking scripts to ensure formatting |
| 7/14/2010 | Chung, Daniel | 0.50 | $ | 80.00 | Revising scripts to ensure output files are in a more accessible format |
| 7/14/2010 | Chung, Daniel | 1.00 | $ | 160.00 | Drafting a memorandum to record the steps of my analyses |
| 7/14/2010 | Gallardo-Garcia, Jorge | 2.70 | $ | 1,012.50 | Master naming database edits. |
| 7/14/2010 | Gallardo-Garcia, Jorge | 1.90 | $ | 712.50 | Matching rules check and planning next steps in data processing. |
| 7/14/2010 | Gallardo-Garcia, Jorge | 0.30 | $ | 112.50 | Planning next steps in data analysis. |
| 7/14/2010 | Mital, Karna | 0.40 | $ | 64.00 | began writing scripts for identifying updates to trust site lists |
| 7/14/2010 | Robinson, William | 3.10 | $ | 852.50 | Reviewing matching code results for master namings database |
| 7/14/2010 | Robinson, William | 2.90 | $ | 797.50 | Updating hand match spreadsheet to catch duplicate entries at the claim level in the master namings database |
| 7/14/2010 | Robinson, William | 0.30 | $ | 82.50 | Reviewing master namings database matching |
| 7/15/2010 | Chung, Daniel | 1.50 | $ | 240.00 | Adjusting scripts to obtain several race variables |
| 7/15/2010 | Gallardo-Garcia, Jorge | 1.40 | $ | 525.00 | Master database review. |
| 7/15/2010 | Gallardo-Garcia, Jorge | 1.30 | $ | 487.50 | Namings database QC process planning and tables review. |
| 7/15/2010 | Gallardo-Garcia, Jorge | 2.30 | $ | 862.50 | Master namings database analysis. |
| 7/15/2010 | Gallardo-Garcia, Jorge | 1.90 | $ | 712.50 | Continue work on master namings database |
| 7/15/2010 | Mital, Karna | 0.20 | $ | 32.00 | adjusted a script to display dates in conventional formatting |
| 7/15/2010 | Mital, Karna | 1.60 | $ | 256.00 | completed analysis of updates to trust site lists |
| 7/15/2010 | Mital, Karna | 0.30 | $ | 48.00 | continued revising script for standardizing trust site names |
| 7/15/2010 | Mital, Karna | 0.70 | $ | 112.00 | improved script for standardizing trust site names |
| 7/15/2010 | Robinson, William | 1.70 | $ | 467.50 | Reviewing master namings database match results and updating the working database |
| 7/16/2010 | Chung, Daniel | 1.40 | $ | 224.00 | Refining scripts to analyze several incidence |
| 7/16/2010 | Chung, Daniel | 1.50 | $ | 240.00 | Reviewing analytical extracts |
| 7/16/2010 | Chung, Daniel | 1.70 | $ | 272.00 | Running scripts to analyze the variation between data sets |
| 7/16/2010 | Gallardo-Garcia, Jorge | 2.50 | $ | 937.50 | Namings data analysis. |
| 7/16/2010 | Gallardo-Garcia, Jorge | 1.40 | $ | 525.00 | Data analysis on CCR members. |
| 7/16/2010 | Mital, Karna | 1.00 | $ | 160.00 | improved script for cleaning trust site names |

| 7/16/2010 | Mital, Karna | 1.80 | $ | 288.00 | continued to improve script for cleaning trust site names |
|---|---|---|---|---|---|
| 7/16/2010 | Mital, Karna | 1.50 | $ | 240.00 | continued refining of script for trust site names |
| 7/16/2010 | Sendor, David | 0.20 | $ | 59.00 | reviewed bond market information |
| 7/19/2010 | Chung, Daniel | 0.80 | $ | 128.00 | Writing scripts to combine mesothelioma data from the last SEER iteration with the current one |
| 7/19/2010 | Chung, Daniel | 0.40 | $ | 64.00 | Revising analytical extract for consistency |
| 7/19/2010 | Gallardo-Garcia, Jorge | 0.90 | $ | 337.50 | Master namings database review and check of |
| 7/19/2010 | Mital, Karna | 0.40 | $ | 64.00 | refined script to set aside particular cases for manual review. |
| 7/19/2010 | Mital, Karna | 1.60 | $ | 256.00 | determined list of period abbreviations to preserve, drop, and expand |
| 7/19/2010 | Robinson, William | 2.50 | $ | 687.50 | Reviewing master namings database match results and updating hand match keys and |
| 7/19/2010 | Sendor, David | 0.80 | $ | 236.00 | analyze data for tool |
| 7/20/2010 | Ban, Andra | 1.60 | $ | 520.00 | Translating Counties |
| 7/20/2010 | Ban, Andra | 4.00 | $ | 1,300.00 | QC Manual Checks |
| 7/20/2010 | Chung, Daniel | 1.40 | $ | 224.00 | Reviewed analyses to formulate hypotheses and conclusions |
| 7/20/2010 | Gallardo-Garcia, Jorge | 1.50 | $ | 562.50 | Add naming flags and additional analytical variables to working database. |
| 7/20/2010 | Gallardo-Garcia, Jorge | 0.60 | $ | 225.00 | Planning next steps in the use of county information in working database. |
| 7/20/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Master namings database QC. |
| 7/20/2010 | Gallardo-Garcia, Jorge | 0.80 | $ | 300.00 | Continue master namings database QC. |
| 7/20/2010 | Mital, Karna | 2.00 | $ | 320.00 | wrote script to identify and standardize common business suffixes in site names |
| 7/20/2010 | Mital, Karna | 1.30 | $ | 208.00 | analyzed use of country and state names within site names |
| 7/20/2010 | Mital, Karna | 0.90 | $ | 144.00 | devised new approach to standardizing site names for matching purposes. |
| 7/20/2010 | Robinson, William | 2.50 | $ | 687.50 | Adding Alameda court web site claims to master namings database matching and updating code |
| 7/20/2010 | Robinson, William | 2.60 | $ | 715.00 | Comparing pre and post master namings database match claims counts and reviewing |
| 7/21/2010 | Ban, Andra | 1.50 | $ | 487.50 | QC results of matching |
| 7/21/2010 | Ban, Andra | 1.90 | $ | 617.50 | Review matching results |
| 7/21/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Reviewd defense data to understand key |
| 7/21/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Wrote data dictionary for raw defense data. |
| 7/21/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Wrote code to import and clean defense data. |
| 7/21/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Wrote code to merge defense data to analysis data set and spread defense amounts across claimants proportionally. |
| 7/21/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Began QC of defense costs in analysis data set. |
| 7/21/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Adjusted code that spreads defense dollars to claimant observations based on indemnity |
| 7/21/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QC changes made to the code that process defense data. |
| 7/21/2010 | Gallardo-Garcia, Jorge | 0.30 | $ | 112.50 | Review namings database counts and compare to previous version. |
| 7/21/2010 | Gallardo-Garcia, Jorge | 1.30 | $ | 487.50 | Los Angeles county website research and test of available information. |

| 7/21/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Review records from Los Angeles county website for most named defendants. |
|---|---|---|---|---|---|
| 7/21/2010 | Mital, Karna | 0.70 | $ | 112.00 | began grouping together sites based on keywords from major sites |
| 7/21/2010 | Robinson, William | 1.60 | $ | 440.00 | Extracting claim data from Los Angeles superior court web site |
| 7/21/2010 | Robinson, William | 2.50 | $ | 687.50 | Reviewing master database claimants with multiple SSNs |
| 7/22/2010 | Ban, Andra | 3.90 | $ | 1,267.50 | Discuss layout of the Products DB |
| 7/22/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Reviewed scripts that produce other transaction level expense databases in the practice. |
| 7/22/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Began writing code to produce a transaction level expense database. |
| 7/22/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Debugged over counting of defense in database creation script and fixed bug. |
| 7/22/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Added code to database creation that created windows and does cpi adjustment based on |
| 7/22/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Began updating code that prepares data for scenario tool for new expense dataset. |
| 7/22/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Finsihed adjusting script to produce expense tables for scenario tool. |
| 7/22/2010 | Gallardo-Garcia, Jorge | 1.10 | $ | 412.50 | Research on additional sources of naming data. |
| 7/22/2010 | Gallardo-Garcia, Jorge | 2.90 | $ | 1,087.50 | Los Angeles county website data work and planning next steps. |
| 7/22/2010 | Johnson, Samantha | 1.50 | $ | 487.50 | review of process for data cleaning of approved |
| 7/22/2010 | Mital, Karna | 1.30 | $ | 208.00 | determined refinements for parsing keywords based on punctuation |
| 7/22/2010 | Robinson, William | 2.90 | $ | 797.50 | Extracting claim and naming data from Los Angeles superior court web site for master |
| 7/22/2010 | Robinson, William | 2.60 | $ | 715.00 | Processing Los Angeles web site data for master namings database |
| 7/22/2010 | Scarcella, Marc | 1.20 | $ | 474.00 | Review of claim files and possible data extraction procedures for exposure and work history |
| 7/23/2010 | Ban, Andra | 4.00 | $ | 1,300.00 | Review layout of the Products DB |
| 7/23/2010 | Gallardo-Garcia, Jorge | 1.20 | $ | 450.00 | Review status of defendant products' data research for database. |
| 7/23/2010 | Johnson, Samantha | 1.00 | $ | 325.00 | review of claimant variables needed for bankruptcy offset analysis |
| 7/23/2010 | Mital, Karna | 1.20 | $ | 192.00 | began script to extract keywords from site names |
| 7/23/2010 | Robinson, William | 2.20 | $ | 605.00 | Updating master namings database with Los Angeles court web site namings data |
| 7/23/2010 | Robinson, William | 0.50 | $ | 137.50 | Processing claim data from Los Angeles superior court web site |
| 7/23/2010 | Scarcella, Marc | 0.80 | $ | 316.00 | Review of exposure site cleaning process |
| 7/26/2010 | Ban, Andra | 3.10 | $ | 1,007.50 | Build Products DB |
| 7/26/2010 | Ban, Andra | 2.60 | $ | 845.00 | Research SIC and NAIC codes  crosswalks |
| 7/26/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Review of products' database construction and contents. |
| 7/26/2010 | Gallardo-Garcia, Jorge | 1.30 | $ | 487.50 | Namings database review of unmatched records. |
| 7/26/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | downloaded general interrogatory responses |
| 7/26/2010 | Grinberg, Rachel | 2.10 | $ | 829.50 | reviewed general interrogatory responses |

| 7/26/2010 | Johnson, Samantha | 1.60 | $ | 520.00 | template design for outsourcing data extraction from documents |
|---|---|---|---|---|---|
| 7/26/2010 | Robinson, William | 2.30 | $ | 632.50 | Processing docket research from Los Angeles superior court web site |
| 7/26/2010 | Robinson, William | 2.60 | $ | 715.00 | Translating Los Angeles court web site defendant names |
| 7/27/2010 | Ban, Andra | 4.00 | $ | 1,300.00 | Add records to Products Data Base |
| 7/27/2010 | Gallardo-Garcia, Jorge | 0.70 | $ | 262.50 | Review namings information sources. |
| 7/27/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Planning next steps in data extraction from county websites. |
| 7/27/2010 | Johnson, Samantha | 0.60 | $ | 195.00 | product namings database research |
| 7/27/2010 | Johnson, Samantha | 0.80 | $ | 260.00 | clarification on template for outsourcing data |
| 7/27/2010 | Johnson, Samantha | 3.00 | $ | 975.00 | products database research continued |
| 7/27/2010 | Mital, Karna | 1.50 | $ | 240.00 | compiled list of major trust sites |
| 7/27/2010 | Morrow, Christopher | 0.70 | $ | 178.50 | Building industrial site list. |
| 7/27/2010 | Robinson, William | 2.50 | $ | 687.50 | Updating Alameda superior court web site research and extracting data |
| 7/27/2010 | Robinson, William | 1.50 | $ | 412.50 | Researching additional docket sources for CA superior courts |
| 7/28/2010 | Gallardo-Garcia, Jorge | 0.30 | $ | 112.50 | Review update on data processing. |
| 7/28/2010 | Johnson, Samantha | 2.30 | $ | 747.50 | researching smaller defendant companies - product information |
| 7/28/2010 | Mital, Karna | 1.50 | $ | 240.00 | devised script to convert state-based site lists from websites into records with site name and |
| 7/28/2010 | Robinson, William | 3.00 | $ | 825.00 | Reviewing California superior court web site research and updating python scripts |
| 7/28/2010 | Robinson, William | 2.70 | $ | 742.50 | Processing California superior court web site research and updating master namings database |
| 7/28/2010 | Sendor, David | 0.70 | $ | 206.50 | analyze Defense spend |
| 7/28/2010 | Sendor, David | 1.20 | $ | 354.00 | analyzed defense spend and case matter type |
| 7/28/2010 | Sendor, David | 0.20 | $ | 59.00 | analyze defense changes |
| 7/29/2010 | Ban, Andra | 2.40 | $ | 780.00 | Continue to research asbestos containing products for different defendants |
| 7/29/2010 | Ban, Andra | 1.50 | $ | 487.50 | Research asbestos containing products for different defendants |
| 7/29/2010 | Chung, Daniel | 0.70 | $ | 112.00 | Reviewing prior analyses |
| 7/29/2010 | Gallardo-Garcia, Jorge | 0.90 | $ | 337.50 | San Diego claims data review from website. |
| 7/29/2010 | Gallardo-Garcia, Jorge | 0.70 | $ | 262.50 | Products database review and plan next steps. |
| 7/29/2010 | Johnson, Samantha | 2.50 | $ | 812.50 | products research for database |
| 7/29/2010 | Johnson, Samantha | 0.40 | $ | 130.00 | data extraction QC for outsourcing |
| 7/29/2010 | Mital, Karna | 1.00 | $ | 160.00 | devised script to compile entries into one |
| 7/29/2010 | Mital, Karna | 0.40 | $ | 64.00 | decided conventions to use for hand de- |
| 7/29/2010 | Mital, Karna | 0.60 | $ | 96.00 | began hand de-duplication of master site list |
| 7/29/2010 | Mital, Karna | 1.00 | $ | 160.00 | determined convention for standardizing sites with multiple locations and other non-standard |
| 7/29/2010 | Robinson, William | 2.70 | $ | 742.50 | Extracting naming data from the Alameda superior court web site |
| 7/29/2010 | Robinson, William | 2.70 | $ | 742.50 | Extracting naming data from the San Diego superior court web site |
| 7/29/2010 | Sendor, David | 0.90 | $ | 265.50 | defense spend case matter type comparison |
| 7/29/2010 | Sendor, David | 1.00 | $ | 295.00 | analyze defense spend questions |
| 7/30/2010 | Gallardo-Garcia, Jorge | 0.80 | $ | 300.00 | Review progress in CA courts data extraction. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 7/30/2010 | Mital, Karna | 1.10 | $ | 176.00 | standardized new list of refineries to prepare for merge with existing list |
| 7/30/2010 | Mital, Karna | 0.50 | $ | 80.00 | manually extracted city names from site names that combined site and city |
| 7/30/2010 | Morrow, Christopher | 2.10 | $ | 535.50 | Database update to track trust claim valuation changes over time. |
| 7/30/2010 | Robinson, William | 2.60 | $ | 715.00 | Adding Alameda superior court web site data to matching database and updating code |
| 8/2/2010 | Ban, Andra | 1.10 | $ | 357.50 | Add products to Asbestos products DB |
| 8/2/2010 | Ban, Andra | 2.00 | $ | 650.00 | Add products to Asbestos products DB |
| 8/2/2010 | Gallardo-Garcia, Jorge | 1.10 | $ | 412.50 | Planning next steps in data analysis. |
| 8/2/2010 | Gallardo-Garcia, Jorge | 0.40 | $ | 150.00 | Planning nest steps in master database |
| 8/2/2010 | Mital, Karna | 1.00 | $ | 160.00 | identified duplicates based on site name and |
| 8/2/2010 | Mital, Karna | 2.00 | $ | 320.00 | identified duplicates by searching for major oil |
| 8/2/2010 | Mital, Karna | 0.90 | $ | 144.00 | began scanning of records without cities to identify duplicates and fill in cities |
| 8/2/2010 | Robinson, William | 1.40 | $ | 385.00 | Updating the San Francisco superior court web site research and adding it to the master namings |
| 8/2/2010 | Robinson, William | 3.00 | $ | 825.00 | Updating the San Diego superior court web site research |
| 8/2/2010 | Sendor, David | 0.80 | $ | 236.00 | review data results |
| 8/2/2010 | Sendor, David | 0.80 | $ | 236.00 | review memo of data results |
| 8/2/2010 | Sendor, David | 1.20 | $ | 354.00 | prepare analysis of files and write up findings |
| 8/2/2010 | Wallace, Noah | 0.50 | $ | 225.00 | Generating Incidence data sets continued |
| 8/2/2010 | Wallace, Noah | 1.10 | $ | 495.00 | Creating incidence database for SEER |
| 8/2/2010 | Wallace, Noah | 1.20 | $ | 540.00 | Generating Incidence data sets |
| 8/3/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Reorganized make.do script for data cleaning to be a pure run script. |
| 8/3/2010 | Gallardo-Garcia, Jorge | 0.60 | $ | 225.00 | Data gathering for general model estimation. |
| 8/3/2010 | Gallardo-Garcia, Jorge | 1.90 | $ | 712.50 | Data gathering for estimating general model |
| 8/3/2010 | Mital, Karna | 2.00 | $ | 320.00 | designed systematic approach to combining and de-duplicating site lists |
| 8/3/2010 | Mital, Karna | 2.20 | $ | 352.00 | identified duplicates in refinery records by sorting refinery records by city |
| 8/3/2010 | Robinson, William | 1.50 | $ | 412.50 | Updating master namings database defendant name translations |
| 8/3/2010 | Robinson, William | 2.70 | $ | 742.50 | Updating San Francisco superior court web site research |
| 8/3/2010 | Robinson, William | 0.40 | $ | 110.00 | Updating lawyer translations in the master namings database |
| 8/3/2010 | Sendor, David | 0.40 | $ | 118.00 | SSDA claimant analysis |
| 8/3/2010 | Wallace, Noah | 0.50 | $ | 225.00 | Generating Incidence data sets  (NM) continued |
| 8/4/2010 | Ban, Andra | 3.70 | $ | 1,202.50 | Find SIC Major Group codes corresponding to the SIC Group codes |
| 8/4/2010 | Ban, Andra | 1.40 | $ | 455.00 | Continue finding SIC Major Group codes corresponding to the SIC Group codes |
| 8/4/2010 | Chung, Daniel | 0.70 | $ | 112.00 | Reviewing conceptual issues regarding refinement of analyses |
| 8/4/2010 | Chung, Daniel | 0.50 | $ | 80.00 | Refining scripts to ensure proper implementation |
| 8/4/2010 | Gallardo-Garcia, Jorge | 1.10 | $ | 412.50 | Data processing for claim valuation. |
| 8/4/2010 | Mital, Karna | 2.00 | $ | 320.00 | identified duplicates in power plants by searching for names of major power plants |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 8/4/2010 | Mital, Karna | 1.90 | $ 304.00 | identified duplicates in power plants by sorting by |
| 8/4/2010 | Robinson, William | 2.80 | $ 770.00 | Updating the master namings database with the California superior court web site research |
| 8/4/2010 | Robinson, William | 1.90 | $ 522.50 | Updating defendant and lawyer translations in the master namings database |
| 8/4/2010 | Sendor, David | 1.10 | $ 324.50 | determined number of unique Mesothelioma |
| 8/5/2010 | Ban, Andra | 1.00 | $ 325.00 | designing layout of products db |
| 8/5/2010 | Ban, Andra | 1.30 | $ 422.50 | Review IPUMS industry codes |
| 8/5/2010 | Ban, Andra | 3.80 | $ 1,235.00 | Work on translating SIC Codes to IPUMS |
| 8/5/2010 | Chung, Daniel | 1.80 | $ 288.00 | Reviewing analytical extract results |
| 8/5/2010 | Chung, Daniel | 1.00 | $ 160.00 | Reviewing the results of regression analysis |
| 8/5/2010 | Chung, Daniel | 1.30 | $ 208.00 | Planning next stages in the model calibration |
| 8/5/2010 | Chung, Daniel | 1.10 | $ 176.00 | Extracting analytical database to assist in calibrating the model |
| 8/5/2010 | Evans, Andrew | 0.30 | $ 127.50 | Research into availability of past Peterson reports and materials for possible use in Motors case |
| 8/5/2010 | Evans, Andrew | 0.10 | $ 42.50 | Review of Plibrico filing availability for possible use in Motors case |
| 8/5/2010 | Evans, Andrew | 0.10 | $ 42.50 | Look at use possible use of Chemtura data prod as a president for Motors |
| 8/5/2010 | Gallardo-Garcia, Jorge | 0.40 | $ 150.00 | Review code for gathering data for estimation. |
| 8/5/2010 | Gallardo-Garcia, Jorge | 0.50 | $ 187.50 | Continue review code for gathering data for |
| 8/5/2010 | Johnson, Samantha | 1.30 | $ 422.50 | review of sample from WWD for data extraction |
| 8/5/2010 | Mital, Karna | 2.00 | $ 320.00 | identified duplicates within shipyards by searching on shipyard-related keywords |
| 8/5/2010 | Mital, Karna | 0.40 | $ 64.00 | removed duplicates from and standardized the records that were earlier difficult to classify as |
| 8/5/2010 | Robinson, William | 2.80 | $ 770.00 | Updating master namings database hand |
| 8/5/2010 | Robinson, William | 1.40 | $ 385.00 | Updating master namings database matching |
| 8/5/2010 | Robinson, William | 1.10 | $ 302.50 | Updating San Francisco superior court data and master database matching code |
| 8/5/2010 | Sendor, David | 0.40 | $ 118.00 | analyze claims that match to master database |
| 8/5/2010 | Wallace, Noah | 0.90 | $ 405.00 | Reviewing poducts database |
| 8/6/2010 | Ban, Andra | 1.80 | $ 585.00 | Continue  translating SIC Codes to IPUMS |
| 8/6/2010 | Ban, Andra | 2.20 | $ 715.00 | Continue to translate SIC Codes to IPUMS |
| 8/6/2010 | Chung, Daniel | 2.50 | $ 400.00 | Refining the scripts used to obtain analytical |
| 8/6/2010 | Chung, Daniel | 2.00 | $ 320.00 | Running scripts to extract analytical databases |
| 8/6/2010 | Gallardo-Garcia, Jorge | 0.90 | $ 337.50 | Review additional namings sources and plan next steps in data gathering. |
| 8/6/2010 | Gallardo-Garcia, Jorge | 0.80 | $ 300.00 | Planning next steps in analysis. |
| 8/6/2010 | Gallardo-Garcia, Jorge | 1.70 | $ 637.50 | Review scripts and data for estimates. |
| 8/6/2010 | Johnson, Samantha | 1.80 | $ 585.00 | review of work history records from WWD for data extraction QC |
| 8/6/2010 | Johnson, Samantha | 0.40 | $ 130.00 | QC of outsourcing data extraction for claimant and legal information |
| 8/6/2010 | Johnson, Samantha | 1.90 | $ 617.50 | QC of claimant and legal info from outsourcing data extraction |
| 8/6/2010 | Mital, Karna | 0.70 | $ 112.00 | continued to identify duplicates based on neighboring cities |
| 8/6/2010 | Morrow, Christopher | 0.60 | $ 153.00 | Reviewing case information for accuracy. |
| 8/6/2010 | Morrow, Christopher | 2.20 | $ 561.00 | Continued reviewing case information for |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 8/6/2010 | Robinson, William | 0.40 | $ | 110.00 | Updating San Francisco superior court register of actions database |
| 8/6/2010 | Robinson, William | 1.00 | $ | 275.00 | Reviewing matching scripts for master namings database |
| 8/6/2010 | Sendor, David | 0.60 | $ | 177.00 | review final stats |
| 8/6/2010 | Sendor, David | 0.50 | $ | 147.50 | prepare match for QC |
| 8/6/2010 | Sendor, David | 1.10 | $ | 324.50 | prepare hand matches |
| 8/6/2010 | Sendor, David | 1.20 | $ | 354.00 | analyze quality of matches |
| 8/6/2010 | Sendor, David | 1.40 | $ | 413.00 | incorporate hand matches |
| 8/6/2010 | Sendor, David | 1.80 | $ | 531.00 | finalize match statistics |
| 8/6/2010 | Tang, Kejia | 2.00 | $ | 510.00 | Cleaning GM claimant data |
| 8/8/2010 | Robinson, William | 0.50 | $ | 137.50 | Updating master namings pre-match database |
| 8/9/2010 | Ban, Andra | 1.60 | $ | 520.00 | Add industry codes where product was used |
| 8/9/2010 | Ban, Andra | 2.40 | $ | 780.00 | Add industry codes where product was used, |
| 8/9/2010 | Chung, Daniel | 0.30 | $ | 48.00 | Refining analytical tables |
| 8/9/2010 | Chung, Daniel | 1.00 | $ | 160.00 | Including additional information to the analytical tables for further analysis |
| 8/9/2010 | Chung, Daniel | 0.90 | $ | 144.00 | Reviewing analytical tables for further refinement |
| 8/9/2010 | Gallardo-Garcia, Jorge | 0.30 | $ | 112.50 | Review scripts to gather data. |
| 8/9/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Prepare data tables and review main fields. |
| 8/9/2010 | Gallardo-Garcia, Jorge | 0.90 | $ | 337.50 | Test and run scripts for namings database |
| 8/9/2010 | Gallardo-Garcia, Jorge | 1.70 | $ | 637.50 | Continue test and run scripts for namings database creation. |
| 8/9/2010 | Mital, Karna | 1.10 | $ | 176.00 | systematically identified duplicates between new and existing lists of sites |
| 8/9/2010 | Morrow, Christopher | 0.90 | $ | 229.50 | Scripting trust offset data upload strategy. |
| 8/9/2010 | Robinson, William | 2.00 | $ | 550.00 | Adding California superior court data to master namings database matching |
| 8/9/2010 | Robinson, William | 1.00 | $ | 275.00 | Organizing and updating superior court of California research |
| 8/9/2010 | Robinson, William | 0.60 | $ | 165.00 | Translating new master namings database lawyers and running matching code |
| 8/10/2010 | Ban, Andra | 1.50 | $ | 487.50 | Continue to add industry codes where product was used |
| 8/10/2010 | Ban, Andra | 2.50 | $ | 812.50 | Continue adding industry codes where product was used |
| 8/10/2010 | Chung, Daniel | 2.20 | $ | 352.00 | Drafting scripts to obtain extraction results |
| 8/10/2010 | Chung, Daniel | 0.50 | $ | 80.00 | Reviewing extraction results |
| 8/10/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Scripts review and edits for gathering claims |
| 8/10/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Planning next steps in claims data analysis from trusts. |
| 8/10/2010 | Johnson, Samantha | 3.50 | $ | 1,137.50 | QC of specific files from outsourcing to answer questions about coding |
| 8/10/2010 | Mital, Karna | 1.40 | $ | 224.00 | continued identifying duplicate entries in standard site list |
| 8/10/2010 | Morrow, Christopher | 0.40 | $ | 102.00 | Processing data entry file for trust offset analysis preparation. |
| 8/10/2010 | Robinson, William | 1.00 | $ | 275.00 | Updating master namings database hand |
| 8/10/2010 | Robinson, William | 2.30 | $ | 632.50 | Reviewing potential mismatches in master namings database |
| 8/11/2010 | Ban, Andra | 2.00 | $ | 650.00 | Identify the industries where asbestos containing products were used. |

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 8/11/2010 | Ban, Andra | 2.00 | $ 650.00 | Continue to identify the industries where asbestos containing products were used. |
| 8/11/2010 | Chung, Daniel | 2.00 | $ 320.00 | Refining extrapolation scripts |
| 8/11/2010 | Gallardo-Garcia, Jorge | 0.70 | $ 262.50 | Products database progress review. |
| 8/11/2010 | Gallardo-Garcia, Jorge | 0.20 | $ 75.00 | Planning next steps in namings database QC. |
| 8/11/2010 | Gallardo-Garcia, Jorge | 0.50 | $ 187.50 | Process data for partial model preliminary |
| 8/11/2010 | Gallardo-Garcia, Jorge | 2.40 | $ 900.00 | Continue to process data for partial model preliminary estimation. |
| 8/11/2010 | Johnson, Samantha | 1.60 | $ 520.00 | review of batch from outsourcing - claimant/legal |
| 8/11/2010 | Mital, Karna | 0.60 | $ 96.00 | scanned for duplicates in new source of sites |
| 8/11/2010 | Mital, Karna | 0.70 | $ 112.00 | identified duplicates between new and existing defendant records |
| 8/11/2010 | Robinson, William | 2.10 | $ 577.50 | Translating master namings database defendant |
| 8/11/2010 | Robinson, William | 2.60 | $ 715.00 | Continuing to translate master namings database defendant names |
| 8/12/2010 | Chung, Daniel | 1.70 | $ 272.00 | Reviewing prior analysis that extrapolates unknown values in the analytical extracts |
| 8/12/2010 | Gallardo-Garcia, Jorge | 1.70 | $ 637.50 | Prepare scripts for summary statistics over time. |
| 8/12/2010 | Gallardo-Garcia, Jorge | 0.50 | $ 187.50 | Prepare settlement profile and statistics. |
| 8/12/2010 | Gallardo-Garcia, Jorge | 0.90 | $ 337.50 | Reload data and run scripts to calculate summary statistics. |
| 8/12/2010 | Johnson, Samantha | 0.80 | $ 260.00 | QC of work history from outsourcing batch |
| 8/12/2010 | Morrow, Christopher | 1.30 | $ 331.50 | Reviewing mesothelioma case data for accuracy. |
| 8/12/2010 | Robinson, William | 1.90 | $ 522.50 | Reviewing California superior court data matching with master namings database |
| 8/12/2010 | Robinson, William | 1.50 | $ 412.50 | Updating matching code to take into account multiple diseases for California web data |
| 8/13/2010 | Ban, Andra | 1.40 | $ 455.00 | Continue to identify the industries where asbestos containing products were used. |
| 8/13/2010 | Ban, Andra | 3.30 | $ 1,072.50 | Identify the industries where asbestos containing products were used. |
| 8/13/2010 | Chung, Daniel | 1.50 | $ 240.00 | Examining prior incidence extrapolation analyses |
| 8/13/2010 | Gallardo-Garcia, Jorge | 1.20 | $ 450.00 | Namings database review and planning next steps in data gathering. |
| 8/13/2010 | Gallardo-Garcia, Jorge | 0.70 | $ 262.50 | Products database review and plan next steps in data gathering. |
| 8/13/2010 | Johnson, Samantha | 1.30 | $ 422.50 | next batch from outsourcing - check of work history data extraction |
| 8/13/2010 | Mital, Karna | 1.90 | $ 304.00 | merged new site list with existing standard list and began de-duplication |
| 8/13/2010 | Robinson, William | 2.90 | $ 797.50 | Reviewing the California superior court data matching with the master namings database |
| 8/13/2010 | Robinson, William | 1.40 | $ 385.00 | Updating hand matching spreadsheet and reviewing match results for master namings |
| 8/16/2010 | Ban, Andra | 3.60 | $ 1,170.00 | Work on script to compile Products DB |
| 8/16/2010 | Chung, Daniel | 1.30 | $ 208.00 | Running scripts to compare different population |
| 8/16/2010 | Chung, Daniel | 3.40 | $ 544.00 | Reviewing population data for sources of |
| 8/16/2010 | Robinson, William | 2.40 | $ 660.00 | Reviewing the master namings database claimant matching and updating the working |
| 8/17/2010 | An, Weifang | 2.10 | $ 336.00 | Worked on master namings database |
| 8/17/2010 | Ban, Andra | 2.10 | $ 682.50 | Add products by defendant to products DB |
| 8/17/2010 | Ban, Andra | 3.10 | $ 1,007.50 | Add records to products DB |

| 8/17/2010 | Ban, Andra | 2.70 | $ | 877.50 | Continue to add records to products DB |
|---|---|---|---|---|---|
| 8/17/2010 | Chung, Daniel | 2.50 | $ | 400.00 | Refining scripts to compare different extrapolation results |
| 8/17/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Review code for statistics' creation. |
| 8/17/2010 | Gallardo-Garcia, Jorge | 0.30 | $ | 112.50 | Check version of claims database. |
| 8/17/2010 | Gallardo-Garcia, Jorge | 0.70 | $ | 262.50 | Process claims data to generate statistics. |
| 8/17/2010 | Robinson, William | 1.90 | $ | 522.50 | Updating state and county information and the master namings database |
| 8/18/2010 | An, Weifang | 0.60 | $ | 96.00 | Standardized IPUMS codes in product database |
| 8/18/2010 | Chung, Daniel | 1.00 | $ | 160.00 | Reviewing the outcomes of the comparison |
| 8/18/2010 | Chung, Daniel | 0.50 | $ | 80.00 | Refining scripts to analyze industry and |
| 8/18/2010 | Gallardo-Garcia, Jorge | 0.40 | $ | 150.00 | Review database code and database. |
| 8/18/2010 | Gallardo-Garcia, Jorge | 0.70 | $ | 262.50 | Planning next steps in data gathering. |
| 8/18/2010 | Robinson, William | 1.40 | $ | 385.00 | Updating master namings database lawyer |
| 8/18/2010 | Robinson, William | 2.00 | $ | 550.00 | Reviewing master namings database claims data for possible source data updates |
| 8/18/2010 | Robinson, William | 0.90 | $ | 247.50 | Reviewing master database and making updates to code |
| 8/19/2010 | An, Weifang | 2.40 | $ | 384.00 | Researched product types and characteristics for product database |
| 8/19/2010 | Chung, Daniel | 1.10 | $ | 176.00 | Reviewing risk group, industry, and occupation |
| 8/19/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Review available data sources and plan next steps in data gathering. |
| 8/19/2010 | Gallardo-Garcia, Jorge | 0.60 | $ | 225.00 | Review products database. |
| 8/19/2010 | Robinson, William | 2.80 | $ | 770.00 | Updating master database with additional lawyer and county translations |
| 8/20/2010 | An, Weifang | 3.10 | $ | 496.00 | Added occupational information to database |
| 8/20/2010 | Ban, Andra | 1.20 | $ | 390.00 | Continue to add occupations to products DB |
| 8/20/2010 | Ban, Andra | 3.70 | $ | 1,202.50 | Add occupations to products DB |
| 8/20/2010 | Chung, Daniel | 2.00 | $ | 320.00 | Drafting a memo Re: processing SEER data |
| 8/20/2010 | Chung, Daniel | 1.00 | $ | 160.00 | Drafting memos outlining the treatment of population files |
| 8/20/2010 | Gallardo-Garcia, Jorge | 0.30 | $ | 112.50 | Search industry and occupation matrix for complement products' database. |
| 8/20/2010 | Grinberg, Rachel | 1.90 | $ | 750.50 | researched additional sources of data to supplement SSNs in the GM claims data |
| 8/20/2010 | Robinson, William | 0.90 | $ | 247.50 | Updating defendant products database |
| 8/23/2010 | An, Weifang | 1.60 | $ | 256.00 | Worked on occupation/product table |
| 8/23/2010 | An, Weifang | 1.00 | $ | 160.00 | Worked on product links to occupations |
| 8/23/2010 | Ban, Andra | 3.30 | $ | 1,072.50 | Merge Industry Occupation Matrix into Products |
| 8/23/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Review data update to confirm additional |
| 8/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Adding line of code to produce flat file for SQL |
| 8/23/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Organized discrepancy analysis data for review. |
| 8/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Review lawyer cleaning results with data update. |
| 8/23/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Reviewed exposure date fields to prepare appropriate cleaning tests. |
| 8/23/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Incorperated exposure data preparation scripts to data process. |
| 8/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | QC propagation of exposure date fields. |
| 8/23/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Constructed analysis of data to determine that observation values did not change with update. |
| 8/23/2010 | Chung, Daniel | 1.40 | $ | 224.00 | Updating the documentation of SEER data |

| 8/23/2010 | Gallardo-Garcia, Jorge | 0.70 | $ | 262.50 | Products database review and planning next steps in product classification. |
|---|---|---|---|---|---|
| 8/23/2010 | Gallardo-Garcia, Jorge | 0.20 | $ | 75.00 | Plan merge of data. |
| 8/23/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | downloaded GM - provided data on exposure start and end dates |
| 8/23/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | planning for supplementing meso claimants data for 2004 order |
| 8/23/2010 | McDonald, Clay | 0.50 | $ | 150.00 | Updating tables. |
| 8/23/2010 | McDonald, Clay | 1.00 | $ | 300.00 | Uploading source data. |
| 8/23/2010 | Robinson, William | 0.30 | $ | 82.50 | Creating data matching work plan |
| 8/23/2010 | Robinson, William | 1.90 | $ | 522.50 | Preparing matching code and updating scripts |
| 8/23/2010 | Robinson, William | 0.30 | $ | 82.50 | Updating source information in combined master databases |
| 8/23/2010 | White, Michael | 0.50 | $ | 150.00 | Motors Liquidation -- SSA_DMF group permissions settings. |
| 8/24/2010 | An, Weifang | 3.50 | $ | 560.00 | Linked occupations and industries |
| 8/24/2010 | Ban, Andra | 3.70 | $ | 1,202.50 | Work on script to reduce the number of Industry Occupation combinations |
| 8/24/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Reading documentation regarding matching |
| 8/24/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Reviewed matching code rules. |
| 8/24/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Hand review of preliminary name matches. |
| 8/24/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Removing problematic punctuation and spaces from last names for match. |
| 8/24/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Reviewed updated matched data set for integrity |
| 8/24/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Reviewed names for transposition issues. |
| 8/24/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Updated lawyer matching utility to improve grouping criteria. |
| 8/24/2010 | Gallardo-Garcia, Jorge | 0.80 | $ | 300.00 | NY website data extraction example and |
| 8/24/2010 | Gallardo-Garcia, Jorge | 0.70 | $ | 262.50 | Products database review and plan next steps. |
| 8/24/2010 | Huang, Mary | 0.50 | $ | 127.50 | Overview of matching exercise |
| 8/24/2010 | Huang, Mary | 0.90 | $ | 229.50 | Review matching scripts |
| 8/24/2010 | Huang, Mary | 0.70 | $ | 178.50 | Review matches for rule issues |
| 8/24/2010 | Huang, Mary | 1.60 | $ | 408.00 | Create flags scripts |
| 8/24/2010 | McDonald, Clay | 0.70 | $ | 210.00 | Uploading source data. |
| 8/24/2010 | Robinson, William | 0.70 | $ | 192.50 | Updating defendant names in the master database and running code |
| 8/24/2010 | Robinson, William | 3.10 | $ | 852.50 | Reviewing match rules and running matching |
| 8/24/2010 | Robinson, William | 3.00 | $ | 825.00 | Reviewing lawyer and name translations and making updates to code |
| 8/24/2010 | Robinson, William | 2.80 | $ | 770.00 | Updating hand matching file and incorporating |
| 8/25/2010 | An, Weifang | 1.00 | $ | 160.00 | Adjusted product industry codes |
| 8/25/2010 | Ban, Andra | 3.30 | $ | 1,072.50 | QC products DB |
| 8/25/2010 | Ban, Andra | 1.20 | $ | 390.00 | Continue to QC Products DB |
| 8/25/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Organized post matching code in prep for SSA-DMF match. |
| 8/25/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Review SSA DMF file variables to use for match. |
| 8/25/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Created state translation table to use for SSA DMF match. |
| 8/25/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Began organizing code for SSA DMF match. |
| 8/25/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Investigated issue with default SQL dates. |
| 8/25/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Tested for differences between unique identifiers. |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Wrote code to analyze discrepancies between observation values. |
| 8/25/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Reviewed output of observation value integrity |
| 8/25/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Manually reviewed initial matches. |
| 8/25/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Organizing scripts to match do DMF. |
| 8/25/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Adjusted matching scripts to pull less data from SQL to avoid memory issues. |
| 8/25/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Debugged SQL pull scripts. |
| 8/25/2010 | Chung, Daniel | 0.50 | $ | 80.00 | Documenting the sources of population files Re: extrapolation analysis |
| 8/25/2010 | Chung, Daniel | 1.00 | $ | 160.00 | Documenting SEER data processing steps |
| 8/25/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | downloaded SSN data |
| 8/25/2010 | Grinberg, Rachel | 2.40 | $ | 948.00 | preliminary overview of the SSN data |
| 8/25/2010 | Huang, Mary | 1.10 | $ | 280.50 | Prepare for SQL addition |
| 8/25/2010 | Huang, Mary | 0.80 | $ | 204.00 | Merge SSN onto claimant data |
| 8/25/2010 | McDonald, Clay | 0.50 | $ | 150.00 | Uploading SSN data. |
| 8/25/2010 | McDonald, Clay | 1.00 | $ | 300.00 | Uploading source data. |
| 8/25/2010 | Robinson, William | 3.20 | $ | 880.00 | Reviewing matching results and updating code |
| 8/25/2010 | Robinson, William | 3.20 | $ | 880.00 | Updating claims data with SSN information and updating matching code |
| 8/25/2010 | Robinson, William | 3.20 | $ | 880.00 | Updating claimant lawyer and name translations and running matching code |
| 8/25/2010 | Robinson, William | 0.40 | $ | 110.00 | Reviewing matching results |
| 8/26/2010 | An, Weifang | 0.40 | $ | 64.00 | Researched asbestos exposure information |
| 8/26/2010 | An, Weifang | 1.40 | $ | 224.00 | Researched asbestos exposure information |
| 8/26/2010 | Ban, Andra | 3.40 | $ | 1,105.00 | Classify products into categories |
| 8/26/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Developed code to publish matching data to SQL to do match on the server. |
| 8/26/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Began writing a query to perform the match on the server. |
| 8/26/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Continued writing a query to the SQL version of the SSA DMF match. |
| 8/26/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Handmatching review of unmatched |
| 8/26/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Debugging memory issue with DMF match. |
| 8/26/2010 | Bolian, Zachary | 1.60 | $ | 408.00 | Reviewed the groups created by various rules in the SSA DMF scripts. |
| 8/26/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | QC SSA DMF match output file. |
| 8/26/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Created code to produce translations between various id keys for each process run. |
| 8/26/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Incorporated levenshtein functions to code to group based on similar name. |
| 8/26/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Handmatching unmatched claimants after incorporation of new matching rule. |
| 8/26/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Prepared excel file to review matching groups for SSA in order to use excel features. |
| 8/26/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Finished SQL query used for SSA DMF match. |
| 8/26/2010 | Chung, Daniel | 0.70 | $ | 112.00 | Reviewing extrapolation analysis documentation |
| 8/26/2010 | Chung, Daniel | 0.90 | $ | 144.00 | Refining data processing documentation |
| 8/26/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | worked on matching GM data to the master DB |
| 8/26/2010 | Grinberg, Rachel | 2.60 | $ | 1,027.00 | evaluated match rate; refined matching |
| 8/26/2010 | Grinberg, Rachel | 3.10 | $ | 1,224.50 | continued matching of GM data to external data sources |

| 8/26/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | review of matching results |
|---|---|---|---|---|---|
| 8/26/2010 | Huang, Mary | 0.40 | $ | 102.00 | Match to SSA death master file |
| 8/26/2010 | Huang, Mary | 0.50 | $ | 127.50 | Hand-match remaining claimants |
| 8/26/2010 | Huang, Mary | 0.90 | $ | 229.50 | Merge post-match data to death master file |
| 8/26/2010 | Huang, Mary | 0.70 | $ | 178.50 | Create matching flags |
| 8/26/2010 | McDonald, Clay | 0.50 | $ | 150.00 | Creating indexes. |
| 8/26/2010 | Morrow, Christopher | 1.20 | $ | 306.00 | Processing product information from trust offset data set production. |
| 8/26/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Processing work history duration and exposure fields from trust offset data set production. |
| 8/26/2010 | Robinson, William | 1.30 | $ | 357.50 | Reviewing the matching results and updating the hand match files with new translations |
| 8/26/2010 | Robinson, William | 2.70 | $ | 742.50 | Creating hand match files |
| 8/26/2010 | Robinson, William | 3.00 | $ | 825.00 | Updating hand match files with manual |
| 8/26/2010 | Robinson, William | 2.10 | $ | 577.50 | Checking the match results and updating code |
| 8/26/2010 | Robinson, William | 2.70 | $ | 742.50 | Updating the quality control matching module |
| 8/27/2010 | Ban, Andra | 1.70 | $ | 552.50 | Add level of toxicity to Products DB |
| 8/27/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Hand matching of remaining obs that were not matched after the incorporation of a new |
| 8/27/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | QC code to match to CCR. |
| 8/27/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Began developing code to match to Manville |
| 8/27/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Added reshape and corrected formatting with match to Manville script. |
| 8/27/2010 | Bolian, Zachary | 1.70 | $ | 433.50 | Reorganized post match scripts to append observations from other data sources rather than |
| 8/27/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Included a mid-run QC output in the SMF_SSA matching script. |
| 8/27/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Reconciled creation of flags across all post match scripts so that the process could all be run |
| 8/27/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Hand matching updated file. |
| 8/27/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Put together a run script to organize and modularize post matching reconciliation scripts. |
| 8/27/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Developed code to output final data set. |
| 8/27/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC SSA DMF matching rules. |
| 8/27/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Continued developing script to output final |
| 8/27/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Final QC of matched data output. |
| 8/27/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Reviewed special cases where matches from various data sources need to be expanded |
| 8/27/2010 | Gallardo-Garcia, Jorge | 1.00 | $ | 375.00 | Review data processing of claims with missing information. |
| 8/27/2010 | Gallardo-Garcia, Jorge | 0.50 | $ | 187.50 | Planning next steps in data extraction from claim |
| 8/27/2010 | Grinberg, Rachel | 1.90 | $ | 750.50 | worked on improving the match rate of meso |
| 8/27/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | continued improvements on the match rate of meso claimants |
| 8/27/2010 | Grinberg, Rachel | 1.60 | $ | 632.00 | worked on supplementing GM's data with information from external sources |
| 8/27/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | continued to supplement GM's data with information from external sources |
| 8/27/2010 | Grinberg, Rachel | 2.60 | $ | 1,027.00 | finalized meso data for the TPFs |
| 8/27/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | quality control of the data to be provided to the |
| 8/27/2010 | Huang, Mary | 1.60 | $ | 408.00 | Hand-match remaining claimants |
| 8/27/2010 | Huang, Mary | 0.70 | $ | 178.50 | Merge on Manville information |

| 8/27/2010 | Huang, Mary | 0.30 | $ | 76.50 | QC matching scripts |
|---|---|---|---|---|---|
| 8/27/2010 | Huang, Mary | 2.40 | $ | 612.00 | Append all data sources |
| 8/27/2010 | Huang, Mary | 0.70 | $ | 178.50 | QC production scripts |
| 8/27/2010 | Huang, Mary | 2.30 | $ | 586.50 | Collapse appended data |
| 8/27/2010 | Huang, Mary | 1.10 | $ | 280.50 | Create scripts to format output |
| 8/27/2010 | Huang, Mary | 1.90 | $ | 484.50 | Troubleshoot appending scripts |
| 8/27/2010 | Huang, Mary | 1.10 | $ | 280.50 | Create Access database |
| 8/27/2010 | Morrow, Christopher | 1.50 | $ | 382.50 | Updating present value calculations for pending asbestos bankruptcy trusts. |
| 8/27/2010 | Morrow, Christopher | 1.20 | $ | 306.00 | Processing mesothelioma case data and defendant namings. |
| 8/27/2010 | Morrow, Christopher | 0.50 | $ | 127.50 | Updating asset valuation in bankruptcy trust |
| 8/27/2010 | Robinson, William | 3.00 | $ | 825.00 | Updating hand matching sheet and reviewing matching code |
| 8/27/2010 | Robinson, William | 1.30 | $ | 357.50 | Reviewing master death file matching code |
| 8/27/2010 | Robinson, William | 3.40 | $ | 935.00 | Updating hand matching files and reviewing post match scripts |
| 8/27/2010 | Robinson, William | 3.30 | $ | 907.50 | Reviewing post match scripts and preparing final access file for delivery |
| 8/30/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Outlining next steps in matching process. |
| 8/30/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Archiving previous matching and setting up folder structure for upcoming matching. |
| 8/30/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Documenting the contents of a stable replication |
| 8/30/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Created excel file after merging datasets to ensure that the ssn update data matched our previous analysis data. |
| 8/30/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Wrote code to clean and incorporate ssn into the analysis dataset. |
| 8/30/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Edited match scripts to set up full matching run. |
| 8/30/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Debugging issue with encoded states to run matching code. |
| 8/30/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Processing mesothelioma case data for defendant naming pattern analysis. |
| 8/30/2010 | Morrow, Christopher | 0.60 | $ | 153.00 | Processing defendant naming data for naming pattern analysis. |
| 8/30/2010 | Morrow, Christopher | 0.70 | $ | 178.50 | Continued processing defendant naming data for naming pattern analysis. |
| 8/30/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Standardizing defendant namings for naming pattern analysis. |
| 8/31/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Reset match configurations to run additional rules and set up second run. |
| 8/31/2010 | Bolian, Zachary | 1.70 | $ | 433.50 | Developed new matching rule to incorporate ids from previous matching exercise. |
| 8/31/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Review how hand matching scripts and files |
| 8/31/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Debugged predefinition of _merge variable. |
| 8/31/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Outline workplan and pending issues. |
| 8/31/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Review QC script and file creation. |
| 8/31/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Added code to prepare ssn data for SQL load. |
| 8/31/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Set up QC scripts to work on fully matched data. |
| 8/31/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Manual review of QC to make sure no manual changes needed to be made. |
| 8/31/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Manual review of ssn levenshstein groupings. |

| 8/31/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Review manual matching choices made and run QC module. |
|---|---|---|---|---|---|
| 8/31/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Manual review of master QC matches. |
| 8/31/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | preparations for merging GM data with Master Database |
| 8/31/2010 | Huang, Mary | 0.50 | $ | 127.50 | Incorporate SSNs into database |
| 8/31/2010 | Huang, Mary | 1.30 | $ | 331.50 | Check over SSN conflicts |
| 8/31/2010 | Huang, Mary | 1.10 | $ | 280.50 | Review manual changes to match groups |
| 8/31/2010 | Huang, Mary | 0.60 | $ | 153.00 | Read matching memo |
| 8/31/2010 | McDonald, Clay | 0.50 | $ | 150.00 | Uploading ssn data. |
| 8/31/2010 | Morrow, Christopher | 1.30 | $ | 331.50 | Standardizing defendant namings from case data upload. |
| 8/31/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Analyzing changes in defendant naming patterns over time. |
| 8/31/2010 | Robinson, William | 0.50 | $ | 137.50 | Reviewing matching rules and making updates |
| 9/1/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Wrote code to analyze match groups. |
| 9/1/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Review handmatching and post match processing protocol. |
| 9/1/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Debugged grouping of missing previous match ids that were missing. |
| 9/1/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Investigate data issues that need to be handled for analytical database construction. |
| 9/1/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Created canonical function translation |
| 9/1/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Reviewed code of other matching utility to gather thoughts to claim vs. claimant database |
| 9/1/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Debugged analysis dataset script. |
| 9/1/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Continued development of analysis variable creation script. |
| 9/1/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Adjusted match scripts to use new rule preventing matching on missing values. |
| 9/1/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Begam development of final analysis version |
| 9/1/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Review previous post matching scripts and data to ensure that new scripts will account for all specific cases. |
| 9/1/2010 | Gallardo-Garcia, Jorge | 0.70 | $ | 262.50 | Products' database review focusing on brake |
| 9/1/2010 | Huang, Mary | 0.50 | $ | 127.50 | Outline matching and QC tasks |
| 9/1/2010 | Huang, Mary | 0.50 | $ | 127.50 | Read through hand matching scripts |
| 9/1/2010 | Huang, Mary | 2.10 | $ | 535.50 | Create hand-matching scripts |
| 9/1/2010 | Huang, Mary | 1.20 | $ | 306.00 | Match on switched names |
| 9/1/2010 | Morrow, Christopher | 2.10 | $ | 535.50 | Analyzing defendant naming patterns from historical case data. |
| 9/1/2010 | Morrow, Christopher | 1.20 | $ | 306.00 | Modeling changes in defendant naming patterns over time. |
| 9/1/2010 | Robinson, William | 0.50 | $ | 137.50 | Reviewing confidentiality agreement |
| 9/1/2010 | Robinson, William | 0.70 | $ | 192.50 | Reviewing matching scripts |
| 9/1/2010 | Robinson, William | 1.00 | $ | 275.00 | Updating pre-match master namings database and rerunning matching code |
| 9/2/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Adjusted scripts to expand claim level variables over client data observations rather than all matched observations. |
| 9/2/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Debugged missing occupation and exposure |

| 9/2/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Writing code to compare newly produced analysis variables with previously produced |
| 9/2/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Debugged change in stable key. |
| 9/2/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adjusting legacy code to produce analysis version of new variables. |
| 9/2/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Made series ot tabulations to analyze produced analysis dataset. |
| 9/2/2010 | Huang, Mary | 1.50 | $ | 382.50 | Create hand-matching scripts |
| 9/2/2010 | Huang, Mary | 1.00 | $ | 255.00 | Hand-match switched names |
| 9/2/2010 | Huang, Mary | 0.60 | $ | 153.00 | Prepare scripts to incorporate hand matches |
| 9/2/2010 | Huang, Mary | 0.40 | $ | 102.00 | Review post match scripts |
| 9/2/2010 | Morrow, Christopher | 1.70 | $ | 433.50 | Writing code to automate historic case documents search for exposure information. |
| 9/2/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Trouble shooting code to extract exposure information from case files. |
| 9/2/2010 | Robinson, William | 2.10 | $ | 577.50 | Updating the master namings pre-match database with additional data |
| 9/2/2010 | Robinson, William | 1.60 | $ | 440.00 | Reviewing and updating the master namings database hand match and quality control |
| 9/3/2010 | Ban, Andra | 3.00 | $ | 975.00 | Translate defendant names |
| 9/3/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Review outputted QC file to flag over/under expanded variables. |
| 9/3/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Wrote code to determine source of old/new date discrepancy. |
| 9/3/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Debugged defense amount discrepancy. |
| 9/3/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | QCed match rates across matching exercises. |
| 9/3/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Updating collapse script with formula changes. |
| 9/3/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adjusting code for handling of occ raw and exp raw variables. |
| 9/3/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | analyzed analytical data set of GM claimants - deduplicated and merged with the Master DB |
| 9/3/2010 | Huang, Mary | 1.10 | $ | 280.50 | Review analysis database |
| 9/3/2010 | Morrow, Christopher | 1.20 | $ | 306.00 | Analysis of historic defendant naming patterns. |
| 9/3/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Writing code for defendant naming analysis. |
| 9/3/2010 | Morrow, Christopher | 0.70 | $ | 178.50 | Continued data processing to analyze defendant naming trends. |
| 9/3/2010 | Robinson, William | 3.20 | $ | 880.00 | Updating defendant translations in the master namings database |
| 9/7/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Handle special case variables that need to be arrayed and concatenated in collapse. |
| 9/7/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Debugging data duplication due to string |
| 9/7/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Updated code to concatenate long string |
| 9/7/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Reincorporated lawyer preferencing to post match collapse. |
| 9/7/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Constructed variable comparison workbook. |
| 9/7/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Wrote code to analyze grouped records with unknown disease. |
| 9/7/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Researching construction of conf date MDB |
| 9/7/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Reviewed data to determine whether confirmation analysis could be useful for matched |
| 9/7/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Constructed confirmation analysis script to be used for data processing. |

| 9/7/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Analyzing defendant naming pattern data |
|---|---|---|---|---|---|
| 9/7/2010 | Morrow, Christopher | 1.30 | $ | 331.50 | Examining distribution of defendant naming data over time. |
| 9/7/2010 | Morrow, Christopher | 0.80 | $ | 204.00 | Analyzing results from revised defendant grouping method in defendant naming pattern |
| 9/7/2010 | Morrow, Christopher | 0.40 | $ | 102.00 | Revising and summarizing defendant naming pattern analysis. |
| 9/8/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | QC code used to perform confirmation analysis. |
| 9/8/2010 | Bolian, Zachary | 1.80 | $ | 459.00 | Continued QC code used to perform confirmation analysis. |
| 9/8/2010 | Bolian, Zachary | 1.70 | $ | 433.50 | Began adjusting code to migrate data process to SQL environment. |
| 9/8/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | QC of final post match dataset. |
| 9/8/2010 | Huang, Mary | 0.60 | $ | 153.00 | QC confirmation scripts |
| 9/8/2010 | McDonald, Clay | 0.20 | $ | 60.00 | Uploading data. |
| 9/8/2010 | Morrow, Christopher | 0.90 | $ | 229.50 | Analysis of automated case document search methodology. |
| 9/8/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Coding updates to automated case document search analysis. |
| 9/8/2010 | Morrow, Christopher | 1.60 | $ | 408.00 | Reviewing results of automated document searching analysis. |
| 9/8/2010 | Robinson, William | 3.00 | $ | 825.00 | Reviewing master namings database and |
| 9/9/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Developing code to expand diagnosis variables across claim level observations. |
| 9/9/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Updated SQL migration code to incorporate diag date changes. |
| 9/9/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | reviewed data processing steps |
| 9/9/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | QC of the processing procedures |
| 9/9/2010 | Morrow, Christopher | 2.70 | $ | 688.50 | Modifying automated document reading code and analyzing results. |
| 9/10/2010 | Robinson, William | 0.70 | $ | 192.50 | Reviewing master namings database and |
| 9/13/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | loaded data received as part of 2004 discovery |
| 9/13/2010 | Grinberg, Rachel | 2.90 | $ | 1,145.50 | initial review of data received for sample |
| 9/13/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | worked on the plan for sample claimants data |
| 9/13/2010 | McDonald, Clay | 0.50 | $ | 150.00 | Continued uploading data. |
| 9/13/2010 | McDonald, Clay | 0.50 | $ | 150.00 | Uploading data. |
| 9/13/2010 | McDonald, Clay | 0.50 | $ | 150.00 | Continued uploading data. |
| 9/13/2010 | Morrow, Christopher | 1.60 | $ | 408.00 | Case file data extraction tool development. |
| 9/13/2010 | Morrow, Christopher | 2.60 | $ | 663.00 | Continued case file data extraction tool |
| 9/13/2010 | Robinson, William | 3.00 | $ | 825.00 | Adding analysis variables to master namings |
| 9/13/2010 | Robinson, William | 1.50 | $ | 412.50 | Updating master namings database with additional analysis variables |
| 9/13/2010 | Wieman, Christopher | 0.50 | $ | 192.50 | Analysis of images/documents for review |
| 9/13/2010 | Wieman, Christopher | 0.50 | $ | 192.50 | Create Summation Case, compress/zip images to FTP for vendor OCR, copy images to Summation folders for review |
| 9/14/2010 | Grinberg, Rachel | 2.20 | $ | 869.00 | reviewed depo transcripts for sample claimants |
| 9/14/2010 | Grinberg, Rachel | 2.40 | $ | 948.00 | continued review of depo transcripts for sample claimants |
| 9/14/2010 | McDonald, Clay | 0.50 | $ | 150.00 | Uploading data. |
| 9/14/2010 | McDonald, Clay | 1.50 | $ | 450.00 | Continued uploading data. |
| 9/14/2010 | Morrow, Christopher | 2.80 | $ | 714.00 | Case file data extraction tool development. |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/2010 | Robinson, William | 0.70 | $ | 192.50 | Reviewing master namings database code and making updates |
| 9/14/2010 | Wieman, Christopher | 0.40 | $ | 154.00 | Crate new form, add new fields to Summation |
| 9/15/2010 | Morrow, Christopher | 3.00 | $ | 765.00 | Case file data extraction tool development. |
| 9/16/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Reviewed python code used to match defendant names to defendant documents to be adjusted for claim purposes. |
| 9/16/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Set up work plan for matching claimants with claim file documents. |
| 9/16/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Tested adjustments on subset of data. |
| 9/16/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Prepared scripts to create inputs to be used for matching. |
| 9/16/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Made adjustments to python code to loop through relevant matching files and work with new folder structure. |
| 9/16/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Debugging break in python code. |
| 9/16/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | reviewed OCRed depo transcript; developed strategy of mapping files to claimants in the GM |
| 9/16/2010 | Morrow, Christopher | 1.60 | $ | 408.00 | Processing historic case data. |
| 9/16/2010 | Morrow, Christopher | 1.30 | $ | 331.50 | Continued extracting work history dates from historic case documents. |
| 9/16/2010 | Robinson, William | 1.90 | $ | 522.50 | Extracting claimant information from claim filings |
| 9/16/2010 | Robinson, William | 0.90 | $ | 247.50 | Reviewing large groups of namings in the master namings database and updating matching |
| 9/16/2010 | Wieman, Christopher | 1.00 | $ | 385.00 | OCR data returned from vendor, review, and copy to Summation Case locations; editing scripts for loading images into Summation |
| 9/16/2010 | Wieman, Christopher | 0.50 | $ | 192.50 | Loading database records into Summation; start image loading into Summation |
| 9/16/2010 | Wieman, Christopher | 0.50 | $ | 192.50 | Investigate bad OCR pages in 2 documents in Summation |
| 9/17/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Debugging python script so that it would run in DOS shell and not the editor. |
| 9/17/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Wrote code to trace matches back to claim |
| 9/17/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Wrote code to flag matches with appropriate documents. |
| 9/17/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Determining why some documents weren't matched so we can improve the code. |
| 9/17/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | reviewed additional data received from GM as part of 2004 production |
| 9/17/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on matching OCRed depo transcript files to claims in the GM data |
| 9/17/2010 | Robinson, William | 0.70 | $ | 192.50 | Extracting claimant data from claim filings |
| 9/17/2010 | Robinson, William | 2.00 | $ | 550.00 | Reviewing master namings database naming |
| 9/17/2010 | Robinson, William | 0.40 | $ | 110.00 | Reviewing working master namings database and updating code |
| 9/20/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adjusting matching code to increase match rate by accounting for husband and wife documents. |
| 9/20/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Adding code to spit out QC file in matching |
| 9/20/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | QC additional file matches made to resolve husband and wife documentation issues. |

| 9/20/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Reviewed data to determine what scripting changes could improve matching. |
|---|---|---|---|---|---|
| 9/20/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Wrote matching rule to avoid punctuation issues. |
| 9/20/2010 | Morrow, Christopher | 0.70 | $ | 178.50 | Claim file data extraction tool development. |
| 9/20/2010 | Morrow, Christopher | 0.40 | $ | 102.00 | Trust offset database development. |
| 9/20/2010 | Wieman, Christopher | 1.00 | $ | 385.00 | OCR text files returned from WWD; copied to Summation folders, loaded database records into Summation; started image loading |
| 9/20/2010 | Wieman, Christopher | 0.60 | $ | 231.00 | image loading into Summation completed, OCR indexing, Case backup |
| 9/21/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Debugged break in matching script caused by Stata default settings. |
| 9/21/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Reviewed python code that could be used to capture string distance errors to improve |
| 9/21/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Testing new python technique to capture similar names. |
| 9/21/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Debugging python regular expressions used to find similar names. |
| 9/21/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Testing new python code to use for matching. |
| 9/21/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Debugged problem caused by python indentation in match script. |
| 9/21/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Debugging python levenshtein function. |
| 9/21/2010 | McDonald, Clay | 1.00 | $ | 300.00 | Uploading data. |
| 9/21/2010 | Sendor, David | 0.30 | $ | 88.50 | review difference metrics in defendant Names |
| 9/21/2010 | Sendor, David | 1.10 | $ | 324.50 | set up algorithmic searching of first names and last names in PDF file |
| 9/21/2010 | Sendor, David | 0.80 | $ | 236.00 | review string difference methods |
| 9/22/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Testing use of python sequence matcher for file matching. |
| 9/22/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Debugged output of levenshtein matching and tested ratio threshold. |
| 9/22/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | QC file matching script process. |
| 9/22/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Adjusted match script processing to include new documents and close match analysis. |
| 9/22/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Incorperated new document index in to matching process. |
| 9/22/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Created match scripts to account for last before first naming. |
| 9/22/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | Handmatching unmatched documents. |
| 9/22/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Review overmatches and add corrective code. |
| 9/22/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Wrote code to incorporate handmatches and overmatching adjustment. |
| 9/22/2010 | Morrow, Christopher | 1.90 | $ | 484.50 | Bankruptcy trust database tool development. |
| 9/22/2010 | Morrow, Christopher | 1.40 | $ | 357.00 | Standardizing data for namings analysis. |
| 9/22/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Analyzing data for namings analysis. |
| 9/22/2010 | Tang, Kejia | 2.40 | $ | 612.00 | Debugging python code for Levenshtein distance |
| 9/22/2010 | Tang, Kejia | 0.80 | $ | 204.00 | Reviewing name matching code |
| 9/22/2010 | Tang, Kejia | 3.40 | $ | 867.00 | Handmatching claimant names and id's |
| 9/23/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Planning QC process and merges needed to capture unmatched claimants from request list. |
| 9/23/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Wrote code to analyze unmatched claimants. |

| 9/23/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Wrote code to attempt looser match criteria on unmatched claimants. |
|-----------|-----------------|------|---|--------|-------------|
| 9/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Review output from matching attempt. |
| 9/23/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Review results of matching and plan next steps. |
| 9/23/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Outlined process to flag sample observations in analysis data. |
| 9/23/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Organizing SQL environment preparation scripts. |
| 9/23/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Adjusting cleaning module to function with SQL environment. |
| 9/23/2010 | Morrow, Christopher | 1.70 | $ | 433.50 | Naming probability analysis on historic cases. |
| 9/23/2010 | Tang, Kejia | 2.30 | $ | 586.50 | Reviewing matching scripts |
| 9/23/2010 | Tang, Kejia | 0.80 | $ | 204.00 | Reviewing GM claims data |
| 9/23/2010 | Tang, Kejia | 3.20 | $ | 816.00 | Updating matching scripts |
| 9/24/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Wrote code to perform post match, pre collapse flagging of sample claims. |
| 9/24/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QC of sample claimant flagging code. |
| 9/24/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Organizing post flag code to output sample data |
| 9/24/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Reorganizing the merge script module to function with the SQL environment. |
| 9/24/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Continued to reorganize the merge module scripts to function with the SQL environment. |
| 9/24/2010 | Bolian, Zachary | 2.00 | $ | 510.00 | Debugging partial creation of SQL table using create SQL command. |
| 9/24/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Testing changes to create SQL program needed to migrate data process to the SQL environment. |
| 9/24/2010 | Tang, Kejia | 2.10 | $ | 535.50 | Writing scripts to prepare sample dataset |
| 9/27/2010 | Finn, Adam | 0.70 | $ | 206.50 | reading through 10k for nominal v. NPV future |
| 9/28/2010 | Morrow, Christopher | 0.60 | $ | 153.00 | Updating approved bankruptcy trust site list. |
| 9/29/2010 | Gallardo-Garcia, Jorge | 0.90 | $ | 337.50 | Review available data for estimation. |
| 9/29/2010 | Wieman, Christopher | 0.30 | $ | 115.50 | Compressing PDFs for transfer to OCR vendor; email communication w/OCR vendor |
| 9/30/2010 | Huang, Mary | 0.50 | $ | 127.50 | Review reconciliation scripts |
| 9/30/2010 | Huang, Mary | 0.70 | $ | 178.50 | Review data processing steps |
| 9/30/2010 | Morrow, Christopher | 1.20 | $ | 306.00 | Quality control for naming probability analysis. |
| 9/30/2010 | Peters, Sarah | 0.80 | $ | 204.00 | going over case background and analyzing data processing scripts |
| 9/30/2010 | Peters, Sarah | 0.40 | $ | 102.00 | reading GM confidentiality agreement |

| Expert Time | | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 6/1/2010 | Bates, Charles | 0.60 | $ 510.00 | Review email from Morrow and respond to Bentley |
| 6/1/2010 | Bates, Charles | 0.50 | $ 425.00 | Review efforts to get trust claims in tort |
| 6/1/2010 | Bates, Charles | 0.50 | $ 425.00 | Call with Philip Bentley re data and discovery efforts |
| 6/1/2010 | Bates, Charles | 0.50 | $ 425.00 | Project planning |
| 6/2/2010 | Bates, Charles | 0.50 | $ 425.00 | Naming pattern trust report supplementation |
| 6/3/2010 | Bates, Charles | 1.30 | $ 1,105.00 | Work on Naming patters database |
| 6/8/2010 | Bates, Charles | 0.40 | $ 340.00 | Project planning |
| 6/10/2010 | Bates, Charles | 0.90 | $ 765.00 | Analyze claims data |
| 6/10/2010 | Bates, Charles | 0.80 | $ 680.00 | Work on forecasting model |
| 6/10/2010 | Bates, Charles | 0.80 | $ 680.00 | Forecasting analysis |
| 6/11/2010 | Bates, Charles | 1.00 | $ 850.00 | Work on model development |
| 6/14/2010 | Bates, Charles | 0.50 | $ 425.00 | Work on client presentation |
| 6/14/2010 | Bates, Charles | 0.70 | $ 595.00 | Presentation planning |
| 6/15/2010 | Bates, Charles | 0.40 | $ 340.00 | Review naming data |
| 6/15/2010 | Bates, Charles | 0.50 | $ 425.00 | Work on client presentation |
| 6/17/2010 | Bates, Charles | 0.30 | $ 255.00 | Call with Phil Bentley regarding scheduling for the project and an additional request for data. |
| 6/17/2010 | Bates, Charles | 0.40 | $ 340.00 | Work on trust discovery information request |
| 6/17/2010 | Bates, Charles | 0.70 | $ 595.00 | Review of mesothelioma incidence estimation |
| 6/17/2010 | Bates, Charles | 0.60 | $ 510.00 | Work on client presentation |
| 6/28/2010 | Bates, Charles | 0.80 | $ 680.00 | Work on project planning |
| 6/28/2010 | Bates, Charles | 1.50 | $ 1,275.00 | Naming dB review |
| 6/29/2010 | Bates, Charles | 1.00 | $ 850.00 | Work on general model design |
| 6/29/2010 | Bates, Charles | 1.20 | $ 1,020.00 | Work on settlement value analysis re: verdicts |
| 6/29/2010 | Bates, Charles | 0.90 | $ 765.00 | Continued work on settlement value analysis re: verdicts |
| 7/1/2010 | Bates, Charles | 0.90 | $ 765.00 | Work on project planning |
| 7/1/2010 | Bates, Charles | 2.60 | $ 2,210.00 | Status update call with Phil Bentley re case schedule, data discovery, and case strategy |
| 7/6/2010 | Bates, Charles | 0.50 | $ 425.00 | Work on valuation model |
| 7/6/2010 | Bates, Charles | 1.10 | $ 935.00 | Work on model approach |
| 7/7/2010 | Bates, Charles | 1.00 | $ 850.00 | Work on scenario valuation model |
| 7/7/2010 | Bates, Charles | 1.00 | $ 850.00 | Reviewed Master Namings database |
| 7/8/2010 | Bates, Charles | 0.80 | $ 680.00 | Work on data discovery plan |
| 7/9/2010 | Bates, Charles | 0.90 | $ 765.00 | Reviewed matches in the namings data |
| 7/12/2010 | Bates, Charles | 0.50 | $ 425.00 | Work on project planning |
| 7/12/2010 | Bates, Charles | 0.60 | $ 510.00 | Claims data analysis |
| 7/12/2010 | Bates, Charles | 1.00 | $ 850.00 | Work on scenario model |
| 7/13/2010 | Bates, Charles | 1.50 | $ 1,275.00 | Work on namings database |
| 7/14/2010 | Bates, Charles | 0.90 | $ 765.00 | Work on model |
| 7/14/2010 | Bates, Charles | 0.60 | $ 510.00 | Work on data discovery request |
| 7/14/2010 | Bates, Charles | 0.50 | $ 425.00 | Work on claim file sample |
| 7/14/2010 | Bates, Charles | 0.70 | $ 595.00 | Work on model development |
| 7/14/2010 | Bates, Charles | 0.90 | $ 765.00 | Review claims data |
| 7/15/2010 | Bates, Charles | 0.60 | $ 510.00 | Work on model development |
| 7/15/2010 | Bates, Charles | 1.60 | $ 1,360.00 | Work on naming database |
| 7/16/2010 | Bates, Charles | 1.20 | $ 1,020.00 | Review Peterson prior estimation materials |
| 7/16/2010 | Bates, Charles | 0.50 | $ 425.00 | Reviewed namings patterns in the master namings database |

| 7/16/2010 | Bates, Charles | 1.00 | $ | 850.00 | Reviewed namings patterns in the master namings database |
| 7/19/2010 | Bates, Charles | 0.30 | $ | 255.00 | Project review |
| 7/19/2010 | Bates, Charles | 0.30 | $ | 255.00 | Project review |
| 7/19/2010 | Bates, Charles | 0.80 | $ | 680.00 | Work on statement of litigation history |
| 7/19/2010 | Bates, Charles | 0.50 | $ | 425.00 | Work on statement of litigation history |
| 7/19/2010 | Bates, Charles | 0.60 | $ | 510.00 | Work on litigation environment analysis |
| 7/20/2010 | Bates, Charles | 0.60 | $ | 510.00 | SEER data review |
| 7/20/2010 | Bates, Charles | 0.50 | $ | 425.00 | Work on litigation environment analysis |
| 7/21/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on namings database |
| 7/21/2010 | Bates, Charles | 0.30 | $ | 255.00 | Project review |
| 7/21/2010 | Bates, Charles | 0.50 | $ | 425.00 | Work on analysis of litigation environment |
| 7/21/2010 | Bates, Charles | 0.80 | $ | 680.00 | Analyze namings |
| 7/21/2010 | Bates, Charles | 1.00 | $ | 850.00 | Work on statement of litigation history |
| 7/26/2010 | Bates, Charles | 0.50 | $ | 425.00 | Work on statement of litigation environment |
| 7/26/2010 | Bates, Charles | 0.30 | $ | 255.00 | Prep for call with Phil Bentley |
| 7/26/2010 | Bates, Charles | 0.70 | $ | 595.00 | Call with Phil Bentley to provide on update on  case strategy and discovery requests |
| 7/26/2010 | Bates, Charles | 0.30 | $ | 255.00 | Follow up on call with  Bentley |
| 7/26/2010 | Bates, Charles | 0.60 | $ | 510.00 | Bondex: Work on model development |
| 7/26/2010 | Bates, Charles | 0.70 | $ | 595.00 | Work on analysis of litigation environment |
| 7/26/2010 | Bates, Charles | 0.40 | $ | 340.00 | Project review |
| 7/26/2010 | Bates, Charles | 0.50 | $ | 425.00 | Work on statement of litigation environment |
| 7/26/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on statement of litigation environment |
| 7/27/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on model development |
| 7/27/2010 | Bates, Charles | 0.50 | $ | 425.00 | Work on namings analysis |
| 7/27/2010 | Bates, Charles | 0.20 | $ | 170.00 | Review project progress |
| 7/27/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on statement of litigation environment |
| 7/27/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on namings analysis |
| 7/28/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on model development |
| 7/28/2010 | Bates, Charles | 0.60 | $ | 510.00 | Work on statement of litigation environment |
| 7/28/2010 | Bates, Charles | 0.60 | $ | 510.00 | Begin review of UCC 2004 request |
| 7/28/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on data request |
| 8/2/2010 | Bates, Charles | 0.80 | $ | 680.00 | Work on namings database |
| 8/2/2010 | Bates, Charles | 0.20 | $ | 170.00 | Start review of 2004 motion |
| 8/2/2010 | Bates, Charles | 0.80 | $ | 680.00 | Begin review of Trust objections to 2004 request |
| 8/2/2010 | Bates, Charles | 0.80 | $ | 680.00 | Begin review of ACC objections to 2004 request |
| 8/3/2010 | Bates, Charles | 1.10 | $ | 935.00 | Review Objections |
| 8/3/2010 | Bates, Charles | 0.50 | $ | 425.00 | Preparation time for  call with Phil Bentley |
| 8/3/2010 | Bates, Charles | 1.20 | $ | 1,020.00 | Call with Phil Bentley re response to rule 2004 objections |
| 8/3/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on response ACC to objections |
| 8/3/2010 | Bates, Charles | 0.30 | $ | 255.00 | Work on general model |
| 8/3/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on response Trust to objections |
| 8/4/2010 | Bates, Charles | 0.60 | $ | 510.00 | Work on response to ACC objections |
| 8/4/2010 | Bates, Charles | 0.40 | $ | 340.00 | Review Mekus declaration |
| 8/4/2010 | Bates, Charles | 0.90 | $ | 765.00 | Review Trust objections |
| 8/4/2010 | Bates, Charles | 0.40 | $ | 340.00 | Work on response to Trust objections |
| 8/4/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on response ACC to objections |
| 8/5/2010 | Bates, Charles | 0.40 | $ | 340.00 | Review project progress |
| 8/5/2010 | Bates, Charles | 0.70 | $ | 595.00 | Review of response to 2004 motion objections |
| 8/9/2010 | Bates, Charles | 0.60 | $ | 510.00 | Prep for rule 2004 hearing call |

| | | | | |
|---|---|---|---|---|
| 8/9/2010 | Bates, Charles | 1.30 | $ 1,105.00 | Attend 2004 discovery hearing by teleconference - respond to counsel requests |
| 8/9/2010 | Bates, Charles | 1.20 | $ 1,020.00 | Attend 2004 discovery hearing by teleconference - respond to counsel request |
| 8/9/2010 | Bates, Charles | 0.90 | $ 765.00 | Attend 2004 discovery hearings by teleconference - respond to counsel request |
| 8/9/2010 | Bates, Charles | 0.60 | $ 510.00 | Work on discovery request |
| 8/10/2010 | Bates, Charles | 1.00 | $ 850.00 | Work on discovery request |
| 8/12/2010 | Bates, Charles | 0.70 | $ 595.00 | Work on discovery issues |
| 8/12/2010 | Bates, Charles | 0.80 | $ 680.00 | Continued work on discovery issues |
| 8/16/2010 | Bates, Charles | 1.40 | $ 1,190.00 | Work on data discovery |
| 8/17/2010 | Bates, Charles | 0.50 | $ 425.00 | Discovery memo |
| 8/18/2010 | Bates, Charles | 0.50 | $ 425.00 | Work on discovery request |
| 8/18/2010 | Bates, Charles | 0.40 | $ 340.00 | Work on estimation methodology |
| 8/18/2010 | Bates, Charles | 0.30 | $ 255.00 | Work on project planning |
| 8/19/2010 | Bates, Charles | 0.30 | $ 255.00 | Work on confidentiality agreement |
| 8/23/2010 | Bates, Charles | 0.70 | $ 595.00 | Project planning |
| 8/26/2010 | Bates, Charles | 0.90 | $ 765.00 | Review claimant data |
| 8/27/2010 | Bates, Charles | 1.00 | $ 850.00 | SSN data review |
| 8/30/2010 | Bates, Charles | 0.50 | $ 425.00 | Review data protocol |
| 8/30/2010 | Bates, Charles | 0.50 | $ 425.00 | Continue to review data protocol |
| 8/31/2010 | Bates, Charles | 0.50 | $ 425.00 | Review data protocol |
| 8/31/2010 | Bates, Charles | 0.10 | $ 85.00 | Review data protocol |
| 9/1/2010 | Bates, Charles | 0.70 | $ 595.00 | Review proposed confidentiality agreement order |
| 9/2/2010 | Bates, Charles | 0.50 | $ 425.00 | Work on data discovery protocol |
| 9/7/2010 | Bates, Charles | 1.10 | $ 935.00 | Work on data discovery protocol |
| 9/7/2010 | Bates, Charles | 1.00 | $ 850.00 | Review data protocol |
| 9/8/2010 | Bates, Charles | 0.40 | $ 340.00 | Work on data protocol |
| 9/9/2010 | Bates, Charles | 0.50 | $ 425.00 | Review of proposed protocol response |
| 9/10/2010 | Bates, Charles | 0.50 | $ 425.00 | Work on data protocol |
| 9/13/2010 | Bates, Charles | 0.70 | $ 595.00 | Continued on data protocol |
| 9/13/2010 | Bates, Charles | 0.50 | $ 425.00 | Continued work on data protocol |
| 9/14/2010 | Bates, Charles | 1.10 | $ 935.00 | Continued work on data protocol |
| 9/15/2010 | Bates, Charles | 0.70 | $ 595.00 | Continued work on data protocol |
| 9/17/2010 | Bates, Charles | 1.00 | $ 850.00 | Continued work on data protocol |
| 9/19/2010 | Bates, Charles | 0.50 | $ 425.00 | Continued work on data protocol |
| 9/19/2010 | Bates, Charles | 1.30 | $ 1,105.00 | Review ACC letter to Gerber |
| 9/20/2010 | Bates, Charles | 1.10 | $ 935.00 | Review response to ACC proposals |
| 9/20/2010 | Bates, Charles | 0.40 | $ 340.00 | Project planning |
| 9/21/2010 | Bates, Charles | 0.50 | $ 425.00 | Review response to ACC letter |
| 9/21/2010 | Bates, Charles | 1.00 | $ 850.00 | Review response to ACC |
| 9/27/2010 | Bates, Charles | 0.30 | $ 255.00 | Review time records |
| 9/27/2010 | Bates, Charles | 0.70 | $ 595.00 | Analyze estimation data requirements |
| 9/27/2010 | Bates, Charles | 1.30 | $ 1,105.00 | Work on estimation method |
| 9/28/2010 | Bates, Charles | 1.50 | $ 1,275.00 | Continued work on estimation method |
| 9/29/2010 | Bates, Charles | 0.70 | $ 595.00 | Review data requirements |
| 9/29/2010 | Bates, Charles | 0.60 | $ 510.00 | Work on naming estimation approach |
| 9/29/2010 | Bates, Charles | 0.40 | $ 340.00 | Work on project plan |
| 9/29/2010 | Bates, Charles | 0.90 | $ 765.00 | Work on meso claim value estimation |
| 9/29/2010 | Bates, Charles | 0.90 | $ 765.00 | Continued work on meso claim value estimation |
| 9/29/2010 | Bates, Charles | 1.70 | $ 1,445.00 | Review claims data |
| 9/30/2010 | Bates, Charles | 0.30 | $ 255.00 | Review proposed case timeline |

| 9/30/2010 | Bates, Charles | 0.50 | $ | 425.00 | Being review of FCR claim sample |
|-----------|----------------|------|---|--------|----------------------------------|
| 9/30/2010 | Bates, Charles | 0.70 | $ | 595.00 | Work on expert opinion |
| 9/30/2010 | Bates, Charles | 1.00 | $ | 850.00 | Review work plan |
| 9/30/2010 | Bates, Charles | 1.00 | $ | 850.00 | Continue review of FCR claim sample |
| 9/30/2010 | Bates, Charles | 0.50 | $ | 425.00 | Analyze estimation data requirements |

| | | | Project Management | | |
|---|---|---|---|---|---|
| **Date Incurred** | **Employee** | **Hours** | **Professional Fees** | | **Notes** |
| 6/4/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | reviewed budget |
| 6/10/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on May billing and budgeting |
| 6/17/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | review of May billing |
| 6/18/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | reviewed May billing |
| 6/24/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | reviewed  May budget and invoice |
| 6/28/2010 | Grinberg, Rachel | 0.10 | $ | 39.50 | scheduled update call |
| 7/9/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | reviewed May invoices |
| 7/12/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | reviewed May invoice |
| 7/12/2010 | Johnson, Samantha | 0.20 | $ | 65.00 | worked on May Motors invoice |
| 7/27/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on June invoice |
| 8/5/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | worked on project budget |
| 8/6/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | worked on project budget |
| 8/6/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | worked on June invoice |
| 8/10/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on budget |
| 8/11/2010 | Evans, Andrew | 0.30 | $ | 127.50 | OC and other BK budget data for Motors management team |
| 8/11/2010 | Evans, Andrew | 0.10 | $ | 42.50 | Response on additional OC budget info for use in Motors |
| 8/11/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on budget |
| 8/12/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on hourly break down of the budget |
| 8/14/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | preparation for call with Phil Bentley re budget |
| 8/20/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | worked on July invoice |
| 8/24/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | worked on June invoice |
| 8/24/2010 | Grinberg, Rachel | 0.10 | $ | 39.50 | June invoice review |
| 8/24/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | continued June invoice review |
| 9/3/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on July invoice |
| 9/3/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | approved July invoice |
| 9/13/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on confidentiality protocol to grant access |
| 9/21/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | worked on August invoice |
| 9/24/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | overview on August invoice |

| Research | | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 6/2/2010 | Kelso, Peter | 4.00 | $ 1,500.00 | Compilation of memo and timeline of all trust related efforts by codefendants and others in bankruptcy cases, state tort cases, legislative initiatives, case management orders and conferences - document retrieval of all relevant documents to cite and expand memo |
| 6/10/2010 | Morrow, Christopher | 2.40 | $ 612.00 | Continued testing of security features and options for trust offset tool. |
| 6/11/2010 | Morrow, Christopher | 0.40 | $ 102.00 | Reviewing trust offset analysis case upload. |
| 6/14/2010 | Morrow, Christopher | 0.70 | $ 178.50 | Approved site list update for trust offset analysis. |
| 6/14/2010 | Morrow, Christopher | 0.80 | $ 204.00 | Continued approved site list update for trust offset analysis. |
| 6/14/2010 | Morrow, Christopher | 1.50 | $ 382.50 | Updating approved site lists for trust offset analysis. |
| 6/15/2010 | Morrow, Christopher | 2.00 | $ 510.00 | Updating standardized site list for trust offset analysis. |
| 6/15/2010 | Morrow, Christopher | 1.20 | $ 306.00 | Quality control check of site list update for trust offset analysis. |
| 6/15/2010 | Morrow, Christopher | 1.00 | $ 255.00 | Researching recently confirmed trusts for trust offset analysis. |
| 6/16/2010 | Morrow, Christopher | 1.30 | $ 331.50 | Implementing updated site list into trust offset tool. |
| 6/16/2010 | Morrow, Christopher | 1.10 | $ 280.50 | Quality control check of data upload. |
| 6/16/2010 | Morrow, Christopher | 1.30 | $ 331.50 | Researching trust locations. |
| 6/18/2010 | Morrow, Christopher | 1.10 | $ 280.50 | Analysis and data entry of cases naming Motors in trust offset tool. |
| 6/23/2010 | Morrow, Christopher | 1.60 | $ 408.00 | Analyzing and entering cases naming GM products for trust offset analysis. |
| 6/24/2010 | Morrow, Christopher | 1.00 | $ 255.00 | Quality control check of cases naming GM products in trust offset tool. |
| 6/24/2010 | Scarcella, Marc | 1.50 | $ 592.50 | Review of bankruptcy trust assets for data discovery support |
| 6/25/2010 | Johnson, Samantha | 0.40 | $ 130.00 | review of Joint and Several for particular States |
| 6/25/2010 | Johnson, Samantha | 1.40 | $ 455.00 | retrieving source information for joint and several |
| 6/25/2010 | Scarcella, Marc | 0.50 | $ 197.50 | Bankruptcy trust settlement and asset data review |
| 6/28/2010 | Johnson, Samantha | 0.60 | $ 195.00 | update to legal environment reports for joint and several |
| 6/28/2010 | Johnson, Samantha | 1.80 | $ 585.00 | joint and several research for KY, MA, and WV (verifying information) |
| 6/28/2010 | Johnson, Samantha | 0.60 | $ 195.00 | review of joint and several laws for specific states |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 6/28/2010 | Kelso, Peter | 1.30 | $ | 487.50 | NYC case management order research and affect on cases currently going through that docket regarding trust submissions since 2003 - other CMO's related to trust issue; presentation materials related to trust issue from Perrin Conferences Feb. 2010 emerging trends conference and presentations from June 2010 |
| 6/28/2010 | Morrow, Christopher | 1.20 | $ | 306.00 | Entering data and running trust offset analysis on cases citing exposure to GM products. |
| 6/29/2010 | Johnson, Samantha | 1.60 | $ | 520.00 | joint and several research for specific states |
| 6/29/2010 | Johnson, Samantha | 1.20 | $ | 390.00 | confirming sources for joint and several |
| 6/29/2010 | Morrow, Christopher | 0.50 | $ | 127.50 | Reviewing case analysis where General Motors products are named. |
| 6/29/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Entering data and reviewing case analyses where General Motors products are named. |
| 6/30/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Information on friction rulings and referral information for experts with more detailed info on |
| 7/1/2010 | Brown, Michael | 0.20 | $ | 90.00 | look into friction epidemiology |
| 7/1/2010 | Johnson, Samantha | 1.40 | $ | 455.00 | quick search of in-house material for brake defendant information |
| 7/2/2010 | Kelso, Peter | 1.00 | $ | 375.00 | Other attorneys from Ford and friction defendants for GM to speak with regarding asbestos litigation and tort experience - in-house and NCC |
| 7/2/2010 | Morrow, Christopher | 1.60 | $ | 408.00 | Document review of case where plaintiff alleges exposure from General Motors. |
| 7/14/2010 | Sendor, David | 0.30 | $ | 88.50 | review data for evaluation of the proper discount rate for GM |
| 7/14/2010 | Sendor, David | 0.70 | $ | 206.50 | Evaluation of the proper discount rate |
| 7/14/2010 | Tang, Kejia | 0.50 | $ | 127.50 | Planning research for the evaluation of the proper discount rate for GM |
| 7/14/2010 | Tang, Kejia | 3.00 | $ | 765.00 | Research on the evaluation of the proper discount rate for GM |
| 7/14/2010 | Tang, Kejia | 0.80 | $ | 204.00 | Reviewing research on the proper discount rate |
| 7/15/2010 | Tang, Kejia | 2.30 | $ | 586.50 | Researching proper discount rate for GM |
| 7/15/2010 | Tang, Kejia | 0.40 | $ | 102.00 | Planning next steps in evaluating GM discount |
| 7/15/2010 | Tang, Kejia | 1.00 | $ | 255.00 | Researching background info for evaluating GM discount rate |
| 7/15/2010 | Tang, Kejia | 1.50 | $ | 382.50 | Doing analysis for evaluating GM discount rate |
| 7/15/2010 | Tang, Kejia | 1.00 | $ | 255.00 | Planning next steps in evaluating GM discount |
| 7/15/2010 | Tang, Kejia | 2.00 | $ | 510.00 | Research and planning to find GM discount rate |
| 7/16/2010 | Karki, Saurav | 1.00 | $ | 295.00 | Research GM bond yields data |
| 7/16/2010 | Karki, Saurav | 1.00 | $ | 295.00 | Review GM CDS data |
| 7/16/2010 | Karki, Saurav | 0.50 | $ | 147.50 | Review GM CDS data items |
| 7/16/2010 | Sendor, David | 1.00 | $ | 295.00 | review CDS and bond spreads |
| 7/16/2010 | Tang, Kejia | 1.00 | $ | 255.00 | Cleaning and planning research on GM discount |
| 7/16/2010 | Tang, Kejia | 3.00 | $ | 765.00 | Continued research on GM discount rate |
| 7/16/2010 | Tang, Kejia | 2.50 | $ | 637.50 | Further research on proper GM discount rate |
| 7/16/2010 | Tang, Kejia | 2.00 | $ | 510.00 | Continued research on GM discount rate |
| 7/16/2010 | Tang, Kejia | 0.30 | $ | 76.50 | Reviewing research on GM discount rate |
| 7/16/2010 | Tang, Kejia | 1.00 | $ | 255.00 | Cleaning and reviewing research on GM discount |

| 7/16/2010 | Tang, Kejia | 1.50 | $ | 382.50 | Cleaning and preparing research on GM discount |
|-----------|-------------|------|---|--------|-------------------------------------------------|
| 7/19/2010 | Sendor, David | 1.00 | $ | 295.00 | reviewed GM payment analysis |
| 7/19/2010 | Sendor, David | 0.70 | $ | 206.50 | prepare effects of movement analysis |
| 7/19/2010 | Sendor, David | 0.90 | $ | 265.50 | gather 10-K information |
| 7/19/2010 | Sendor, David | 1.20 | $ | 354.00 | review and analyze interest rates in GM 10-Ks |
| 7/19/2010 | Sendor, David | 0.80 | $ | 236.00 | analyze Interest rate movements |
| 7/19/2010 | Tang, Kejia | 3.50 | $ | 892.50 | Preparing research on GM discount rate |
| 7/19/2010 | Tang, Kejia | 1.10 | $ | 280.50 | Planning next steps for evaluating GM discount |
| 7/19/2010 | Tang, Kejia | 3.40 | $ | 867.00 | Cleaning and organizing research on GM |
| 7/19/2010 | Tang, Kejia | 2.00 | $ | 510.00 | Continued organizing of research on GM |
| 7/20/2010 | Sendor, David | 0.40 | $ | 118.00 | analyzed discounting effects |
| 7/20/2010 | Sendor, David | 1.30 | $ | 383.50 | analyze movement of discount trends |
| 7/20/2010 | Sendor, David | 0.80 | $ | 236.00 | analyze discount analysis graphs |
| 7/20/2010 | Sendor, David | 1.90 | $ | 560.50 | prepared regression analysis of discount rates |
| 7/20/2010 | Tang, Kejia | 1.50 | $ | 382.50 | Cleaning and organizing research for evaluating GM discount rate |
| 7/20/2010 | Tang, Kejia | 2.00 | $ | 510.00 | Further research on evaluating GM discount rate |
| 7/20/2010 | Tang, Kejia | 3.00 | $ | 765.00 | Continued research on GM discount rate |
| 7/20/2010 | Tang, Kejia | 2.60 | $ | 663.00 | Continued research and review of GM discount rate evaluation |
| 7/21/2010 | Sendor, David | 1.00 | $ | 295.00 | prepare discount data memo |
| 7/21/2010 | Sendor, David | 1.20 | $ | 354.00 | prepare analysis of Interest rates |
| 7/21/2010 | Sendor, David | 0.70 | $ | 206.50 | review and QC discount analysis data |
| 7/21/2010 | Tang, Kejia | 3.70 | $ | 943.50 | Organizing research on GM discount rate |
| 7/21/2010 | Tang, Kejia | 3.80 | $ | 969.00 | Formatting research on GM discount rate |
| 7/21/2010 | Tang, Kejia | 1.10 | $ | 280.50 | Further research on GM discount rate |
| 7/22/2010 | Sendor, David | 0.80 | $ | 236.00 | reviewed 1 year bond data |
| 7/22/2010 | Sendor, David | 1.10 | $ | 324.50 | analyze effects of bond movements |
| 7/22/2010 | Sendor, David | 0.80 | $ | 236.00 | organize discount rate data |
| 7/22/2010 | Tang, Kejia | 3.50 | $ | 892.50 | Organizing research on GM discount rate |
| 7/22/2010 | Tang, Kejia | 1.90 | $ | 484.50 | Researched GM discount rate evaluation |
| 7/22/2010 | Tang, Kejia | 2.50 | $ | 637.50 | Further research of GM discount rate info |
| 7/22/2010 | Tang, Kejia | 1.40 | $ | 357.00 | Further research on GM discount rate |
| 7/23/2010 | Sendor, David | 0.40 | $ | 118.00 | prepared data to compare discount rates to |
| 7/23/2010 | Sendor, David | 0.60 | $ | 177.00 | analyze discounting data |
| 7/23/2010 | Sendor, David | 1.10 | $ | 324.50 | review discounting analysis |
| 7/23/2010 | Sendor, David | 0.80 | $ | 236.00 | develop theoretical model for discounting |
| 7/23/2010 | Tang, Kejia | 2.80 | $ | 714.00 | Research on evaluating GM's discount rate |
| 7/23/2010 | Tang, Kejia | 2.90 | $ | 739.50 | Continued research on evaluating GM discount |
| 7/23/2010 | Tang, Kejia | 2.30 | $ | 586.50 | Organization and review of GM discount rate |
| 7/26/2010 | Morrow, Christopher | 1.20 | $ | 306.00 | Form development in Bankruptcy database. |
| 7/26/2010 | Morrow, Christopher | 1.40 | $ | 357.00 | Continued form development in Bankruptcy |
| 7/26/2010 | Sendor, David | 1.00 | $ | 295.00 | analyze bond theory effects |
| 7/26/2010 | Sendor, David | 0.70 | $ | 206.50 | review analysis results |
| 7/26/2010 | Sendor, David | 1.90 | $ | 560.50 | review Bloomberg results |
| 7/26/2010 | Tang, Kejia | 0.50 | $ | 127.50 | Organizing research on GM discount rate |
| 7/26/2010 | Tang, Kejia | 1.20 | $ | 306.00 | Reviewing research on GM discount rate |
| 7/26/2010 | Tang, Kejia | 1.50 | $ | 382.50 | Planning for new research on GM discount rate |
| 7/26/2010 | Tang, Kejia | 2.00 | $ | 510.00 | Research on GM discount rate |
| 7/26/2010 | Tang, Kejia | 3.00 | $ | 765.00 | Further research on GM discount rate |
| 7/26/2010 | Tang, Kejia | 1.00 | $ | 255.00 | Organizing research on GM discount rate |
| 7/27/2010 | Morrow, Christopher | 1.60 | $ | 408.00 | Research on claimant priority in bankruptcies. |

| 7/27/2010 | Sendor, David | 1.40 | $ | 413.00 | prepared memo describing analysis |
|-----------|---------------|------|---|--------|-----------------------------------|
| 7/27/2010 | Sendor, David | 1.20 | $ | 354.00 | QC analysis |
| 7/27/2010 | Sendor, David | 1.00 | $ | 295.00 | prepare memo of background |
| 7/27/2010 | Tang, Kejia | 0.30 | $ | 76.50 | Reviewing GM discount rate research |
| 7/27/2010 | Tang, Kejia | 3.50 | $ | 892.50 | Reviewing GM discount rate research |
| 7/27/2010 | Tang, Kejia | 2.50 | $ | 637.50 | Cleaning GM discount rate research |
| 7/27/2010 | Tang, Kejia | 3.20 | $ | 816.00 | Organizing GM discount rate research |
| 7/27/2010 | Tang, Kejia | 1.00 | $ | 255.00 | Planning future research on GM discount rate |
| 7/27/2010 | Tang, Kejia | 1.70 | $ | 433.50 | Further research on GM discount rate |
| 7/28/2010 | Morrow, Christopher | 2.00 | $ | 510.00 | Compiling list of largest industrial sites in America for trust offset tool site standardization. |
| 7/28/2010 | Morrow, Christopher | 1.40 | $ | 357.00 | Standardizing industrial site list by city and state. |
| 7/28/2010 | Sendor, David | 1.30 | $ | 383.50 | review default rate presentation |
| 7/28/2010 | Sendor, David | 1.00 | $ | 295.00 | prepared analysis of case matter type |
| 7/28/2010 | Sendor, David | 0.90 | $ | 265.50 | research Bond information on Datastream |
| 7/28/2010 | Sendor, David | 0.80 | $ | 236.00 | complied default data |
| 7/28/2010 | Sendor, David | 0.60 | $ | 177.00 | document discount data |
| 7/28/2010 | Tang, Kejia | 1.00 | $ | 255.00 | Organizing research on GM discount rate |
| 7/28/2010 | Tang, Kejia | 1.20 | $ | 306.00 | Reviewing research on GM discount rate and planning next steps |
| 7/28/2010 | Tang, Kejia | 2.50 | $ | 637.50 | Continued research on GM discount rate |
| 7/28/2010 | Tang, Kejia | 2.10 | $ | 535.50 | Organizing of research on GM discount rate |
| 7/28/2010 | Tang, Kejia | 1.30 | $ | 331.50 | Continued organizing of GM discount rate |
| 7/29/2010 | Chung, Daniel | 0.70 | $ | 112.00 | Researching data to be used to match different regions on industrial composition |
| 7/29/2010 | Morrow, Christopher | 1.60 | $ | 408.00 | Documenting trust payment percentages over |
| 7/29/2010 | Morrow, Christopher | 0.90 | $ | 229.50 | Continued implementing historic payment percentages into bankruptcy database. |
| 7/29/2010 | Morrow, Christopher | 0.40 | $ | 102.00 | Implementing payment percentage over time analysis into trust offset tool. |
| 7/29/2010 | Sendor, David | 1.30 | $ | 383.50 | analyzed 1 year bond information |
| 7/29/2010 | Tang, Kejia | 3.20 | $ | 816.00 | Cleaning and organizing GM discount rate |
| 7/29/2010 | Tang, Kejia | 2.50 | $ | 637.50 | Continued research on GM discount rate |
| 7/29/2010 | Tang, Kejia | 2.00 | $ | 510.00 | Continued organizing of research on GM |
| 7/30/2010 | Ban, Andra | 4.00 | $ | 1,300.00 | Identify asbestos containing products for different defendants |
| 7/30/2010 | Sendor, David | 0.80 | $ | 236.00 | review analysis and documentation of discounts |
| 7/30/2010 | Sendor, David | 0.50 | $ | 147.50 | review code for updating discounts |
| 7/30/2010 | Tang, Kejia | 3.50 | $ | 892.50 | Organizing research on GM discount rate |
| 7/30/2010 | Tang, Kejia | 3.70 | $ | 943.50 | Cleaning and organizing research on GM |
| 8/2/2010 | Tang, Kejia | 2.50 | $ | 637.50 | Reviewing research on GM discount rate |
| 8/2/2010 | Tang, Kejia | 1.00 | $ | 255.00 | Continued review of research on GM discount |
| 8/2/2010 | Tang, Kejia | 1.10 | $ | 280.50 | Cleaning and organizing research on GM |
| 8/3/2010 | Ban, Andra | 2.00 | $ | 650.00 | Find SIC Group codes corresponding to the SIC |
| 8/3/2010 | Ban, Andra | 2.00 | $ | 650.00 | Continue to find SIC Group codes corresponding to the SIC codes |
| 8/3/2010 | Bolian, Zachary | 2.00 | $ | 510.00 | Researched and downloaded files and relevant webpages from DE trusts. |
| 8/3/2010 | Kelso, Peter | 1.50 | $ | 562.50 | Research on underlying case information for lead plaintiffs - search of Madison County and other dockets for case information; data to send to Foreman Perry to conduct search |

| 8/3/2010 | Sendor, David | 0.60 | $ | 177.00 | prepare trust discovery research |
|----------|---------------|------|---|--------|----------------------------------|
| 8/3/2010 | Sendor, David | 0.80 | $ | 236.00 | review trust discovery claim forms |
| 8/4/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Review verdict sources and references. |
| 8/4/2010 | Bolian, Zachary | 2.00 | $ | 510.00 | Review documents and databases for information regarding verdicts involving GM. |
| 8/4/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Continued reviewing documents and databases for information regarding verdicts involving GM. |
| 8/4/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Constructed summary document with information about verdicts involving GM. |
| 8/4/2010 | Sendor, David | 0.30 | $ | 88.50 | trust data storage research |
| 8/5/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Searched for GM related verdicts in less aggregated source documents. |
| 8/5/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Continued search for GM related verdicts in desegregated resources. |
| 8/5/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Added additional verdicts to summary document. |
| 8/5/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Researching addresses related to DE claims processing. |
| 8/5/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Continued researching addresses related to DE claims processing facility. |
| 8/5/2010 | Morrow, Christopher | 1.50 | $ | 382.50 | Researching claim processing procedures and methods. |
| 8/5/2010 | Sendor, David | 0.80 | $ | 236.00 | analyze locations of trusts |
| 8/6/2010 | Kelso, Peter | 1.00 | $ | 375.00 | Creation of retention letter language with Foreman Perry to run lead claimants through the LitScoop database for matches to asbestos and other causes of action |
| 8/6/2010 | Morrow, Christopher | 0.50 | $ | 127.50 | Updating bankruptcy trust database. |
| 8/9/2010 | Kelso, Peter | 3.00 | $ | 1,125.00 | Compilation of documents from bankruptcy cases in which Mark Peterson, Debtors and Futures Representatives have publicly published current and future asbestos forecasts as part of estimation proceedings in the Chapter 11 cases |
| 8/9/2010 | Morrow, Christopher | 0.60 | $ | 153.00 | Updating asbestos bankruptcy trust asset information in bankruptcy database. |
| 8/11/2010 | Morrow, Christopher | 0.70 | $ | 178.50 | Researching active trust claim processing |
| 8/11/2010 | Morrow, Christopher | 0.40 | $ | 102.00 | Researching confirmed trust updates. |
| 8/12/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Updating 10-K asbestos data for solvent |
| 8/12/2010 | Morrow, Christopher | 0.40 | $ | 102.00 | Continued updating asbestos 10K data in bankruptcy database. |
| 8/13/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Updating asbestos 10-K information from solvent asbestos defendants. |
| 8/16/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Asbestos product research for master database. |
| 8/17/2010 | Morrow, Christopher | 0.80 | $ | 204.00 | Updating publicly available asbestos liability |
| 8/17/2010 | Morrow, Christopher | 0.60 | $ | 153.00 | Asbestos products research for master products database. |
| 8/17/2010 | Morrow, Christopher | 0.60 | $ | 153.00 | Updating asbestos bankruptcy database. |
| 8/19/2010 | Ban, Andra | 3.00 | $ | 975.00 | Research Types of Asbestos |
| 8/23/2010 | Ban, Andra | 3.30 | $ | 1,072.50 | Research Industry Occupation Matrix |
| 8/23/2010 | Morrow, Christopher | 1.20 | $ | 306.00 | Solvent manufacturer product form development in bankruptcy database. |
| 8/24/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Researching and pulling publicly available asbestos litigation data. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 8/24/2010 | Morrow, Christopher | 0.80 | $ 204.00 | Form development for trust offset tool. |
| 8/25/2010 | Morrow, Christopher | 0.60 | $ 153.00 | Aggregating analytic summary of publicly available 10K asbestos data updated through |
| 8/27/2010 | Ban, Andra | 3.00 | $ 975.00 | Research level of toxicity for different A/C |
| 8/27/2010 | Morrow, Christopher | 0.60 | $ 153.00 | Form development bankruptcy trust database. |
| 8/30/2010 | Ban, Andra | 2.30 | $ 747.50 | Research refractory products uses for products |
| 9/20/2010 | Kelso, Peter | 1.00 | $ 375.00 | Dr. Mark Peterson FAIR Act statements and list of all appearances and submissions; compilation of a list of all asbestos-related bankruptcy cases that Peterson has appeared in; location of Peterson CV with additional information |
| 9/27/2010 | Morrow, Christopher | 1.30 | $ 331.50 | Updating bankruptcy trust database information. |
| 9/27/2010 | Morrow, Christopher | 1.00 | $ 255.00 | Researching publicly available bankruptcy expert reports. |
| 9/28/2010 | Morrow, Christopher | 1.50 | $ 382.50 | Researching assets of recently confirmed bankruptcy trusts. |
| 9/29/2010 | Morrow, Christopher | 1.00 | $ 255.00 | Researching liability reports for past asbestos bankruptcies. |

| Time Review | | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 6/1/2010 | Bates, Charles | 0.20 | $ 85.00 | Review time records |
| 6/1/2010 | Johnson, Samantha | 0.70 | $ 113.75 | reviewing time records to ensure compliance with bankruptcy standards |
| 6/2/2010 | Johnson, Samantha | 0.30 | $ 48.75 | check of extra time records for compliance |
| 6/7/2010 | Grinberg, Rachel | 0.50 | $ 98.75 | reviewed time and budget |
| 6/7/2010 | Johnson, Samantha | 0.50 | $ 81.25 | reviewing time records to ensure bankruptcy compliance |
| 6/10/2010 | Bates, Charles | 0.20 | $ 85.00 | Timekeeping records |
| 6/14/2010 | Johnson, Samantha | 0.60 | $ 97.50 | checking time records for bankruptcy court standard compliance |
| 6/21/2010 | Johnson, Samantha | 0.70 | $ 113.75 | review of time records from last week to ensure bankruptcy time keeping compliance |
| 6/28/2010 | Johnson, Samantha | 0.50 | $ 81.25 | review of last week's time record to ensure bankruptcy time keeping compliance |
| 7/2/2010 | Johnson, Samantha | 0.40 | $ 65.00 | reviewing time records for bankruptcy compliance - holiday schedule |
| 7/9/2010 | Bates, Charles | 0.20 | $ 85.00 | Review time records |
| 7/12/2010 | Johnson, Samantha | 0.50 | $ 81.25 | reviw of time records from previous week to ensure bankruptcy protocol compliance |
| 7/14/2010 | Bates, Charles | 0.30 | $ 127.50 | Review time records |
| 7/15/2010 | Bates, Charles | 0.50 | $ 212.50 | Review time records |
| 7/16/2010 | Grinberg, Rachel | 0.80 | $ 158.00 | reviewed June time and budget |
| 7/19/2010 | Johnson, Samantha | 0.70 | $ 113.75 | review of last week's time records for bankruptcy compliance |
| 7/21/2010 | Bates, Charles | 0.20 | $ 85.00 | Review of time records |
| 7/26/2010 | Johnson, Samantha | 0.60 | $ 97.50 | review time records for bankruptcy compliance |
| 8/2/2010 | Bates, Charles | 0.20 | $ 85.00 | Review time records |
| 8/2/2010 | Johnson, Samantha | 0.60 | $ 97.50 | review of time for bankruptcy compliance |
| 8/3/2010 | Johnson, Samantha | 0.40 | $ 65.00 | time pull/check for June invoice approval |
| 8/9/2010 | Bates, Charles | 0.20 | $ 85.00 | Review time records for previous week |
| 8/9/2010 | Johnson, Samantha | 0.60 | $ 97.50 | review time records for bankruptcy compliance |
| 8/16/2010 | Bates, Charles | 0.10 | $ 42.50 | Review time records |
| 8/16/2010 | Johnson, Samantha | 0.40 | $ 65.00 | check time records for bankruptcy compliance |
| 8/23/2010 | Johnson, Samantha | 0.50 | $ 81.25 | review time records for bankruptcy compliance |
| 8/30/2010 | Johnson, Samantha | 0.30 | $ 48.75 | review of time records for bankruptcy compliance |
| 9/3/2010 | Johnson, Samantha | 0.20 | $ 32.50 | review time records for bankruptcy compliance |
| 9/9/2010 | Bates, Charles | 0.70 | $ 297.50 | Review time records |
| 9/13/2010 | Johnson, Samantha | 0.40 | $ 65.00 | review of time records for bankruptcy compliance |
| 9/20/2010 | Bates, Charles | 0.30 | $ 127.50 | Review time records |
| 9/20/2010 | Johnson, Samantha | 0.30 | $ 48.75 | review of time records for bankruptcy compliance |
| 9/22/2010 | Johnson, Samantha | 0.80 | $ 130.00 | review of time records for monthly invoice |

**EXHIBIT D-3**

**Summary of Time by Time Category and Employee**

| Employee | Subcategory | Hours | Professional Fees |
|---|---|---|---|
| An, Weifang | Data Gathering & Processing | 17.10 | $ 2,736.00 |
| **An, Weifang Total** | | **17.10** | **$ 2,736.00** |
| Ban, Andra | Data Gathering & Processing | 188.00 | $ 61,100.00 |
| | Research | 19.60 | $ 6,370.00 |
| **Ban, Andra Total** | | **207.60** | **$ 67,470.00** |
| Bates, Charles | Expert Time | 109.60 | $ 93,160.00 |
| | Applications | 0.80 | $ 680.00 |
| | Time Review | 3.10 | $ 1,317.50 |
| | Client Communication | 0.00 | $ - |
| **Bates, Charles Total** | | **113.50** | **$ 95,157.50** |
| Bolian, Zachary | Data Gathering & Processing | 168.80 | $ 43,044.00 |
| | Analysis | 278.00 | $ 70,890.00 |
| | Consulting | 0.60 | $ 153.00 |
| | Research | 11.80 | $ 3,009.00 |
| **Bolian, Zachary Total** | | **459.20** | **$ 117,096.00** |
| Brown, Michael | Data Gathering & Processing | 0.40 | $ 180.00 |
| | Analysis | 0.80 | $ 360.00 |
| | Research | 0.20 | $ 90.00 |
| **Brown, Michael Total** | | **1.40** | **$ 630.00** |
| Chung, Daniel | Data Gathering & Processing | 55.10 | $ 8,816.00 |
| | Analysis | 1.00 | $ 160.00 |
| | Research | 0.70 | $ 112.00 |
| **Chung, Daniel Total** | | **56.80** | **$ 9,088.00** |
| Evans, Andrew | Data Gathering & Processing | 0.70 | $ 297.50 |
| | Analysis | 9.80 | $ 4,165.00 |
| | Consulting | 14.10 | $ 5,992.50 |
| | Research | 0.30 | $ 127.50 |
| | Project management | 0.40 | $ 170.00 |
| **Evans, Andrew Total** | | **25.30** | **$ 10,752.50** |
| Finn, Adam | Data Gathering & Processing | 0.70 | $ 206.50 |
| | Analysis | 47.80 | $ 14,101.00 |
| **Finn, Adam Total** | | **48.50** | **$ 14,307.50** |
| Gallardo-Garcia, Jorge | Data Gathering & Processing | 128.40 | $ 48,150.00 |
| | Analysis | 9.90 | $ 3,712.50 |
| | Consulting | 5.10 | $ 1,912.50 |
| **Gallardo-Garcia, Jorge Total** | | **143.40** | **$ 53,775.00** |
| Gerhardt, William | Data Gathering & Processing | 38.90 | $ 6,224.00 |
| | Analysis | 6.40 | $ 1,024.00 |
| **Gerhardt, William Total** | | **45.30** | **$ 7,248.00** |
| Grinberg, Rachel | Data Gathering & Processing | 51.80 | $ 20,461.00 |
| | Analysis | 175.90 | $ 69,480.50 |
| | Consulting | 232.50 | $ 91,837.50 |
| | Project management | 15.90 | $ 6,280.50 |
| | Applications | 6.70 | $ 2,646.50 |
| | Time Review | 1.30 | $ 256.75 |
| **Grinberg, Rachel Total** | | **484.10** | **$ 190,962.75** |
| Huang, Mary | Data Gathering & Processing | 34.40 | $ 8,772.00 |
| **Huang, Mary Total** | | **34.40** | **$ 8,772.00** |

| | | | | |
|---|---|---|---|---|
| Johnson, Samantha | Data Gathering & Processing | 26.30 | $ | 8,547.50 |
| | Analysis | 2.10 | $ | 682.50 |
| | Consulting | 14.30 | $ | 4,647.50 |
| | Research | 9.00 | $ | 2,925.00 |
| | Project management | 0.20 | $ | 65.00 |
| | Applications | 1.80 | $ | 585.00 |
| | Time Review | 10.00 | $ | 1,625.00 |
| **Johnson, Samantha Total** | | **63.70** | **$** | **19,077.50** |
| Karki, Saurav | Data Gathering & Processing | 15.60 | $ | 4,602.00 |
| | Consulting | 0.50 | $ | 147.50 |
| | Research | 2.50 | $ | 737.50 |
| **Karki, Saurav Total** | | **18.60** | **$** | **5,487.00** |
| Kelso, Peter | Research | 12.80 | $ | 4,800.00 |
| **Kelso, Peter Total** | | **12.80** | **$** | **4,800.00** |
| McDonald, Clay | Data Gathering & Processing | 9.40 | $ | 2,820.00 |
| **McDonald, Clay Total** | | **9.40** | **$** | **2,820.00** |
| Metz, David | Data Gathering & Processing | 79.00 | $ | 23,305.00 |
| **Metz, David Total** | | **79.00** | **$** | **23,305.00** |
| Mital, Karna | Data Gathering & Processing | 92.40 | $ | 14,784.00 |
| | Analysis | 1.90 | $ | 304.00 |
| **Mital, Karna Total** | | **94.30** | **$** | **15,088.00** |
| Morrow, Christopher | Data Gathering & Processing | 65.90 | $ | 16,804.50 |
| | Analysis | 43.50 | $ | 11,092.50 |
| | Research | 50.60 | $ | 12,903.00 |
| **Morrow, Christopher Total** | | **160.00** | **$** | **40,800.00** |
| Mullin, Charles | Analysis | 13.90 | $ | 8,687.50 |
| | Consulting | 47.10 | $ | 29,437.50 |
| **Mullin, Charles Total** | | **61.00** | **$** | **38,125.00** |
| Peters, Sarah | Data Gathering & Processing | 1.20 | $ | 306.00 |
| **Peters, Sarah Total** | | **1.20** | **$** | **306.00** |
| Robinson, William | Data Gathering & Processing | 267.90 | $ | 73,672.50 |
| | Analysis | 55.70 | $ | 15,317.50 |
| **Robinson, William Total** | | **323.60** | **$** | **88,990.00** |
| Scarcella, Marc | Data Gathering & Processing | 2.00 | $ | 790.00 |
| | Analysis | 47.00 | $ | 18,565.00 |
| | Consulting | 1.00 | $ | 395.00 |
| | Research | 2.00 | $ | 790.00 |
| **Scarcella, Marc Total** | | **52.00** | **$** | **20,540.00** |
| Sendor, David | Data Gathering & Processing | 32.90 | $ | 9,705.50 |
| | Analysis | 11.30 | $ | 3,333.50 |
| | Research | 36.40 | $ | 10,738.00 |
| **Sendor, David Total** | | **80.60** | **$** | **23,777.00** |
| Snow, Karl | Analysis | 1.50 | $ | 750.00 |
| **Snow, Karl Total** | | **1.50** | **$** | **750.00** |
| Stephens, Bryce | Analysis | 1.00 | $ | 375.00 |
| **Stephens, Bryce Total** | | **1.00** | **$** | **375.00** |
| Tang, Kejia | Data Gathering & Processing | 17.00 | $ | 4,335.00 |
| | Research | 117.80 | $ | 30,039.00 |
| **Tang, Kejia Total** | | **134.80** | **$** | **34,374.00** |
| Wallace, Noah | Data Gathering & Processing | 4.20 | $ | 1,890.00 |
| | Analysis | 10.10 | $ | 4,545.00 |
| **Wallace, Noah Total** | | **14.30** | **$** | **6,435.00** |

| White, Michael | Data Gathering & Processing | 2.20 | $ | 660.00 |
|---|---|---|---|---|
| **White, Michael Total** | | **2.20** | **$** | **660.00** |
| Wieman, Christopher | Data Gathering & Processing | 5.30 | $ | 2,040.50 |
| | Consulting | 2.40 | $ | 924.00 |
| **Wieman, Christopher Total** | | **7.70** | **$** | **2,964.50** |
| **Grand Total** | | **2,754.30** | **$** | **906,669.25** |