## EXHIBIT A

### Asset Analysis & Recovery (23.00 Hours; $ 13,808.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .80 | $860 | 688.00 |
| Trevor W. Swett | 10.90 | $675 | 7,357.50 |
| James P. Wehner | 3.30 | $510 | 1,683.00 |
| Kevin C. Maclay | 8.00 | $510 | 4,080.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 6/10/2010 | TWS | 675.00 | 0.20 | Telephone conference with A. Reznick and L. Macksoud re asset recovery matter (.1); telephone conference with KCM re asset recovery matter (.1) |
| 6/14/2010 | TWS | 675.00 | 0.20 | E-mail to/from A. Reznik and L. Macksoud re asset recovery issues |
| 6/15/2010 | TWS | 675.00 | 0.10 | E-mail to/from L. Macksoud to schedule teleconference |
| 6/17/2010 | TWS | 675.00 | 0.40 | Conference with KCM re pending projects and asset recovery issues |
| 6/17/2010 | KCM | 510.00 | 0.20 | Telephone conference with LMK re memo re ACC interest |
| 6/18/2010 | TWS | 675.00 | 0.40 | Conference call with A. Reznick, L. Macksoud and EI re asset recovery project (.3); e-mail to A. Reznick to arrange meeting on asset recovery project (.1) |
| 6/18/2010 | KCM | 510.00 | 1.50 | Appear/attend telephone conference with EI, TWS and A. Reznick re ACC interest (.3); review/analyze various memos and related materials re legal issues and strategy re ACC interest (1.2) |
| 6/19/2010 | KCM | 510.00 | 0.80 | Review/analyze Nova Scotia materials and communicate with TWS re same |
| 6/21/2010 | KCM | 510.00 | 0.40 | Review/analyze docket entries and filings re Nova Scotia discovery claims. |

| 6/22/2010 | KCM | 510.00 | 1.80 | Review/analyze docket entries and filings re discovery, claims and fees. |
| 6/23/2010 | TWS | 675.00 | 0.10 | E-mail A. Reznick and L. Macksoud to schedule meeting |
| 6/23/2010 | TWS | 675.00 | 0.30 | Organize files |
| 6/25/2010 | TWS | 675.00 | 0.10 | E-mail L. Macksoud re upcoming meeting |
| 6/28/2010 | TWS | 675.00 | 0.10 | Telephone conference with EI re asset recovery project |
| 6/29/2010 | KCM | 510.00 | 0.80 | Review/analyze Nova Scotia objection and related materials. |
| 6/30/2010 | KCM | 510.00 | 0.30 | Review/analyze docket entries and filings regarding claims. |
| 6/30/2010 | KCM | 510.00 | 0.30 | Plan/prepare for and meet with TWS regarding Nova Scotia issues and case status and tasks. |
| 7/2/2010 | TWS | 675.00 | 0.60 | Prepare for meeting on insurance topics (.5); note to S. Gilbert (.1) |
| 7/4/2010 | TWS | 675.00 | 0.30 | E-mails and voicemail to S. Esserman re asset recovery project and scheduled meeting |
| 7/5/2010 | TWS | 675.00 | 0.70 | E-mails to/from S. Esserman, R. Brousseau, and L. Macksoud re scheduled meeting (.3); telephone conference with S. Gilbert re scheduled meeting (.1); review pleadings relevant to asset recovery project (.3) |
| 7/9/2010 | TWS | 675.00 | 0.10 | Voicemails to/from L. Macksoud re insurance matters |
| 7/12/2010 | TWS | 675.00 | 0.10 | Telephone conference with L. Macksoud re contact details from L. Buonomo |
| 7/12/2010 | KCM | 510.00 | 0.30 | Review/analyze filing re class plantiffs' claims and agenda |
| 7/13/2010 | KCM | 510.00 | 0.30 | Review/analyze docket entries and filings re claim, stay and settlement issues and amended agenda |

| 7/16/2010 | KCM | 510.00 | 0.70 | Communicate with TWS and review/analyze e-mail re asset recovery issue and review/analyze related materials |
| 7/16/2010 | TWS | 675.00 | 3.90 | Review insurance materials; e-mail to S. Gilbert (1.0); letter to L. Buonomo of New GM re proposed interview (.7); telephone call from A. Reznick re letter to L. Buonomo (.2); e-mail from L. Buonomo (.2); consider position, consult KCM, and review related documents (1.0); e-mail to/from S. Esserman re Buonomo correspondence (.1); prepare and revise response to L. Buonomo (.7) |
| 7/19/2010 | KCM | 510.00 | 0.60 | Review/analyze docket, orders and filings re sale order and claims objection. |
| 7/20/2010 | TWS | 675.00 | 0.40 | Conference with JPW re discovery drafts (.3); conference with TEP re Rule 2004 issues (.1) |
| 7/21/2010 | PVL | 860.00 | 0.80 | Review UCC 2004 motion and TWS email re same and reply. |
| 7/30/2010 | TWS | 675.00 | 0.10 | E-mail to S. Karotkin, J. Smolinsky, R. Brousseau and New GM counsel re meet-and-confer |
| 7/30/2010 | TWS | 675.00 | 0.20 | E-mail EI re insurance investigation; telephone conference with L. Buonomo re same |
| 8/5/2010 | TWS | 675.00 | 0.10 | Teleconference S. Gilbert re insurance matter - left message. |
| 8/12/2010 | TWS | 675.00 | 0.10 | E-mails to/from K. Scroggin and S. Gilbert to set up meeting |
| 8/24/2010 | TWS | 675.00 | 0.10 | E-mail from S. Gilbert to schedule meeting re asset recovery project; follow-up e-mails to L. Buonomo and K. Scroggin re same |
| 8/27/2010 | TWS | 675.00 | 0.10 | Email FCR and UCC counsel re issuance meeting. |
| 8/31/2010 | TWS | 675.00 | 0.10 | E-mails to/from S. Gilbert and to K. Scroggin and L. Buonomo to schedule meeting |

| 9/7/2010 | TWS | 675.00 | 0.10 | E-mail from L. Macksoud re insurance meeting and respond to same |
| 9/8/2010 | TWS | 675.00 | 0.20 | E-mail to EI re insurance matters |
| 9/9/2010 | TWS | 675.00 | 0.50 | E-mail to L. Buonomo and S. Gilbert re scheduled meeting (.1); multiple e-mails to/from Buonomo re logistics of meeting (.4) |
| 9/14/2010 | TWS | 675.00 | 0.30 | E-mail to/from L. Macksoud re insurance matters (.2); e-mail from J. Newton re scheduled meeting on insurance matters (.1) |
| 9/16/2010 | TWS | 675.00 | 0.70 | E-mail to J. Newton re insurance matters (.1); assemble all related materials and transmit to Newton (.3); conference with JPW re preparation for meeting re insurance matters (.2); e-mail to L. Buonomo re upcoming meeting (.1) |
| 9/20/2010 | TWS | 675.00 | 0.10 | Telephone conference with L. Macksoud re insurance matters |
| 9/21/2010 | TWS | 675.00 | 0.20 | Conference with JPW re insurance meeting |
| 9/21/2010 | JPW | 510.00 | 3.30 | Interview GM risk management personnel (2.0); review insurance documents (.9); telephone conferences with TWS re Anonymity Protocol (2x) (.4) |

**Total Task Code .01**     **23.00**

## Business Operations (4.10 Hours; $ 2,767.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | 4.10 | $675 | 2,767.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/6/2010 | TWS | 675.00 | 3.70 | Prepare for meeting at Kramer Levin re insurance coverage issuers:  review memos; discuss issues with S. Gilbert (2.4); at Kramer Levin for meeting |

| | | | | with A. Irenic, L. Macksoud, S. Gilbert and (by telephone) R. Brousseau and D. Boer re insurance coverage issues (1.3) |
|---|---|---|---|---|
| 7/27/2010 | TWS | 675.00 | 0.20 | Correspondence to New GM re insurance |
| 7/28/2010 | TWS | 675.00 | 0.10 | E-mail to S. Esserman - insurance |
| 8/3/2010 | TWS | 675.00 | 0.10 | Email from L. Brenner to schedule meeting; email to S. Gilbert re same. |

**Total Task Code .03        4.10**

## Case Administration (111.20 Hours; $ 40,837.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 4.80 | $950 | 4,560.00 |
| Trevor W. Swett | 9.60 | $675 | 6,480.00 |
| James P. Wehner | .30 | $510 | 153.00 |
| Kevin C. Maclay | 33.00 | $510 | 16,830.00 |
| Todd E. Phillips | .90 | $300 | 270.00 |
| Eugenia Benetos | 2.40 | $210 | 504.00 |
| Rolland A. Hampton | 7.00 | $200 | 1,400.00 |
| Sayem Osman | 53.20 | $200 | 10,640.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 6/1/2010 | TWS | 675.00 | 0.20 | Conference KCM re hearing on Section 363 motion (.1); conference with KCM re bench ruling on same (.1) |
| 6/2/2010 | TWS | 675.00 | 0.80 | Telephone call from J. Sinclair re status and possible role of FA (.2); review recent filings to identify ACC interests (.5); telephone conference with EI re potential need for FA (.1) |
| 6/2/2010 | KCM | 510.00 | 2.60 | Review/analyze sale order, ARMSPA, and related filings and documents. |

| 6/2/2010 | KCM | 510.00 | 3.10 | Draft/revise memo to ACC re current proceedings and related issues of ACC interest. |
| 6/4/2010 | KCM | 510.00 | 0.10 | Review/analyze docket entries re ACC interest |
| 6/7/2010 | KCM | 510.00 | 0.50 | Review/analyze filing and materials re ACC interest |
| 6/9/2010 | KCM | 510.00 | 0.40 | Review/analyze filings re proofs of claim, stay and proposed settlement. |
| 6/11/2010 | KCM | 510.00 | 0.60 | Review/analyze docket entries and filings re retention and claims objections. |
| 6/16/2010 | TWS | 675.00 | 0.20 | Telephone conference with EI re update (.1); e-mail S. Karotkin re documents issue (.1) |
| 6/16/2010 | KCM | 510.00 | 0.10 | Review/analyze docket entries re ACC interest |
| 6/17/2010 | KCM | 510.00 | 0.70 | Communicate with TWS re case status and tasks and review/analyze related correspondence (.4); review/analyze docket entries and filing re objection (.3). |
| 6/18/2010 | TWS | 675.00 | 1.80 | Review and revise draft presentation to constituency on status of cases and asbestos claims estimation. |
| 6/18/2010 | KCM | 510.00 | 1.70 | Meet with TWS re case status and tasks (.2); review/analyze docket entries and filings re claims, sale order and stay (1.5). |
| 6/22/2010 | EB | 210.00 | 1.20 | Make duplicates of monthly statement and send via Federal Express to parties. (.6); perform review of docket re: interim hearing. (.3) T/ C with R. Chaikin at Naftalis re: disbursement detail exhibit.(3) |
| 6/23/2010 | KCM | 510.00 | 0.20 | Review/analyze docket entries and filings regarding fees. |
| 6/24/2010 | KCM | 510.00 | 0.20 | Review/analyze docket entries and filings regarding stay and fees. |
| 6/24/2010 | EB | 210.00 | 0.20 | Prepare materials to SJD re: EPIQ invoice. |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 6/25/2010 | TWS | 675.00 | 0.20 | Conferences with KCM re financial advisor issue |
| 6/25/2010 | KCM | 510.00 | 0.10 | Meet with TWS regarding case status and tasks. |
| 6/26/2010 | TWS | 675.00 | 0.60 | Consider staffing and assignments |
| 6/28/2010 | SO1 | 200.00 | 4.00 | Organize various pleadings per SJD's instructions. |
| 6/29/2010 | KCM | 510.00 | 0.10 | Meet with TEP regarding case status and tasks. |
| 6/29/2010 | KCM | 510.00 | 1.30 | Review/analyze docket entries, filings and related materials re issues affecting interests of asbestos constituency. |
| 6/30/2010 | SO1 | 200.00 | 4.30 | Compare various pleading with the case docket per SJD's instructions (4.0); meeting with SDJ re Excel spreadsheet project tabulating voting ballots from various law firms(.3); |
| 6/30/2010 | TWS | 675.00 | 0.40 | Telephone conference with EI and PVNL re staffing contested estimation (.2); conference with KCM re 6/29 hearing (.2) |
| 7/6/2010 | KCM | 510.00 | 0.70 | Review/analyze docket entries and filings re ACC interest (.4); review/analyze proposed stipulation (.3) |
| 7/6/2010 | SO1 | 200.00 | 5.50 | Edit and finalize Excel spreadsheet re voting ballots from various law firms (2.0); create a pleading index for various pleadings (3.5). |
| 7/6/2010 | EI | 950.00 | 0.30 | Reviewed draft letter to Karotkin re claims data (.2); t/c TWS re: insurers meeting (.1). |
| 7/7/2010 | KCM | 510.00 | 0.60 | Review/analyze docket entries and filings re class action and automatic stay. |
| 7/8/2010 | KCM | 510.00 | 0.10 | Review/analyze docket entries re legal issues affecting asbestos constituency. |
| 7/8/2010 | TWS | 675.00 | 0.20 | Conference with JPW re staffing and planning for estimation proceeding (split between 2 cases) |

| 7/9/2010 | TWS | 675.00 | 0.20 | Telephone conference with EI, LMK, JPW re staffing and planning for estimation proceedings (split between 2 cases) |
| 7/9/2010 | KCM | 510.00 | 0.10 | Review/analyze docket re legal issues affecting asbestos constituency. |
| 7/9/2010 | EI | 950.00 | 0.10 | Scheduling committee call (.1). |
| 7/12/2010 | EI | 950.00 | 0.40 | T/c TWS to set up Committee call re: estimation issues (.1); read Berger's 7/6 Opinion on fee applications (.3). |
| 7/12/2010 | TWS | 675.00 | 0.10 | Telephone conference with EI to set up committee meeting. |
| 7/13/2010 | EI | 950.00 | 0.10 | T/c TWS to reschedule Committee call (.1). |
| 7/15/2010 | KCM | 510.00 | 0.50 | Review/analyze docket entries and filings re settlements and reports (.3); review/analyze internal correspondence re filings (.2) |
| 7/15/2010 | RAH | 200.00 | 5.00 | Compile and organize into chronological order copies of all pleadings submitted to court by parties for attorney reference and use in proceedings. |
| 7/16/2010 | RAH | 200.00 | 2.00 | Retrieve all pleadings submitted to the court by parties for attorney use in proceedings. |
| 7/20/2010 | EI | 950.00 | 0.40 | T/c TWS re: discovery issues, estimation issues, VCC issues and status (.4). |
| 7/20/2010 | TWS | 675.00 | 0.20 | Telephone conference with EI re status and next steps |
| 7/21/2010 | TEP | 300.00 | 0.50 | Review cases re bar dates. |
| 7/22/2010 | EI | 950.00 | 1.20 | T/c ACM/TWS re: discovery issues (.5); t/c TWS re: same (.2); t/c Trusts' counsel re: same (.5). |
| 7/23/2010 | EI | 950.00 | 0.20 | T/c TWS re: estimation issues (.2). |
| 7/23/2010 | TWS | 675.00 | 0.40 | Conference with KCM on issue-spotting re UCC updates |

| | | | | |
|---|---|---|---|---|
| 7/26/2010 | EI | 950.00 | 0.30 | Read memos re: plan filing (.1); t/c TWS re: estimation and plan status (.2). |
| 7/27/2010 | EI | 950.00 | 0.30 | T/c TWS re: estimation, plan as filed, other discovery issues (.3). |
| 7/28/2010 | SO1 | 200.00 | 0.50 | Send docket entries update to TWS, KCM and SJD. |
| 7/28/2010 | KCM | 510.00 | 0.10 | Review/analyze docket re legal issues affecting asbestos constituency. |
| 7/29/2010 | KCM | 510.00 | 0.10 | Review/analyze FTI bond report |
| 7/29/2010 | EI | 950.00 | 0.10 | Report from TWS re Karotkin's comments (.1). |
| 7/30/2010 | EI | 950.00 | 1.10 | T/c TWS to discuss plan issues and call to Mayer (.2); insurance interview issue with TWS (.1); conf. call Mayer, et al., TWS and FR re: plan status (.8). |
| 7/30/2010 | KCM | 510.00 | 0.30 | Review/analyze memo re fee issues and related materials |
| 7/30/2010 | TWS | 675.00 | 0.10 | E-mail legal team re status and developments |
| 8/2/2010 | SO1 | 200.00 | 8.10 | Compile exhibits to Response and Limited Objection of The Official Committee of Unsecured Creditors Holding Asbestos Related Claims to the Motion of The Official Committee of Unsecured Creditors of Motors Liquidation Company for an Order Pursuant Rule 2004 Directing Production of Documents (7.7); send docket entries update to TWS, KCM and SJD (.4). |
| 8/3/2010 | SO1 | 200.00 | 0.40 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/3/2010 | KCM | 510.00 | 0.10 | Review/analyze limited objection of Deutsche Bank to stipulation |
| 8/3/2010 | TWS | 675.00 | 0.10 | Telephone call from EI regarding R. 2004 discovery. |

| 8/4/2010 | KCM | 510.00 | 0.40 | Review/analyze docket entries re legal issues affecting asbestos constituency (.1); review/analyze memo and filings re fee application issues (.3) |
| 8/4/2010 | SO1 | 200.00 | 0.30 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/5/2010 | SO1 | 200.00 | 0.60 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/5/2010 | JPW | 510.00 | 0.30 | Meet with KCM re docket monitoring |
| 8/5/2010 | KCM | 510.00 | 0.20 | Review/analyze AP fee reply (.1); review/analyze docket entries re legal issues affecting asbestos constituency (.1) |
| 8/6/2010 | SO1 | 200.00 | 0.40 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/9/2010 | SO1 | 200.00 | 0.20 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/10/2010 | SO1 | 200.00 | 0.30 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/11/2010 | SO1 | 200.00 | 0.70 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/12/2010 | SO1 | 200.00 | 0.40 | Send docket entries update to TWS, KCM and SJD. |
| 8/13/2010 | SO1 | 200.00 | 0.60 | Send docket entries update to TWS, KCM and SJD. |

| Date | | | | |
|------|------|--------|------|--|
| 8/16/2010 | SO1 | 200.00 | 0.60 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/16/2010 | TWS | 675.00 | 0.20 | Email LMK re schedule for completing brief; email J. Mill re pending matters. |
| 8/16/2010 | TWS | 675.00 | 0.70 | Teleconference EI and PVNL re strategy issues. |
| 8/16/2010 | TWS | 675.00 | 0.10 | Read affidavits re Alix Partners modified comp. agreement. |
| 8/16/2010 | KCM | 510.00 | 0.20 | Review/analyze filings re AP engagement letter |
| 8/17/2010 | TWS | 675.00 | 0.10 | Prepare to do list. |
| 8/17/2010 | KCM | 510.00 | 0.30 | Review/analyze filing re surety bond transfer |
| 8/17/2010 | SO1 | 200.00 | 0.40 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/17/2010 | EI | 950.00 | 0.20 | T/c Kelley Drye lawyer re: Trust issues (.2). |
| 8/18/2010 | EI | 950.00 | 0.10 | T/c Jana Partners re: inquiry (.1). |
| 8/18/2010 | SO1 | 200.00 | 0.30 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/19/2010 | SO1 | 200.00 | 0.70 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/19/2010 | KCM | 510.00 | 0.20 | Review/analyze docket entries re legal issues affecting asbestos constituency (.1); review/analyze docket entries re legal issues affecting asbestos constituency (.1) |
| 8/20/2010 | KCM | 510.00 | 0.10 | Review/analyze docket entries re legal issues affecting asbestos constituency |

| 8/20/2010 | SO1 | 200.00 | 4.40 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (.4) and review, compile and organize all Notice of Debtors' Omnibus Objection to Claims for KCM (4.0). |
| 8/23/2010 | SO1 | 200.00 | 0.90 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (.30) and create DVD labels for GM LLC production (.60). |
| 8/24/2010 | SO1 | 200.00 | 1.10 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (.50) and create DVD for additional GM LLC production (.60). |
| 8/24/2010 | TWS | 675.00 | 0.10 | Forward 4th management order to KCM and request his comments |
| 8/24/2010 | KCM | 510.00 | 0.30 | Review/analyze docket entries re legal issues affecting asbestos constituency (.1); review/analyze revised CMO (.2) |
| 8/25/2010 | KCM | 510.00 | 1.30 | Review/analyze materials re AP retention (1.1); review/analyze internal correspondence from EI and TEP re case status and related information (.2) |
| 8/25/2010 | SO1 | 200.00 | 0.30 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/26/2010 | SO1 | 200.00 | 0.20 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/27/2010 | SO1 | 200.00 | 0.40 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |

| | | | | |
|---|---|---|---|---|
| 8/27/2010 | KCM | 510.00 | 0.50 | Review/analyze docket entries re legal issues affecting asbestos constituency (.1); review/analyze motion re amendment of certificate of incorporation and related materials (.4) |
| 8/27/2010 | TWS | 675.00 | 0.10 | Confer KCM re update on bank litigation. |
| 8/30/2010 | KCM | 510.00 | 0.40 | Review/analyze docket entries re legal issues affecting asbestos constituency (.1); review/analyze UST filing re AP (.3) |
| 8/30/2010 | SO1 | 200.00 | 0.40 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/31/2010 | SO1 | 200.00 | 0.60 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 8/31/2010 | KCM | 510.00 | 0.10 | Review/analyze docket entries re legal issues affecting asbestos constituency |
| 9/1/2010 | EB | 210.00 | 0.70 | Print out plan documents and organize redweld for filing (.3); and create PDFs of plan documents for filing in the system (.4). |
| 9/1/2010 | SO1 | 200.00 | 1.50 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (.5) and compile various pleadings from docket for KCM (1.0). |
| 9/1/2010 | KCM | 510.00 | 0.20 | Review/analyze filing re 363 order |
| 9/2/2010 | SO1 | 200.00 | 0.50 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (.5). |
| 9/7/2010 | SO1 | 200.00 | 0.50 | Organize/review pleadings and other documents for integration into the firm's master document |

|  |  |  |  | repository for future reference, review and/or retrieval by the attorney group. |
|---|---|---|---|---|
| 9/7/2010 | TWS | 675.00 | 0.30 | Conference with KCM re issue identification and reporting to ACC (.2); instructions for CEW re file management (.1) |
| 9/7/2010 | KCM | 510.00 | 0.10 | Review/analyze docket entries re legal issues affecting the asbestos constituency |
| 9/8/2010 | EB | 210.00 | 0.30 | Create and organize plan documents Redweld for paralegal filing system (.2); save plan documents in the system for reference. (.1) |
| 9/8/2010 | SO1 | 200.00 | 0.50 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 9/9/2010 | SO1 | 200.00 | 0.50 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 9/9/2010 | KCM | 510.00 | 0.20 | Review/analyze FCR filing |
| 9/10/2010 | KCM | 510.00 | 0.60 | Review/analyze Debtors' 363 filing |
| 9/10/2010 | SO1 | 200.00 | 4.50 | Review docket and pleadings and create index re upcoming hearings for KCM (4.0) and organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (.5). |
| 9/13/2010 | SO1 | 200.00 | 0.50 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 9/13/2010 | KCM | 510.00 | 0.20 | Review/analyze amended notice and stipulation (.1); review/analyze internal correspondence re recent filings (.1) |

| 9/14/2010 | KCM | 510.00 | 3.60 | Review/analyze memo re upcoming hearing issues and related filings and materials |
| 9/15/2010 | SO1 | 200.00 | 0.50 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 9/15/2010 | TWS | 675.00 | 0.20 | Conference with EI to follow-up on ACC meeting and discuss next steps |
| 9/16/2010 | SO1 | 200.00 | 0.60 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 9/16/2010 | KCM | 510.00 | 0.30 | Communicate with TWS re communications with UCC and case status |
| 9/17/2010 | TWS | 675.00 | 0.20 | Read UCC update (.1); telephone call to G. Kendall re GM documents issues - left message (.1) |
| 9/17/2010 | SO1 | 200.00 | 0.50 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 9/17/2010 | TEP | 300.00 | 0.40 | Prepare materials regarding monthly operating report; confer with KCM regarding same. |
| 9/18/2010 | TWS | 675.00 | 0.10 | E-mail to KCM re omnibus objections |
| 9/20/2010 | KCM | 510.00 | 3.80 | Review/analyze claims objections and related materials (3.4); communicate with TWS re claims issue (.3); communicate with Debtor re claims objections (.1) |
| 9/20/2010 | SO1 | 200.00 | 0.40 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 9/20/2010 | TWS | 675.00 | 0.60 | Conferences with KCM (2x) re UCC reporting and matters to discuss with UCC counsel (.4); follow- |

| | | | | |
|---|---|---|---|---|
| | | | | up with KCM re UCC reporting (.1); e-mail to EI re same (.1) |
| 9/21/2010 | SO1 | 200.00 | 0.60 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 9/21/2010 | TWS | 675.00 | 0.70 | Telephone conferences with KCM re UCC reporting (.1); e-mail from KCM re UCC reporting (.1); draft message to UCC counsel re reporting issue (.5); |
| 9/21/2010 | KCM | 510.00 | 0.90 | Communicate with TWS re UCC issue (.2); review/analyze Debtor reply brief and omnibus objections (.4); plan/prepare for and communicate with UCC re case status and updates (.3) |
| 9/22/2010 | SO1 | 200.00 | 0.30 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 9/23/2010 | SO1 | 200.00 | 0.40 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 9/23/2010 | TWS | 675.00 | 0.30 | Respond to inquiry from constituent (.2); conference with KCM re claims trading (.1) |
| 9/23/2010 | KCM | 510.00 | 1.30 | Review/analyze omnibus objections to claims and related materials (1.1); review/analyze notice re Sept. 24 hearing (.2) |
| 9/24/2010 | SO1 | 200.00 | 0.40 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 9/27/2010 | SO1 | 200.00 | 2.40 | Review docket and pleadings and update index re upcoming hearings for KCM (2.0) and organize/review pleadings and other documents for integration into the firm's master document |

| | | | | repository for future reference, review and/or retrieval by the attorney group (.4). |
|---|---|---|---|---|
| 9/27/2010 | KCM | 510.00 | 1.30 | Review/analyze filings and memo re upcoming hearing issues |
| 9/28/2010 | SO1 | 200.00 | 0.40 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 9/29/2010 | SO1 | 200.00 | 0.90 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (.9). |
| 9/29/2010 | KCM | 510.00 | 0.70 | Review/analyze Debtor reply brief re Sale Order |
| 9/30/2010 | KCM | 510.00 | 1.20 | Review/analyze filings re 10/4/10 hearing. |
| 9/30/2010 | KCM | 510.00 | 0.30 | Communicate with TWS re case status and tasks. |
| 9/30/2010 | SO1 | 200.00 | 0.70 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 9/30/2010 | TWS | 675.00 | 0.40 | E-mail to/from KCM re motion to enforce Section 363 order (.2); telephone conference with claim holder inquiring re status (.2) |

**Total Task Code .04        111.20**

## Fee Applications-Self (87.50 Hours; $ 18,334.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .40 | $475 | 190.00 |
| Trevor W. Swett | 2.70 | $438.75 | 1,185.00 |
| Trevor W. Swett | 4.10 | $337.50 | 1,383.75 |
| Leslie M. Kelleher | 1.60 | $282.50 | 452.00 |

| | | | |
|---|---|---|---|
| Rita C. Tobin | 10.20 | $354.25 | 3,613.00 |
| Rita C. Tobin | 24.50 | $272.50 | 6,676.25 |
| Kevin C. Maclay | .50 | $255 | 127.50 |
| Todd E. Phillips | .30 | $150 | 45.00 |
| Eugenia Benetos | 4.20 | $136.50 | 573.00 |
| Eugenia Benetos | 37.80 | $105 | 3,969.00 |
| Sara Joy DelSavio | 1.20 | $100 | 120.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 6/1/2010 | EB | 136.50 | 0.60 | Prepare fee and expense report for fee application exhibit (.4); create fee application schedule (.2). |
| 6/7/2010 | EB | 136.50 | 0.60 | Perform review of fee application schedule for 2010 (.4); make necessary edits for filing dates and send to APB and RCT (.2). |
| 6/7/2010 | TWS | 438.75 | 0.20 | Review and edit prebill |
| 6/7/2010 | RCT | 354.25 | 0.20 | Review revised fee schedules (0.2) |
| 6/7/2010 | RCT | 354.25 | 0.10 | Review TWS email and reply re time categorization and budget issues (0.1) |
| 6/8/2010 | RCT | 354.25 | 0.10 | Emails to EI and KCM re time categorization questions (0.1) |
| 6/9/2010 | RCT | 354.25 | 0.90 | Review email from Debtor re April invoice (0.2); review TWS emails re April invoice (services) and reply (0.1); review April invoice re Debtor queries (0.3); draft response to Debtor (0.3) |
| 6/9/2010 | TWS | 438.75 | 0.10 | E-mail to EI and RCT re MLC billing query |
| 6/14/2010 | RCT | 354.25 | 0.30 | Review budget report (0.2); T/C EB re budget report for June (0.1) |
| 6/14/2010 | TWS | 438.75 | 0.50 | Prepare budget estimates (.4); e-mails to/from RCT re same (.1) |
| 6/15/2010 | RCT | 354.25 | 0.30 | Emails A. Bazurto re preparation of exhibits (0.3) |
| 6/15/2010 | RCT | 354.25 | 2.90 | Emails and T/Cs TWS re budget estimate for July 2010 (0.2); review and revise budget estimate (0.4); conference EB re preparation of budget estimate |

|  |  |  |  | (0.1); emails and T/Cs TWS re prebill and categorization of fees (0.2); review prebill and edit (1.3); conference EI re budget estimate for July (0.2); T/Cs and emails KCM re fee issues (0.3); emails JMW and TCP re fee issues (0.2) |
| 6/15/2010 | TWS | 438.75 | 1.70 | Review and revise prebill and budget estimate (.3); continued work on prebill and budgets (1.2); telephone conference with RCT re same (.2) |
| 6/15/2010 | EB | 136.50 | 0.60 | Work on budget report and prepare materials to send to the Fee Examiner. |
| 6/16/2010 | RCT | 354.25 | 0.40 | Emails JMW re fee app issues (0.1); review pre-bill with TWS comments and revisions (0.3) |
| 6/21/2010 | RCT | 354.25 | 0.90 | Review and edit numerous changes to fee application exhibits (0.7); communications with TWS and EB re changes to fee app exhibits (0.2) |
| 6/21/2010 | EB | 136.50 | 1.10 | Work on monthly statement (.8); review and edit exhibits to the monthly statement before sending it for attorney review and signature (.3). |
| 6/22/2010 | RCT | 354.25 | 0.80 | Review monthly fee summary (0.3); conference EB re expense issues (0.3); review J. Gerber fee order re expense issue (0.2) |
| 6/23/2010 | RCT | 354.25 | 0.50 | Communicate with Fee Examiner re expense issue (0.2); emails JR/EG/AB re expense documentation (0.1); emails TWS re expense description/WP issues (0.2) |
| 6/23/2010 | EB | 136.50 | 0.40 | T/C with APB re: interim application period dates. (.2); and redact invoice as per RCT and TWS re: transcripts. (.2) |
| 6/23/2010 | TWS | 438.75 | 0.20 | Respond to billing query from MLC |
| 6/24/2010 | RCT | 354.25 | 0.20 | Emails TWS re Fee Examiner objections (0.2) |
| 6/25/2010 | EB | 136.50 | 0.60 | Prepare fee and expense report for fee application exhibit. |
| 6/28/2010 | RCT | 354.25 | 0.10 | Emails EB re fee hearing and transcripts (0.1) |

| Date | Initials | Amount | Hours | Description |
|---|---|---|---|---|
| 6/29/2010 | EB | 136.50 | 0.30 | As per RCT's request placed order of interim hearing (6/29) with court reporter. |
| 7/1/2010 | RCT | 354.25 | 2.30 | Review and annotate transcript of fee hearing re Committee issues (1.6); email memo to TWS re fee hearing arguments and issues re asbestos (0.7) |
| 7/1/2010 | RCT | 354.25 | 0.20 | Emails to EB re forthcoming Gerber decision (0.2) |
| 7/7/2010 | EB | 105.00 | 4.10 | Emails with Jennifer Sharret at Kramer et. al re: Debtor notification email re: interim fee application schedule. (.2); sent email to R. Brooks at Weil re: fee application notice emails (.2); identified, pulled, and reviewed and read relevant materials re: professional interims filed as per RCT and review for the drafting of the interim for attorney review; (.4); review, classify, and annotate relevant material concerning professional fee applications filed on the Court docket. (.7); perform review of Debtor's website re: important upcoming events that are scheduled on the calendar (.2); emails with R. Chaikin at Kramer re: Hon. Gerber's decision re: fee application interims and discussion of exhibits for filing (.4); drafted interim for MLC for attorney review. (2) |
| 7/7/2010 | EB | 105.00 | 0.40 | T/C with J. Sharrot at Kramer re: transcript of Gerber's decision re: interims filed (.1); T/C with court reporter re: order request of referenced transcript. (.3) |
| 7/7/2010 | RCT | 272.50 | 0.10 | Review and reply to TWS email regarding J. Gerber fee decision (0.1). |
| 7/8/2010 | RCT | 272.50 | 1.50 | Review and edit C&D June pre-bill per compliance with relevant orders and directives (0.8); email to KCM, TWS, LMK and TEP re compliance with relevant orders and directives: time entry revisions (0.2); T/C Jennifer Sharrett re compliance with J. Gerber's orders in preparation of Fee Apps (0.5) |
| 7/8/2010 | RCT | 272.50 | 0.30 | T/C TWS re Gerber opinion and compliance issues (0.3) |

| 7/8/2010 | TWS | 337.50 | 0.20 | E-mail RCT re fee ruling and conference with RCT re compliance |
| 7/9/2010 | TWS | 337.50 | 0.10 | Telephone conference with EI re rulings on fee examiner objections |
| 7/9/2010 | RCT | 272.50 | 0.20 | T/C LMK re revisions and edits to time descriptions as per J. Gerber order (0.2). |
| 7/9/2010 | KCM | 255.00 | 0.10 | Review/analyze correspondence from UCC re fee applications |
| 7/9/2010 | LMK | 282.50 | 1.60 | Review/revise MLC billing as per Court directive, including review WL records, notes (1.4); call with RCT re same (0.2). |
| 7/12/2010 | TWS | 337.50 | 0.20 | E-mails to RCT and legal team to establish billing codes |
| 7/13/2010 | RCT | 272.50 | 0.40 | Review TWS/EB re August fee summary and analyze past numbers and future work re same (0.4) |
| 7/13/2010 | EB | 105.00 | 1.10 | Identified, pulled, and reviewed and read relevant materials re: exhibits and expense documentation to be incorporated in the monthly fee schedule (.4); draft cover sheet to application for attorney review. (.7). |
| 7/14/2010 | EB | 105.00 | 2.00 | As per RCT's email; emails to APB and T/C with APB re: fee summary report for the month of June 2010 for her review. (.1); conference with RCT re: budget report preparation and filing (.3); T/C with APB re: request and discussion of pre-bills for the applicable period.  Upon receipt, review pre-bills and send for attorney review. (.2); Review and make necessary changes to draft of review table for the drafting of the budget report (.4); Emails to EPIQ re: filing protocol for interim fee applications (.2); Emails to Joseph Nadkarni and the Department of Justice re: ASCII filing protocol. (.2); and prepare materials for service to parties of the monthly fee application.  Scan and create PDFs emails, and packages for Federal Express of materials to APB for record keeping. (.6) |

| | | | | |
|---|---|---|---|---|
| 7/14/2010 | RCT | 272.50 | 1.10 | Conference EB re MLC budget estimates (0.1); review comparison re TWS request for August estimate (0.4); revise June pre-bill and August estimate (0.4); emails TWS re August estimate: amounts to be forecast (0.2) |
| 7/15/2010 | RCT | 272.50 | 0.30 | Review TWS and EI emails re budget estimate (0.1); revise budget estimate as per TWS and EI questions and amending (0.1); conference EB re changes and service of budget estimate (0.1). |
| 7/15/2010 | TWS | 337.50 | 0.50 | Review and revise August fee estimate to comply with Judge Gerber's rulings (.4); related e-mails to/from RCR, EB, and EI (1.). |
| 7/19/2010 | EB | 105.00 | 0.30 | Work on fee summary regarding dates of service of October 1-March 4 time.  Emails to APB and RCT. |
| 7/20/2010 | RCT | 272.50 | 0.20 | Emails TWS re November-March NPT time, fee applications prep. (0.2) |
| 7/21/2010 | TWS | 337.50 | 0.20 | Discuss court's rulings on time keeping standards with KCM |
| 7/26/2010 | EB | 105.00 | 0.80 | Prepare fee and expense report for fee application schedule (.6); make edits by RCT and organize budget report for filing. (.2). |
| 7/27/2010 | RCT | 272.50 | 0.50 | Review June pre-bill re preparation of fee summary: categorization of time and time descriptions (0.3); emails EB/AB re preparation of exhibits for June fee summary (0.2) |
| 7/27/2010 | RCT | 272.50 | 0.20 | Review August fee app schedules (0.2) |
| 7/28/2010 | EB | 105.00 | 0.30 | T/C with RCT and APB re: monthly exhibits and descriptions for exhibit A. |
| 7/28/2010 | RCT | 272.50 | 0.70 | Review fee examiner memorandum (0.2); emails to TWS re fee examiner memorandum and issues raised (0.2); emails KCM re June monthly fee statement/task descriptions per Court directives (0.1); T/C KCM re fee examiner memorandum and issues raised (0.2) |

| Date | Initials | Amount | Hours | Description |
|------|----------|--------|-------|-------------|
| 7/28/2010 | TWS | 337.50 | 0.10 | E-mails from RCT re fee examiner issues and rulings |
| 7/29/2010 | EB | 105.00 | 1.10 | Work on monthly fee application (7.); review and amend, assemble exhibits (.4). |
| 7/29/2010 | RCT | 272.50 | 0.30 | Conference EB re J. Gerber orders and June fee summary form and content (0.3) |
| 7/29/2010 | RCT | 272.50 | 0.30 | Review KCM edits to time per J. Gerber's ruling (0.3) |
| 7/29/2010 | TWS | 337.50 | 0.30 | Telephone conference and e-mails to RCT re billing statement for nunc pro tunc period |
| 7/30/2010 | RCT | 272.50 | 3.20 | Review all C&D time entries, October 6 to present, re preparation of Interim as per J. Gerber Order (2.0); emails TWS, EI and EB re preparation of Interim App as per J. Gerber: format and scheduling issue (0.5); T/C TWS re logistics and formatting, Interim App (0.2); emails KCM re fee application: requirements of FE and J. Gerber (0.2); review relevant orders re Interim formatting, filing, service and contents required (0.3) |
| 7/30/2010 | RCT | 272.50 | 0.80 | Draft memo to attorneys re time entries, J. Gerber Order, required emendations (0.8) |
| 7/30/2010 | EB | 105.00 | 1.90 | T/C with APB and RCT re: pre-bills for nunc pro tunc time (.1); work on mark ups of the exhibit bill as per RCT (.6); work on fee application re: nunc pro tunc time (.2); T/C with APB re: nunc pro tunc time descriptions and make edits (.4): and review expenses in that time period (.4). Update fee exhibit descriptions and save in the system. (.2) |
| 7/30/2010 | TWS | 337.50 | 0.10 | Telephone conference with RCT re interim fee application |
| 8/2/2010 | EB | 105.00 | 1.30 | As per RCT, review EI's diary re: time descriptions and tag for his review (.6); coordinate with LK re: EI's diary (.1); T/C with APB re: EI's 2009 time entries, TWS's 2/17/10 time entry, and PVNL single time entry (.2); conference with EI and RCT re: time descriptions and edits (.4). |

| 8/2/2010 | RCT | 272.50 | 0.60 | Conference EI and EB re conforming EI time entries to J. Gerber's subsequent orders (for interim) (0.4); emails to EB and M. Peterson (LAS) re fee schedule of August (0.2) |
| 8/2/2010 | EI | 475.00 | 0.20 | Conf. RCT re: old time entries (.2). |
| 8/3/2010 | KCM | 255.00 | 0.40 | Review/analyze memo re fee issues |
| 8/4/2010 | RCT | 272.50 | 0.10 | Conference EB re filing of interim tomorrow: exhibits to be prepared (0.1) |
| 8/4/2010 | TWS | 337.50 | 0.30 | Edit time entries to comply with standards established by court's rulings |
| 8/5/2010 | RCT | 272.50 | 6.70 | Conferences EB re preparation and revision of cover memorandum and exhibits to First Interim Fee Application (1.3); draft, edit and revise cover memo/exhibits to 1st Interim Fee App (4.5); T/Cs and emails to TWS re edits to 1st Interim Fee App (0.3); T/C and emails to APB re edits to 1st Interim Fee App (0.2); email to Fee Examiner re formatting of 1st Interim Fee App (0.1); review fee and expense summaries re preparation of exhibits for 1st Interim Fee Apps (0.3) |
| 8/5/2010 | TWS | 337.50 | 0.70 | Review and edit interim fee statement (.5); teleconferences to RCT and E. Benetos re same (.2). |
| 8/5/2010 | EB | 105.00 | 6.50 | Draft interim cover section for attorney review (1.1); perform review of interim re: language and exhibit lay-out (.6); and continue to make necessary edits to exhibits as per RCT's and TWS's request (.7); T/C with APB re: fees and expenses and language in descriptions changes (.2); conference with RCT re: exhibit lay-out of interim (.4); perform review of Interim exhibit A and complete footnote re: travel time as per RCT (.2); email Sidney Garabato at Epiq re: notification of our interim filings (.1); and email Sidney after the filing of our interim on the court docket a PDF with exhibits for service to parties (.6); T/C and email with IT Dept, Rebecca Chaikin at Kramer et. al, |

| | | | | and K. Stadler re: conversion of ASCII (.4) and convert exhibits accordingly (1); filing of interim with exhibits on the court docket (1). prepare materials for federal express to fee examiner, debtor's attorney, and Ted Stanger (.6). |
|---|---|---|---|---|
| 8/9/2010 | EB | 105.00 | 0.10 | Emails to APB re: filed interim with exhibits for our records. |
| 8/9/2010 | EB | 105.00 | 0.90 | Emails with Sidney Garabato at Epiq re: filing of Affidavits of Service (.1); review Epiq's Affidavits of Service for accuracy. Send email to Sidney Garabato re: corrections (.4); e-filing on the Court docket of Affidavits of Service on behalf of Sidney Garabato. (.4) |
| 8/10/2010 | RCT | 272.50 | 1.10 | Review prebill to ensure compliance with court orders (.09); email TWS re prebill modifications (0.2) |
| 8/11/2010 | RCT | 272.50 | 0.80 | Respond to TWS emails re status and schedule, MLC budget/fee summary filings in 08/10 (0.2); review budget estimate for July/July prebill re report to TWS (0.6) |
| 8/12/2010 | RCT | 272.50 | 0.90 | Conference EB re preparation of September budget estimate (0.1); create chart and analysis for TWS re preparation of September budget estimate (0.8) |
| 8/16/2010 | TWS | 337.50 | 0.30 | Review and edit pre bill. |
| 8/16/2010 | EB | 105.00 | 0.80 | Perform review of September estimated budget report (.2); make necessary changes as per RCT and prepare for attorney review and signature (.3); email and send fax to FE (.1); email Dan Relles at LAS re: budget report and send to FE as well. (.2) |
| 8/17/2010 | EB | 105.00 | 0.10 | Email TWS re: co-counsel's email filing of the monthly statement for his review and reference. |
| 8/17/2010 | TWS | 337.50 | 0.10 | Review pre bill. |
| 8/18/2010 | TWS | 337.50 | 0.20 | Edits to pre bill. |
| 8/19/2010 | EB | 105.00 | 1.10 | Work on monthly statement. |

| | | | | |
|---|---|---|---|---|
| 9/1/2010 | EB | 105.00 | 0.20 | T/C with Godfrey paralegal and emails re: interim fee application exhibit B. |
| 9/1/2010 | RCT | 272.50 | 0.50 | Conference EB re missing page, C&D Interim (0.1); review C&D Interim and call APB re same (0.1); emails to TWS re status of Interim and correction re missing page (0.1); T/C Fee Examiner re Epiq retention app (0.1); T/C KCM re Epiq retention app (0.1) |
| 9/7/2010 | EB | 105.00 | 0.40 | Prepare fee and expense report for fee application exhibit. |
| 9/7/2010 | EB | 105.00 | 7.20 | As per RCT, create attorney admissions' table. Emails to NMO re: firm attorney lists of admissions (.2); review each attorney's firm bio on the intranet re: States of Admission (.3); create draft of Admissions table for each attorney (.2); review each firm table of attorney admissions per State and Year (.4); QC final document and email to RCT for review (.2); review inbox re: redacted transcript invoice that was sent to the Debtor (.2); and print for RCT review (.1);  review interim exhibits A through A-2 and highlight each professional description for all who worked on the interim, as per RCT (.7); create separate document for KCM interim entries with the narrative descriptions for RCT review (.4); QC KCM document before RCT review (.1);  review interim exhibits A through A-2 and highlight descriptions where the term attention to is used (.3); QC before RCT review (.1); continue to review interim exhibits A through A-2, and highlight each professional's entries (2); create separate documents for each professional that worked on the interim (1.4); and QC documents of professionals before RCT review (.6). |
| 9/8/2010 | EB | 105.00 | 0.30 | Review my time entries re: exhibit and make edits (.2); QC exhibits and email to RCT for her review (.1). |
| 9/8/2010 | SJD | 100.00 | 1.20 | Update time entries per RCT |

| 9/9/2010 | EB | 105.00 | 0.10 | As per RCT, retrieve a copy of the September 2010 Estimated Budget Report for her review. |
|---|---|---|---|---|
| 9/9/2010 | TWS | 337.50 | 0.10 | Review prebill and RCT e-mails re same |
| 9/10/2010 | TWS | 337.50 | 0.60 | E-mail RCT re fee projection (.1) and prepare estimates (.4); telephone conference with EI re same (.1) |
| 9/10/2010 | EB | 105.00 | 1.80 | Work on Estimated October 2010 budget report for EI review (.2); conf. with EI and RCT re: estimation table re: budget (.2); create budget table and review each monthly statement of Exhibit A for fees in each task code (1).  As per RCT, research interim receipts re: TWS hotel stay on 4/2010 re: long distance phone call (.4) |
| 9/10/2010 | TEP | 150.00 | 0.30 | Prepare materials re fee application. |
| 9/10/2010 | EI | 475.00 | 0.20 | Budget review (.2). |
| 9/13/2010 | EB | 105.00 | 0.80 | As per RCT, manually calculate all entries entered by the professionals for exhibits A through A-2 (.7); email Rita the totals for each exhibit and the grand total for her review (.1) |
| 9/15/2010 | EB | 105.00 | 1.10 | Continue to review interim exhibits A through A-2, and highlight descriptions where the term attention to is used (.4); QC before RCT review by manually reading each description in the exhibits (.7) |
| 9/17/2010 | EB | 105.00 | 0.70 | Perform review of fee application schedule exhibit (.3); create check breakdown for EI (.1); create memo re: check breakdown for Accounting insert and record keeping (.1); prepare materials for overnight pouch to DC (.1); retain copy of check in binder (.1) |
| 9/21/2010 | TWS | 337.50 | 0.10 | E-mail from RCT re fee application and respond |
| 9/21/2010 | RCT | 272.50 | 1.70 | Review and edit August pre-bill for privilege, compliance with court's orders (1.3); T/Cs and emails to paralegals and attorneys re edits required to prebills (0.3); conference EB re preparation of |

|  |  |  |  | resource book of legal materials re fee app prep (0.1) |
|---|---|---|---|---|
| 9/22/2010 | RCT | 272.50 | 0.50 | Emails to EGB and Saymen Osman about billing procedures as per Court's orders (0.2); review revised prebill to ensure conformance with legal rulings (0.3) |
| 9/23/2010 | RCT | 272.50 | 0.50 | Emails EI, RER re billing procedures, fee application time (0.2); conference EI re billing procedures, fee application time (0.1); emails JR, AB re billing procedures, fee application time and revision of MLC fee app (0.2). |
| 9/24/2010 | EB | 105.00 | 1.20 | As per RCT, create and organize binder re: filing of first interim and FE response correspondence. |
| 9/28/2010 | EB | 105.00 | 1.10 | Review and quality check monthly exhibits (.2); draft cover section to monthly statement (.8); and prepare monthly statement for attorney review and signature (.1). |
| 9/28/2010 | RCT | 272.50 | 0.20 | Review fee application schedules for October (0.2) |
| 9/28/2010 | RCT | 272.50 | 0.80 | Review final of monthly fee application (0.8) |
| 9/29/2010 | EB | 105.00 | 0.10 | Organize and update fee application redweld and index. |

**Total Task Code .07      87.50**


## Litigation (472.00 Hours; $ 211,990.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 5.40 | $950 | 5,130.00 |
| Trevor W. Swett | 130.70 | $675 | 88,222.50 |
| Nathan D. Finch | 2.50 | $625 | 1,562.50 |
| Ann C. McMillan | 8.00 | $595 | 4,760.00 |
| Rita C. Tobin | 2.70 | $545 | 1,471.50 |
| Kevin C. Maclay | 28.80 | $510 | 14,688.00 |
| James P. Wehner | 68.50 | $510 | 34,935.00 |
| Jeanna Rickards Koski | 70.70 | $340 | 24,038.00 |

| | | | |
|---|---|---|---|
| Andrew J. Sackett | 28.80 | $310 | 8,928.00 |
| Todd E. Phillips | 17.30 | $300 | 5,190.00 |
| Kate G. Henningsen | 41.90 | $230 | 9,637.00 |
| Eugenia Benetos | 8.80 | $210 | 1,848.00 |
| Samira A. Taylor | 3.70 | $200 | 740.00 |
| Sara Joy DelSavio | 47.80 | $200 | 9,560.00 |
| Marissa A. Fanone | .30 | $200 | 60.00 |
| Christopher E. Williamson | 6.10 | $200 | 1,220.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 6/1/2010 | KCM | 510.00 | 3.30 | Plan/prepare for hearing and review/analyze related documents (1.1); attend hearing telephonically (2.2) |
| 6/2/2010 | TWS | 675.00 | 0.20 | Telephone conference with EI re document repository issue (.1); e-mail to Karotkin re document repository (.1) |
| 6/15/2010 | TWS | 675.00 | 0.70 | Read draft complaint |
| 6/18/2010 | TWS | 675.00 | 0.10 | Review memo re proposed complaint; e-mail re same to KCM |
| 6/30/2010 | MAF | 200.00 | 0.30 | Compile expert reports for attorney review. |
| 7/1/2010 | KCM | 510.00 | 2.30 | Plan/prepare for and communicate with Eric Fisher re Nova Scotia issues (.2); review/analyze filings of ACC interest and related materials (2.1) |
| 7/2/2010 | KCM | 510.00 | 3.80 | Review/analyze filings of ACC interest (2.7); review/analyze proposed stipulation with Wilmington Trust and related documents (1.1) |
| 7/6/2010 | EB | 210.00 | 0.40 | Emails with SJD re: transcript as per TWS's request. Order transcript from court reporter (.2); T/C with Evert Christensen at Weil re: discovery responses (June 2009). (.2) |
| 7/7/2010 | KCM | 510.00 | 0.10 | Telephone conference with EI re proposed Wilmington Trust settlement |
| 7/7/2010 | TWS | 675.00 | 1.20 | Prepare estimation discovery correspondence (.5); e-mail to S. Esserman re same (.6); e-mail L. Macksoud re REMY discovery (.1) |

| 7/7/2010 | EI | 950.00 | 0.10 | T/c KCM re: Wilmington Trust issues (.1). |
| 7/8/2010 | KCM | 510.00 | 0.10 | Telephone conference with UCC re proposed stipulation |
| 7/12/2010 | TWS | 675.00 | 1.10 | E-mails to/from S. Esserman re claims data discovery (.2); telephone conference with R. Brousseau re proposed claims data discovery; e-mail to Brousseau re same (.5); review proposed discovery topics and consider particular draft requests (.4) |
| 7/14/2010 | TWS | 675.00 | 0.70 | Telephone conference with R. Brousseau re proposed discovery correspondence (.2); telephone conferences with R. Brousseau (2x) re data requests and letter demand (.3); follow up with DAT for e-mail search relevant to data requests and letter demand (.2) |
| 7/14/2010 | KCM | 510.00 | 6.50 | Review/analyze filing re splinter union settlement and related materials (.4); review/analyze proposed orders and communicate with TWS and Debtors re same (.9); review/analyze Garlock information brief, section of response, and draft/revise sections of response (5.2) |
| 7/16/2010 | KCM | 510.00 | 0.60 | Review/analyze docket entries and filings re AP motion and order re retention |
| 7/16/2010 | TWS | 675.00 | 0.20 | Formulate estimation discovery topics |
| 7/16/2010 | TEP | 300.00 | 0.50 | Review Court's order re nunc pro tunc and retroactivity (0.3); confer with KCM re same (0.2). |
| 7/16/2010 | TWS | 675.00 | 2.70 | Review subjects for discovery re claims estimation (1.0); prepare written requests re same (1.7) |
| 7/16/2010 | RCT | 545.00 | 0.60 | Review Gerber decision re C&D nunc pro tunc (0.3); emails KCM and TWS re Gerber decision and nunc pro tunc fee/expense filing to October 6 (0.1); emails EB re Gerber decision and need to file fee summaries/interim nunc pro tunc to October 6 (0.2) |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 7/19/2010 | TWS | 675.00 | 2.20 | Conference with JPW re estimation discovery topics (.1); telephone conference with P. Bentley, R. Brousseau, J. Hartwick re UCC's proposed Rule 2004 motion (.5); telephone conference with R. Brousseau and J. Hartwick re proposed Rule 2004 discovery (.2); e-mails to EI re UCC's proposed Rule 2004 discovery (.3); review FCR's proposed Rule 2004 requests and prepare comments (1.1) |
| 7/20/2010 | TWS | 675.00 | 6.80 | Draft discovery addressed to MLC and New GM: document requests (3.9) and deposition topics (2.0); telephone conferences and e-mail to EB re filing and service of Rule 2004 application (.9) |
| 7/20/2010 | TEP | 300.00 | 8.10 | Prepare and edit notice, application and proposed order re Bankruptcy Rule 2004 (7.7); confer with KCM re same (0.3); confer with TWS re same (0.1). |
| 7/20/2010 | RCT | 545.00 | 0.90 | Draft notice re filing of 2004 motion (0.4); TCs and emails KCM and TEP re motion, notice, timing and service requirements (0.2);  conference EB re filing of 2004 motion (0.1); TC KCM re time descriptions and other requirements as per J. Gerber's July Order (0.2) |
| 7/20/2010 | KCM | 510.00 | 1.70 | Review/edit 2004 papers and communicate with TEP and EGB re same (.6); review/analyze internal correspondence re filings and related issues (.4); review/analyze FCR and UCC 2004 filings (.7) |
| 7/20/2010 | EB | 210.00 | 1.10 | Perform research on the court docket regarding filing of the FRCP 2004 application for TEP (.3); perform review of CMOs re: MLC updated addresses and email TEP (.2); email past filings of the same sort of filing to KCM and TEP (.1)); send email to Sidney Garabato at Epiq re: filings on the docket (.3); perform review of court docket and obtain Notice of Hearing for RCT (.2). |
| 7/20/2010 | SJD | 200.00 | 4.30 | Proofed and edited Notice of Hearing re Rule 2004; performed filing preparation per TEP (2.4); performed filing preparation per TEP including master service list and CMO research (1.9) |

| | | | | |
|---|---|---|---|---|
| 7/21/2010 | EB | 210.00 | 0.80 | Filing and service of FRCP 2004, filing with Chambers and emails with court courier. (.8) |
| 7/21/2010 | EB | 210.00 | 0.20 | Filing of Affidavit of Service on the docket. |
| 7/21/2010 | KCM | 510.00 | 0.20 | Review/analyze internal correspondence re 2004 discovery |
| 7/21/2010 | TWS | 675.00 | 1.20 | E-mails to team re UCC Rule 2004 application (.1); telephone call from K. Irwin re UCC 2004 application (.2); read UCC's Rule 2004 application and consider possible responses (.9) |
| 7/21/2010 | TEP | 300.00 | 0.50 | Prepare and review service to the Court (0.1); confer with EB re same (0.3); review UCC motion re discovery and prepare related materials (0.1). |
| 7/22/2010 | TWS | 675.00 | 2.20 | Telephone conferences with counsel for trusts re UCC Rule 2004 application (2x) (.8); telephone conference with EI and ACM re UCC Rule 2004 application (.5); conference with AJS re research assignment - Rule 2004 and Rule 45 enforcement proceedings (.4); factual inquiries re representations made in UCC 2004 application (.4); e-mail NDF and telephone conference with PVNL re same (.1) |
| 7/22/2010 | ACM | 595.00 | 1.40 | Teleconference EI, TWS re discovery issues (.5); exchange e-mails with Trust counsel re discovery issues (.4); teleconference EI, TWS, Trust counsel re discovery issues (.5). |
| 7/22/2010 | AJS | 310.00 | 5.10 | Meeting with TWS re Rule 2004 and Rule 45 enforcement proceedings research, including research re jurisdiction of bankruptcy court to issue order to enforce Rule 2004 subpoena issued to third party not residing in the forum state, research re transfer of proceeding to enforce Rule 2004 subpoena issues to third party not residing in the forum state from court in home state to bankruptcy court and research re special appearance by third party not residing in the forum state to contest jurisdiction to enforce Rule 2004 subpoenas issued to it (.3); legal research re jurisdiction of bankruptcy court to issue order to enforce Rule |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| | | | | 2004 subpoena issued to third party not residing in the forum state (4.8). |
| 7/23/2010 | AJS | 310.00 | 4.80 | Legal research re jurisdiction of bankruptcy court to issue order to enforce rule 2004 subpoena issued to third party not residing in the forum state (2.8); legal research re transfer of proceeding to enforce Rule 2004 subpoena issued to third party not residing in the forum state from court in home state to bankruptcy court (2.0). |
| 7/23/2010 | KCM | 510.00 | 0.20 | Review/analyze UCC distribution re AP |
| 7/23/2010 | JMR | 340.00 | 7.30 | Review the creditor's committee's motion for leave to subpoena the trusts (2.3); meeting with TWS regarding preparing a response to the motion (.2); talk with ACM regarding the history of subpoenas and discovery issued to the trust and prepare a summary of that history (4.8) |
| 7/23/2010 | TWS | 675.00 | 0.50 | Conference with JPW re Rule 2004 applications; telephone conference with JMR re same (.2); conference with AJS re Rule 2004 research (.2); conference with KCM re draft brief on plan issue (.1) |
| 7/23/2010 | ACM | 595.00 | 2.00 | Exchange e-mails with J. Morales re discovery issues (.2); teleconference JMR re same (.3); exchange e-mails with JMR re same (.5); review files re same (1.0). |
| 7/23/2010 | JPW | 510.00 | 4.20 | Meet with TWS re 2004 Motion (.3); review Rule 2004 motions (2.0); research estimation issues (1.9) |
| 7/24/2010 | ACM | 595.00 | 1.00 | Review J. Rickards Koski summary of Trust subpoenas and provide comments re same (.9); exchange e-mails with J. Morales re discovery issues (.1). |
| 7/24/2010 | JMR | 340.00 | 1.80 | Continue to prepare history of discovery issued to the trusts |
| 7/25/2010 | ACM | 595.00 | 0.20 | Send e-mails to Trust counsel re discovery issues. |

| | | | | |
|---|---|---|---|---|
| 7/25/2010 | AJS | 310.00 | 1.50 | Legal research re jurisdiction of bankruptcy court to issue order to enforce Rule 2004 subpoena issued to third party not residing in the forum state (1.0); legal research re transfer of proceeding to enforce Rule 2004 subpoena issued to third party not residing in the forum state from court in home state to bankruptcy court (.5). |
| 7/26/2010 | JPW | 510.00 | 3.30 | Meet with TWS and JMR re Rule 2004 motion (1.0); research 2004 motion issues (2.3) |
| 7/26/2010 | AJS | 310.00 | 8.80 | Legal research re transfer of proceeding to enforce Rule 2004 subpoena issued to third party not residing in the forum state from court in home state to bankruptcy court (1.0); preparation of first memo, re jurisdiction of bankruptcy court to issue order to enforce Rule 2004 subpoena issued to third party not residing in the forum state (7.8). |
| 7/26/2010 | JMR | 340.00 | 7.70 | Research asbestos bankruptcy estimation case law to use in connection with objecting to the creditor's committee's motion (3.6); meeting with TWS and JPW regarding drafting objection to the motion (1.4); draft portions of the objection (2.7) |
| 7/26/2010 | ACM | 595.00 | 0.40 | Provide information to TWS, JMR re existing trusts. |
| 7/26/2010 | TWS | 675.00 | 3.40 | Telephone conference with EI re Rule 2004 matters; telephone conferences with M. Eskin and E. Harron re same (.3); e-mail to/from ACM re Rule 2004 application directed at trusts; telephone conference with ACM re same (.4); conference with M. Hurford re information to reference in opposition to UCC Rule 2004 application (.2); consider Rule 2004 issues (.5) and conference with JPW and JMR to plan objection to UCC Rule 2004 application (1.0); telephone conference with S. Juris re Rule 2004 application (.7); read AJS memo re Rule 2004 enforcement procedures (.3) |
| 7/27/2010 | TWS | 675.00 | 4.30 | Telephone conference with EI re Rule 2003 matters (.2); consider arguments in opposition to UCC Rule 2004 application (.7); conference with AJS re Rule 2004 research - enforcement proceedings (.3); e- |

mails to JPW and JMR re drafting objection to UCC Rule 2004 application (.1); telephone conference with S. Juris re rule 2004 application; telephone conference with trust counsel re same (.3); review briefs on estimation process for reference in Rule 2004 litigation (1.1); review Rule 2004 strategy and arguments with JPW and JMR (.8); telephone conference with S. Juris (2x) re schedule on Rule 2004 litigation (.2); telephone conferences with S. Juris (2x) re Rule 2004 issues and arguments (.6)

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 7/27/2010 | JMR | 340.00 | 10.60 | Continue to draft sections of the objection to the creditor's committee's motion to serve subpoenas on the trust (7.2); revise same (3.4). |
| 7/27/2010 | AJS | 310.00 | 5.90 | Preparation of second memo, re transfer of proceeding to enforce Rule 2400 subpoena issued to third party not residing in the forum state from court in home state to bankruptcy court (4.4); legal research re special appearance by third party not residing in the forum state to contest jurisdiction to enforce Rule 2004 subpoenas issues to it (1.5). |
| 7/27/2010 | TEP | 300.00 | 0.10 | Confer with KCM re legal research relating to unsecured creditors. |
| 7/27/2010 | JPW | 510.00 | 9.30 | Meet with TWS and JMR re 2004 opposition (.4); research 2004 issue (3.7); draft Rule 2004 opposition (5.2) |
| 7/28/2010 | NDF | 625.00 | 2.50 | Meet with potential medical expert re estimation issues (L. Welch). |
| 7/28/2010 | AJS | 310.00 | 2.50 | Legal research re jurisdiction (2.3); meet with TWS re jurisdiction research (0.1); prepare emails to TWS re jurisdiction research (0.1). |
| 7/28/2010 | JPW | 510.00 | 8.30 | Meet with JMR re Rule 2004 opposition (.4); research related to the ACC's opposition to the creditors' committee's 2004 motion (3.6); draft 2004 opposition (3.9); meet with TWS and JMR re Rule 2004 opposition (.2); meet with TWS re discovery issues (.2). |

| | | | | |
|---|---|---|---|---|
| 7/28/2010 | JMR | 340.00 | 10.40 | Continue to draft sections of the objection to the creditor's committee's motion to serve subpoenas on the trust (4.2); revise the same (6.2). |
| 7/28/2010 | TWS | 675.00 | 0.90 | Conference with JPW and JMR re status of draft objection to UCC Rule 2004 application (.2); conference with AJS re potential jurisdictional defenses to Rule 2004 applications (.2); telephone call from J. Smolinsky re Rule 2004 matters (.3); consider potential responses (.2) |
| 7/29/2010 | JMR | 340.00 | 8.40 | Continue to draft sections of the objection to the creditor's committee's motion to serve subpoenas on the trust (5.8); revise sections re same (2.6) |
| 7/29/2010 | TWS | 675.00 | 3.60 | Telephone call to S. Esserman - left message re potential meet-and-confer; telephone conference with R. Brousseau re same (.2); review correspondence re valuation experts (.2); e-mail to/from P. Bentley re Rule 2004 issues (.2); telephone call from S. Karotkin and J. Smolinsky re Rule 2004 requests (.2); telephone conferences with J. Smolinsky and J. Wine to follow up on Rule 2004 issues (2x) (.4); e-mail and telephone conference with EI re status of Rule 2004 requests and plan issues (.2); review draft brief in opposition to UCC Rule 2004 requests (.5); e-mail to FCR counsel re potential meet-and-confer (.1); conference with JPW and JMR re draft objection to UCC Rule 2004 application (1.0); telephone conference with S. Juris re UCC Rule 2004 application (.5); read FCR joinder in ACC Rule 2004 and UCC notice of adjournment (.1) |
| 7/29/2010 | SJD | 200.00 | 5.80 | Performed research for Rule 2004 brief per JMR (4.2); identified relevant rules for Rule 2004 filing and reviewed CMO per JMR (1.6) |
| 7/29/2010 | JPW | 510.00 | 5.10 | E-mails re Rule 2004 issues (.3); meet with TWS and JMR re Rule 2004 response (.8); revise Rule 2004 response (4.0) |
| 7/30/2010 | JPW | 510.00 | 6.10 | Draft response to Rule 2004 motion (5.1); meet with TWS and JMR re Rule 2004 brief (.4); research re CMO issues (.6) |

| | | | | |
|---|---|---|---|---|
| 7/30/2010 | SJD | 200.00 | 9.70 | Cite checked (2.2); edited, proofed Rule 2004 motion (3.3);  assisted with filing per JPW and JMR (4.2). |
| 7/30/2010 | JMR | 340.00 | 10.70 | Continue to draft sections of the objection to the creditor's committee's motion to serve subpoenas on the trust (3.2); revise sections re same (7.5) |
| 7/30/2010 | TWS | 675.00 | 2.40 | Telephone conference with RER re Rule 2004 directed at trusts (.1); conference with JPW re model CMO's for estimation proceeding (.1); telephone calls to chambers to schedule hearing (2x) (.3); e-mail to J. Smolinsky and R. Brousseau re same (.3); e-mail to/from S. Juris re hearing schedule (.1); e-mail counsel to FCR, Debtor and New GM to schedule meet-and-confer (.1); telephone conference with S. Juris and E. Stubbs re Rule 2004 matters (.7); and follow up e-mails re case law (.3); conference with JPW and JMR re anticipatory reply in support of ACC Rule 2004 application (.2); e-mail FCR counsel re meet and confer on Rule 2004 applications (.2) |
| 7/31/2010 | SJD | 200.00 | 4.90 | Cite checked, edited, proofed Rule 2004 motion and prepared for filing per JPW and JMR |
| 8/1/2010 | JPW | 510.00 | 4.50 | Telephone conference with TWS re Rule 2004 opposition (.2); telephone conference with JMR re Rule 2004 opposition (.4); revise Rule 2004 opposition (3.9) |
| 8/1/2010 | SJD | 200.00 | 3.20 | Cite checked, edited and proofed motion per JPW and JMR |
| 8/1/2010 | JMR | 340.00 | 4.40 | Revise objection to the creditor committee's motion to seek discovery from the trusts |
| 8/2/2010 | TWS | 675.00 | 9.30 | Telephone conference with H. Blum re R. 2004 hearing (2x) (.2); e-mails and telephone conference with S. Juris re Trusts' discovery brief (.2); telephone conference with EI re R. 2004 briefing (.1); prepare notice of hearing re ACC R. 2004 application (.2); review Trusts' brief (.9); telephone conference with M. Peterson re discovery requests |

|            |      |        |       | (.3); telephone conference with M. Peterson and D. Relles re same (.4); work on ACC brief re UCC R. 2004 motion (1.4); meet and confer re ACC R. 2004 requests (.9); telephone conference with R. Brousseau re draft requests for resolving ACC/FCR R. 2004 issues (.5); further meet and confer re ACC discovery (.5); discuss ACC's draft brief in opposition to UCC R. 2004 with JPW and JMR (.3); final review of draft brief re UCC discovery (.4); draft information requests (1.2); discuss same with M. Peterson (.3); e-mail to/from R. Brousseau re information requests for claims estimation (.3); prepare and transmit courtesy copies to counsel for interested parties (deal with technical problem in transmission) (.7); e-mail to MLC and GM re meet and confer on ACC R. 2004 (.3); prepare amended notice of hearing - ACC R. 2004 application (.2) |
|------------|------|--------|-------|------------------------------------------------------------------|
| 8/2/2010   | RCT  | 545.00 | 0.10  | Review notice of motion and email TWS and KCM re same (0.1) |
| 8/2/2010   | KCM  | 510.00 | 1.20  | Review/analyze Debtor Response to UCC discovery (.2); review/analyze draft of summary judgment opposition (.4); review/analyze response and limited objection to UCC 2004 motions (.6) |
| 8/2/2010   | EB   | 210.00 | 1.70  | T/C with TEP re: Notice of Hearing re: ACC's Rule 2004 application (.2); proof-read and quality check 2004 application as per TEP. Emails with TEP re: edits to signature block and caption title (.8); contact EPIQ Solutions re: notice of filing and PDF to Sidney Garabato a PDF of the filed document for service (.2). As per JMR conduct research on court docket re: 2004 application filings and email her examples (.4) and T/C with JMR re: filing logistics (.1) |
| 8/2/2010   | SJD  | 200.00 | 12.00 | Assisted with filing of Rule 2004 motion per TWS including cite check and proofing and compiling exhibits |
| 8/2/2010   | JMR  | 340.00 | 9.40  | Continue to revise objection to the creditor committee's motion to seek discovery from the trusts (4.6); finalize the brief and coordinate/oversee the filing of same (4.8) |

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 8/2/2010 | TEP | 300.00 | 3.10 | Prepare and edit notice of hearing (2.5); prepare and edit response re UCC's motion for Rule 2004 discovery (0.7). |
| 8/2/2010 | EI | 950.00 | 1.40 | Read draft discovery briefs (.5); t/c TWS with comments (.2); t/c Kazan, TWS, Peterson, Relles re: status of estimation work and needed information (.7). |
| 8/2/2010 | JPW | 510.00 | 8.10 | Revise and edit Rule 2004 response (7.4); meet with JMR and TWS re post-trial brief (.5); review Debtors' opposition to Rule 2004 (.2) |
| 8/3/2010 | JPW | 510.00 | 7.30 | Telephone conference with Judge Gerber's chambers re scheduling (,2); telephone conference with TWS re reply brief (.2); review GM estimation production (2.3); draft reply in support of Rule 2004 application (4.6) |
| 8/3/2010 | EB | 210.00 | 1.80 | As per TWS filing of Amended Notice re: 2004 Application and service to Judge's Chambers (1.6); and emails to Sidney Garabato re: notification of e-filing and PDF of filed document (.2) |
| 8/3/2010 | KCM | 510.00 | 0.10 | Review/analyze memo to ACC re filings and developments re discovery |
| 8/3/2010 | TWS | 675.00 | 0.40 | Teleconference H. Blum re ACC R. 2004 application; follow-up re request for chambers copies; prep amended notice of hearing and send to E. Benetos for service. |
| 8/3/2010 | TWS | 675.00 | 0.30 | Teleconference E. Benetos re delivery of changers copies; conf SJD re prep of copies; dictate letter to client. |
| 8/3/2010 | TWS | 675.00 | 0.10 | Teleconference Esserman re 2004 discovery. |
| 8/3/2010 | TWS | 675.00 | 0.40 | Teleconference R. Brousseau and J. Horkovich re R. 2004 issues (.3); voicemail from M. Leary (.1). |
| 8/3/2010 | TWS | 675.00 | 0.40 | Review MCL briefs and forward to ACC with comments. |

| | | | | |
|---|---|---|---|---|
| 8/3/2010 | TWS | 675.00 | 0.20 | Teleconference H. Blum re hearing date on ACC rule 224 app.; email to JPW re same. |
| 8/3/2010 | TWS | 675.00 | 1.50 | Telephone meet and confer re ACC and FRL R. 2004 applications. |
| 8/3/2010 | EI | 950.00 | 0.30 | Read draft critiques of plan (.2); comments to TWS (.1). |
| 8/3/2010 | EB | 210.00 | 1.20 | Assemble brief with exhibits (.20); serve to Judge's Chambers (1.0). |
| 8/4/2010 | EI | 950.00 | 0.10 | T/c Cooney re: status of discovery litigation (.1). |
| 8/4/2010 | JPW | 510.00 | 7.00 | Draft reply in support of 2004 application (4.9); meet with TWS re discovery (.2); review Agreement re 2004 applications (.7); telephone conference re GM, MLC Rule 2004 application (.8); telephone conference with RER re discovery issue (.2); review notices (.2) |
| 8/4/2010 | TWS | 675.00 | 6.40 | E-mail to J. Hartwick re court call to extend Rule 2004 objection deadline; telephone conference with J. Hartwick re same (.2); cull J. Hartwick and H. Blum to effect Rule 2004 extension (.1); prepare amended notice re Rule 2004 hearing and e-mail to Court (.3); review proposed agreement to resolve Rule 2004 applications (.7); conference with JPW re arguments for responding to Rule 2004 objection (.1); review draft agreement for resolving Rule 2004 application and prepare comments (.7); telephonic meet-and-confer re counsel for FCR, counsel and representatives of MLC, and counsel for New GM re Rule 2004 application and proposed resolution (.8); telephone conference with S. Juris re upcoming hearing on USS Rule 2004 application (.2); review, revise and redline proposed agreement to resolve Rule 2004 application (2004) (.8); further meet and confer re FCR's and UCC's Rule 2004 application (1.4); draft proposed e-mail to J. Smolinsky and R. Weiss re UCC's Rule 2004 requests (.2); conference with JPW re evidentiary issues to anticipate if asbestos estimate is contested (.1); review revised agreement re rule 2004 request |

| | | | | |
|---|---|---|---|---|
| | | | | (.2); final session of meet and confer to conclude agreement (.6) |
| 8/5/2010 | JPW | 510.00 | 2.10 | Review amended agreement re 2004 (.7); read UCC reply to ACC objection to Rule 2004 motion (1.2); e-mails re 2004 issues (.2) |
| 8/5/2010 | KCM | 510.00 | 0.60 | Review/analyze summary judgment filings (.4); review/analyze Rule 2004 filings (.2) |
| 8/5/2010 | TWS | 675.00 | 0.30 | Email opposing counsel re final correction to and signing of R. 2004 agreement. |
| 8/5/2010 | TWS | 675.00 | 0.40 | Prep notice of withdrawal of R. 2004 applications (.2); email to JPW and JRK re same (.2). |
| 8/5/2010 | TWS | 675.00 | 0.70 | Emails to/from participates counsel re R. 2004 agreement. |
| 8/6/2010 | ACM | 595.00 | 0.30 | Exchange e-mails with TWS re Trust data production issues. |
| 8/6/2010 | JPW | 510.00 | 3.20 | Meet with TWS re UCC Reply (.3); telephone conference with S. Juris and E. Blunt re 2004 issues (.8); research discovery issues re Rule 2004 issues (2.1) |
| 8/6/2010 | TWS | 675.00 | 3.90 | Conferences with JPW re supplemental research for oral argument of UCC's R. 2004 motion (.2); read briefs in opposition and reply re UCC R. 2004 motion (1.7); e-mail EI and ACM re Manville Trust (.1); conference with S. Juris, E. Stubbs and JPW re oral argument of UCC R. 2004 application (.7); further preparation for oral argument of UCC R. 2004 application (1.2) |
| 8/8/2010 | TWS | 675.00 | 5.50 | Prepare for oral argument of UCC Rule 2004 motion |
| 8/9/2010 | TWS | 675.00 | 9.00 | Prepare for hearing on UCC's Rule 2004 motion (.5); in court on UCC's Rule 2004 motion (6.0); return travel to DC (2.5) |

| | | | | |
|---|---|---|---|---|
| 8/9/2010 | RCT | 545.00 | 1.10 | Review transcript of August 9 hearing re claimant and 2004 discovery (1.0); email KCM re same re potential discovery issue (0.1) |
| 8/10/2010 | TWS | 675.00 | 0.30 | Teleconference EI re ruling on UCC R. 2004 application. |
| 8/10/2010 | TWS | 675.00 | 0.20 | Confer JPW re discovery matters; teleconference R. Brassard and J. Newton re same. |
| 8/10/2010 | TWS | 675.00 | 1.30 | Drafting confidentiality stip (1.0); and related emails to counsel for interested parties (.3). |
| 8/10/2010 | TWS | 675.00 | 0.30 | Emails from J Sgroi re conf. stip (2x) confer JPW re same and respond. |
| 8/10/2010 | EI | 950.00 | 0.20 | Read TWS memo re: hearing result and t/c TWS re: same (.2). |
| 8/10/2010 | EB | 210.00 | 0.20 | T/C with TEP re: 5/9 court transcript re: Gerber decision and order from Veritext. |
| 8/11/2010 | TWS | 675.00 | 2.70 | Review update of draft confidentiality stipulation and related e-mails from counsel for interested parties (.8); e-mail to counsel for UCC and New GM re timing under proposed R. 2004 order (.2); e-mail from S. Juris and E. Stubbs re draft order, stipulation and notice and respond (.3); prepare comments on draft order and stipulation; consider related issues (.6); e-mail from S. Sgroi re revised confidentiality stipulation; conference with JPW re same and respond to Sgroi (.3); telephone conference with JPW, S. Juris, and E. Stubbs re issues arising under R. 2004 order (.5) |
| 8/12/2010 | TWS | 675.00 | 2.50 | E-mails to MLC parties re progress on R. 2004 order (.3); review UCC's proposed orders (1.0); telephone conference with S. Juris and e-mails from same re draft orders (.2); telephone conference with JPW re confidentiality stipulation draft and related work to be done (.3); telephone conferences with EI re R. 2004 outcomes and strategy for discovery (.6); e-mail from P. Bentley re timing of R. 2004 process (.1) |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 8/12/2010 | EI | 950.00 | 0.50 | T/c TWS re: Gerber 2004 ruling and issues created going forward (.5). |
| 8/13/2010 | TWS | 675.00 | 0.90 | E-mails from E. Stubbs, S. Juris and J. Sgroi re proposed order and stipulation pursuant to R. 2004 (.3); e-mails and telephone conference with JPW re proposed order and stipulation (.3); telephone conference with EI re R. 2004 ruling and next steps (.3) |
| 8/14/2010 | EI | 950.00 | 0.50 | Considered question of inclusion of futures (.5). |
| 8/14/2010 | TWS | 675.00 | 3.60 | Review several versions of draft R. 2004 order and confidentiality stipulation (1.2); revise draft order and confidentiality stipulation (1.7); e-mails to JPW, S. Juris and E. Stubbs re same (.3); review Trusts' edits to draft orders (.2); e-mail and telephone conference with JPW re confidentiality stipulation (.2) |
| 8/16/2010 | ACM | 595.00 | 0.40 | Teleconferences JPW re discovery. |
| 8/16/2010 | EI | 950.00 | 1.00 | T/c TWS re: Trusts request to hold harmless (.3); t/c TWS/PVNL re: legal issues surrounding future claims (.7). |
| 8/16/2010 | TWS | 675.00 | 0.50 | Prep for conf call to settle R. 2004 orders; review and prep comments on conf stip.; date handling agreement, R 2004 order and motion. |
| 8/16/2010 | TWS | 675.00 | 3.30 | Conference call w/counsel for debtors, new GM Trusts, FCR and UCC to settle orders. |
| 8/16/2010 | TWS | 675.00 | 0.20 | Teleconference EI re confidentiality issues. |
| 8/16/2010 | TWS | 675.00 | 0.10 | Email from Jaris and respond re draft orders. |
| 8/16/2010 | TWS | 675.00 | 1.30 | Review conf. stip. |
| 8/16/2010 | TWS | 675.00 | 0.20 | Confer JPW re drafting points on R. 2004 orders. |
| 8/16/2010 | TWS | 675.00 | 1.10 | Edit R. 2019 response. |
| 8/16/2010 | SJD | 200.00 | 0.30 | Identify correspondence for attorney review per TWS |

| 8/17/2010 | TWS | 675.00 | 1.10 | Teleconference P Bentley, S. Jaris and E. Stubbs re trust discovery orders. |
| 8/17/2010 | TWS | 675.00 | 0.80 | Meet w/NDF, JPW and LMK re claims estimation issues and tactics. |
| 8/17/2010 | TWS | 675.00 | 0.50 | Review and revise conf. stip. |
| 8/17/2010 | TWS | 675.00 | 0.10 | Confer JPW re dunning letter on discovery due. |
| 8/17/2010 | TWS | 675.00 | 1.60 | Review confidentiality stipulation as incorporating data handling agreement (1.4); email re same to counsel to interested parties (.2). |
| 8/17/2010 | TWS | 675.00 | 0.60 | Teleconference M. Peterson re proposed stip and data issues. |
| 8/17/2010 | ACM | 595.00 | 0.20 | Teleconference EI re discovery (.1); exchange e-mails with JPW re same (.1). |
| 8/17/2010 | TWS | 675.00 | 0.10 | Emails from trust counsel and P. Bentley and respond to same re R. 2004 matters. |
| 8/17/2010 | KCM | 510.00 | 0.20 | Review/analyze Nova Scotia discovery |
| 8/18/2010 | TWS | 675.00 | 0.40 | Confer M. Peterson re revised conf. |
| 8/18/2010 | TWS | 675.00 | 0.20 | Email to S. Karotker to follow up re MLC discovery due. |
| 8/18/2010 | TWS | 675.00 | 0.10 | Respond to new GM email re conf. |
| 8/18/2010 | TWS | 675.00 | 3.10 | Review multiple emails from interested counsel suggesting edits to conf (.5); detailed revisions to same (1.8); prepared and review redlines (.5); and to comment to counsel for other parties with comments (.3). |
| 8/18/2010 | ACM | 595.00 | 0.40 | Teleconference M. Eskin re discovery (.2); review JPW memo re same (.2). |
| 8/18/2010 | TWS | 675.00 | 0.30 | Teleconference S. Karotkin re revisions to R. 2004 orders (.2); teleconference S. Jaris re same (.1). |

| 8/18/2010 | TWS | 675.00 | 0.90 | Prep further revisions to conf. |
|---|---|---|---|---|
| 8/18/2010 | TWS | 675.00 | 0.10 | Confer JPW re revised R. 2004 order. |
| 8/18/2010 | TWS | 675.00 | 1.20 | Conference call w/counsel to interested parties re R. 2004 orders. |
| 8/19/2010 | TWS | 675.00 | 2.50 | E-mail from P. Bentley re confidentiality stipulation and respond (.1); e-mails to/from counsel, trust (Juris, Stubbs) and parties (Bentley, Sgroi, Esserman and others) re draft orders on UCC discovery (.04); telephone conference with S. Juris re R. 2004 order and remaining issue in dispute with GM re same (.2); review draft orders re UCC discovery for final comments and edits (1.2); e-mail from J. Sgroi re GM proposed language for confidentiality provisions on SSN (.1); telephone conferences with M. Peterson (2x) and D. Relles re proposed confidentiality stipulation - SSN issue (.4); e-mail from J. Sgroi with queries on SSN proposal and respond to same (.1) |
| 8/19/2010 | EI | 950.00 | 0.30 | Reviewed report on discovery status (.2); inquiry re: Nova Scotia discovery (.1). |
| 8/19/2010 | ACM | 595.00 | 0.70 | Revise and distribute memo re discovery issues. |
| 8/19/2010 | KCM | 510.00 | 0.30 | Review/analyze memo to ACC re discovery (.2); review/analyze UCC letter to Court re discovery (.1) |
| 8/20/2010 | TWS | 675.00 | 1.70 | Revise New GM draft of confidentiality stipulation (.2); telephone conferences with J. Sgroi re same (2x) (.4); e-mail from Karotkin re draft orders and respond (.1); conference with JPW re GM production (.1); revise confidentiality stipulation to respond to GM issue (.6); read GM discovery response (.3) |
| 8/20/2010 | EI | 950.00 | 0.20 | T/c Cooney re: Gerber hearing (.2). |
| 8/22/2010 | TWS | 675.00 | 0.30 | Telephone conference with Karotkin re final edits to confidentiality stipulation (.2); e-mail to UCC counsel re sign-off on R. 2004 forms of order (.1). |

| | | | | |
|---|---|---|---|---|
| 8/22/2010 | KCM | 510.00 | 0.30 | Review/analyze memo to ACC re discovery and related order and materials |
| 8/23/2010 | KCM | 510.00 | 0.30 | Review/analyze draft of summary judgment reply |
| 8/23/2010 | TWS | 675.00 | 1.00 | Read UCC correspondence to court re orders implementing R. 2004 discovery and redlines (.2); transmit executed signature page of confidentiality stipulation to counsel for UCC and other parties (.1); telephone conferences with L. Ryan re potential Anonymity Protocol project (2x) (.5); e-mail to L. Ryan for Alvarez conflict check (.2) |
| 8/24/2010 | TWS | 675.00 | 0.30 | Telephone conference with S. Juris re R. 2004 discovery and potential anonymity protocol |
| 8/25/2010 | TWS | 675.00 | 0.90 | E-mail to M. Peterson and D. Relles re R. 2004 order and GM production (.1); telephone conference with L. Ryan re potential anonymity Protocol (.2); e-mail to L. Ryan re R. 2004 order (.1); letter to D. Relles re GM production (.3); e-mail to MLC parties re data security (.1); e-mail to S. Juris and E. Stubbs re R. 2004 discovery (.1) |
| 8/26/2010 | TWS | 675.00 | 0.50 | E-mails to/from S. Juris and E. Stubbs re R. 2004 discovery (0.2); e-mail from L. Ryan re Anonymity Protocol (0.1); review L. Ryan proposal re Anonymity Protocol and make notes (.2) |
| 8/26/2010 | KCM | 510.00 | 1.40 | Review/analyze summary judgment reply briefs and related materials |
| 8/27/2010 | KCM | 510.00 | 0.60 | Plan/prepare memo on adversary proceeding and review/analyze related filings and materials |
| 8/27/2010 | TWS | 675.00 | 0.10 | Email to UCC counsel re data security. |
| 8/27/2010 | TWS | 675.00 | 0.40 | Draft potential anonymity protocol re trust discovery (.3); email and teleconference S. Esserman re same - left message (.1). |
| 8/27/2010 | TWS | 675.00 | 0.30 | Teleconference L. Ryan re anonymity protocol re A&M proposal re same (2x). |

| 8/27/2010 | TWS | 675.00 | 0.20 | Teleconference S. Karotkon re anonymity protocol - left message; email to Karotkor re same. |
| 8/27/2010 | TWS | 675.00 | 0.10 | Email to UCC, GM, debtors, trusts and FCR re anonymity protocol. |
| 8/27/2010 | TWS | 675.00 | 0.10 | Email to J. Wehner re anonymity protocol and next steps. |
| 8/30/2010 | TWS | 675.00 | 0.10 | E-mail to/from JPW re next steps on Anonymity Protocol |
| 9/1/2010 | TWS | 675.00 | 0.70 | E-mails to/from JPW re Anonymity Protocol (.4); read e-mails from Trust counsel re data production and coordinating Anonymity Protocol (.1); consider Anonymity Protocol issues and respond to JPW e-mail re same (.2) |
| 9/2/2010 | SJD | 200.00 | 1.10 | Performed research to assist with filing per TEP and JPW |
| 9/2/2010 | TEP | 300.00 | 0.80 | Prepare materials for brief filing. |
| 9/3/2010 | KCM | 510.00 | 0.80 | Review/analyze materials re Nova Scotia issue |
| 9/7/2010 | KCM | 510.00 | 2.00 | Review/analyze case status and strategy (.6); review/analyze bank litigation filings (1.4) |
| 9/7/2010 | CEW | 200.00 | 2.20 | Meet with TWS to discuss organization of case materials (0.2), review and organize case pleadings (2.0) |
| 9/7/2010 | SJD | 200.00 | 2.40 | Assisted with hard copy pleadings organization and index |
| 9/7/2010 | TWS | 675.00 | 0.70 | E-mail to J. Rice and P. Kraus re provisions of confidentiality order (.3); telephone conference with JPW re Anonymity Protocol and his report on conference call with counsel for Trusts and UCC (.2); telephone conference with M. Peterson re claims estimation (.2) |
| 9/7/2010 | EI | 950.00 | 0.40 | T/c TWS to discuss status of discovery issues (.3); t/c TWS re: call to counsel Mayer (.1). |

| 9/9/2010 | KCM | 510.00 | 0.70 | Review/analyze materials re Bank Litigation |
|---|---|---|---|---|
| 9/9/2010 | TWS | 675.00 | 0.10 | Conference with JPW and e-mail to/from J. Newton re ongoing discovery |
| 9/9/2010 | TWS | 675.00 | 0.60 | Conference with JPW re anonymity protocol negotiations (.2); notice (.1), and arguments in support (.1); e-mails from J. Newton re claims data (2x) (.2) |
| 9/10/2010 | SJD | 200.00 | 1.20 | Create and distribute electronic materials for expert review per JPW |
| 9/12/2010 | TEP | 300.00 | 0.80 | Prepare and edit notice. |
| 9/12/2010 | TWS | 675.00 | 0.20 | E-mail to/from JPW re Anonymity Protocol negotiations (.1); telephone conference with JPW re notice of UCC's refusal; of Anonymity Protocol (.1) |
| 9/12/2010 | KCM | 510.00 | 0.20 | Review/analyze protocol notice and related materials |
| 9/13/2010 | EI | 950.00 | 0.10 | Read PC discovery decision (.1). |
| 9/13/2010 | SJD | 200.00 | 0.60 | Assisted with coordination of filing per JPW |
| 9/14/2010 | SJD | 200.00 | 1.90 | Assist with invoice clarification per RCT (1.3); assist with filing per JPW (.6) |
| 9/14/2010 | TEP | 300.00 | 0.40 | Prepare notice for filing. |
| 9/14/2010 | TWS | 675.00 | 0.30 | E-mails from JPW, S. Juris, and E. Stubbs re anonymity protocol filing (.1); review and revise notice of anonymity protocol issue (.2) |
| 9/15/2010 | TWS | 675.00 | 0.20 | Telephone conference with JPW re Anonymity Protocol |
| 9/15/2010 | KGH | 230.00 | 0.20 | Meeting with Kevin Maclay. |
| 9/15/2010 | ACM | 595.00 | 1.00 | Meeting EI, TWS, Committee and M. Peterson. |
| 9/16/2010 | TWS | 675.00 | 1.40 | Conference with JPW re tactics for briefing and hearing on Anonymity Protocol (.2); read GM |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| | | | | correspondence re FCR estimation discovery (.1); research re Bates, White (split between two clients) (.2); edit letter to Court re discovery matters (.6); conference with JPW re Anonymity Protocol proposals (.3) |
| 9/16/2010 | TEP | 300.00 | 0.20 | Prepare and edit letter brief regarding anonymity protocol. |
| 9/16/2010 | KCM | 510.00 | 0.60 | Review/analyze FOF/COL re Sale Order and BMW transaction |
| 9/17/2010 | KCM | 510.00 | 0.30 | Review/analyze letter brief re discovery |
| 9/17/2010 | TEP | 300.00 | 1.80 | Prepare and edit letter brief regarding anonymity protocol (1.4); confer with JPW regarding same (.4). |
| 9/17/2010 | CEW | 200.00 | 3.90 | Cite-check and proofread letter brief re Anonymity protocol |
| 9/17/2010 | TWS | 675.00 | 0.10 | E-mail to JPW re distributing letter on anonymity protocol |
| 9/17/2010 | EI | 950.00 | 0.30 | Read memo s on settled claims (.2); read draft letter to Gerber re: anonymity protocol (.1). |
| 9/17/2010 | EB | 210.00 | 1.40 | Emails with JPW re: filing of Letter re: Anonymity Protocol (.2); prepare and send email to EPIQ re: filing notification (.1); perform review on PACER re: filing designation (.1); filing on ECF re: Letter of Anonymity Protocol (.2); prepare Chambers' Copy and hand deliver to SDNY Bankr. Court (.8) |
| 9/20/2010 | TWS | 675.00 | 0.10 | E-mail to/from S. Juris re UCC discovery matters |
| 9/20/2010 | KGH | 230.00 | 4.20 | Researching disclosure statements. |
| 9/20/2010 | KCM | 510.00 | 0.40 | Review/analyze discovery filings |
| 9/21/2010 | KGH | 230.00 | 4.60 | Researching disclosure statement (4.2); meeting with KCM (0.4). |
| 9/21/2010 | TWS | 675.00 | 4.80 | Read submission re anonymity protocol (.6); telephone conference with JPW re same (.3); dictate |

reply on Anonymity Protocol (2.2); telephone conference with S. Juris, B. Conaway, and M. Eskin re UCC discovery matters (.5); telephone conference with P. Bentley and colleague re court's schedule on Anonymity Protocol (.2); telephone conference with P. Bentley to follow-up scheduling issue (.1); telephone conference with S. Juris re anonymity protocol (.2); telephone conference with S. Juris re UCC discovery matters (.3); work on anonymity protocol submission (.4);

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 9/22/2010 | TWS | 675.00 | 2.70 | E-mail from P. Bentley re discovery matters and respond (.1); telephone conference with EI re hearing schedule (.1); conference with JPW re anonymity protocol (.3); and draft submission re same (2.2) |
| 9/22/2010 | KGH | 230.00 | 7.30 | Researching disclosure statements. |
| 9/23/2010 | KGH | 230.00 | 3.90 | Researching disclosure statement. |
| 9/23/2010 | SAT | 200.00 | 0.90 | Research re: Expert Witness |
| 9/23/2010 | TWS | 675.00 | 0.60 | Prepare for and participate in conference call to H. Blum with P. Bentley and J. Smolinsky (.4); e-mail to Trust counsel re discovery matters (.1); telephone call from J. Newton rehearing on anonymity protocol (.1) |
| 9/24/2010 | SAT | 200.00 | 2.80 | Research re: Expert Witness |
| 9/24/2010 | TWS | 675.00 | 1.40 | E-mail to M. Peterson and D. Relles re claims data (.1); read covenant proposal from P. Singer (.3); revisions and review suggested edits (.5); telephone conference with P. Singer and B. Rapp (.1); finalize revision and e-mail same to P. Singer and E. Harron (.3); telephone call to B. Conaway re anonymity protocol - left message (.1) |
| 9/27/2010 | TWS | 675.00 | 1.20 | Telephone conference and e-mail D. Relles re data handling issues (.2); work on alternative anonymity protocol (.4); conference with M. Peterson re same (.1); conference with EI and M. Peterson re GM data issues (.4); telephone conference with D. |

| | | | | Relles re data handling and confidentiality issues (.1) |
|---|---|---|---|---|
| 9/27/2010 | AJS | 310.00 | 0.20 | Meeting w/EI, ACM, TWS and Peterson re: asbestos liability. |
| 9/27/2010 | KGH | 230.00 | 7.90 | Meeting with KCM (0.7); researching disclosure statement issue (7.2). |
| 9/27/2010 | SJD | 200.00 | 0.40 | Compile materials for expert review per JPW |
| 9/28/2010 | KGH | 230.00 | 6.70 | Researching disclosure statement issue. |
| 9/28/2010 | TWS | 675.00 | 0.40 | E-mail to JPW re data handling (.1); telephone conference with B. Conaway and M. Eskin re discovery matters - anonymity protocol (.3) |
| 9/29/2010 | TWS | 675.00 | 1.60 | Telephone conference with N. Ramsay and J. Frank re experts (.3); transmit docket materials to N. Ramsay (.2); instructions to paralegal to identify additional responsive materials (split between 2 clients) (.1); revise reply submission on Anonymity Protocol (1.0) |
| 9/29/2010 | KGH | 230.00 | 7.10 | Researching disclosure statement issue. |
| 9/30/2010 | TWS | 675.00 | 2.30 | Read cases on protection of claim data (.6); request to KGH for further research (.1); edit letter brief re Anonymity Protocol (.2) and discuss related tasks with JPW (.2); telephone conferences with M. Peterson (2x) re Rabinowitz estimates (.3); conference with JPW re work to be done on proposed anonymity order and letter brief re same (.3); review and edit proposed order on Anonymity Protocol (.6) |
| 9/30/2010 | TEP | 300.00 | 1.00 | Prepare and edit notice of hearing (Late entry August 2, 2010) |

**Total Task Code .10        472.00**

**Plan & Disclosure Statement (353.80 Hours; $ 185,982.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 6.80 | $950 | 6,460.00 |
| Peter Van N. Lockwood | 7.20 | $860 | 6,192.00 |
| Trevor W. Swett | 31.40 | $675 | 21,195.00 |
| Ronald E. Reinsel | 2.20 | $655 | 1,441.00 |
| Ann C. McMillan | 1.00 | $595 | 595.00 |
| Leslie M. Kelleher | 50.70 | $565 | 28,645.50 |
| Rita C. Tobin | 3.60 | $545 | 1,962.00 |
| Jeffrey A. Liesemer | .20 | $510 | 102.00 |
| James P. Wehner | 141.60 | $510 | 72,216.00 |
| Kevin C. Maclay | 70.20 | $510 | 35,802.00 |
| Andrew J. Sackett | 5.20 | $310 | 1,612.00 |
| Todd E. Phillips | 30.20 | $300 | 9,060.00 |
| Sara Joy DelSavio | 3.50 | $200 | 700.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 6/1/2010 | TWS | 675.00 | 0.20 | Telephone conference with M. Peterson re status of project and next steps |
| 6/2/2010 | TWS | 675.00 | 1.70 | Conference with KCM re Section 363 issues (.3); telephone conference with EI re plan formulation issue, scope of bar date, and related research assignment (.1); conference with KCM re research assignment - scope of bar date (.2); e-mails to locate relevant materials (.2); conference with LMK re related research assignment (.3); analysis of Section 363 issue (.6) |
| 6/2/2010 | EI | 950.00 | 0.60 | Read report of Gerber decision and memo (.2); t/c TWS re: same (.2); read KCM memo and Kazan note (.2). |
| 6/2/2010 | JPW | 510.00 | 1.80 | Revise memo on asbestos liability issues |
| 6/2/2010 | LMK | 565.00 | 0.30 | Confer with TWS re legal issues affecting asbestos claimants/estimation. |
| 6/3/2010 | LMK | 565.00 | 1.20 | Internal conference with TEP and KCM re legal issues affecting asbestos claimants (0.8); research re same (0.4). |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 6/3/2010 | TEP | 300.00 | 0.30 | Confer with KCM and LMK re research re bar date issues. |
| 6/3/2010 | JPW | 510.00 | 4.70 | Research asbestos liability issues (1.8); revise memo re same (2.9) |
| 6/3/2010 | EI | 950.00 | 0.50 | Review of Frenville memo. |
| 6/4/2010 | JPW | 510.00 | 4.10 | Revise memorandum re asbestos liability issues (2.3); compile asbestos liability materials (1.8) |
| 6/4/2010 | TEP | 300.00 | 3.90 | Legal research re bar dates issues on Westlaw. |
| 6/4/2010 | LMK | 565.00 | 2.60 | Research re legal issues affecting asbestos claimants/estimation (review briefs from earlier case on relevant issues). |
| 6/7/2010 | LMK | 565.00 | 3.60 | Research re legal issues affecting asbestos claimants/estimation (review case law from earlier briefs on relevant issues). |
| 6/7/2010 | TEP | 300.00 | 8.70 | Legal research re bar date issues on Westlaw. |
| 6/8/2010 | TEP | 300.00 | 4.50 | Legal research re bar date issues on Westlaw. |
| 6/8/2010 | TWS | 675.00 | 0.20 | Telephone conference with M. Peterson re status of claims valuation analysis |
| 6/8/2010 | EI | 950.00 | 0.20 | T/c Peterson re: bar date issues. |
| 6/9/2010 | TEP | 300.00 | 7.40 | Legal research re bar date issues (2.3); prepare memo re same (5.1) |
| 6/10/2010 | RCT | 545.00 | 0.70 | T/C KCM re categorization of time (0.3); address issues re compliance with orders, form of exhibits (0.4) |
| 6/10/2010 | LMK | 565.00 | 3.50 | Research re legal issues affecting asbestos claimants/estimation review/annotate cases(1.3); notes for memo (2.2). |
| 6/11/2010 | LMK | 565.00 | 6.40 | Research re legal issues affecting asbestos claimants/estimation research in Colier's/bankruptcy service (1.7); read/annotate cases (2.5); |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 6/13/2010 | TEP | 300.00 | 3.00 | Legal research re bar date issues on Westlaw (.8); prepare memorandum re same (1.9); confer with KCM re same (.3). |
| 6/14/2010 | LMK | 565.00 | 6.90 | Research re legal issues affecting asbestos claimants/estimation (1.7); review and annotate cases (3.2);    (2.0). |
| 6/14/2010 | JPW | 510.00 | 1.30 | Research asbestos liability issues |
| 6/14/2010 | TWS | 675.00 | 0.60 | Conference with LMK re research assignment (.2); telephone conference with JPW re asbestos issues (.1); review documents re estimation (.3) |
| 6/15/2010 | JPW | 510.00 | 2.10 | Research asbestos liability issues |
| 6/16/2010 | LMK | 565.00 | 6.80 | Research re legal issues affecting asbestos claimants/estimation (1.4); review annotate cases (3.0); draft memo (2.4). |
| 6/16/2010 | TWS | 675.00 | 0.70 | Review asbestos materials (.2); review with JPW re asbestos issues; prepare questions re same (.4); letter to M. Peterson (.1) |
| 6/17/2010 | TWS | 675.00 | 0.50 | Telephone conference with M. Peterson re asbestos claims data (.4); e-mail to/from S. Budd re same (.1). |
| 6/17/2010 | LMK | 565.00 | 7.70 | Research re legal issues affecting asbestos claimants/estimation  (.5); review/annotate cases (3.0); draft memo (4.2). |
| 6/18/2010 | LMK | 565.00 | 5.20 | Research/memo re legal issues affecting asbestos claimants/estimation (1.5); Westlaw research, read cases (1.0);  draft memo (2.7). |
| 6/18/2010 | TWS | 675.00 | 1.00 | Conference with KCM re pending UCC matters (.5); conference with JPW re asbestos estimation matters (.5) |
| 6/18/2010 | EI | 950.00 | 0.70 | Insurance issue and phone conf. with UCC/TWS. |
| 6/18/2010 | KCM | 510.00 | 3.40 | Review/analyze materials re GUC trust and draft/revise memo re same |

| | | | | |
|---|---|---|---|---|
| 6/19/2010 | EI | 950.00 | 0.20 | Memos TWS re: status. |
| 6/21/2010 | KCM | 510.00 | 0.90 | Review/analyze memo regarding legal issues affecting asbestos constituency. |
| 6/22/2010 | TWS | 675.00 | 0.30 | Conference with S. Esserman and T. Florence re estimation matters |
| 6/22/2010 | SJD | 200.00 | 0.30 | Performed docket research and identified documents relating to Remy Application per TWS. |
| 6/22/2010 | LMK | 565.00 | 6.50 | Draft memo re legal issues affecting asbestos claimants/estimation (3.0); review/finalize same (3.5). |
| 6/23/2010 | TEP | 300.00 | 1.20 | Legal research re bar date issues. |
| 6/24/2010 | KCM | 510.00 | 0.90 | Appear/attend telephonic call with FCR and experts regarding estimation and confirmation issues. |
| 6/25/2010 | KCM | 510.00 | 1.20 | Review/analyze docket entries and filings regarding MOR, stay and fees. |
| 6/25/2010 | EI | 950.00 | 0.30 | T/c TWS re: UCC call and IPO issues. |
| 6/25/2010 | TWS | 675.00 | 1.00 | Telephone conference with M. Peterson and D. Relles and claims data and status of estimation work |
| 6/26/2010 | EI | 950.00 | 0.20 | Read report of UCC meeting. |
| 6/28/2010 | JPW | 510.00 | 1.10 | Research asbestos liability issues |
| 6/28/2010 | KCM | 510.00 | 0.30 | Review/analyze and organize materials regarding asbestos constituency legal issues. |
| 6/29/2010 | JPW | 510.00 | 3.20 | Research asbestos liability issues; corporate transactions |
| 6/30/2010 | TWS | 675.00 | 0.20 | Telephone conference with M. Peterson re status of project |
| 6/30/2010 | SJD | 200.00 | 2.00 | Performed docket research and identified documents regarding Remy International per TWS. |
| 7/1/2010 | JPW | 510.00 | 2.10 | Research asbestos liability issues; e-mails re same |

| 7/1/2010 | TWS | 675.00 | 0.90 | E-mail from S. Budd re claims data; e-mail from T. Florence re same (.3); conference call with M. Peterson, T. Florence and R. Brousseau re estimation process (.6) |
|---|---|---|---|---|
| 7/4/2010 | TWS | 675.00 | 3.70 | Draft letter to S. Karotkin re claims data (2.4); review draft Rule 2004 requests and prepare comments (1.3) |
| 7/5/2010 | TWS | 675.00 | 0.40 | Edit letter to S. Karotkin re claims data |
| 7/5/2010 | RCT | 545.00 | 0.20 | Emails EB re GM produced documents (0.1); respond to TWS email re GM produced docs (0.1) |
| 7/6/2010 | TWS | 675.00 | 0.40 | E-mail to EB to request transcript of hearing re stay extension; review Oct. 6, 2009 transcript for information re Detroit Diesel and Remy International |
| 7/6/2010 | JPW | 510.00 | 1.40 | E-mails re estimation of asbestos liabilities (.4); prepare discovery requests (1.0) |
| 7/14/2010 | TWS | 675.00 | 0.30 | Telephone conference with M. Peterson re next steps in estimation analysis |
| 7/19/2010 | TEP | 300.00 | 0.70 | Prepare and edit memo re bar dates. |
| 7/19/2010 | JPW | 510.00 | 2.30 | Research re estimation discovery (2.1); meet with TWS re estimation discovery (.2) |
| 7/19/2010 | TWS | 675.00 | 0.40 | Telephone conference with B. Rapp re appraisal |
| 7/20/2010 | TWS | 675.00 | 0.70 | Telephone conferences with B. Rapp re appraisal (3x) |
| 7/20/2010 | JPW | 510.00 | 5.30 | Draft discovery for 2004 Motion (4.9); meet with TWS re 2004 Motion (.4) |
| 7/21/2010 | ACM | 595.00 | 1.00 | Teleconference TWS re discovery motion (.1); review motion (.8); exchange e-mails with PVNL re same (.1). |
| 7/21/2010 | KCM | 510.00 | 1.20 | Draft/revise memo re GUC Trust and review/analyze related materials |

| | | | | |
|---|---|---|---|---|
| 7/23/2010 | KCM | 510.00 | 9.70 | Meet with TWS re plan and related issues (.4); draft/revise memo re GUC trust and review/analyze related materials (1.9); review/analyze draft GM plan and Disclosure Statement (7.4) |
| 7/23/2010 | TWS | 675.00 | 0.20 | Edit proposed counter-offer |
| 7/25/2010 | KCM | 510.00 | 4.10 | Draft/revise memo re Plan and Disclosure Statement (1.8); review/analyze related materials (2.3). |
| 7/26/2010 | TWS | 675.00 | 1.40 | Conference with KCM re draft plan (.1); conference with KCM re memo on plan issues (.2); read KCM memos re draft plan and GMC Trust (.4); read two memos by KCM on plan matters and prepare comments (.7) |
| 7/27/2010 | TWS | 675.00 | 0.60 | Conference with RER re issue-spotting on draft plan (.2); telephone conference with S. Kazan re fact investigation for claims estimation (.4) |
| 7/27/2010 | KCM | 510.00 | 0.10 | Review/analyze AP filing |
| 7/28/2010 | TWS | 675.00 | 2.00 | Telephone call to T. Mayer - left message to schedule meeting; e-mail to T. Mayer re same (.2); conference with EI re plan issues and scheduling discussion with UCC counsel (.2); e-mail to S. Esserman re proposed meeting with UCC counsel (.1); read estimation briefs for reference in MLC case (1.1); conference with RER re review of draft plan and issue spotting (.4) |
| 7/28/2010 | EI | 950.00 | 1.50 | Reviewing plan issues and 524(g) (1.0); memo to TWS re: status (.2); t/c TWS re: same and scheduling (.3). |
| 7/29/2010 | KCM | 510.00 | 0.30 | Plan/prepare for and meet with AJS re research re confirmation issue |
| 7/29/2010 | TWS | 675.00 | 0.30 | Telephone conference with EI re issues identified in initial review of draft plan (.2); telephone conference with RER re assignment to prepare memo on plan issues (.1) |
| 7/29/2010 | AJS | 310.00 | 0.20 | Meet with KCM re unsecured creditors' research. |

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 7/29/2010 | TWS | 675.00 | 0.20 | E-mails to/from S. Esserman to schedule conference on plan issues |
| 7/30/2010 | KCM | 510.00 | 2.90 | Plan/prepare for and communicate with RER re plan issues (.5); review/analyze memo re plan and disclosure statement and related materials (.9); review/analyze memo re plan issues and UCC position (.1); review/analyze plan and disclosure statement (1.4) |
| 7/30/2010 | TWS | 675.00 | 3.40 | Telephone conference with M. Peterson re potential negotiations (.1); review HRA report (1.0); telephone conference with EI re draft plan and timetable (.3); e-mails to Peterson and Relles re claims data and HRA reports (.2); e-mail to S. Esserman re plan discussions (.1); read RER memo re preliminary responses to draft plan (.4); telephone conference with M. Peterson re data issues (.2); telephone conference with T. Mayer, P. Bentley, R. Brousseau, and EI re Plan issues (.8); telephone conference with EI to follow up on discussion with UCC counsel (.1); e-mails to/from P. Singer re status of negotiations (.2) |
| 8/2/2010 | TWS | 675.00 | 0.40 | Telephone conference with S. Esserman and R. Brousseau re Plan matters (.3); telephone call to EI - left message re comments on draft plan (.1) |
| 8/2/2010 | RCT | 545.00 | 0.30 | Revise memo to reflect EI conference and comments (0.3) (Edited to protect attorney work product) |
| 8/2/2010 | AJS | 310.00 | 4.00 | Legal research re: discrimination among unsecured creditors. (Edited to protect attorney work product) |
| 8/3/2010 | AJS | 310.00 | 0.90 | Prep. of memo re: discrimination among unsecured creditors. (Edited to protect attorney work product) |
| 8/3/2010 | TWS | 675.00 | 0.50 | Read RER comments re draft plan (.4); teleconference EI re same (.1). |
| 8/4/2010 | TWS | 675.00 | 0.40 | Telephone conference with M. Peterson re information requests for preliminary analysis |

| 8/5/2010 | TWS | 675.00 | 1.60 | Review and revise memo to debtors' counsel re draft plan. |
| 8/6/2010 | TWS | 675.00 | 2.00 | Revise plan comments (Edited to protect attorney work product) |
| 8/7/2010 | JPW | 510.00 | 1.50 | Review and edit confidentiality agreement; e-mails re same |
| 8/9/2010 | JPW | 510.00 | 1.70 | Review and edit confidentiality agreement; e-mails re same (1.2); review GM docket entries (.5) |
| 8/10/2010 | JPW | 510.00 | 2.60 | Meet with TWS re 2004 hearing (.2); revise confidentiality agreement and cover memo (1.4); e-mails re confidentiality issues (1.0) |
| 8/10/2010 | TWS | 675.00 | 0.40 | Teleconference PVNL re plan issues (.1); edit comments on draft plan (.3). |
| 8/10/2010 | TEP | 300.00 | 0.50 | Phone call to Veritex re transcript and review docket re same. (Edited to protect attorney work product) |
| 8/11/2010 | JPW | 510.00 | 6.10 | Telephone conference with S. Juris and E. Stubbs re UCC confidentiality orders (.4); review and edit draft confidentiality Orders (1.7); meet with TWS re confidentiality orders (.3); e-mails re confidentiality orders (.8); review transcript and draft order (2.9) |
| 8/11/2010 | RCT | 545.00 | 0.30 | T/C LK re KCM transcript request (0.1); email JPW re 8/09 hearing, stating outcome and transmitting transcript (0.2) |
| 8/11/2010 | TWS | 675.00 | 0.10 | Telephone conference with PVNL re MLC Plan terms and draft comments on same |
| 8/11/2010 | PVL | 860.00 | 0.70 | Review draft memo to Karotkin and teleconference TWS re same (.3); teleconference NDF re estimation issues (.4). |
| 8/12/2010 | JPW | 510.00 | 1.40 | Telephone conference with TWS re confidentiality agreement (.2); review Trust markup (.7); e-mails re confidentiality agreement (.5) |

| 8/13/2010 | SJD | 200.00 | 1.20 | Identify and organize correspondence re draft plan per TWS |
| 8/13/2010 | TWS | 675.00 | 0.20 | Telephone conference with S. Karotkin re plan terms |
| 8/13/2010 | JPW | 510.00 | 3.30 | Review and edit draft confidentiality agreements (2.1); telephone conference with TWS re confidentiality agreements (.3); e-mails re confidentiality agreements (.9) |
| 8/14/2010 | PVL | 860.00 | 3.80 | Review 8/9/10 hearing tr (1.1); review draft DS (2.7). |
| 8/15/2010 | JPW | 510.00 | 3.20 | Review proposed order, confidentiality agreement (2.1); e-mails re proposed order and confidentiality agreement (.7); telephone conferences with TWS re confidentiality agreement (.4) |
| 8/16/2010 | JPW | 510.00 | 6.10 | Review draft orders (.9); telephone conference with UCC, GM, Debtors and Trusts re draft orders (2.3); revise draft orders (2.1); e-mails re draft orders and agreements (.8) |
| 8/16/2010 | TWS | 675.00 | 0.60 | Teleconference EI and PVNL re plan issues. |
| 8/16/2010 | PVL | 860.00 | 0.60 | Teleconference EI and TWS. |
| 8/17/2010 | JPW | 510.00 | 3.10 | Draft integrated confidentiality agreement (1.3); review production of estimation information (1.0); e-mails re estimation information (.8) |
| 8/18/2010 | JPW | 510.00 | 2.50 | Telephone conference with UCC, GM, FCR and Trusts re confidentiality order (.8); review and edit confidentiality order (1.1); e-mails re production; confidentiality order (.6) |
| 8/19/2010 | JPW | 510.00 | 2.20 | Review production of estimation information (.4); review revised order; confidentiality agreement; e-mails re same (1.8) |
| 8/20/2010 | JPW | 510.00 | 4.50 | Review estimation production (2.3); e-mails re estimation issues (1.7); letter to experts re materials (.5) |

| | | | | |
|---|---|---|---|---|
| 8/23/2010 | TWS | 675.00 | 0.30 | E-mail to M. Peterson and D. Relles re data production; conference with EB re duplicating discs of GM production (.1); telephone conference with J. Cooney re potential motion pertaining to R. 2004 (.2); |
| 8/30/2010 | JPW | 510.00 | 3.10 | Review e-mails re anonymity protocol (.7); research issues on anonymity protocol (1.4); telephone conference with Alvarez & Marsal re anonymity protocol (.4); e-mails re anonymity protocol (.6) |
| 8/31/2010 | JPW | 510.00 | 2.90 | Telephone message from P. Bentley re anonymity protocol (.2); e-mails re anonymity protocol (1.0); review data filled spreadsheets (1.7) |
| 9/1/2010 | KCM | 510.00 | 2.00 | Review/analyze Plan and Disclosure Statement (1.7); review and send internal correspondence re Plan (.3) |
| 9/1/2010 | TWS | 675.00 | 0.10 | E-mail from KCM re proposed plan; e-mail plan comments to KCM |
| 9/1/2010 | JPW | 510.00 | 3.90 | E-mails re anonymity protocol (1.3); telephone conference with B. Conaway re anonymity protocol (.4); draft notice re anonymity protocol (2.2) |
| 9/2/2010 | JPW | 510.00 | 3.90 | Telephone conference with E. Stubbs re anonymity protocol (.3); telephone conference with S. Juris re anonymity protocol (.3); e-mails re anonymity protocol (2.1); telephone conference with TWS re same (.2); draft memo to ACC re protocol (1.0) |
| 9/2/2010 | PVL | 860.00 | 0.60 | Review filed DS and POR. |
| 9/2/2010 | KCM | 510.00 | 5.20 | Review/analyze Plan and Disclosure Statement and compare/contrast with previously distributed drafts |
| 9/3/2010 | KCM | 510.00 | 2.50 | Review/analyze Plan, Disclosure Statement and related materials (2.1); plan/prepare for and meet with PVNL re Plan and Disclosure Statement (.4) |
| 9/3/2010 | EI | 950.00 | 0.20 | T/c KCM re: plan, disclosure statement and motions filed (.2). |

| 9/3/2010 | PVL | 860.00 | 0.80 | Review draft KCM memo re POR (.2); confer KCM re POR (.6). |
| 9/3/2010 | JPW | 510.00 | 2.10 | Telephone conference with L. Ryan re protocol (.8); revise memo to ACC re protocol (.4); e-mails re protocol (.9) |
| 9/6/2010 | KCM | 510.00 | 2.20 | Review/analyze Debtors' motion re disclosure statement and voting issues |
| 9/7/2010 | KCM | 510.00 | 3.80 | Review/analyze motion re Disclosure Statement, voting, and related materials |
| 9/7/2010 | RER | 655.00 | 2.20 | Review draft POR. |
| 9/7/2010 | JPW | 510.00 | 3.60 | Telephone conference with Trusts re anonymity protocol (.5); telephone conference with UCC, trusts re anonymity protocol (1.5); e-mails re anonymity protocol (1.3); telephone conference with TWS re anonymity protocol (.3) |
| 9/7/2010 | TWS | 675.00 | 0.50 | Telephone conference and e-mail to T. Mayer re plan negotiations (.2) and telephone conference with EI to report re same (.1); telephone conference with M. Peterson re claims estimation for plan negotiations (.2) |
| 9/7/2010 | AJS | 310.00 | 0.10 | Meeting w/KCM re: plan objections. |
| 9/7/2010 | RCT | 545.00 | 1.30 | Prepare documents for attorney review re revisions (1.3) |
| 9/8/2010 | JPW | 510.00 | 1.10 | Telephone conference with L. Ryan re anonymity protocol (.7); e-mails re anonymity protocol (.4) |
| 9/8/2010 | EI | 950.00 | 0.30 | T/c KCM re: disclosure statement motion (.3). |
| 9/8/2010 | PVL | 860.00 | 0.50 | Review DS motion (.2); confer KCM re same (.2); review draft KCM memo to ACC re same (.1). |
| 9/8/2010 | KCM | 510.00 | 3.30 | Review/analyze disclosure statement and voting motion, disclosure statement and related materials |

| 9/9/2010 | KCM | 510.00 | 1.00 | Communicate with ACC re disclosure statement issues (.1); review/analyze Debtors' Disclosure Statement and related materials (.9) |
|---|---|---|---|---|
| 9/9/2010 | TWS | 675.00 | 0.20 | E-mail to P. Singer re settlement matters (.1); conference with KCM re disclosure statement (.1) |
| 9/9/2010 | JAL | 510.00 | 0.20 | Tele. call w/JPW re: discovery issues. |
| 9/9/2010 | JPW | 510.00 | 3.00 | Telephone conference with S. Juris and B. Conaway re anonymity protocol (.3); e-mails re anonymity protocol (1.3); telephone conference with experts re anonymity protocol (.4); telephone conference with UCC, trusts, GM re anonymity protocol; memo to clients re anonymity protocol (1.0) |
| 9/10/2010 | RCT | 545.00 | 0.20 | Correspondence with attorneys re block time (0.2) |
| 9/10/2010 | JPW | 510.00 | 3.60 | Telephone conference with experts re anonymity protocol (.4); telephone conference with trust re anonymity protocol (.8); e-mails re anonymity protocol (1.3); telephone conference with trusts re anonymity protocol (.4); revise notice (.5); telephone conference with L. Ryan re costs (.2) |
| 9/10/2010 | TWS | 675.00 | 0.10 | E-mail to/from J. Cooney re approach to negotiations |
| 9/10/2010 | KCM | 510.00 | 3.00 | Review/analyze exclusivity motion and related materials (.8); review/analyze order and related materials re disclosure statement and related legal issues (2.2) |
| 9/13/2010 | JPW | 510.00 | 6.50 | Revise notice (2.0); telephone conference with TWS re notice (.2); e-mails re anonymity protocol (.5); Plan Proponents' call re post-trial briefs (.5); telephone conference with EI re post-trial brief (.3); telephone conference with C. Heller re post-trial brief (.3); revise post-trial brief; e-mails re same (2.7). |
| 9/13/2010 | TWS | 675.00 | 0.10 | Voicemail from P. Bentley re scheduling meeting |
| 9/14/2010 | JPW | 510.00 | 5.40 | E-mails re anonymity protocol (1.6); correspondence to estimation experts (.3); revise |

|            |     |        |      | and file notice (2.4); telephone conference with S. Juris re anonymity protocol (.3); telephone conference with S. Juris and E. Stubbs re anonymity protocol (.3); telephone conference with TWS re discovery briefing (.5) |
|------------|-----|--------|------|---|
| 9/14/2010  | TWS | 675.00 | 0.20 | Conference with KCM re exclusivity extension motion (.1); conference with EI in preparation for meeting with constituency (.1) |
| 9/15/2010  | JPW | 510.00 | 5.30 | E-mails re anonymity protocol (1.7); draft written submission (2.5); telephone conference with P. Bentley re procedure (.3); telephone conference with S. Juris re anonymity protocol (.4); telephone conference with TWS re anonymity protocol (.2); telephone conference with E. Stubbs re anonymity protocol (.2) |
| 9/15/2010  | TWS | 675.00 | 0.50 | Telephone call to P. Bentley - left message (.1); telephone conference with P. Bentley re settlement discussions (.4) |
| 9/16/2010  | JPW | 510.00 | 5.90 | Telephone conferences with J. Sharret re chambers call (.4); draft submission re protocol (2.8); e-mails re discovery issues (.5); meet with TWS re protocol (.3); revise submission re protocol (1.9) |
| 9/16/2010  | TWS | 675.00 | 0.10 | E-mail from R. Phillips re negotiations and respond |
| 9/16/2010  | KCM | 510.00 | 1.70 | Review/analyze disclosure statement materials |
| 9/17/2010  | KCM | 510.00 | 4.90 | Review/analyze Plan and Disclosure statement re certain factual legal issues (3.2); review/analyze FTI and UCC reports re certain factual issues (1.7) |
| 9/17/2010  | TWS | 675.00 | 0.30 | E-mail to T. Mayer and P. Bentley to schedule meetings; e-mail EI re same (.2); telephone conference with EI re negotiations (.1) |
| 9/17/2010  | RCT | 545.00 | 0.60 | Conference EI re C&D reply (0.1); T/C TWS re C&D reply (0.1); email memo to EI, TWS, RER re C&D reply (0.4); |

| | | | | |
|---|---|---|---|---|
| 9/17/2010 | JPW | 510.00 | 3.70 | Revise and edit letter to Court re trust discovery (2.7); telephone conference with TWS re letter to Court (.2); e-mails re letter on trust discovery (.8) |
| 9/20/2010 | EI | 950.00 | 0.70 | Conf. TWS and t/conf. Peterson re: database discrepancies in settled claims (.7). |
| 9/20/2010 | JPW | 510.00 | 0.80 | Review debtor filing on anonymity protocol (.3); e-mails re notice, protocol (.5) |
| 9/20/2010 | TWS | 675.00 | 0.70 | Telephone conference with EI and M. Peterson re data issues (.4); e-mails to/from KCM re MLC omnibus objection - late claims; conference with KCM re same (.3) |
| 9/21/2010 | TWS | 675.00 | 0.10 | E-mail KCM re plan issues for negotiation |
| 9/21/2010 | EI | 950.00 | 0.30 | Memo re: data discrepancies (.3). |
| 9/22/2010 | EI | 950.00 | 0.40 | Read TWS memo re: discovery issues (.2); t/c TWS re: same (.2). |
| 9/22/2010 | JPW | 510.00 | 2.10 | E-mails re discovery issues (.5); meet with TWS re anonymity protocol (.4); review and edit reply draft (1.2) |
| 9/22/2010 | KCM | 510.00 | 4.20 | Review/analyze Plan and Disclosure Statement (3.1); draft/revise memo analyzing Plan issues (1.1) |
| 9/23/2010 | KCM | 510.00 | 3.10 | Review/analyze cases and materials re disclosure statement issues |
| 9/23/2010 | JPW | 510.00 | 0.60 | E-mails re anonymity protocol (.4); meet with TWS re anonymity protocol (.2) |
| 9/24/2010 | JPW | 510.00 | 1.30 | Draft reply re discovery issues |
| 9/24/2010 | KCM | 510.00 | 0.90 | Plan/prepare for disclosure statement objection and review/analyze related materials |
| 9/24/2010 | EI | 950.00 | 0.20 | Conference TWS re staffing issues (0.2) |

| 9/27/2010 | EI | 950.00 | 0.30 | Conference TWS/Peterson re status of his work (0.3) |
|---|---|---|---|---|
| 9/27/2010 | KCM | 510.00 | 2.40 | Review/analyze cases and materials re disclosure statement issues |
| 9/27/2010 | JPW | 510.00 | 2.80 | Draft anonymity order (2.3); letter to experts re discovery (.5) |
| 9/28/2010 | TWS | 675.00 | 0.50 | Conference with KCM re UCC reports and GUC Trust; e-mail from EI re same; telephone conference with EI to follow-up (.3); e-mails to PVNL and JPW re data handling matters and precedent re same (.2) |
| 9/28/2010 | JPW | 510.00 | 4.20 | E-mails to EGB re data issues (.3); draft proposed order re anonymity protocol (1.8); memo re excess insurance (2.1) |
| 9/28/2010 | KCM | 510.00 | 2.90 | Review/analyze GUC trust agreement and related documents (1.1); review/analyze disclosure statement, plan and related materials (1.8) |
| 9/29/2010 | EI | 950.00 | 0.20 | T/C TWS re Peterson inquiry status and schedule call (0.2) |
| 9/29/2010 | TWS | 675.00 | 0.20 | Telephone conference with EI re preparation for meeting with UCC counsel (.1); telephone conference with M. Peterson for update on data inquiries and to schedule conference call (.1) |
| 9/29/2010 | JPW | 510.00 | 2.00 | Revise reply brief |
| 9/30/2010 | JPW | 510.00 | 6.20 | Meet with TWS re reply brief (.4); research reply brief (1.8); draft reply brief (3.7); meet with EGB re data; e-mails re same (.3) |
| 9/30/2010 | PVL | 860.00 | 0.20 | Confer EI re POR. |
| 9/30/2010 | KCM | 510.00 | 0.20 | Draft internal memo re disclosure statement and plan issues. |
| 9/30/2010 | KCM | 510.00 | 1.90 | Review/analyze disclosure statement and plan. |

**Total Task Code .11**          353.80

**Relief from Stay Proceedings (.60 Hours; $ 405.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | .60 | $675 | 405.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 9/23/2010 | TWS | 675.00 | 0.20 | Telephone conference with G. Kendall re discovery needs |
| 9/28/2010 | TWS | 675.00 | 0.40 | E-mail to L. Buonomo, S. Karotkin and J. Smolinsky re tort discovery (.3); telephone conference with G. Kendall re contacting LMK and GM concerning discovery on pending tort suit (.1) |

**Total Task Code .12**          .60

**Valuation (8.00 Hours; $ 4,520.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Leslie M. Kelleher | 8.00 | $565 | 4,520.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 6/20/2010 | LMK | 565.00 | 8.00 | Research/memo re legal issues affecting asbestos claimant/estimation (1.3); Westlaw research, draft memo (3.7); revise memo (3.0). |

**Total Task Code .14**          8.00

## Committee Meetings/Conferences (93.50 Hours; $ 51,932.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 4.60 | $950 | 4,370.00 |
| Trevor W. Swett | 14.20 | $675 | 9,585.00 |
| James P. Wehner | 6.60 | $510 | 3,366.00 |
| Kevin C. Maclay | 67.70 | $510 | 34,527.00 |
| Eugenia Benetos | .40 | $210 | 84.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 6/1/2010 | KCM | 510.00 | 0.20 | Review/analyze UCC memo and related materials and correspondence |
| 6/1/2010 | TWS | 675.00 | 0.10 | E-mail to ACC to report on hearing re Section 363 enforcement motion |
| 6/7/2010 | KCM | 510.00 | 1.10 | Review/analyze UCC memo and related documents and materials (.9); review/analyze internal correspondence re ACC research and writing projects (.2) |
| 6/9/2010 | KCM | 510.00 | 1.30 | Review/analyze research and meet with TEP re same (.9); meet with TWS re case status and tasks (.3); review UCC communication (.1) |
| 6/10/2010 | KCM | 510.00 | 5.60 | Appear/attend telephonic UCC meeting (1.3); draft/revise memo to ACC and review/analyze related materials (4.3) |
| 6/11/2010 | KCM | 510.00 | 4.30 | Draft/revise memo to ACC and review/analyze related materials (4.1); meet with TWS re memo to ACC (.2) |
| 6/11/2010 | TWS | 675.00 | 0.40 | Conference with KCM re update and UCC issues (.2); read and edit memo to ACC re UCC update (.2) |
| 6/13/2010 | KCM | 510.00 | 0.70 | Telephone conference with TEP re memo re ACC interest (.3); review/analyze memo re legal research into ACC issue (.4) |

| | | | | |
|---|---|---|---|---|
| 6/14/2010 | KCM | 510.00 | 3.30 | Review/analyze docket entries and filings re ACC interest (.2); review/analyze trust agreement and related documents and draft/revise memo re same (3.1) |
| 6/14/2010 | TWS | 675.00 | 0.10 | E-mail to E. Fisher re potential claim |
| 6/15/2010 | KCM | 510.00 | 0.80 | Review/analyze docket entries and filings re ACC interest |
| 6/16/2010 | JPW | 510.00 | 1.50 | Meet with TWS re asbestos liability issues (.3); revise memo re liability issues (1.2) |
| 6/17/2010 | TWS | 675.00 | 0.60 | E-mails to T. Mayer and E. Fisher re potential litigation (.3); e-mail to J. Cooney re same (.1); telephone conference with J. Cooney re status and developments (.2) |
| 6/18/2010 | JPW | 510.00 | 5.10 | Meet with TWS and KCM re Committee Member communication (.4); research and draft committee member (3.8); telephone conference with J. Cooney (.4); meet with TWS re Committee Member communications (.5) |
| 6/18/2010 | KCM | 510.00 | 1.40 | Draft/revise (and review/analyze) presentation materials for ACC and communication with JPW re same (1.1); review/analyze UCC communication re IPO and related correspondence (.3) |
| 6/19/2010 | TWS | 675.00 | 0.20 | E-mail KCM re UCC's proposed complaint |
| 6/22/2010 | TWS | 675.00 | 0.50 | ACC meeting |
| 6/22/2010 | EI | 950.00 | 1.20 | Committee meeting in Chicago. |
| 6/23/2010 | TWS | 675.00 | 0.20 | Conference with KCM re proposed UCC litigation |
| 6/24/2010 | TWS | 675.00 | 2.30 | Review UCC minutes and update (.1); attend telephonic meeting of UCC to articulate ex officio member's position on IPO matters (1.6) and follow-up with KCM (.1); edit KCM memo to ACC re UCC meeting (.5). |
| 6/24/2010 | KCM | 510.00 | 0.10 | Meet with TWS regarding UCC issues. |

| | | | | |
|---|---|---|---|---|
| 6/24/2010 | KCM | 510.00 | 3.70 | Draft/revise memo to ACC and review/analyze related memos and materials. |
| 6/24/2010 | KCM | 510.00 | 1.40 | Appear/attend telephonic UCC meeting to take notes and report to ex officio member and ACC. |
| 6/24/2010 | KCM | 510.00 | 1.10 | Review/analyze materials for UCC call. |
| 6/25/2010 | KCM | 510.00 | 0.60 | Draft/revise and send out memo to ACC. |
| 6/25/2010 | KCM | 510.00 | 0.40 | Review/analyze UCC distribution materials and related documents. |
| 6/25/2010 | TWS | 675.00 | 0.40 | E-mail to ACC re UCC correspondence; conference with KCM re same |
| 6/28/2010 | KCM | 510.00 | 0.10 | Communicate with UCC counsel regarding non-attendance at UCC telephonic meeting. |
| 6/28/2010 | KCM | 510.00 | 0.60 | Review/analyze UCC distribution materials. |
| 6/28/2010 | KCM | 510.00 | 1.40 | Review/analyze filings, agenda and letter regarding ACC interest. |
| 6/30/2010 | KCM | 510.00 | 0.10 | Telephone conference with EI regarding Nova Scotia objection. |
| 6/30/2010 | KCM | 510.00 | 1.10 | Review/analyze analysis of Nova Scotia objection and related materials. |
| 6/30/2010 | TWS | 675.00 | 0.20 | Conference with KCM re proposed UCC litigation (.1); conference with KCM re proposed UCC litigation and claim objection (.1) |
| 7/9/2010 | TWS | 675.00 | 0.20 | E-mails to ACC re meeting request and follow-up |
| 7/12/2010 | TWS | 675.00 | 0.10 | E-mail to/from Kazan re proposed meeting |
| 7/13/2010 | TWS | 675.00 | 0.10 | Telephone conference with EI and e-mail ACC re proposed meeting |
| 7/13/2010 | KCM | 510.00 | 2.00 | Review/analyze UCC memo re proposed settlement and other issues and bond pricing materials (.4); review/edit response to ACC membership motion |

|            |     |        |      | and communicate with TWS, TEP and PVNL re same (1.6) |
| 7/15/2010 | KCM | 510.00 | 0.40 | Review/analyze UCC distribution re GM update and settlement and charter issues |
| 7/15/2010 | TWS | 675.00 | 0.10 | Read UCC update |
| 7/16/2010 | TWS | 675.00 | 0.30 | Read UCC update; e-mail KCM re same (.1); review recent communications on related topics (.2) |
| 7/20/2010 | TWS | 675.00 | 0.80 | E-mails to negotiating subcommittee (2x) (.6); e-mail to ACC re proposed discovery (.2) |
| 7/20/2010 | KCM | 510.00 | 0.30 | Review/analyze memo to ACC re discovery (.2); review/analyze UCC distribution re bonds (.1) |
| 7/21/2010 | KCM | 510.00 | 0.20 | Review/analyze UCC distribution re plan |
| 7/22/2010 | KCM | 510.00 | 0.40 | Review/analyze UCC distribution re stipulation and plan and confirmation issues |
| 7/22/2010 | TWS | 675.00 | 0.10 | Read UCC update |
| 7/23/2010 | TWS | 675.00 | 0.20 | Read UCC reports re draft plan and related e-mails |
| 7/24/2010 | KCM | 510.00 | 6.80 | Draft/revise memo to ACC re drafts of Plan and Disclosure Statement and review/analyze related materials |
| 7/26/2010 | KCM | 510.00 | 2.40 | Draft/revise memo to ACC re draft plan and disclosure statement and review/analyze related briefs and materials |
| 7/27/2010 | TWS | 675.00 | 0.10 | Telephone calls to S. Kazan and J. Cooney - left messages - factual investigation for estimation |
| 7/28/2010 | TWS | 675.00 | 0.10 | E-mail from J. Sharett re UCC meeting |
| 8/2/2010 | TWS | 675.00 | 0.30 | Telephone conference with J. Cooney re claims estimation and draft Plan terms |
| 8/5/2010 | KCM | 510.00 | 0.30 | Review/analyze UCC distribution re case status and recommendations |

| 8/10/2010 | TWS | 675.00 | 0.40 | Note to J. Carney and S. Kazan re discovery matters. |
| 8/13/2010 | EI | 950.00 | 0.10 | Setting up Committee call (.1). |
| 8/13/2010 | TWS | 675.00 | 0.20 | E-mails from P. Kraus and R. Paul re pending motion and respond |
| 8/17/2010 | EI | 950.00 | 0.70 | Prepare and review meeting agenda (.2); Committee conf. call re: plan issues (.5). |
| 8/17/2010 | TWS | 675.00 | 0.50 | Attend ACC meeting. |
| 8/17/2010 | EB | 210.00 | 0.40 | Draft attendance sheet re: committee conference call for EI (.2); and T/C with LK re: committee members and committee's counsel (.2). |
| 8/18/2010 | EI | 950.00 | 0.10 | T/c Cooney re: Committee call issues (.1). |
| 8/19/2010 | TWS | 675.00 | 0.40 | Memo to ACC re UCC discovery |
| 8/20/2010 | TWS | 675.00 | 0.60 | Telephone conference with J. Cooney re R. 2004 ruling and tactics for next stage |
| 8/20/2010 | KCM | 510.00 | 0.40 | Review/analyze UCC distribution materials re charter amendment |
| 9/2/2010 | KCM | 510.00 | 2.70 | Draft/revise memo to ACC re Plan and Disclosure Statement |
| 9/3/2010 | KCM | 510.00 | 4.10 | Draft/revise memo to ACC re Plan and Disclosure Statement |
| 9/7/2010 | KCM | 510.00 | 0.30 | Plan/prepare communications to ACC re case status and strategy |
| 9/7/2010 | EI | 950.00 | 0.50 | T/c TWS and Cooney to discuss discovery issues and get Committee instructions (.3); scheduling Committee meeting (.2). |
| 9/7/2010 | TWS | 675.00 | 1.20 | Telephone conference with EI and J. Cooney re Anonymity Protocol in claims estimation (.4); and plan negotiations (.2); e-mail to S. Kazan framing issues for discussion (.1); telephone conference with S. Kazan re Anonymity Protocol (.3); and plan |

|  |  |  |  | negotiations (.1); e-mail's to Cooney, Kazan and EI to schedule ACC meeting (.1) |
| --- | --- | --- | --- | --- |
| 9/8/2010 | KCM | 510.00 | 1.50 | Draft/revise memo to ACC re disclosure statement, voting motion and related legal issues (1.1); communicate with EI, PVNL and TWS re memo to ACC and related legal issues (.4) |
| 9/9/2010 | TWS | 675.00 | 0.40 | E-mail from J. Cooney re bond debt and consider issue raised (.2); read and edit JPW memo to ACC re discovery matters (.2) |
| 9/9/2010 | KCM | 510.00 | 0.10 | Review/analyze memo to ACC re discovery issues |
| 9/10/2010 | EI | 950.00 | 0.30 | Prep for meeting with Committee (.3). |
| 9/14/2010 | KCM | 510.00 | 4.10 | Draft/revise memo to ACC re exclusivity (2.8); review/analyze exclusivity filings and related materials (1.3). |
| 9/14/2010 | EI | 950.00 | 0.20 | Conf. TWS to prepare for Committee meeting (.2). |
| 9/15/2010 | EI | 950.00 | 1.50 | Committee meeting with constituency to discuss all open issues (1.0); Committee meeting to review discussion points (.5). |
| 9/15/2010 | TWS | 675.00 | 1.20 | Meet with ACC and constituent representatives (1.0); conference with EI to follow up on meeting with ACC and constituent representatives and agree next steps (.2) |
| 9/15/2010 | KCM | 510.00 | 6.20 | Draft/revise memo to ACC re Charter Amendment and related issues (2.4); review/analyze filings and materials re Charter Amendment (2.6); communicate with TWS re memos to ACC and related issues (.3); draft/revise memo to ACC re exclusivity (.9) |
| 9/16/2010 | TWS | 675.00 | 0.10 | E-mail from J. Cooney re hearing schedule and respond |
| 9/16/2010 | KCM | 510.00 | 0.70 | Review/analyze memo to ACC re potential recovery |

| | | | | |
|---|---|---|---|---|
| 9/17/2010 | KCM | 510.00 | 0.40 | Communicate with TWS re constituent question and related issues |
| 9/20/2010 | KCM | 510.00 | 1.90 | Review/analyze UCC reports re bankruptcy status and related legal issues |
| 9/21/2010 | KCM | 510.00 | 1.60 | Draft/revise memo to ACC re case developments (.3); review/analyze update memos and related materials (1.3) |
| 9/21/2010 | TWS | 675.00 | 1.60 | Memo to ACC re UCC discovery matters (1.4); memo to ACC re UCC reporting and steps taken (.2) |
| 9/22/2010 | KCM | 510.00 | 1.60 | Review/analyze UCC Update Reports and related materials |
| 9/23/2010 | TWS | 675.00 | 0.20 | E-mail to ACC re hearing date; e-mail from S. Kazan re tactics |

**Total Task Code .15          93.50**

**Travel (12.60 Hours; $ 4,071.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | 10.40 | $337.50 | 3,510.00 |
| James P. Wehner | 2.20 | $255 | 561.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 6/21/2010 | TWS | 337.50 | 2.20 | Travel to Chicago for ACC meeting (split charge between two cases ) |
| 6/22/2010 | TWS | 337.50 | 1.00 | Return travel to DC from ACC meeting in Chicago (split charge 1/4 to MLC, 3/4 to other case) |
| 7/6/2010 | TWS | 337.50 | 1.50 | Travel to NYC for meeting at Kramer Levin re insurance coverage issues |

| Date | Init | Rate | Hours | Description |
|---|---|---|---|---|
| 8/8/2010 | TWS | 337.50 | 1.00 | Travel to NYC for hearing on UCC Rule 2004 motion |
| 9/14/2010 | TWS | 337.50 | 1.70 | Travel to Chicago for meeting with constituency and ACC |
| 9/15/2010 | TWS | 337.50 | 3.00 | Return travel to DC (split between two clients) |
| 9/21/2010 | JPW | 255.00 | 2.20 | Travel to Detroit, MI re: interview GM risk management personnel (1.2); travel back to DC (1.0). |

**Total Task Code .16        12.60**

## Docket Review & Control (56.70 Hours; $ 11,511.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | .10 | $675 | 67.50 |
| Todd E. Phillips | .70 | $300 | 210.00 |
| Eugenia Benetos | 5.40 | $210 | 1,134.00 |
| Samira A. Taylor | 3.00 | $200 | 600.00 |
| Sara Joy DelSavio | 14.40 | $200 | 2,880.00 |
| Sayem Osman | 22.20 | $200 | 4,440.00 |
| Christopher E. Williamson | 10.90 | $200 | 2,180.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 6/2/2010 | SAT | 200.00 | 0.30 | Retrieve docket entries for TWS, KCM and TEP review. |
| 6/4/2010 | SAT | 200.00 | 0.20 | Retrieve docket entries for TWS, KCM and TEP review. |
| 6/14/2010 | SAT | 200.00 | 0.40 | Retrieve documents for atty reviews. |
| 6/14/2010 | SJD | 200.00 | 0.20 | Identified docketed papers to be distributed for attorney review per KCM |
| 6/15/2010 | SJD | 200.00 | 0.20 | Identified docketed papers to be distributed for attorney review per KCM |

| 6/15/2010 | SAT | 200.00 | 2.10 | Retrieve documents for KCM review. |
| 6/16/2010 | SJD | 200.00 | 0.30 | Identified docketed papers to be distributed for attorney review per KCM. |
| 6/17/2010 | SJD | 200.00 | 0.20 | Identified docketed papers to be distributed for attorney review per KCM. |
| 6/18/2010 | SJD | 200.00 | 0.20 | Identified docketed papers to be distributed for attorney review per KCM. |
| 6/18/2010 | SJD | 200.00 | 0.30 | Performed docket research and identified relevant documents per KCM. |
| 6/21/2010 | SJD | 200.00 | 0.20 | Identified docketed papers to be distributed for attorney review per KCM. |
| 6/22/2010 | SJD | 200.00 | 0.20 | Identified docketed papers to be distributed for attorney review per KCM. |
| 6/23/2010 | SJD | 200.00 | 1.20 | Identified docketed papers to be distributed for attorney review per KCM. |
| 6/24/2010 | SJD | 200.00 | 0.30 | Identified docketed papers to be distributed for attorney review per KCM. |
| 6/25/2010 | SJD | 200.00 | 0.30 | Identified docketed papers to be distributed for attorney review per KCM. |
| 6/28/2010 | SJD | 200.00 | 0.30 | Identified docketed papers to be distributed for attorney review per KCM. |
| 6/29/2010 | SJD | 200.00 | 0.30 | Identified docketed papers to be distributed for attorney review per KCM. |
| 6/30/2010 | SJD | 200.00 | 0.30 | Identified docketed papers to be distributed for attorney review per KCM. |
| 7/6/2010 | SJD | 200.00 | 1.40 | Performed docket research per KCM (.2); identified docketed papers to be distributed for attorney review per KCM (.2); supervised and trained temp to prepare and update pleadings file per KCM (1.0) |

| 7/7/2010 | SJD | 200.00 | 0.70 | Performed docket research per KCM (.4); identified docketed papers to be distributed for attorney review per KCM (.3) |
| 7/7/2010 | SO1 | 200.00 | 3.50 | Continue indexing various pleadings from the MLC docket. |
| 7/8/2010 | SJD | 200.00 | 0.20 | Identified docketed papers for attorney review per KCM |
| 7/12/2010 | SO1 | 200.00 | 2.00 | Update pleading index. |
| 7/14/2010 | SO1 | 200.00 | 2.50 | Assemble pleadings file per SJD's request. |
| 7/19/2010 | SJD | 200.00 | 1.70 | Performed docket research and pulled relevant documents for attorney review per KCM |
| 7/19/2010 | SO1 | 200.00 | 2.20 | Compile various pleadings for KCM from the MLC docket in electronic and hard copy format; send docket entries update to TWS, KCM, TEP and SJD. |
| 7/20/2010 | SJD | 200.00 | 0.60 | Performed docket research per TEP |
| 7/22/2010 | SJD | 200.00 | 2.20 | Performed docket research and identified docketed papers for attorney review per TWS |
| 7/26/2010 | SO1 | 200.00 | 4.50 | Update electronic pleadings file from SJD's folder and docket ; send docket entries update to TWS, KCM and SJD. |
| 7/27/2010 | SO1 | 200.00 | 0.50 | Send docket entries update to TWS, KCM and SJD. |
| 7/27/2010 | SJD | 200.00 | 1.90 | Assisted and supervised temp with pleadings update |
| 7/29/2010 | SO1 | 200.00 | 4.00 | Compile various Case Management Orders from the Grace docket on pacer per SJD's request; send docket entries update to TWS, KCM and SJD. |
| 7/30/2010 | SO1 | 200.00 | 0.50 | Send docket entries update to TWS, KCM and SJD. |
| 8/4/2010 | EB | 210.00 | 0.60 | Review, classify, and annotate relevant material concerning Fee Examiner and Case Management Order filings on the court docket for RCT's binder (.4); and organize binder and update index (.2). |

| 8/9/2010 | SJD | 200.00 | 1.20 | Perform docket research and identify relevant pleadings per KCM |
|---|---|---|---|---|
| 8/10/2010 | TWS | 675.00 | 0.10 | Review hearing agenda. |
| 8/16/2010 | TEP | 300.00 | 0.10 | Review docket and filings. |
| 8/17/2010 | EB | 210.00 | 0.50 | Perform review of court docket re: parties listed on the cover sheet (.2); research law firm's re: attorney contact information and make a list for LK re: player's list (.3) |
| 8/18/2010 | EB | 210.00 | 0.30 | Review, classify, and annotate relevant material concerning the creation of the case book binder, committee binder and draft minutes binder for EI. |
| 8/25/2010 | EB | 210.00 | 1.40 | Organize all monthly and interim filings for C&D and LAS. Create redwelds with indices for each (.6); as per TEP order from D. Rupa at Veritext 8/6 transcript of hearing (.2); review transcript re: AP retention and send email to TEP of response to his query (.6). |
| 8/26/2010 | EB | 210.00 | 0.10 | Forward invoice email from Dion Rupa at Veritext to LK and BH for processing of payment. |
| 8/27/2010 | EB | 210.00 | 0.50 | Review, classify, and annotate relevant material concerning draft minutes re: conference call for EI; and update Fee Examiner binder and index for RCT re: 4th filing of CMO. |
| 9/10/2010 | CEW | 200.00 | 2.20 | Perform review of court documents on Pacer to identify relevant documents for KCM (1.7); organize binder re same (.5). |
| 9/14/2010 | EB | 210.00 | 1.00 | Quality check Notice of Anonymity and prepare to file on ECF. (.4); emails with JPW re: filing designation (.2) and research re: statement titles filed on the court docket (.4) |
| 9/14/2010 | SO1 | 200.00 | 2.50 | Organize/review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (.5) and compile motions re upcoming hearings for KCM (2.0). |

| 9/15/2010 | EB | 210.00 | 1.00 | Filing on the court docket of Affidavit of Service re: EPQ service (.2); quality check affidavit of service before filing (.1). perform review of court docket re: bench order and save on the system re: nunc pro tunc date (.3); and retrieve original order off the court docket re: date signed for RCT (.4). |
| 9/15/2010 | CEW | 200.00 | 4.00 | Perform review of court documents on Pacer to identify relevant documents for KCM (3.3); organize binder re same (.7). |
| 9/20/2010 | TEP | 300.00 | 0.10 | Review MLC docket. |
| 9/21/2010 | TEP | 300.00 | 0.20 | Review docket filings. |
| 9/22/2010 | CEW | 200.00 | 0.20 | Perform review of court documents on Pacer to identify relevant documents for KCM |
| 9/27/2010 | CEW | 200.00 | 2.10 | Organize, review, and digest pleadings and other documents for integration into the firm's master document repository for future reference. |
| 9/29/2010 | CEW | 200.00 | 0.80 | Organize, review, and digest pleadings and other documents for integration into the firm's master document repository for future reference. |
| 9/30/2010 | CEW | 200.00 | 1.60 | Organize, review, and digest pleadings and other documents for integration into the firm's master document repository for future reference. |
| 9/30/2010 | TEP | 300.00 | 0.30 | Review docket (Late entry August 17, 2010) |

**Total Task Code .17**      **56.70**

### Fee Applications - Others (19.60 Hours; $ 6,117.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | .30 | $675 | 202.50 |
| Rita C. Tobin | 5.20 | $545 | 2,834.00 |

| | | | | |
|---|---|---|---|---|
| Kevin C. Maclay | | .40 | $510 | 204.00 |
| Eugenia Benetos | | 13.70 | $210 | 2,877.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/5/2010 | RCT | 545.00 | 0.20 | Review and respond to TWS emails re LAS Fee Application (0.2) |
| 7/6/2010 | RCT | 545.00 | 0.60 | Review LAS time entries re preparation of Interim Fee Application (0.3); T/C EB re preparation of LAS Interim Fee Application (0.2); review LAS retention application re preparation for Interim Fee Application (0.1) |
| 7/6/2010 | RCT | 545.00 | 0.40 | T/C Dan Relles (LAS) and EB re revisions to time as per Fee Ex and Court (0.3); T/C EB re GM produced docs and follow up on same (0.1) |
| 7/6/2010 | EB | 210.00 | 1.40 | Perform review of memo re: MLC filing procedures and schedules.  Edit memo for RCT review re: filing procedures and schedules for conference call with Dan Relles at LAS. (.4); Emails with Dan Relles re: preparation of conference call (discussion of drafting of the exhibits). (.4);   Conference call with Dan Relles and RCT re: filing of monthly and interim fee application.  Discussion of filing procedures and schedules. (.6) |
| 7/7/2010 | TWS | 675.00 | 0.20 | Telephone conference with J. Sharret and L. Macksoud re fee application rulings |
| 7/7/2010 | RCT | 545.00 | 0.30 | Email Dan Relles re his query about SDNY and Fee Auditor requirements for filing LAS interim and monthly (0.1); emails to EB re LAS pre-bill and filing requirements (0.2) |
| 7/8/2010 | RCT | 545.00 | 1.00 | Respond to Dan Relles re his query re retention application and fee app work categories (0.2); review LAS draft pre-bill per compliance with Fee Examiner Order and J. Gerber directives (0.5); email to Dan Relles with comments on draft pre-bill re compliance with Fee Examiner Order and J. Gerber directives (0.3). |

| 7/8/2010 | EB | 210.00 | 0.50 | T/C with APB re: LAS exhibits for the monthly fee application. Request made to D. Relles for receipts for the expense exhibit (.3); email Dan Relles a sample of the fee application for comparison and contrast (.2) |
|---|---|---|---|---|
| 7/9/2010 | TWS | 675.00 | 0.10 | E-mail to EB re LAS fee application |
| 7/9/2010 | RCT | 545.00 | 0.30 | Review LAS documents re drafting of LAS fee application (0.2); conference EB re review and compilation of LAS monthly fee summary (0.1) |
| 7/12/2010 | RCT | 545.00 | 0.30 | Review LAS documents and contact DR/MP re expense information and formatting of Fee App (0.3) |
| 7/13/2010 | RCT | 545.00 | 0.30 | Review final LAS fee summary through 6/31 and sign for MP (0.3). |
| 7/14/2010 | EB | 210.00 | 0.30 | Emails with Dan Relles at LAS re: preparation of monthly fee application. identify, pull, and review sample of monthly fee application for Dan Relles's review and create index for files. (.3) |
| 7/15/2010 | EB | 210.00 | 1.70 | Emails with Dan Relles re: preparation for budget report (.2); work on the drafting and preparation of the budget report. Perform review of LAS's fee summary report from Dan Relles, cross-reference task code totals in pre-bill table and conform entire budget report for compatibility for fee auditor and prepare report for RCT review (.8); As per RCT's reviews make necessary edits to budget report and re-check for totals of fees and expenses (.4); proof-read final budget report and create PDF for emails to fee auditor and K. Stradler (.1); send facsimile and prepare budget report for sending via Federal Express (.2). |
| 7/15/2010 | RCT | 545.00 | 0.90 | Review LAS budget estimate for August (0.1); conference and emails EB and Dan Relles re LAS budget estimate for August/categories and revisions (0.2); review draft budget LAS (0.2); indicate revisions needed to draft budget so as to conform to relevant court orders (0.4) |

| 7/23/2010 | EB | 210.00 | 0.10 | Emails with Dan Relles at LAS regarding the fee application and hourly rates of professionals. (.1) |
| 7/26/2010 | EB | 210.00 | 1.70 | Make edits by RCT and organize budget report for filing. (.2); draft cover section and printout for RCT review (1.1); and review LAS Retention and Order signed by the Judge (.4). |
| 7/27/2010 | EB | 210.00 | 0.20 | T/C with Dan Relles at LAS re: fee application exhibits and expenses. |
| 7/29/2010 | EB | 210.00 | 1.10 | Work on monthly fee application for Dan Relles at LAS (1.1) |
| 8/4/2010 | EB | 210.00 | 2.10 | Finalize Interim Application for LAS re: task codes and format of exhibits and email to RCT for her review (2.1) |
| 8/5/2010 | KCM | 510.00 | 0.40 | Review/analyze LAS interim fee application |
| 8/5/2010 | EB | 210.00 | 1.10 | Revise interim exhibits or LAS and file on the Court docket. |
| 8/9/2010 | EB | 210.00 | 0.20 | Perform review of LAS's Affidavit of Service sent by Sidney Garabato at Epiq and file on the Court docket. |
| 8/9/2010 | EB | 210.00 | 0.10 | Emails to APB re: interim filing for LAS. |
| 8/13/2010 | EB | 210.00 | 0.60 | Work on LAS's budget report and email to RCT for final review. |
| 8/23/2010 | EB | 210.00 | 0.20 | Review LAS monthly fee statement and pre-bills as per TWS. |
| 8/24/2010 | EB | 210.00 | 1.10 | T/Cs with APB re: LAS monthly fee statement (.2); re-format exhibits and draft cover section (.8); send to LAS for his review and signature (.1). |
| 9/15/2010 | EB | 210.00 | 0.70 | Perform review of budget report re: LAS (.2); quality check hours and totals and create a budget report for October 2010 (.4); print and give to RCT for review before sending back to LAS for final review and signature (.1). |

| 9/15/2010 | RCT | 545.00 | 0.20 | Review LAS budget estimate for October and approve same (0.2) |
| 9/16/2010 | EB | 210.00 | 0.30 | Redweld organization of Fee Applications re: LAS First Interim (.2); create index for Redweld (.1) |
| 9/17/2010 | EB | 210.00 | 0.10 | Prepare and email LAS re: monthly statement and narratives for preparation and creation of LAS monthly statement. (.1) |
| 9/27/2010 | EB | 210.00 | 0.20 | Send out and touch base with Dan at LAS re: creation and preparation of monthly statement (.1); emails with APB re: filing status (.1). |
| 9/29/2010 | RCT | 545.00 | 0.70 | Review EB email re LAS fee issue (0.1); review Admin Order/Cts Orders re LAS fee issue (0.3); reply to EB/LAS re LAS fee issue (0.3) |

**Total Task Code .18          19.60**

### Retention Applications-Others (10.20 Hours; $ 3,463.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | .10 | $675 | 67.50 |
| Kevin C. Maclay | 2.60 | $510 | 1,326.00 |
| Todd E. Phillips | 5.70 | $300 | 1,710.00 |
| Sara Joy DelSavio | 1.80 | $200 | 360.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 6/19/2010 | KCM | 510.00 | 0.90 | Draft/revise application re Epiq and review/analyze related materials |
| 6/29/2010 | TEP | 300.00 | 1.00 | Prepare and edit retention application materials re Epiq (0.9); confer with KCM re same (0.1). |
| 6/29/2010 | KCM | 510.00 | 0.50 | Review Epiq materials. |
| 7/20/2010 | TEP | 300.00 | 1.10 | Prepare and edit Epiq retention materials (0.7); confer with KCM re same (0.4). |

| 7/20/2010 | KCM | 510.00 | 1.20 | Review/analyze Epiq retention materials |
| 7/23/2010 | SJD | 200.00 | 1.80 | Edited and prepared pro hac vice motions for filing per KCM |
| 7/23/2010 | TWS | 675.00 | 0.10 | Read objection to proposed amendment of Alix Partners' retention |
| 8/6/2010 | TEP | 300.00 | 0.10 | Confer with Epiq re retention. |
| 8/9/2010 | TEP | 300.00 | 0.70 | Review materials re Epiq retention. |
| 8/27/2010 | TEP | 300.00 | 1.60 | Review revised Epiq declaration (.7); prepare and revise Epiq retention materials (.8); confer with KCM regarding same (.01). |
| 9/29/2010 | TEP | 300.00 | 1.20 | Prepare retention materials regarding Epiq (1.1); confer with KCM regarding same (0.1). |

**Total Task Code .19        10.20**

## Retention Applications-Self (.20 Hours; $ 135.00)

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Trevor W. Swett | .20 | $675 | 135.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 7/18/2010 | TWS | 675.00 | 0.20 | Read retention opinion granting nunc pro tunc relief |

**Total Task Code .20        .20**

## Fee Auditor Matters - Self (71.20 Hours; $ 37,635.50)

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|

| | | | |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $860 | 172.00 |
| Trevor W. Swett | .30 | $675 | 202.50 |
| Ronald E. Reinsel | 19.40 | $655 | 12,707.00 |
| Rita C. Tobin | 34.60 | $545 | 18,857.00 |
| Kevin C. Maclay | 7.30 | $510 | 3,723.00 |
| Eugenia Benetos | 9.40 | $210 | 1,974.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/15/2010 | EB | 210.00 | 1.30 | As per RCT work on the drafting and preparation of the budget report. Perform review of fee summary report from APB and cross-reference task code totals in pre-bill table for RCT review (.6); As per RCT's reviews make necessary edits to budget report and re-check for totals of fees and expenses (.4); proof-read budget report and create a PDF for emails to fee auditor and K. Stradler (.1); send facsimile and prepare budget report for sending via Federal Express (.2). |
| 7/27/2010 | EB | 210.00 | 0.20 | T/C with RCT re: schedule of filings for applications and budget reports. |
| 9/2/2010 | EB | 210.00 | 0.40 | Review fee auditor's initial objection to our interim fee application. |
| 9/3/2010 | PVL | 860.00 | 0.20 | Review fee examiner ltr. |
| 9/3/2010 | RCT | 545.00 | 0.90 | Read and analyze Fee Examiner's Initial Report (0.6); email analysis to EI and TWS re Fee Examiner's Initial Report (0.3) |
| 9/7/2010 | RCT | 545.00 | 4.00 | Research re response to Fee Examiner (review orders, transcripts, case law) (2.8); research re fee application rules in SDNY/staffing and prep (1.2) |
| 9/7/2010 | RER | 655.00 | 2.10 | Review fee examiner response and outline re: reply to same and follow up w/RCT, work w/TWS and tele. call w/PVNL re: same. |
| 9/7/2010 | TWS | 675.00 | 0.10 | Telephone conference with RER re organizing response to fee examiner's letter |

| | | | | |
|---|---|---|---|---|
| 9/7/2010 | KCM | 510.00 | 0.40 | Review/edit time descriptions re fee examiner guidance |
| 9/8/2010 | EB | 210.00 | 1.20 | Create fee examiner binder for RER from RCT's binder (.6); perform review of Court docket re: advisory reports and 7/16 bench order (.3); perform review of Court homepage re: general orders (.2); prepare materials for overnight pouch (.1) |
| 9/8/2010 | RER | 655.00 | 1.10 | Review billing matters re: auditor objections and work w/RCT re: same. |
| 9/8/2010 | RER | 655.00 | 0.20 | Teleconf. w/RCT re: objection issues. |
| 9/8/2010 | RER | 655.00 | 0.30 | Review TEP memo re: compensation issues. |
| 9/8/2010 | RCT | 545.00 | 2.00 | T/C RER re preparation of response to Fee Examiner (0.3); draft response to Fee Examiner (1.7) |
| 9/8/2010 | RER | 655.00 | 0.30 | Correspondence w/RCT re: fee issues. |
| 9/9/2010 | RER | 655.00 | 2.20 | Review binder materials re: orders, transcripts and procedures relevant to objection. |
| 9/9/2010 | RER | 655.00 | 0.20 | Correspondence re: scheduling. |
| 9/9/2010 | RER | 655.00 | 0.40 | Review budget to actual analysis and follow up. |
| 9/9/2010 | RER | 655.00 | 0.40 | Multiple correspondence w/RCT re: objection issues. |
| 9/9/2010 | RCT | 545.00 | 5.40 | Review legal memoranda re response to Fee Examiner (0.7); draft response to Fee Auditor (2.3); additional research re staffing standards, response to Fee Examiner (1.1); emails to RER re Fee Auditor response (0.3); T/Cs RER re Fee Auditor response (0.4); review memo and cases, AJS re cites for MLC response (0.6) |
| 9/9/2010 | KCM | 510.00 | 4.40 | Review/edit time entries re fee auditor guidance |
| 9/10/2010 | KCM | 510.00 | 2.10 | Review/edit time entries for Fee Examiner's guidance |

| | | | | |
|---|---|---|---|---|
| 9/10/2010 | RCT | 545.00 | 7.10 | Draft response to Fee Examiner (3.3); review transcripts and case law re response to Fee Examiner (2.7); email correspondence with staff, accounting re response to re expenses (0.8); prepare and review potential exhibits for response to Fee Examiner (0.3); |
| 9/10/2010 | RER | 655.00 | 0.60 | Correspondence and analysis re: blended rate issue. |
| 9/10/2010 | RER | 655.00 | 2.20 | Multiple correspondence and follow up w/RCT, EB, Riggleman re: fee objection issues and follow re: same. |
| 9/10/2010 | RER | 655.00 | 0.70 | Review initial draft responses to objections. |
| 9/10/2010 | EB | 210.00 | 1.80 | Research UST guidelines on DOJ homepage, court homepage, and T/C with DOJ attorney (.6); and Westlaw research re: cases cited in fee examiner's initial objections for RCT review (1.2) |
| 9/13/2010 | RER | 655.00 | 1.60 | Review edits and revise draft re: FE response. |
| 9/13/2010 | RER | 655.00 | 1.30 | Follow up re: analysis of objection issues. |
| 9/14/2010 | RER | 655.00 | 0.40 | Work w/RCT re: response to FE issues. |
| 9/14/2010 | RER | 655.00 | 0.80 | Review draft response judgment re: same and follow up. |
| 9/14/2010 | RER | 655.00 | 0.60 | Follow up re: open response issues analysis. |
| 9/14/2010 | RER | 655.00 | 0.80 | Review and edit final draft. |
| 9/14/2010 | RCT | 545.00 | 5.70 | Draft Response to Fee Auditor (5.7) |
| 9/15/2010 | TWS | 675.00 | 0.10 | Telephone conference with RCT re edits to two tunc pro tunc time entries |
| 9/15/2010 | EB | 210.00 | 2.10 | As per RCT, proof read C&D response to FE, make changes and proof read (.7); perform review of Court docket re: original order and bench order re: dates signed and filed (.4); check response for exhibit references and make necessary edits (.2); collate exhibits and QC each page for preparation of |

| | | | | PDF (.4). perform track changes re: response (.2); and prepare for conference with RCT re: suggested changes and organization of material (.2). |
|---|---|---|---|---|
| 9/15/2010 | RER | 655.00 | 2.20 | Work re: edit and finalize response to FE. |
| 9/15/2010 | RER | 655.00 | 0.40 | Review and analyze issues re: same. |
| 9/15/2010 | RER | 655.00 | 0.60 | Work w/RCT re: same. |
| 9/15/2010 | RCT | 545.00 | 7.80 | Draft response to Fee Auditor (4.8); review exhibits for response (0.3); conferences EB re preparation of additional exhibits (0.8); TCs RER re revisions to response (0.7); revise/edit response to Fee Examiner (1.2). |
| 9/16/2010 | EB | 210.00 | 0.30 | Redweld organization of FE Responses and C&D Reply to First Interim (.2); create index for Redweld (.1) |
| 9/16/2010 | RCT | 545.00 | 1.10 | TC K. Stadler re revisions in response to Fee Examiner (0.1); revise response (0.1); T/C RER re revision (0.1); review draft report of Fee Examiner (0.3); email memo to RER, TWS and EI re same (0.3); emails to S. Lurie re T. Phillips taxi receipts (0.2) |
| 9/16/2010 | EB | 210.00 | 0.20 | As per RCT, print out FE Response with exhibits for her reference (.1); T/C with K. Stadler re: hourly blended rate (.1). |
| 9/17/2010 | RCT | 545.00 | 0.40 | Emails to Fee Auditor re Todd Phillips taxis (0.1); email to Fee Auditor re J. Gerber Order, fee app fees (0.2); email to PVNL discussing outcome of Fee Examiner correspondence (0.1) |
| 9/17/2010 | TWS | 675.00 | 0.10 | Telephone conference with RCT re fee examiner's report |
| 9/20/2010 | KCM | 510.00 | 0.40 | Review/analyze fee examiner limited objection to C&D interim |
| 9/21/2010 | EB | 210.00 | 0.80 | Perform review of Court docket re: Interim Hearing (.2); perform further review of email correspondence from K. Stadler: FE Initial Report |

|            |     |        |      | with exhibits (.1); draft and organize email to TWS re: filed interim, exhibit B to interim, C&D Responses to FE; and FE Amended Report (.5) |
| 9/21/2010  | EB  | 210.00 | 0.90 | Perform review of the FE Amended Report re: C&D First Interim (.4); review and take notes re: time entries and suggested edits to future interim applications (.4); and create and send outlook email invite to RCT re: Interim Hearing (.1). |
| 9/23/2010  | EB  | 210.00 | 0.20 | As per RCT's request, performed review of Court docket and retrieved FE Amended Report. (.2) |
| 9/23/2010  | RCT | 545.00 | 0.20 | Conference EB re document tracking, fee auditor matters (0.2) |

**Total Task Code .21**      **71.20**

<u>Other Charges</u>:

| | |
|---|---|
| Air Freight & Express Mail | $903.11 |
| Outside Local Deliveries | $100.00 |
| Filing Fees | $200.00 |
| Research Material | $126.54 |
| Professional Fees & Expert Witness Fees | $14,450.00 |
| Charge of Cell and/or Home Phone Useage | $1,148.91 |
| Air & Train Transportation | $1,575.64 |
| Meals Related to Travel | $153.68 |
| Conference Meals | $65.93 |
| Court Reporting/Transcript Service | $955.20 |
| Outside Photocopying/Duplication Service | $3.76 |
| Travel Expenses - Hotel Charges | $646.47 |
| Travel Expenses - Ground Transportation | $388.45 |
| Local Transportation – DC | $252.61 |
| Local Transporation – NY | $279.01 |
| Database Research | $13,156.21 |
| Xeroxing | $1,433.85 |
| Postage & Air Freight | $10.24 |
| Long Distance-Equitrac In-House | $66.96 |
| NYO Long Distance Telephone | $245.00 |
| **Total** | **$36,161.57** |