**Client Number:  5733**                    **MLC Official Comm Uns Cr Holding Asbestos Rel Claims**

**Matter       000**                        **Disbursements**                                                                 7/29/2010

Print Date/Time: 07/29/2010  9:19:22AM

Attn:

Invoice #

PREBILL / CONTROL   REPORT

Trans Date Range:  1/1/1950  to: 6/30/2010

**Matter       000**
**Disbursements**

Bill Cycle:      Monthly        Style:        it        Start:    3/12/2010    Last Billed :    6/21/2010                    25,666

$46,302.27
Total Expenses Billed To Date                        Billing Empl:        0120    Elihu  Inselbuch
                                                     Responsible Empl:    0120    Elihu  Inselbuch
                                                     Alternate Empl:      0120    Elihu  Inselbuch
                                                     Originating Empl:    0120    Elihu  Inselbuch

**Summary  by Employee**

|      |          |                          | ---------- A C T U A L ---------- | | ---------- B I L L I N G --------- | |
| Empl | Initials | Name                     | Hours | Amount | Hours | Amount |
|------|----------|--------------------------|-------|--------|-------|--------|
| 0106 | TWS      | Trevor W Swett           | 0.00  | 103.21 | 0.00  | 103.21 |
| 0120 | EI       | Elihu  Inselbuch         | 0.00  | 135.54 | 0.00  | 135.54 |
| 0220 | SKL      | Suzanne K Lurie          | 0.00  | 97.35  | 0.00  | 97.35  |
| 0232 | LK       | Lauren  Karastergiou     | 0.00  | 3.30   | 0.00  | 3.30   |
| 0255 | DAT      | Denise A Tolbert         | 0.00  | 29.70  | 0.00  | 29.70  |
| 0334 | JPW      | James P Wehner           | 0.00  | 25.95  | 0.00  | 25.95  |
| 0369 | TEP      | Todd E Phillips          | 0.00  | 16.44  | 0.00  | 16.44  |
| 0380 | EB       | Eugenia  Benetos         | 0.00  | 39.75  | 0.00  | 39.75  |
| 0390 | SJD      | Sara Joy  DelSavio       | 0.00  | 126.54 | 0.00  | 126.54 |
| 0500 | TS       | Temporary  Secretaries   | 0.00  | 109.50 | 0.00  | 109.50 |
| 0999 | C&D      | Caplin & Drysdale        | 0.00  | 5,749.99 | 0.00 | 5,749.99 |
| **Total Fees** | | | **0.00** | **6,437.27** | **0.00** | **6,437.27** |

**Detail Time / Expense  by  Date**

|         |             |           |            |          | ---------- A C T U A L ---------- | | | ---------- B I L L I N G --------- | | | |
| TransNo. | Description | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---------|-------------|-----------|------------|-----------|------|-------|--------|------|-------|--------|------------|

Client Number:   5733                    MLC Official Comm Uns Cr Holding Asbestos Rel Claims                    Page: 1

Matter        000                        Disbursements                                                          7/29/2010

Attn:                                                                    Print Date/Time: 07/29/2010  9:19:22AM

                                                                                                         Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2540166 | Federal Express –Delivery to R.Gerber, 5/11/10 (TEP) | E | 06/01/2010 | 0369 | TEP | 0.00 | $16.44 | 0.00 | $16.44 | 16.44 |
| 2540188 | Petty Cash –Working Lunch w/ NDF, JPW, & Claimant's Counsel, 5/12/10  (TWS) | E | 06/01/2010 | 0106 | TWS | 0.00 | $65.93 | 0.00 | $65.93 | 82.37 |
| 2540275 | Equitrac - Long Distance to 18054993572 | E | 06/01/2010 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 83.17 |
| 2552735 | Photocopy | E | 06/02/2010 | 0999 | C&D | 0.00 | $8.85 | 0.00 | $8.85 | 92.02 |
| 2552742 | Photocopy | E | 06/02/2010 | 0999 | C&D | 0.00 | $42.45 | 0.00 | $42.45 | 134.47 |
| 2552748 | Photocopy | E | 06/02/2010 | 0999 | C&D | 0.00 | $4.20 | 0.00 | $4.20 | 138.67 |
| 2552775 | Photocopy | E | 06/03/2010 | 0999 | C&D | 0.00 | $5.10 | 0.00 | $5.10 | 143.77 |
| 2552858 | Photocopy | E | 06/04/2010 | 0500 | TS | 0.00 | $3.30 | 0.00 | $3.30 | 147.07 |
| 2552859 | Photocopy | E | 06/04/2010 | 0500 | TS | 0.00 | $5.40 | 0.00 | $5.40 | 152.47 |
| 2552860 | Photocopy | E | 06/04/2010 | 0500 | TS | 0.00 | $0.15 | 0.00 | $0.15 | 152.62 |
| 2552869 | Photocopy | E | 06/04/2010 | 0500 | TS | 0.00 | $0.60 | 0.00 | $0.60 | 153.22 |
| 2552871 | Photocopy | E | 06/04/2010 | 0500 | TS | 0.00 | $1.20 | 0.00 | $1.20 | 154.42 |
| 2552894 | Photocopy | E | 06/04/2010 | 0500 | TS | 0.00 | $86.85 | 0.00 | $86.85 | 241.27 |
| 2552908 | Photocopy | E | 06/04/2010 | 0220 | SKL | 0.00 | $9.60 | 0.00 | $9.60 | 250.87 |
| 2552909 | Photocopy | E | 06/04/2010 | 0500 | TS | 0.00 | $12.00 | 0.00 | $12.00 | 262.87 |
| 2552917 | Photocopy | E | 06/04/2010 | 0220 | SKL | 0.00 | $87.75 | 0.00 | $87.75 | 350.62 |
| 2553478 | Photocopy | E | 06/14/2010 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 351.22 |
| 2553504 | Photocopy | E | 06/14/2010 | 0380 | EB | 0.00 | $1.35 | 0.00 | $1.35 | 352.57 |

Client Number:   5733
Matter       000

MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Disbursements

Attn:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2553519 | Photocopy | | E | 06/14/2010 | 0334 | JPW | 0.00 | $12.45 | 0.00 | $12.45 | 365.02 |
| 2553531 | Photocopy | | E | 06/15/2010 | 0334 | JPW | 0.00 | $13.50 | 0.00 | $13.50 | 378.52 |
| 2553616 | Photocopy | | E | 06/15/2010 | 0380 | EB | 0.00 | $1.35 | 0.00 | $1.35 | 379.87 |
| 2553631 | Photocopy | | E | 06/15/2010 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 380.47 |
| 2553640 | Photocopy | | E | 06/15/2010 | 0380 | EB | 0.00 | $1.20 | 0.00 | $1.20 | 381.67 |
| 2546599 | Federal Express –Delivery to B.Williamson, 5/20/10  (EI) | | E | 06/15/2010 | 0120 | EI | 0.00 | $21.17 | 0.00 | $21.17 | 402.84 |
| 2546600 | Federal Express –Delivery to R.Gerber, 5/20/10 (EI) | | E | 06/15/2010 | 0120 | EI | 0.00 | $14.57 | 0.00 | $14.57 | 417.41 |
| 2546618 | Federal Express –Delivery to R.Gerber, 5/24/10 (EI) | | E | 06/15/2010 | 0120 | EI | 0.00 | $14.57 | 0.00 | $14.57 | 431.98 |
| 2546666 | Federal Express –(4) Deliveries to or on behalf of the client, 5/28/10  (EI) | | E | 06/15/2010 | 0120 | EI | 0.00 | $63.77 | 0.00 | $63.77 | 495.75 |
| 2553720 | Photocopy | | E | 06/16/2010 | 0255 | DAT | 0.00 | $7.20 | 0.00 | $7.20 | 502.95 |
| 2553751 | Photocopy | | E | 06/16/2010 | 0255 | DAT | 0.00 | $14.10 | 0.00 | $14.10 | 517.05 |
| 2553778 | Photocopy | | E | 06/16/2010 | 0255 | DAT | 0.00 | $0.60 | 0.00 | $0.60 | 517.65 |
| 2549520 | Equitrac – Long Distance to 13122366166 | | E | 06/17/2010 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 518.09 |
| 2549612 | Equitrac – Long Distance to 17735026166 | | E | 06/20/2010 | 0999 | C&D | 0.00 | $1.15 | 0.00 | $1.15 | 519.24 |
| 2549613 | Equitrac – Long Distance to 17735026166 | | E | 06/20/2010 | 0999 | C&D | 0.00 | $1.15 | 0.00 | $1.15 | 520.39 |
| 2554117 | Photocopy | | E | 06/22/2010 | 0380 | EB | 0.00 | $33.60 | 0.00 | $33.60 | 553.99 |
| 2554230 | Photocopy | | E | 06/23/2010 | 0380 | EB | 0.00 | $0.45 | 0.00 | $0.45 | 554.44 |
| 2554234 | Photocopy | | E | 06/23/2010 | 0380 | EB | 0.00 | $0.30 | 0.00 | $0.30 | 554.74 |

Client Number:  5733                  MLC Official Comm Uns Cr Holding Asbestos Rel Claims                                    Page: 1
Matter      000                       Disbursements                                                                          7/29/2010

Attn:

Print Date/Time: 07/29/2010  9:19:22AM

Invoice #

| Ref | Description | | Date | Code | Init | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2554242 | Photocopy | E | 06/23/2010 | 0380 | EB | 0.00 | $0.30 | 0.00 | $0.30 | 555.04 |
| 2554253 | Photocopy | E | 06/23/2010 | 0380 | EB | 0.00 | $0.60 | 0.00 | $0.60 | 555.64 |
| 2551568 | Equitrac - Long Distance to 12127159516 | E | 06/23/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 555.68 |
| 2551645 | Equitrac - Long Distance to 18054993572 | E | 06/24/2010 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 555.92 |
| 2551660 | Equitrac - Long Distance to 19174450518 | E | 06/24/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 555.96 |
| 2554305 | Photocopy | E | 06/24/2010 | 0232 | LK | 0.00 | $2.70 | 0.00 | $2.70 | 558.66 |
| 2554420 | Photocopy | E | 06/25/2010 | 0380 | EB | 0.00 | $0.60 | 0.00 | $0.60 | 559.26 |
| 2565410 | Photocopy | E | 06/28/2010 | 0255 | DAT | 0.00 | $7.80 | 0.00 | $7.80 | 567.06 |
| 2554627 | Westlaw Business Payment Center, 5/2010  (SJD) | E | 06/29/2010 | 0390 | SJD | 0.00 | $126.54 | 0.00 | $126.54 | 693.60 |
| 2554855 | Federal Express -Delivery to B.Williamson, 6/15/10  (EI) | E | 06/29/2010 | 0120 | EI | 0.00 | $21.46 | 0.00 | $21.46 | 715.06 |
| 2554904 | Premiere Global Services -Conference Calls, 4/2010  (TWS) | E | 06/29/2010 | 0106 | TWS | 0.00 | $37.28 | 0.00 | $37.28 | 752.34 |
| 2560336 | Database Research - Westlaw by LK on 6/16-21 | E | 06/30/2010 | 0999 | C&D | 0.00 | $2,194.57 | 0.00 | $2,194.57 | 2,946.91 |
| 2560337 | Database Research - Westlaw by TEP on 6/4-23 | E | 06/30/2010 | 0999 | C&D | 0.00 | $1,639.02 | 0.00 | $1,639.02 | 4,585.93 |
| 2560338 | Database Research - Westlaw by KCM on 6/18 | E | 06/30/2010 | 0999 | C&D | 0.00 | $16.01 | 0.00 | $16.01 | 4,601.94 |
| 2560360 | Database Research - Lexis by TEP on 6/3-13 | E | 06/30/2010 | 0999 | C&D | 0.00 | $967.84 | 0.00 | $967.84 | 5,569.78 |
| 2560984 | Database Research - Westlaw by LK on 6/22-30 | E | 06/30/2010 | 0999 | C&D | 0.00 | $867.49 | 0.00 | $867.49 | 6,437.27 |

Total Expenses

|  |  |  |  |  |  |  | $6,437.27 |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 0.00 |  | 0.00 | $6,437.27 |  |
|  | Matter Total Fees |  |  |  |  |  | 0.00 |  | 0.00 |  |
|  | Matter Total Expenses |  |  |  |  |  | 6,437.27 |  | 6,437.27 |  |
|  | Matter Total |  |  |  |  | 0.00 | 6,437.27 | 0.00 | 6,437.27 |  |

Client Number:  5733      MLC Official Comm Uns Cr Holding Asbestos Rel Claims      Page: 1

Matter      000      Disbursements      7/29/2010

Print Date/Time: 07/29/2010  9:19:22AM

Attn:      Invoice #

| | | | | |
|---|---|---|---|---|
| Prebill Total Fees | | | | |
| Prebill Total Expenses | | $6,437.27 | | $6,437.27 |
| Prebill Total | 0.00 | $6,437.27 | 0.00 | $6,437.27 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 74,008 | 04/29/2010 | 115,301.00 | 23,060.20 |
| 74,721 | 05/28/2010 | 157,712.00 | 31,542.40 |
| 75,194 | 06/21/2010 | 125,774.50 | 25,154.90 |
| | | 398,787.50 | 79,757.50 |

| | | | | |
|---|---|---|---|---|
| **Client Number:  5733** | **MLC Official Comm Uns Cr Holding Asbestos Rel Claims** | | | Page: 1 |
| **Matter      000** | **Disbursements** | | | 7/29/2010 |

Print Date/Time: 07/29/2010  9:19:22AM

Attn:

Invoice #

## PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 7/31/2010

**Matter      000**
**Disbursements**

| Bill Cycle: | Monthly | Style: | it | Start: | 3/12/2010 | Last Billed : | 7/31/2010 | 25,666 |
|---|---|---|---|---|---|---|---|---|

Total Expenses Billed To Date          $56,468.38

| Billing Empl: | 0120 | Elihu  Inselbuch |
|---|---|---|
| Responsible Empl: | 0120 | Elihu  Inselbuch |
| Alternate Empl: | 0120 | Elihu  Inselbuch |
| Originating Empl: | 0120 | Elihu  Inselbuch |

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G --------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0073 | RCT | Rita C Tobin | 0.00 | 347.90 | 0.00 | 347.90 |
| 0106 | TWS | Trevor W Swett | 0.00 | 887.77 | 0.00 | 887.77 |
| 0118 | TP | Trevor  Potter | 0.00 | 463.05 | 0.00 | 463.05 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 313.40 | 0.00 | 313.40 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 1.05 | 0.00 | 1.05 |
| 0245 | PT | Paula  Taylor-Brooks | 0.00 | 11.10 | 0.00 | 11.10 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 42.60 | 0.00 | 42.60 |
| 0334 | JPW | James P Wehner | 0.00 | 10.35 | 0.00 | 10.35 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 19.05 | 0.00 | 19.05 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 36.60 | 0.00 | 36.60 |
| 0396 | RAH | Rolland A Hampton | 0.00 | 9.15 | 0.00 | 9.15 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 3,446.55 | 0.00 | 3,446.55 |
| **Total Fees** | | | **0.00** | **5,588.57** | **0.00** | **5,588.57** |

**Detail Time / Expense  by  Date**

| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G --------- | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |

MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Disbursements

Attn:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2555597 | ADA Travel, Inc. -One-Way Airfare Travel from Charlotte, NC to Chicago, IL, 6/21/10  (TWS; Split b/w clients 5852 & 5733) | E | 07/02/2010 | 0106 | TWS | 0.00 | $326.11 | 0.00 | $326.11 | 326.11 |
| 2555598 | ADA Travel, Inc. -One-Way Airfare Travel from Chicago, IL to Washington, DC 6/22/10  (TWS; Split b/w clients 5852 & 5733) | E | 07/02/2010 | 0106 | TWS | 0.00 | $89.33 | 0.00 | $89.33 | 415.44 |
| 2555601 | ADA Travel, Inc. -Agent Fee, re: One-Way Airfare Travel between Charlotte, NC, Chicago, IL, & Washington, DC 6/20/10 - 6/22/10  (TWS; Split b/w clients 5852 & 5733) | E | 07/02/2010 | 0106 | TWS | 0.00 | $20.00 | 0.00 | $20.00 | 435.44 |
| 2555633 | Premiere Global Services -Conference Call Svc., 5/2010  (TWS) | E | 07/02/2010 | 0106 | TWS | 0.00 | $5.27 | 0.00 | $5.27 | 440.71 |
| 2565741 | Photocopy | E | 07/02/2010 | 0255 | DAT | 0.00 | $18.00 | 0.00 | $18.00 | 458.71 |
| 2559842 | Equitrac - Long Distance to 12126682870 | E | 07/06/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 458.87 |
| 2559849 | Equitrac - Long Distance to 16462822595 | E | 07/06/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 458.91 |
| 2559964 | Equitrac - Long Distance to 12127159516 | E | 07/06/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 458.99 |
| 2560094 | Equitrac - Long Distance to 12123745359 | E | 07/06/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 459.07 |
| 2560142 | Equitrac - Long Distance to 12123745359 | E | 07/06/2010 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 459.71 |
| 2560143 | Equitrac - Long Distance to 12123745359 | E | 07/06/2010 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 460.35 |
| 2560478 | Equitrac - Long Distance to 12127159145 | E | 07/07/2010 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 460.79 |
| 2560481 | Equitrac - Long Distance to 12127159516 | E | 07/07/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 460.83 |
| 2560562 | Equitrac - Long Distance to 12127159516 | E | 07/08/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 460.87 |
| 2560808 | Trevor W. Swett - Meals Travel to/from Charlotte, NC, re: Court Hearing, 6/20/10 - 6/22/10 | E | 07/08/2010 | 0106 | TWS | 0.00 | $18.29 | 0.00 | $18.29 | 479.16 |

Client Number:  5733                  MLC Official Comm Uns Cr Holding Asbestos Rel Claims                Page: 1
Matter     000                        Disbursements                                                      7/29/2010

Attn:

Print Date/Time: 07/29/2010  9:19:22AM

Invoice #

| ID | Description | | Date | Code | | | | | | Invoice # |
|----|-------------|--|------|------|--|--|--|--|--|-----------|
| 2560809 | Trevor W. Swett –Marriott City Center Hotel for Travel to/from Charlotte, NC, re: Court Hearing, 6/20/10 – 6/22/10 | E | 07/08/2010 | 0106 | TWS | 0.00 | $115.67 | 0.00 | $115.67 | 594.83 |
| 2560812 | Trevor W. Swett –Cab Fares for Travel to/from Charlotte, NC, re: Court Hearing, 6/20/10 – 6/22/10 | E | 07/08/2010 | 0106 | TWS | 0.00 | $29.50 | 0.00 | $29.50 | 624.33 |
| 2560813 | Trevor W. Swett –Cab Fares for Travel to/from Charlotte, NC, re: Court Hearing, 6/20/10 – 6/22/10 | E | 07/08/2010 | 0106 | TWS | 0.00 | $20.00 | 0.00 | $20.00 | 644.33 |
| 2560853 | Equitrac – Long Distance to 12123197125 | E | 07/11/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 644.41 |
| 2560891 | Equitrac – Long Distance to 12127159145 | E | 07/11/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 644.49 |
| 2560904 | Trevor W. Swett –Meals for Travel to/from Chicago, IL, 6/21/10 – 6/22/10  (Joined travel to/from Charlotte, NC; Split b/w clients 5733 & 5852) | E | 07/12/2010 | 0118 | TP | 0.00 | $109.46 | 0.00 | $109.46 | 753.95 |
| 2560907 | Trevor W. Swett –Four Seasons Hotel 1-Night Lodging Expense for Travel to/from Chicago, IL, 6/21/10 – 6/22/10  (Joined travel to/from Charlotte, NC; Split b/w clients 5733 & 5852) | E | 07/12/2010 | 0118 | TP | 0.00 | $285.59 | 0.00 | $285.59 | 1,039.54 |
| 2560908 | Trevor W. Swett –Cab Fares & Parking for Travel to/from Chicago, IL, 6/21/10 – 6/22/10  (Joined travel to/from Charlotte, NC; Split b/w clients 5733 & 5852) | E | 07/12/2010 | 0118 | TP | 0.00 | $68.00 | 0.00 | $68.00 | 1,107.54 |
| 2560961 | ADA Travel, Inc. –Change Fee, re: Amtrak Train Fare for travel from NY to DC, 7/6/10  (TWS) | E | 07/12/2010 | 0106 | TWS | 0.00 | $40.00 | 0.00 | $40.00 | 1,147.54 |
| 2560968 | Federal Express –Delivery to D.Adams, 6/22/10 (EI) | E | 07/12/2010 | 0120 | EI | 0.00 | $14.77 | 0.00 | $14.77 | 1,162.31 |
| 2560969 | Federal Express –Delivery to B.Williamson, 6/22/10  (EI) | E | 07/12/2010 | 0120 | EI | 0.00 | $21.46 | 0.00 | $21.46 | 1,183.77 |
| 2560970 | Federal Express –Delivery to T.Stenger, 6/22/10 (EI) | E | 07/12/2010 | 0120 | EI | 0.00 | $20.34 | 0.00 | $20.34 | 1,204.11 |

**Client Number:   5733**

**Matter       000**

MLC Official Comm Uns Cr Holding Asbestos Rel Claims

Disbursements

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | EI | | | | |
| 2560971 | Federal Express -Delivery to S.Krotkin, 6/22/10 (EI) | E | 07/12/2010 | 0120 | | 0.00 | $14.77 | 0.00 | $14.77 | 1,218.88 |
| | | | | | C&D | | | | |
| 2560997 | Equitrac - Long Distance to 19174450518 | E | 07/12/2010 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 1,218.92 |
| | | | | | TWS | | | | |
| 2566206 | Photocopy | E | 07/12/2010 | 0106 | | 0.00 | $2.70 | 0.00 | $2.70 | 1,221.62 |
| | | | | | TWS | | | | |
| 2561064 | Veritext New York Reporting Co. -Hearing Transcript, 10/6/09  (TWS) | E | 07/13/2010 | 0106 | | 0.00 | $129.50 | 0.00 | $129.50 | 1,351.12 |
| | | | | | RCT | | | | |
| 2561231 | Veritext New York Reporting Co. -Certified Transcript, 6/29/10  (RCT) | E | 07/14/2010 | 0073 | | 0.00 | $297.50 | 0.00 | $297.50 | 1,648.62 |
| | | | | | EB | | | | |
| 2566425 | Photocopy | E | 07/14/2010 | 0380 | | 0.00 | $23.10 | 0.00 | $23.10 | 1,671.72 |
| | | | | | EB | | | | |
| 2566511 | Photocopy | E | 07/14/2010 | 0380 | | 0.00 | $0.30 | 0.00 | $0.30 | 1,672.02 |
| | | | | | EB | | | | |
| 2566575 | Photocopy | E | 07/15/2010 | 0380 | | 0.00 | $0.45 | 0.00 | $0.45 | 1,672.47 |
| | | | | | EB | | | | |
| 2566584 | Photocopy | E | 07/15/2010 | 0380 | | 0.00 | $0.30 | 0.00 | $0.30 | 1,672.77 |
| | | | | | EB | | | | |
| 2566633 | Photocopy | E | 07/15/2010 | 0380 | | 0.00 | $2.70 | 0.00 | $2.70 | 1,675.47 |
| | | | | | RAH | | | | |
| 2566722 | Photocopy | E | 07/16/2010 | 0396 | | 0.00 | $9.15 | 0.00 | $9.15 | 1,684.62 |
| | | | | | EB | | | | |
| 2566724 | Photocopy | E | 07/16/2010 | 0380 | | 0.00 | $0.60 | 0.00 | $0.60 | 1,685.22 |
| | | | | | EB | | | | |
| 2566728 | Photocopy | E | 07/16/2010 | 0380 | | 0.00 | $1.20 | 0.00 | $1.20 | 1,686.42 |
| | | | | | EB | | | | |
| 2566729 | Photocopy | E | 07/16/2010 | 0380 | | 0.00 | $1.95 | 0.00 | $1.95 | 1,688.37 |
| | | | | | EB | | | | |
| 2566731 | Photocopy | E | 07/16/2010 | 0380 | | 0.00 | $0.45 | 0.00 | $0.45 | 1,688.82 |
| | | | | | C&D | | | | |
| 2562164 | Equitrac - Long Distance to 12127159112 | E | 07/18/2010 | 0999 | | 0.00 | $0.24 | 0.00 | $0.24 | 1,689.06 |
| | | | | | TWS | | | | |
| 2562034 | Federal Express -Delivery to R.Gerber, 5/5/10 (TWS) | E | 07/19/2010 | 0106 | | 0.00 | $14.24 | 0.00 | $14.24 | 1,703.30 |
| | | | | | TWS | | | | |

Attn:

Print Date/Time: 07/29/2010  9:19:22AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2562075 | Federal Express –Delivery to M.Peterson, 6/16/10 (TWS) | E | 07/19/2010 | 0106 | | 0.00 | $39.46 | 0.00 | $39.46 | 1,742.76 |
| 2566858 | Photocopy | E | 07/20/2010 | 0380 | EB | 0.00 | $4.95 | 0.00 | $4.95 | 1,747.71 |
| 2566879 | Photocopy | E | 07/20/2010 | 0255 | DAT | 0.00 | $3.60 | 0.00 | $3.60 | 1,751.31 |
| 2566886 | Photocopy | E | 07/20/2010 | 0255 | DAT | 0.00 | $0.90 | 0.00 | $0.90 | 1,752.21 |
| 2562261 | Elite Limousine Plus Inc. –Car Svc. to Penn Station following Mtgs in NY, 7/6/10   (TWS) | E | 07/20/2010 | 0106 | TWS | 0.00 | $37.70 | 0.00 | $37.70 | 1,789.91 |
| 2562262 | Veritext New York Reporting Co. –Hearing Transcript, 7/6/10  (RCT) | E | 07/20/2010 | 0073 | RCT | 0.00 | $50.40 | 0.00 | $50.40 | 1,840.31 |
| 2562287 | Equitrac - Long Distance to 12126682870 | E | 07/20/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 1,840.47 |
| 2562303 | Equitrac - Long Distance to 16462822595 | E | 07/20/2010 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 1,840.83 |
| 2562333 | Equitrac - Long Distance to 13478652268 | E | 07/20/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,840.91 |
| 2567010 | Photocopy | E | 07/21/2010 | 0380 | EB | 0.00 | $0.30 | 0.00 | $0.30 | 1,841.21 |
| 2562382 | Equitrac - Long Distance to 15135796427 | E | 07/22/2010 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 1,841.85 |
| 2569839 | Photocopy | E | 07/22/2010 | 0363 | AJS | 0.00 | $14.55 | 0.00 | $14.55 | 1,856.40 |
| 2569886 | Photocopy | E | 07/23/2010 | 0334 | JPW | 0.00 | $1.65 | 0.00 | $1.65 | 1,858.05 |
| 2569889 | Photocopy | E | 07/23/2010 | 0334 | JPW | 0.00 | $8.70 | 0.00 | $8.70 | 1,866.75 |
| 2569899 | Photocopy | E | 07/26/2010 | 0255 | DAT | 0.00 | $8.70 | 0.00 | $8.70 | 1,875.45 |
| 2569954 | Photocopy | E | 07/26/2010 | 0363 | AJS | 0.00 | $4.50 | 0.00 | $4.50 | 1,879.95 |
| 2569978 | Photocopy | E | 07/26/2010 | 0380 | EB | 0.00 | $0.30 | 0.00 | $0.30 | 1,880.25 |
| 2567803 | Equitrac - Long Distance to 13024260166 | E | 07/26/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,880.29 |

Client Number:  5733                        MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Matter      000                             Disbursements

Attn:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2567807 | Equitrac – Long Distance to 19174450518 | E | 07/26/2010 | 0999 | C&D | 0.00 | $1.40 | 0.00 | $1.40 | 1,881.69 |
| 2567873 | Equitrac – Long Distance to 12128809475 | E | 07/26/2010 | 0999 | C&D | 0.00 | $2.92 | 0.00 | $2.92 | 1,884.61 |
| 2570049 | Photocopy | E | 07/27/2010 | 0255 | DAT | 0.00 | $11.40 | 0.00 | $11.40 | 1,896.01 |
| 2570084 | Photocopy | E | 07/27/2010 | 0237 | SRB | 0.00 | $1.05 | 0.00 | $1.05 | 1,897.06 |
| 2570089 | Photocopy | E | 07/27/2010 | 0999 | C&D | 0.00 | $27.00 | 0.00 | $27.00 | 1,924.06 |
| 2567991 | Pacer Service Center –Database Research, 4/1/10 – 6/30/10  (EI) | E | 07/28/2010 | 0120 | EI | 0.00 | $100.88 | 0.00 | $100.88 | 2,024.94 |
| 2568009 | Federal Express –Delivery to D.Adams, 7/14/10 (EI) | E | 07/28/2010 | 0120 | EI | 0.00 | $14.50 | 0.00 | $14.50 | 2,039.44 |
| 2568010 | Federal Express –Delivery to T.Mayer, 7/14/10 (EI) | E | 07/28/2010 | 0120 | EI | 0.00 | $14.50 | 0.00 | $14.50 | 2,053.94 |
| 2568011 | Federal Express –Delivery to B.Williamson, 7/14/10  (EI) | E | 07/28/2010 | 0120 | EI | 0.00 | $21.07 | 0.00 | $21.07 | 2,075.01 |
| 2568012 | Federal Express –Delivery to K.Hemming, 7/14/10 (EI) | E | 07/28/2010 | 0120 | EI | 0.00 | $14.50 | 0.00 | $14.50 | 2,089.51 |
| 2568013 | Federal Express –Delivery to T.Stenger, 7/14/10 (EI) | E | 07/28/2010 | 0120 | EI | 0.00 | $19.97 | 0.00 | $19.97 | 2,109.48 |
| 2568014 | Federal Express –Delivery to S.Karotkin, 7/14/10 (EI) | E | 07/28/2010 | 0120 | EI | 0.00 | $14.50 | 0.00 | $14.50 | 2,123.98 |
| 2568015 | Federal Express –Delivery to B.Williamson, 7/14/10  (EI) | E | 07/28/2010 | 0120 | EI | 0.00 | $42.14 | 0.00 | $42.14 | 2,166.12 |
| 2569152 | Equitrac – Long Distance to 13024261900 | E | 07/28/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,166.16 |
| 2569185 | Equitrac – Long Distance to 12128809475 | E | 07/28/2010 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 2,166.80 |
| 2569186 | Equitrac – Long Distance to 12128809475 | E | 07/28/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,166.88 |

MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Disbursements

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2569265 | Equitrac – Long Distance to 12123108767 | E | 07/28/2010 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 2,167.36 |
| 2569291 | Equitrac – Long Distance to 19174450518 | E | 07/29/2010 | 0999 | C&D | 0.00 | $0.84 | 0.00 | $0.84 | 2,168.20 |
| 2569300 | Equitrac – Long Distance to 13122366166 | E | 07/29/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,168.24 |
| 2569301 | Equitrac – Long Distance to 12149694910 | E | 07/29/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,168.28 |
| 2569302 | Equitrac – Long Distance to 12149694900 | E | 07/29/2010 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 2,168.72 |
| 2569303 | Equitrac – Long Distance to 13024269910 | E | 07/29/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,168.80 |
| 2569342 | Equitrac – Long Distance to 19174450518 | E | 07/29/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,168.84 |
| 2569355 | Equitrac – Long Distance to 12128569600 | E | 07/29/2010 | 0999 | C&D | 0.00 | $1.44 | 0.00 | $1.44 | 2,170.28 |
| 2570338 | Photocopy | E | 07/29/2010 | 0999 | C&D | 0.00 | $4.35 | 0.00 | $4.35 | 2,174.63 |
| 2570341 | Photocopy | E | 07/29/2010 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 2,177.03 |
| 2570344 | Photocopy | E | 07/29/2010 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 2,177.18 |
| 2570435 | Photocopy | E | 07/30/2010 | 0245 | PT | 0.00 | $11.10 | 0.00 | $11.10 | 2,188.28 |
| 2572563 | Database Research – Lexis by SJD on 7/9 & 30 | E | 07/31/2010 | 0999 | C&D | 0.00 | $32.18 | 0.00 | $32.18 | 2,220.46 |
| 2572598 | Database Research – Westlaw by SJD on 7/31 | E | 07/31/2010 | 0999 | C&D | 0.00 | $69.63 | 0.00 | $69.63 | 2,290.09 |
| 2572599 | Database Research – Westlaw by TEP on 7/20 | E | 07/31/2010 | 0999 | C&D | 0.00 | $33.04 | 0.00 | $33.04 | 2,323.13 |
| 2572600 | Database Research – Westlaw by JMR on 7/27-30 | E | 07/31/2010 | 0999 | C&D | 0.00 | $689.40 | 0.00 | $689.40 | 3,012.53 |
| 2572601 | Database Research – Westlaw by TWS on 7/28 | E | 07/31/2010 | 0999 | C&D | 0.00 | $145.08 | 0.00 | $145.08 | 3,157.61 |
| 2572602 | Database Research – Westlaw by JPW on 7/26-27 | E | 07/31/2010 | 0999 | C&D | 0.00 | $210.67 | 0.00 | $210.67 | 3,368.28 |

Client Number:  5733                                                                                          Page: 1

Matter      000            Disbursements                                                                     7/29/2010

MLC Official Comm Uns Cr Holding Asbestos Rel Claims

                                                                          Print Date/Time: 07/29/2010  9:19:22AM

Attn:

                                                                                                         Invoice #

| ID | Description | | Date | Code | | | | | | |
|----|-------------|--|------|------|--|--|--|--|--|--|
| 2572603 | Database Research - Westlaw by AJS on 7/22-28 | E | 07/31/2010 | 0999 | | 0.00 | $1,570.15 | 0.00 | $1,570.15 | 4,938.43 |
| 2572604 | Database Research - Westlaw by SJD/KMC on 7/22-28 | E | 07/31/2010 | 0999 | C&D | 0.00 | $265.43 | 0.00 | $265.43 | 5,203.86 |
| 2575731 | Database Research - Westlaw by JMR on 7/26 | E | 07/31/2010 | 0999 | C&D | 0.00 | $382.20 | 0.00 | $382.20 | 5,586.06 |
| 2569363 | Equitrac - Long Distance to 19174450518 | E | 07/31/2010 | 0999 | C&D | 0.00 | $1.15 | 0.00 | $1.15 | 5,587.21 |
| 2569365 | Equitrac - Long Distance to 12126682870 | E | 07/31/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 5,587.29 |
| 2569375 | Equitrac - Long Distance to 12126682870 | E | 07/31/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 5,587.33 |
| 2569377 | Equitrac - Long Distance to 18054993572 | E | 07/31/2010 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 5,587.81 |
| 2569383 | Equitrac - Long Distance to 12126682870 | E | 07/31/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 5,587.85 |
| 2569385 | Equitrac - Long Distance to 13132689695 | E | 07/31/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 5,588.01 |
| 2569390 | Equitrac - Long Distance to 12126685660 | E | 07/31/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 5,588.05 |
| 2569396 | Equitrac - Long Distance to 12126685660 | E | 07/31/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 5,588.21 |
| 2569403 | Equitrac - Long Distance to 18054993572 | E | 07/31/2010 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 5,588.49 |
| 2569414 | Equitrac - Long Distance to 13122366166 | E | 07/31/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 5,588.57 |

Total Expenses

|  |  |  |  |  |
|--|--|--|--|--|
|  | $5,588.57 |  |  |  |
|  | 0.00 | $5,588.57 | 0.00 | $5,588.57 |

Matter Total Fees                     0.00                    0.00

Matter Total Expenses                 5,588.57                5,588.57

Matter Total            0.00          5,588.57    0.00        5,588.57


Prebill Total Fees

Prebill Total Expenses                $5,588.57              $5,588.57

Prebill Total              0.00       $5,588.57   0.00       $5,588.57


Previous Billings


| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|-----------|-------------|--------------|-----------|
| 74,008 | 04/29/2010 | 115,301.00 | 23,060.20 |

**Client Number:    5733**                          **MLC Official Comm Uns Cr Holding Asbestos Ref Claims**

**Matter        000**                               **Disbursements**                                      7/29/2010

Print Date/Time: 07/29/2010  9:19:22AM

Attn:

Invoice #

| 74,721 | 05/28/2010 | 157,712.00 | 31,542.40 |
|--------|------------|------------|-----------|
| 75,194 | 06/21/2010 | 125,774.50 | 25,154.90 |
| 75,963 | 07/29/2010 | 119,665.77 | 119,665.77 |
| 76,196 | 07/31/2010 | 106,772.59 | 106,772.59 |
|        |            | 625,225.86 | 306,195.86 |

Client Number:  5733                          MLC Official Comm Uns Cr Holding Asbestos Rel Claims                          Page: 1
Matter      000                               Disbursements                                                                7/29/2010

Attn:                                                                                            Print Date/Time: 07/29/2010  9:19:22AM

                                                                                                                      Invoice #

PREBILL / CONTROL  REPORT

Trans Date Range:  8/1/2010  to: 8/31/2010

Matter      000
Disbursements

Bill Cycle:     Monthly      Style:      it        Start:    3/12/2010    Last Billed :    8/19/2010                    25,666


                                                          $62,056.95
                          Total Expenses Billed To Date                Billing Empl:        0120    Elihu  Inselbuch
                                                                       Responsible Empl:    0120    Elihu  Inselbuch
                                                                       Alternate Empl:      0120    Elihu  Inselbuch
                                                                       Originating Empl:    0120    Elihu  Inselbuch


**Summary  by Employee**

|  |  |  | ---------- A C T U A L ---------- |  | ---------- B I L L I N G-------- |  |
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
|---|---|---|---|---|---|---|
| 0073 | RCT | Rita C Tobin | 0.00 | 348.02 | 0.00 | 348.02 |
| 0106 | TWS | Trevor W Swett | 0.00 | 15,291.89 | 0.00 | 15,291.89 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 247.03 | 0.00 | 247.03 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 63.00 | 0.00 | 63.00 |
| 0334 | JPW | James P Wehner | 0.00 | 20.40 | 0.00 | 20.40 |
| 0337 | EGB | Erroll G Butts | 0.00 | 702.72 | 0.00 | 702.72 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 80.00 | 0.00 | 80.00 |
| 0354 | JMR | Jeanna  Rickards Koski | 0.00 | 22.00 | 0.00 | 22.00 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 13.95 | 0.00 | 13.95 |
| 0369 | TEP | Todd E Phillips | 0.00 | 36.51 | 0.00 | 36.51 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 94.99 | 0.00 | 94.99 |
| 0390 | SJD | Sara Joy  DelSavio | 0.00 | 5.55 | 0.00 | 5.55 |
| 0401 | SO1 | Sayem  Osman | 0.00 | 270.00 | 0.00 | 270.00 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 1,654.67 | 0.00 | 1,654.67 |
| **Total Fees** |  |  | **0.00** | **18,850.73** | **0.00** | **18,850.73** |


**Detail Time / Expense  by  Date**

Client Number:  5733          MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Matter      000               Disbursements

Attn:

| TransNo. | Description | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G---------- | | | |
| 2570847 | Equitrac - Long Distance to 12126685660 | E | 08/02/2010 | 0999 | C&D | | 0.00 | $0.04 | | 0.00 | $0.04 | 0.04 |
| 2570850 | Equitrac - Long Distance to 12126682870 | E | 08/02/2010 | 0999 | C&D | | 0.00 | $0.40 | | 0.00 | $0.40 | 0.44 |
| 2570855 | Equitrac - Long Distance to 12127162100 | E | 08/02/2010 | 0999 | C&D | | 0.00 | $0.08 | | 0.00 | $0.08 | 0.52 |
| 2570857 | Equitrac - Long Distance to 12128569600 | E | 08/02/2010 | 0999 | C&D | | 0.00 | $0.04 | | 0.00 | $0.04 | 0.56 |
| 2570869 | Equitrac - Long Distance to 12149694910 | E | 08/02/2010 | 0999 | C&D | | 0.00 | $1.28 | | 0.00 | $1.28 | 1.84 |
| 2570900 | Equitrac - Long Distance to 12149694900 | E | 08/02/2010 | 0999 | C&D | | 0.00 | $1.28 | | 0.00 | $1.28 | 3.12 |
| 2570909 | Equitrac - Long Distance to 12126682870 | E | 08/02/2010 | 0999 | C&D | | 0.00 | $0.16 | | 0.00 | $0.16 | 3.28 |
| 2570921 | Equitrac - Long Distance to 18054993572 | E | 08/02/2010 | 0999 | C&D | | 0.00 | $0.08 | | 0.00 | $0.08 | 3.36 |
| 2570925 | Equitrac - Long Distance to 19174450518 | E | 08/02/2010 | 0999 | C&D | | 0.00 | $0.12 | | 0.00 | $0.12 | 3.48 |
| 2570927 | Equitrac - Long Distance to 17735026166 | E | 08/02/2010 | 0999 | C&D | | 0.00 | $0.76 | | 0.00 | $0.76 | 4.24 |
| 2570928 | Equitrac - Long Distance to 19174450518 | E | 08/02/2010 | 0999 | C&D | | 0.00 | $0.08 | | 0.00 | $0.08 | 4.32 |
| 2585390 | Photocopy | E | 08/02/2010 | 0363 | AJS | | 0.00 | $5.25 | | 0.00 | $5.25 | 9.57 |
| 2585427 | Photocopy | E | 08/02/2010 | 0401 | SO1 | | 0.00 | $7.35 | | 0.00 | $7.35 | 16.92 |
| 2585431 | Photocopy | E | 08/02/2010 | 0380 | EB | | 0.00 | $4.05 | | 0.00 | $4.05 | 20.97 |
| 2585500 | Photocopy | E | 08/03/2010 | 0334 | JPW | | 0.00 | $6.45 | | 0.00 | $6.45 | 27.42 |
| 2585509 | Photocopy | E | 08/03/2010 | 0255 | DAT | | 0.00 | $24.15 | | 0.00 | $24.15 | 51.57 |

MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Disbursements

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2585512 | Photocopy | E | 08/03/2010 | 0363 | AJS | 0.00 | $8.70 | 0.00 | $8.70 | 60.27 |
| 2575239 | Equitrac - Long Distance to 12126685660 | E | 08/03/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 60.31 |
| 2575285 | Equitrac - Long Distance to 12126682870 | E | 08/03/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 60.47 |
| 2575313 | Equitrac - Long Distance to 12149694900 | E | 08/03/2010 | 0999 | C&D | 0.00 | $1.00 | 0.00 | $1.00 | 61.47 |
| 2575334 | Equitrac - Long Distance to 12126682870 | E | 08/04/2010 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 61.83 |
| 2575335 | Equitrac - Long Distance to 12149694916 | E | 08/04/2010 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 62.35 |
| 2575358 | Equitrac - Long Distance to 18054993572 | E | 08/04/2010 | 0999 | C&D | 0.00 | $1.84 | 0.00 | $1.84 | 64.19 |
| 2575359 | Equitrac - Long Distance to 19174450518 | E | 08/04/2010 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 64.39 |
| 2575360 | Equitrac - Long Distance to 12149694910 | E | 08/04/2010 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 64.87 |
| 2575370 | Equitrac - Long Distance to 12128809475 | E | 08/04/2010 | 0999 | C&D | 0.00 | $0.84 | 0.00 | $0.84 | 65.71 |
| 2575401 | Equitrac - Long Distance to 12127159516 | E | 08/04/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 65.75 |
| 2575459 | Equitrac - Long Distance to 12126682870 | E | 08/05/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 65.83 |
| 2585691 | Photocopy | E | 08/05/2010 | 0999 | C&D | 0.00 | $11.70 | 0.00 | $11.70 | 77.53 |
| 2585726 | Photocopy | E | 08/05/2010 | 0999 | C&D | 0.00 | $5.55 | 0.00 | $5.55 | 83.08 |
| 2585732 | Photocopy | E | 08/05/2010 | 0380 | EB | 0.00 | $2.10 | 0.00 | $2.10 | 85.18 |
| 2585733 | Photocopy | E | 08/05/2010 | 0380 | EB | 0.00 | $5.70 | 0.00 | $5.70 | 90.88 |
| 2585736 | Photocopy | E | 08/05/2010 | 0380 | EB | 0.00 | $22.05 | 0.00 | $22.05 | 112.93 |
| 2585737 | Photocopy | E | 08/05/2010 | 0380 | EB | 0.00 | $3.75 | 0.00 | $3.75 | 116.68 |
| 2585738 | Photocopy | E | 08/05/2010 | 0380 | EB | 0.00 | $1.35 | 0.00 | $1.35 | 118.03 |

Client Number:   5733
MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Page: 1

Matter      000
Disbursements
7/29/2010

Attn:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2575661 | Trevor W. Swett –Business Class Amtrak Train Fare for Travel to/from NY, re: Insurance, 7/6/10 (Coach $315.00) | E | 08/06/2010 | 0106 | TWS | 0.00 | $315.00 | 0.00 | $315.00 | 433.03 |
| 2575662 | Trevor W. Swett –Agent Fee for Business Class Amtrak Train Fare for Travel to/from NY, re: Insurance, 7/6/10  (Coach $315.00) | E | 08/06/2010 | 0106 | TWS | 0.00 | $40.00 | 0.00 | $40.00 | 473.03 |
| 2575663 | Trevor W. Swett –Cab Fares & Parking at DC Union Station while on Travel to/from NY, re: Insurance, 7/6/10 | E | 08/06/2010 | 0106 | TWS | 0.00 | $31.00 | 0.00 | $31.00 | 504.03 |
| 2575786 | Petty Cash –O/T Mileage & Parking, 8/1/10  (DAT) | E | 08/10/2010 | 0999 | C&D | 0.00 | $31.50 | 0.00 | $31.50 | 535.53 |
| 2575813 | Pacer Service Center –Database Research Svc., 4/1/10 – 6/30/10  (EGB) | E | 08/10/2010 | 0337 | EGB | 0.00 | $702.72 | 0.00 | $702.72 | 1,238.25 |
| 2575832 | ADA Travel, Inc. –Agent Fee for Hotel Resv. for Travel to/from New York, NY, 8/5/10 – 8/6/10 (TWS) | E | 08/10/2010 | 0106 | TWS | 0.00 | $40.00 | 0.00 | $40.00 | 1,278.25 |
| 2575881 | Equitrac – Long Distance to 12126682870 | E | 08/10/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,278.29 |
| 2575888 | Equitrac – Long Distance to 12126682870 | E | 08/10/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,278.33 |
| 2575893 | Equitrac – Long Distance to 12126682870 | E | 08/10/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 1,278.49 |
| 2576377 | Equitrac – Long Distance to 12128809475 | E | 08/11/2010 | 0999 | C&D | 0.00 | $1.80 | 0.00 | $1.80 | 1,280.29 |
| 2585976 | Photocopy | E | 08/11/2010 | 0255 | DAT | 0.00 | $8.85 | 0.00 | $8.85 | 1,289.14 |
| 2586010 | Photocopy | E | 08/11/2010 | 0255 | DAT | 0.00 | $2.55 | 0.00 | $2.55 | 1,291.69 |
| 2586141 | Photocopy | E | 08/13/2010 | 0334 | JPW | 0.00 | $13.95 | 0.00 | $13.95 | 1,305.64 |
| 2576505 | Equitrac – Long Distance to 12149694960 | E | 08/13/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,305.72 |
| 2576559 | Federal Express –Delivery to S.Karotkin, 7/29/10 (EI) | E | 08/16/2010 | 0120 | EI | 0.00 | $29.00 | 0.00 | $29.00 | 1,334.72 |
| 2576560 | Federal Express –Delivery to D.Adams, 7/29/10 (EI) | E | 08/16/2010 | 0120 | EI | 0.00 | $29.00 | 0.00 | $29.00 | 1,363.72 |

MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Disbursements

Attn:

Print Date/Time: 07/29/2010  9:19:22AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2576561 | Federal Express –Delivery to B.Williamson, 7/29/10  (EI) | E | 08/16/2010 | 0120 | EI | 0.00 | $21.07 | 0.00 | $21.07 | 1,384.79 |
| 2576562 | Federal Express –Delivery to T.Stenger, 7/29/10 (EI) | E | 08/16/2010 | 0120 | EI | 0.00 | $39.94 | 0.00 | $39.94 | 1,424.73 |
| 2576563 | Federal Express –Delivery to T.Mayer, 7/29/10 (EI) | E | 08/16/2010 | 0120 | EI | 0.00 | $29.00 | 0.00 | $29.00 | 1,453.73 |
| 2576676 | Equitrac - Long Distance to 12125889686 | E | 08/16/2010 | 0999 | C&D | 0.00 | $8.16 | 0.00 | $8.16 | 1,461.89 |
| 2576735 | Postage | E | 08/17/2010 | 0999 | C&D | 0.00 | $6.21 | 0.00 | $6.21 | 1,468.10 |
| 2576847 | Postage | E | 08/17/2010 | 0999 | C&D | 0.00 | $3.15 | 0.00 | $3.15 | 1,471.25 |
| 2576964 | Equitrac - Long Distance to 18054993572 | E | 08/17/2010 | 0999 | C&D | 0.00 | $2.76 | 0.00 | $2.76 | 1,474.01 |
| 2578613 | Kevin C. Maclay –O/T Cab Fares, 3/17/10 & 5/18/10 | E | 08/18/2010 | 0338 | KCM | 0.00 | $80.00 | 0.00 | $80.00 | 1,554.01 |
| 2578637 | Petty Cash –O/T Cab Fare, 8/2/10  (JMR) | E | 08/19/2010 | 0354 | JMR | 0.00 | $22.00 | 0.00 | $22.00 | 1,576.01 |
| 2578646 | Petty Cash –O/T Cab Fares, 7/19/10 – 8/4/10 (SJD; Split w/ clients 5733 & 5852) | E | 08/19/2010 | 0390 | SJD | 0.00 | $5.55 | 0.00 | $5.55 | 1,581.56 |
| 2578870 | Laura S. Welch –Professional Svc., 8/3/10 (TWS/NDF) – (Professional fees paid to consulting expert retained to assist in preparing for claims estimation litigation. The ACC asserts work product protection as to further details) | E | 08/19/2010 | 0106 | TWS | 0.00 | $14,450.00 | 0.00 | $14,450.00 | 16,031.56 |
| 2579141 | Equitrac - Long Distance to 18054993572 | E | 08/19/2010 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 16,031.80 |
| 2579169 | Equitrac - Long Distance to 18054993572 | E | 08/19/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 16,031.84 |
| 2579171 | Equitrac - Long Distance to 12128809475 | E | 08/19/2010 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 16,031.96 |
| 2586568 | Photocopy | E | 08/20/2010 | 0999 | C&D | 0.00 | $6.15 | 0.00 | $6.15 | 16,038.11 |
| 2586632 | Photocopy | E | 08/20/2010 | 0255 | DAT | 0.00 | $4.50 | 0.00 | $4.50 | 16,042.61 |
| 2586640 | Photocopy | E | 08/20/2010 | 0401 | SO1 | 0.00 | $129.75 | 0.00 | $129.75 | 16,172.36 |

| | | | | | SO1 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2586642 | Photocopy | E | 08/20/2010 | 0401 | | 0.00 | $57.90 | 0.00 | $57.90 | 16,230.26 |
| | | | | | SO1 | | | | | |
| 2586646 | Photocopy | E | 08/20/2010 | 0401 | | 0.00 | $42.60 | 0.00 | $42.60 | 16,272.86 |
| | | | | | SO1 | | | | | |
| 2586647 | Photocopy | E | 08/20/2010 | 0401 | | 0.00 | $1.35 | 0.00 | $1.35 | 16,274.21 |
| | | | | | C&D | | | | | |
| 2579699 | Equitrac - Long Distance to 17342239060 | E | 08/23/2010 | 0999 | | 0.00 | $0.48 | 0.00 | $0.48 | 16,274.69 |
| | | | | | C&D | | | | | |
| 2579706 | Equitrac - Long Distance to 12127159505 | E | 08/23/2010 | 0999 | | 0.00 | $2.16 | 0.00 | $2.16 | 16,276.85 |
| | | | | | C&D | | | | | |
| 2579764 | Equitrac - Long Distance to 13122366166 | E | 08/23/2010 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 16,276.89 |
| | | | | | C&D | | | | | |
| 2579765 | Equitrac - Long Distance to 12127639568 | E | 08/23/2010 | 0999 | | 0.00 | $0.08 | 0.00 | $0.08 | 16,276.97 |
| | | | | | C&D | | | | | |
| 2579800 | Equitrac - Long Distance to 12127639568 | E | 08/23/2010 | 0999 | | 0.00 | $0.68 | 0.00 | $0.68 | 16,277.65 |
| | | | | | C&D | | | | | |
| 2586824 | Photocopy | E | 08/24/2010 | 0999 | | 0.00 | $1.20 | 0.00 | $1.20 | 16,278.85 |
| | | | | | TWS | | | | | |
| 2579246 | Premiere Global Services -Conference Calls, 6/2010  (TWS) | E | 08/24/2010 | 0106 | | 0.00 | $57.94 | 0.00 | $57.94 | 16,336.79 |
| | | | | | DAT | | | | | |
| 2586874 | Photocopy | E | 08/25/2010 | 0255 | | 0.00 | $18.75 | 0.00 | $18.75 | 16,355.54 |
| | | | | | DAT | | | | | |
| 2586933 | Photocopy | E | 08/25/2010 | 0255 | | 0.00 | $0.45 | 0.00 | $0.45 | 16,355.99 |
| | | | | | DAT | | | | | |
| 2586936 | Photocopy | E | 08/25/2010 | 0255 | | 0.00 | $3.75 | 0.00 | $3.75 | 16,359.74 |
| | | | | | EI | | | | | |
| 2579649 | Federal Express -Delivery to B.Williamson, 8/6/10 (EI) | E | 08/26/2010 | 0120 | | 0.00 | $38.24 | 0.00 | $38.24 | 16,397.98 |
| | | | | | EI | | | | | |
| 2579650 | Federal Express -Delivery to T.Stenger, 8/6/10 (EI) | E | 08/26/2010 | 0120 | | 0.00 | $35.09 | 0.00 | $35.09 | 16,433.07 |
| | | | | | RCT | | | | | |
| 2579651 | Elite Limousine Plus Inc. -O/T Car Svc. to Residence, re: Court Filing, 8/5/10  (RCT) | E | 08/26/2010 | 0073 | | 0.00 | $148.02 | 0.00 | $148.02 | 16,581.09 |
| | | | | | EB | | | | | |
| 2579652 | Elite Limousine Plus Inc. -O/T Car Svc. to Residence, re: Court Filing, 8/5/10  (EB) | E | 08/26/2010 | 0380 | | 0.00 | $55.99 | 0.00 | $55.99 | 16,637.08 |
| | | | | | C&D | | | | | |

Client Number:  5733                                                                                                    Page: 1
Matter        000                    MLC Official Comm Uns Cr Holding Asbestos Rel Claims                              7/29/2010

                                     Disbursements

Attn:                                                                              Print Date/Time: 07/29/2010  9:19:22AM

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2579851 | Equitrac - Long Distance to 12128809475 | E | 08/29/2010 | 0999 | | 0.00 | $0.64 | 0.00 | $0.64 | 16,637.72 |
| 2579910 | Equitrac - Long Distance to 12127639568 | E | 08/29/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 16,637.76 |
| 2580043 | Equitrac - Long Distance to 12149694900 | E | 08/29/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 16,637.84 |
| 2580044 | Equitrac - Long Distance to 12127639568 | E | 08/29/2010 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 16,638.28 |
| 2580089 | Local Transporation - NY - EB Two Taxis to/from SDNY Bankruptcy Court on 8/4 | E | 08/30/2010 | 0999 | C&D | 0.00 | $40.00 | 0.00 | $40.00 | 16,678.28 |
| 2580092 | Outside Photocopying/Duplication Service - Kinkos Velobiding of brief | E | 08/30/2010 | 0999 | C&D | 0.00 | $3.76 | 0.00 | $3.76 | 16,682.04 |
| 2580370 | Legal Retrieval Services, Inc. -Court Filings, 7/21/10 (RCT) | E | 08/30/2010 | 0073 | RCT | 0.00 | $100.00 | 0.00 | $100.00 | 16,782.04 |
| 2580371 | Legal Retrieval Services, Inc. -Court Filings, 8/6/10  (RCT) | E | 08/30/2010 | 0073 | RCT | 0.00 | $100.00 | 0.00 | $100.00 | 16,882.04 |
| 2580384 | Premiere Global Services -Conference Calls, 7/2010  (TWS) | E | 08/30/2010 | 0106 | TWS | 0.00 | $28.95 | 0.00 | $28.95 | 16,910.99 |
| 2580394 | Veritext New York Reporting Co. -Certified Transcript, re: Hearing, 8/9/10  (TWS) | E | 08/30/2010 | 0106 | TWS | 0.00 | $329.00 | 0.00 | $329.00 | 17,239.99 |
| 2580405 | Yellow Cab Company of D.C., Inc. -O/T Cab Svc. to Residence, 7/20/10  (DAT) | E | 08/30/2010 | 0999 | C&D | 0.00 | $46.00 | 0.00 | $46.00 | 17,285.99 |
| 2580406 | Yellow Cab Company of D.C., Inc. -Cab Svc. to Bethesda, MD, 7/20/10  (TEP) | E | 08/30/2010 | 0369 | TEP | 0.00 | $36.51 | 0.00 | $36.51 | 17,322.50 |
| 2580425 | Red Top Cab -O/T Cab Svc. to Residence, 8/2/10 (SO1) | E | 08/30/2010 | 0401 | SO1 | 0.00 | $31.05 | 0.00 | $31.05 | 17,353.55 |
| 2580436 | Federal Express -Delivery to B.Williamson, 7/29/10  (EI) | E | 08/30/2010 | 0120 | EI | 0.00 | $10.65 | 0.00 | $10.65 | 17,364.20 |
| 2580437 | Federal Express -Delivery to R.Gerber, 8/2/10 (EI) | E | 08/30/2010 | 0120 | EI | 0.00 | $14.44 | 0.00 | $14.44 | 17,378.64 |
| 2587573 | Database Research - Westlaw by SJD on 8/2 | E | 08/30/2010 | 0999 | C&D | 0.00 | $364.44 | 0.00 | $364.44 | 17,743.08 |
| 2587574 | Database Research - Westlaw by JMR on 8/1-3 | E | 08/30/2010 | 0999 | C&D | 0.00 | $334.76 | 0.00 | $334.76 | 18,077.84 |

Client Number:   5733                 MLC Official Comm Uns Cr Holding Asbestos Rei Claims                              Page: 1
Matter       000                      Disbursements                                                                    7/29/2010

Attn:
                                                                                         Print Date/Time: 07/29/2010  9:19:22AM

                                                                                                                       Invoice #
                                                              C&D
2587575    Database Research – Westlaw by JPW on 8/6    E  08/30/2010    0999        0.00      $409.78       0.00      $409.78    18,487.62

                                                              C&D
2587576    Database Research – Westlaw by AJS on 8/2-3  E  08/30/2010    0999        0.00      $339.90       0.00      $339.90    18,827.52

                                                              C&D
2587577    Database Research – Westlaw by SJD/KCM on 8/1 E  08/30/2010   0999        0.00       $20.90       0.00       $20.90    18,848.42

                                                              C&D
2580556    Equitrac – Long Distance to 12127639568    E  08/31/2010    0999        0.00        $0.08       0.00        $0.08    18,848.50

                                                              C&D
2580574    Equitrac – Long Distance to 12127639568    E  08/31/2010    0999        0.00        $1.15       0.00        $1.15    18,849.65

                                                              C&D
2580638    Equitrac – Long Distance to 12127159505    E  08/31/2010    0999        0.00        $0.04       0.00        $0.04    18,849.69

                                                              C&D
2580919    Postage                                     E  08/31/2010    0999        0.00        $0.44       0.00        $0.44    18,850.13

                                                              EI
2581025    NYO Copy Charges, 8/2010  (EI)              E  08/31/2010    0120        0.00        $0.60       0.00        $0.60    18,850.73
Total Expenses
                                                                                            $18,850.73            $18,850.73
                                                                                0.00                       0.00
                       Matter Total Fees                                                         0.00                    0.00
                       Matter Total Expenses                                               18,850.73             18,850.73
                       Matter Total                                             0.00       18,850.73       0.00   18,850.73

                       Prebill Total Fees
                       Prebill Total Expenses                                              $18,850.73            $18,850.73
                       Prebill Total                                      0.00    $18,850.73      0.00    $18,850.73

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 74,008 | 04/29/2010 | 115,301.00 | 23,060.20 |
| 74,721 | 05/28/2010 | 157,712.00 | 31,542.40 |
| 75,194 | 06/21/2010 | 125,774.50 | 25,154.90 |
| 75,963 | 07/29/2010 | 113,228.50 | 22,645.70 |
| 76,196 | 07/31/2010 | 106,772.59 | 106,772.59 |
| 76,407 | 08/19/2010 | 167,393.25 | 33,478.65 |
|  |  | 786,181.84 | 242,654.44 |

Client Number:    5733          MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Matter        000               Disbursements                                                                          7/29/2010

Print Date/Time: 07/29/2010  9:19:22AM

Attn:

Invoice #

## PREBILL / CONTROL  REPORT

Trans Date Range:  9/1/2010  to: 9/30/2010

Matter        000
Disbursements

Bill Cycle:      Monthly          Style:        it        Start:    3/12/2010    Last Billed :    9/28/2010                25,666

$80,907.68
Total Expenses Billed To Date          Billing Empl:        0120      Elihu  Inselbuch
                                       Responsible Empl:    0120      Elihu  Inselbuch
                                       Alternate Empl:      0120      Elihu  Inselbuch
                                       Originating Empl:    0120      Elihu  Inselbuch

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
|------|----------|------|-------|--------|-------|--------|
| 0073 | RCT | Rita C Tobin | 0.00 | 100.00 | 0.00 | 100.00 |
| 0106 | TWS | Trevor W Swett | 0.00 | 1,588.18 | 0.00 | 1,441.18 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 183.63 | 0.00 | 183.63 |
| 0222 | BH | Barbara  Holtz | 0.00 | 46.80 | 0.00 | 46.80 |
| 0227 | RH | Roxana  Healy | 0.00 | 1.95 | 0.00 | 1.95 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 1.80 | 0.00 | 1.80 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 133.80 | 0.00 | 133.80 |
| 0334 | JPW | James P Wehner | 0.00 | 161.43 | 0.00 | 161.43 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 69.30 | 0.00 | 69.30 |
| 0404 | CEW | Christopher E Williamson | 0.00 | 186.90 | 0.00 | 186.90 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 2,958.21 | 0.00 | 2,958.21 |
| **Total Fees** | | | **0.00** | **5,432.00** | **0.00** | **5,285.00** |

**Detail Time / Expense  by  Date**

| | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | | |
| TransNo. | Description | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|----------|-------------|-----------|------------|-----------|------|-------|--------|------|-------|--------|------------|

Client Number:  5733                                                                                                    Page: 1
Matter     000                    MLC Official Comm Uns Cr Holding Asbestos Rel Claims                                  7/29/2010

Disbursements

Attn:

Print Date/Time: 07/29/2010  9:19:22AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2581034 | Veritext New York Reporting Co. -Transcript, re: Hearing, 8/6/10  (TWS) | E | 09/02/2010 | 0106 | TWS | 0.00 | $148.80 | 0.00 | $148.80 | 148.80 |
| 2587342 | Photocopy | E | 09/02/2010 | 0255 | DAT | 0.00 | $8.10 | 0.00 | $8.10 | 156.90 |
| 2587360 | Photocopy | E | 09/02/2010 | 0255 | DAT | 0.00 | $15.60 | 0.00 | $15.60 | 172.50 |
| 2587444 | Photocopy | E | 09/03/2010 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 173.10 |
| 2587505 | Photocopy | E | 09/06/2010 | 0255 | DAT | 0.00 | $8.25 | 0.00 | $8.25 | 181.35 |
| 2592194 | Photocopy | E | 09/07/2010 | 0380 | EB | 0.00 | $0.30 | 0.00 | $0.30 | 181.65 |
| 2592213 | Photocopy | E | 09/07/2010 | 0380 | EB | 0.00 | $7.50 | 0.00 | $7.50 | 189.15 |
| 2592247 | Photocopy | E | 09/07/2010 | 0999 | C&D | 0.00 | $22.80 | 0.00 | $22.80 | 211.95 |
| 2592359 | Photocopy | E | 09/08/2010 | 0380 | EB | 0.00 | $25.95 | 0.00 | $25.95 | 237.90 |
| 2592360 | Photocopy | E | 09/08/2010 | 0380 | EB | 0.00 | $1.05 | 0.00 | $1.05 | 238.95 |
| 2592364 | Photocopy | E | 09/08/2010 | 0380 | EB | 0.00 | $13.80 | 0.00 | $13.80 | 252.75 |
| 2592368 | Photocopy | E | 09/08/2010 | 0380 | EB | 0.00 | $2.10 | 0.00 | $2.10 | 254.85 |
| 2592370 | Photocopy | E | 09/08/2010 | 0380 | EB | 0.00 | $2.55 | 0.00 | $2.55 | 257.40 |
| 2592371 | Photocopy | E | 09/08/2010 | 0380 | EB | 0.00 | $3.90 | 0.00 | $3.90 | 261.30 |
| 2592487 | Photocopy | E | 09/10/2010 | 0404 | CEW | 0.00 | $15.00 | 0.00 | $15.00 | 276.30 |
| 2592488 | Photocopy | E | 09/10/2010 | 0404 | CEW | 0.00 | $4.20 | 0.00 | $4.20 | 280.50 |
| 2592491 | Photocopy | E | 09/10/2010 | 0404 | CEW | 0.00 | $13.20 | 0.00 | $13.20 | 293.70 |
| 2592498 | Photocopy | E | 09/10/2010 | 0255 | DAT | 0.00 | $15.45 | 0.00 | $15.45 | 309.15 |
| | | | | | DAT | | | | | |

Client Number:  5733                    MLC Official Comm Uns Cr Holding Asbestos Rel Claims                    Page: 1

Matter      000                         Disbursements                                                          7/29/2010

Attn:

Print Date/Time: 07/29/2010  9:19:22AM

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2592501 | Photocopy | E | 09/10/2010 | 0255 | | 0.00 | $7.80 | 0.00 | $7.80 | 316.95 |
| 2592518 | Photocopy | E | 09/10/2010 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 317.40 |
| 2588182 | Equitrac – Long Distance to 13024261900 | E | 09/12/2010 | 0999 | C&D | 0.00 | $1.56 | 0.00 | $1.56 | 318.96 |
| 2588250 | Equitrac – Long Distance to 12128331193 | E | 09/12/2010 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 319.60 |
| 2588289 | Equitrac – Long Distance to 12128331193 | E | 09/12/2010 | 0999 | C&D | 0.00 | $0.88 | 0.00 | $0.88 | 320.48 |
| 2588290 | Equitrac – Long Distance to 12127639568 | E | 09/12/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 320.52 |
| 2588298 | Equitrac – Long Distance to 12123108293 | E | 09/12/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 320.56 |
| 2588299 | Equitrac – Long Distance to 12127159516 | E | 09/12/2010 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 321.12 |
| 2588300 | Equitrac – Long Distance to 12127159516 | E | 09/12/2010 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 321.68 |
| 2588370 | Equitrac – Long Distance to 13122366166 | E | 09/12/2010 | 0999 | C&D | 0.00 | $2.96 | 0.00 | $2.96 | 324.64 |
| 2588421 | Equitrac – Long Distance to 12127159169 | E | 09/12/2010 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 325.16 |
| 2588553 | Equitrac – Long Distance to 18054993572 | E | 09/12/2010 | 0999 | C&D | 0.00 | $2.76 | 0.00 | $2.76 | 327.92 |
| 2588614 | Equitrac – Long Distance to 12127639568 | E | 09/12/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 328.00 |
| 2588112 | Federal Express –Delivery to R.Gerber, 8/3/10 (TWS) | E | 09/13/2010 | 0106 | TWS | 0.00 | $16.29 | 0.00 | $16.29 | 344.29 |
| 2588133 | Legal Retrieval Services, Inc. –Courier Svc. to U.S. Bankruptcy Court, 8/20/10  (RCT) | E | 09/13/2010 | 0073 | RCT | 0.00 | $100.00 | 0.00 | $100.00 | 444.29 |
| 2588149 | Trevor W. Swett –First Class Travel to/from NY, re: Hearing, 8/8/10  (Coach $270.00) | E | 09/13/2010 | 0106 | TWS | 0.00 | $417.00 | 0.00 | $270.00 | 714.29 |
| 2588150 | Trevor W. Swett –Agent Fee for First Class Travel to/from NY, re: Hearing, 8/8/10  (Coach $270.00) | E | 09/13/2010 | 0106 | TWS | 0.00 | $40.00 | 0.00 | $40.00 | 754.29 |
| 2588151 | Trevor W. Swett –Cab Fare while on Travel to/from NY, re: Hearing, 8/8/10 | E | 09/13/2010 | 0106 | TWS | 0.00 | $2.25 | 0.00 | $2.25 | 756.54 |

MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Disbursements

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2592588 | Photocopy | E | 09/13/2010 | 0255 | DAT | 0.00 | $28.05 | 0.00 | $28.05 | 784.59 |
| 2592668 | Photocopy | E | 09/14/2010 | 0255 | DAT | 0.00 | $16.80 | 0.00 | $16.80 | 801.39 |
| 2592702 | Photocopy | E | 09/14/2010 | 0255 | DAT | 0.00 | $0.45 | 0.00 | $0.45 | 801.84 |
| 2592716 | Photocopy | E | 09/14/2010 | 0227 | RH | 0.00 | $1.50 | 0.00 | $1.50 | 803.34 |
| 2592717 | Photocopy | E | 09/14/2010 | 0227 | RH | 0.00 | $0.45 | 0.00 | $0.45 | 803.79 |
| 2592780 | Photocopy | E | 09/15/2010 | 0380 | EB | 0.00 | $0.90 | 0.00 | $0.90 | 804.69 |
| 2592788 | Photocopy | E | 09/15/2010 | 0380 | EB | 0.00 | $4.65 | 0.00 | $4.65 | 809.34 |
| 2592811 | Photocopy | E | 09/15/2010 | 0380 | EB | 0.00 | $6.30 | 0.00 | $6.30 | 815.64 |
| 2592863 | Photocopy | E | 09/16/2010 | 0222 | BH | 0.00 | $12.60 | 0.00 | $12.60 | 828.24 |
| 2592878 | Photocopy | E | 09/16/2010 | 0232 | LK | 0.00 | $1.20 | 0.00 | $1.20 | 829.44 |
| 2592908 | Photocopy | E | 09/16/2010 | 0255 | DAT | 0.00 | $28.80 | 0.00 | $28.80 | 858.24 |
| 2592916 | Photocopy | E | 09/16/2010 | 0404 | CEW | 0.00 | $154.35 | 0.00 | $154.35 | 1,012.59 |
| 2592930 | Photocopy | E | 09/17/2010 | 0255 | DAT | 0.00 | $0.45 | 0.00 | $0.45 | 1,013.04 |
| 2592963 | Photocopy | E | 09/17/2010 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 1,013.64 |
| 2592964 | Photocopy | E | 09/17/2010 | 0380 | EB | 0.00 | $0.30 | 0.00 | $0.30 | 1,013.94 |
| 2593047 | Photocopy | E | 09/18/2010 | 0255 | DAT | 0.00 | $3.60 | 0.00 | $3.60 | 1,017.54 |
| 2591231 | Equitrac - Long Distance to 12128809475 | E | 09/19/2010 | 0999 | C&D | 0.00 | $0.68 | 0.00 | $0.68 | 1,018.22 |
| 2591257 | Equitrac - Long Distance to 12128809475 | E | 09/19/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,018.30 |
| | | | | | C&D | | | | | |

Client Number:  5733

MLC Official Comm Uns Cr Holding Asbestos Rel Claims

Matter      000                         Disbursements

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2591292 | Equitrac - Long Distance to 12128331193 | E | 09/19/2010 | 0999 | | 0.00 | $0.16 | 0.00 | $0.16 | 1,018.46 |
| 2591319 | Equitrac - Long Distance to 12127159516 | E | 09/19/2010 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 1,018.86 |
| 2591320 | Equitrac - Long Distance to 12127159516 | E | 09/19/2010 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 1,019.06 |
| 2591426 | Equitrac - Long Distance to 12127639568 | E | 09/19/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 1,019.22 |
| 2591567 | Postage | E | 09/19/2010 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 1,019.66 |
| 2593236 | Equitrac - Long Distance to 18054993572 | E | 09/20/2010 | 0999 | C&D | 0.00 | $1.48 | 0.00 | $1.48 | 1,021.14 |
| 2593251 | Equitrac - Long Distance to 12127159145 | E | 09/20/2010 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 1,021.54 |
| 2593276 | Equitrac - Long Distance to 12127159516 | E | 09/20/2010 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 1,021.82 |
| 2593283 | Equitrac - Long Distance to 12123108293 | E | 09/20/2010 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 1,022.06 |
| 2593456 | Trevor W. Swett –Baggage Fee for Travel to/from Chicago, IL, re: ACC Mtg., 9/14/10 - 9/15/10 (Split b/w clients 5733 & 5852) | E | 09/20/2010 | 0106 | TWS | 0.00 | $25.00 | 0.00 | $25.00 | 1,047.06 |
| 2593459 | Trevor W. Swett –Elysian Hotel 1-Night Lodging Expense for Travel to/from Chicago, IL, re: ACC Mtg., 9/14/10 - 9/15/10  (Split b/w clients 5733 & 5852) | E | 09/20/2010 | 0106 | TWS | 0.00 | $245.21 | 0.00 | $245.21 | 1,292.27 |
| 2593460 | Trevor W. Swett –Cab Fares for Travel to/from Chicago, IL, re: ACC Mtg., 9/14/10 - 9/15/10 (Split b/w clients 5733 & 5852) | E | 09/20/2010 | 0106 | TWS | 0.00 | $69.00 | 0.00 | $69.00 | 1,361.27 |
| 2596413 | Photocopy | E | 09/21/2010 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 1,363.67 |
| 2596437 | Photocopy | E | 09/21/2010 | 0999 | C&D | 0.00 | $4.50 | 0.00 | $4.50 | 1,368.17 |
| 2596450 | Photocopy | E | 09/21/2010 | 0999 | C&D | 0.00 | $24.30 | 0.00 | $24.30 | 1,392.47 |
| 2594247 | ADA Travel, Inc. –Coach Airfare for travel to/from Chicago, IL, 9/14/10 - 9/15/10  (TWS; Split b/w clients 5852 & 5733) | E | 09/22/2010 | 0106 | TWS | 0.00 | $350.20 | 0.00 | $350.20 | 1,742.67 |
| | | | | | TWS | | | | | |

MLC Official Comm Uns Cr Holding Asbestos Rel Claims

Disbursements

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2594248 | ADA Travel, Inc. –Agent Fee, re: Coach Airfare for travel to/from Chicago, IL, 9/14/10 – 9/15/10 (TWS; Split b/w clients 5852 & 5733) | E | 09/22/2010 | 0106 | | 0.00 | $20.00 | 0.00 | $20.00 | 1,762.67 |
| 2594335 | Federal Express –Delivery to T.Stenger, 8/20/10 (EI) | E | 09/27/2010 | 0120 | EI | 0.00 | $31.11 | 0.00 | $31.11 | 1,793.78 |
| 2594336 | Federal Express –Delivery to S.Karotkin, 8/20/10 (EI) | E | 09/27/2010 | 0120 | EI | 0.00 | $14.44 | 0.00 | $14.44 | 1,808.22 |
| 2594337 | Federal Express –Delivery to D.Adams, 8/20/10 (EI) | E | 09/27/2010 | 0120 | EI | 0.00 | $18.50 | 0.00 | $18.50 | 1,826.72 |
| 2594338 | Federal Express –Delivery to T.Mayer, 8/20/10 (EI) | E | 09/27/2010 | 0120 | EI | 0.00 | $14.44 | 0.00 | $14.44 | 1,841.16 |
| 2594339 | Federal Express –Delivery to B.Williamson, 8/20/10  (EI) | E | 09/27/2010 | 0120 | EI | 0.00 | $20.97 | 0.00 | $20.97 | 1,862.13 |
| 2594340 | Federal Express –Delivery to T.Stenger, 8/24/10 (EI) | E | 09/27/2010 | 0120 | EI | 0.00 | $19.88 | 0.00 | $19.88 | 1,882.01 |
| 2594341 | Federal Express –Delivery to D.Adams, 8/24/10 (EI) | E | 09/27/2010 | 0120 | EI | 0.00 | $14.44 | 0.00 | $14.44 | 1,896.45 |
| 2594342 | Federal Express –Delivery to T.Mayer, 8/24/10 (EI) | E | 09/27/2010 | 0120 | EI | 0.00 | $14.44 | 0.00 | $14.44 | 1,910.89 |
| 2594343 | Federal Express –Delivery to B.Williamson, 8/24/10  (EI) | E | 09/27/2010 | 0120 | EI | 0.00 | $20.97 | 0.00 | $20.97 | 1,931.86 |
| 2594344 | Federal Express –Delivery to S.Karotkin, 8/24/10 (EI) | E | 09/27/2010 | 0120 | EI | 0.00 | $14.44 | 0.00 | $14.44 | 1,946.30 |
| 2596837 | Photocopy | E | 09/27/2010 | 0255 | DAT | 0.00 | $0.45 | 0.00 | $0.45 | 1,946.75 |
| 2596970 | Photocopy | E | 09/28/2010 | 0222 | BH | 0.00 | $34.20 | 0.00 | $34.20 | 1,980.95 |
| 2597013 | Photocopy | E | 09/28/2010 | 0334 | JPW | 0.00 | $4.50 | 0.00 | $4.50 | 1,985.45 |
| 2594694 | James P. Wehner –Meal while on Travel to/from Detroit, MI, re: Interview w/ GM Risk Manager, 9/21/10 | E | 09/28/2010 | 0334 | JPW | 0.00 | $25.93 | 0.00 | $25.93 | 2,011.38 |

MLC Official Comm Uns Cr Holding Asbestos Ref Claims

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2594695 | James P. Wehner –Cab Fares & Parking while on Travel to/from Detroit, MI, re: Interview w/ GM Risk Manager, 9/21/10 | E | 09/28/2010 | 0334 | JPW | 0.00 | $131.00 | 0.00 | $131.00 | 2,142.38 |
| 2594846 | Premiere Global Services –Conference Calls, 8/2010  (TWS) | E | 09/29/2010 | 0106 | TWS | 0.00 | $215.87 | 0.00 | $215.87 | 2,358.25 |
| 2594889 | Federal Express –Delivery to D.Relles, 8/25/10 (TWS) | E | 09/29/2010 | 0106 | TWS | 0.00 | $38.56 | 0.00 | $38.56 | 2,396.81 |
| 2597077 | Photocopy | E | 09/29/2010 | 0404 | CEW | 0.00 | $0.15 | 0.00 | $0.15 | 2,396.96 |
| 2597266 | Database Research – Westlaw by EB on 9/9–20 | E | 09/30/2010 | 0999 | C&D | 0.00 | $153.21 | 0.00 | $153.21 | 2,550.17 |
| 2597299 | Database Research – Westlaw by KGH on 9/20–30 | E | 09/30/2010 | 0999 | C&D | 0.00 | $802.75 | 0.00 | $802.75 | 3,352.92 |
| 2597300 | Database Research – Westlaw by JPW on 9/14–30 | E | 09/30/2010 | 0999 | C&D | 0.00 | $312.40 | 0.00 | $312.40 | 3,665.32 |
| 2597301 | Database Research – Westlaw by CEW on 9/17 | E | 09/30/2010 | 0999 | C&D | 0.00 | $707.31 | 0.00 | $707.31 | 4,372.63 |
| 2595295 | Equitrac – Long Distance to 12127159505 | E | 09/30/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 4,372.71 |
| 2595299 | Equitrac – Long Distance to 12128809475 | E | 09/30/2010 | 0999 | C&D | 0.00 | $0.88 | 0.00 | $0.88 | 4,373.59 |
| 2595338 | Equitrac – Long Distance to 12128809475 | E | 09/30/2010 | 0999 | C&D | 0.00 | $1.08 | 0.00 | $1.08 | 4,374.67 |
| 2595415 | Equitrac – Long Distance to 18054993572 | E | 09/30/2010 | 0999 | C&D | 0.00 | $1.24 | 0.00 | $1.24 | 4,375.91 |
| 2595541 | Equitrac – Long Distance to 13024261900 | E | 09/30/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 4,375.95 |
| 2595564 | Equitrac – Long Distance to 13105819309 | E | 09/30/2010 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 4,376.31 |
| 2595699 | Equitrac – Long Distance to 14349517236 | E | 09/30/2010 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 4,376.43 |
| 2595706 | Equitrac – Long Distance to 13024261900 | E | 09/30/2010 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 4,376.79 |
| 2595772 | Equitrac – Long Distance to 18054993572 | E | 09/30/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 4,376.95 |

MLC Official Comm Uns Cr Holding Asbestos Rel Claims                                          Page: 1

Disbursements                                                                                 7/29/2010

Print Date/Time: 07/29/2010  9:19:22AM

Attn:

Invoice #

|          |                                                                      |   |            |      |     |     |        |         |      |      |           |          |
|----------|----------------------------------------------------------------------|---|------------|------|-----|-----|--------|---------|------|------|-----------|----------|
| 2596125  | NYO Long Distance Telephone - Committee conf call on 8/17             | E | 09/30/2010 | 0999 | C&D | 0.00 | $245.00 | 0.00 | $245.00 | 4,621.95 |
| 2596154  | Local Transporation - NY - Cab fare for EB to file papers in court re: letter Bnef | E | 09/30/2010 | 0999 | C&D | 0.00 | $35.00  | 0.00 | $35.00  | 4,656.95 |
| 2596289  | Database Research - Lexis by KGH on 9/20-22                           | E | 09/30/2010 | 0999 | C&D | 0.00 | $628.05 | 0.00 | $628.05 | 5,285.00 |

**Total Expenses**                                                              $5,432.00                   $5,285.00

|                        |      |          |      |          |
|------------------------|------|----------|------|----------|
|                        | 0.00 |          | 0.00 |          |
| Matter Total Fees      |      | 0.00     |      | 0.00     |
| Matter Total Expenses  |      | 5,432.00 |      | 5,285.00 |
| Matter Total           | 0.00 | 5,432.00 | 0.00 | 5,285.00 |
| Prebill Total Fees     |      |          |      |          |
| Prebill Total Expenses |      | $5,432.00 |     | $5,285.00 |
| Prebill Total          | 0.00 | $5,432.00 | 0.00 | $5,285.00 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal  |
|-----------|-------------|--------------|------------|
| 74,008    | 04/29/2010  | 115,301.00   | 23,060.20  |
| 74,721    | 05/28/2010  | 157,712.00   | 31,542.40  |
| 75,194    | 06/21/2010  | 125,774.50   | 25,154.90  |
| 75,963    | 07/29/2010  | 113,228.50   | 22,645.70  |
| 76,196    | 07/31/2010  | 106,772.59   | 106,772.59 |
| 76,407    | 08/19/2010  | 167,393.25   | 33,478.65  |
| 77,016    | 09/28/2010  | 158,504.23   | 158,504.23 |
|           |             | 944,686.07   | 401,158.67 |