# Caplin and Drysdale, Chartered

*Costs by Type of Expense Code*

Print Date/Time: 11/10/2010 12:10:07PM

Page 1 of 1

For Client(s) 5733 through 5733
For Transactions Worked Between <u>6/1/2010</u> and <u>9/30/2010</u>
For ALL Type of Expense Codes
For <u>Billed</u> Transactions

| Type of Expense Code | | Actual Amount | Billing Amount |
|---|---|---:|---:|
| 01 | Air Freight & Express Mail | $903.11 | $903.11 |
| 03 | Outside Local Deliveries | $100.00 | $100.00 |
| 04 | Filing Fees | $200.00 | $200.00 |
| 06 | Research Material | $126.54 | $126.54 |
| 08 | Professional Fees & Expert Witness Fees | $14,450.00 | $14,450.00 |
| 11 | Overtime Meals | $27.99 | $0.00 |
| 12 | Charge of Cell and/or Home Phone Useage | $1,148.91 | $1,148.91 |
| 15 ✷ | Air & Train Transportation | $1,722.64 | $1,575.64 |
| 21 ✷ | Meals Related to Travel | $153.68 | $153.68 |
| 22 | Conference Meals | $65.93 | $65.93 |
| 23 | Court Reporting/Transcript Service | $955.20 | $955.20 |
| 25 | Outside Photocopying/Duplication Service | $3.76 | $3.76 |
| 32 ✷ | Travel Expenses - Hotel Charges | $646.47 | $646.47 |
| 33 ✷ | Travel Expenses - Ground Transportation | $388.45 | $388.45 |
| 37 | Local Transportation - DC | $252.61 | $252.61 |
| 38 | Local Transporation - NY | $279.01 | $279.01 |
| 50 | Database Research | $13,156.21 | $13,156.21 |
| 54 | Xeroxing | $1,433.85 | $1,433.85 |
| 56 | Postage & Air Freight | $10.24 | $10.24 |
| 64 | Long Distance-Equitrac In-House | $66.96 | $66.96 |
| 65 | NYO Long Distance Telephone | $245.00 | $245.00 |
| | **Total for Report** | **$36,336.56** | **$36,161.57** |

✷ the copies of these expenses are in the back of this report

| 01 | | Air Freight & Express Mail | | | $903.11 | $903.11 |
|---|---|---|---|---|---|---|
| 5733 | 000 | 6/1/2010 | 2540166 | Federal Express -Delivery to R.Gerber, 5/11/10 (TEP) | 16.44 | 16.44 |
| 5733 | 000 | 6/15/2010 | 2546599 | Federal Express -Delivery to B.Williamson, 5/20/10 (EI) | 21.17 | 21.17 |
| 5733 | 000 | 6/15/2010 | 2546600 | Federal Express -Delivery to R.Gerber, 5/20/10 (EI) | 14.57 | 14.57 |
| 5733 | 000 | 6/15/2010 | 2546618 | Federal Express -Delivery to R.Gerber, 5/24/10 (EI) | 14.57 | 14.57 |
| 5733 | 000 | 6/15/2010 | 2546666 | Federal Express -(4) Deliveries to or on behalf of the client, 5/28/10 (EI) | 63.77 | 63.77 |
| 5733 | 000 | 6/29/2010 | 2554855 | Federal Express -Delivery to B.Williamson, 6/15/10 (EI) | 21.46 | 21.46 |
| 5733 | 000 | 7/12/2010 | 2560968 | Federal Express -Delivery to D.Adams, 6/22/10 (EI) | 14.77 | 14.77 |
| 5733 | 000 | 7/12/2010 | 2560969 | Federal Express -Delivery to B.Williamson, 6/22/10 (EI) | 21.46 | 21.46 |
| 5733 | 000 | 7/12/2010 | 2560970 | Federal Express -Delivery to T.Stenger, 6/22/10 (EI) | 20.34 | 20.34 |
| 5733 | 000 | 7/12/2010 | 2560971 | Federal Express -Delivery to S.Krotkin, 6/22/10 (EI) | 14.77 | 14.77 |
| 5733 | 000 | 7/19/2010 | 2562034 | Federal Express -Delivery to R.Gerber, 5/5/10 (TWS) | 14.24 | 14.24 |
| 5733 | 000 | 7/19/2010 | 2562075 | Federal Express -Delivery to M.Peterson, 6/16/10 (TWS) | 39.46 | 39.46 |
| 5733 | 000 | 7/28/2010 | 2568009 | Federal Express -Delivery to D.Adams, 7/14/10 (EI) | 14.50 | 14.50 |
| 5733 | 000 | 7/28/2010 | 2568010 | Federal Express -Delivery to T.Mayer, 7/14/10 (EI) | 14.50 | 14.50 |
| 5733 | 000 | 7/28/2010 | 2568011 | Federal Express -Delivery to B.Williamson, 7/14/10 (EI) | 21.07 | 21.07 |
| 5733 | 000 | 7/28/2010 | 2568012 | Federal Express -Delivery to K.Hemming, 7/14/10 (EI) | 14.50 | 14.50 |
| 5733 | 000 | 7/28/2010 | 2568013 | Federal Express -Delivery to T.Stenger, 7/14/10 (EI) | 19.97 | 19.97 |
| 5733 | 000 | 7/28/2010 | 2568014 | Federal Express -Delivery to S.Karotkin, 7/14/10 (EI) | 14.50 | 14.50 |
| 5733 | 000 | 7/28/2010 | 2568015 | Federal Express -Delivery to B.Williamson, 7/14/10 (EI) | 42.14 | 42.14 |
| 5733 | 000 | 8/16/2010 | 2576559 | Federal Express -Delivery to S.Karotkin, 7/29/10 (EI) | 29.00 | 29.00 |
| 5733 | 000 | 8/16/2010 | 2576560 | Federal Express -Delivery to D.Adams, 7/29/10 (EI) | 29.00 | 29.00 |
| 5733 | 000 | 8/16/2010 | 2576561 | Federal Express -Delivery to B.Williamson, 7/29/10 (EI) | 21.07 | 21.07 |
| 5733 | 000 | 8/16/2010 | 2576562 | Federal Express -Delivery to T.Stenger, 7/29/10 (EI) | 39.94 | 39.94 |
| 5733 | 000 | 8/16/2010 | 2576563 | Federal Express -Delivery to T.Mayer, 7/29/10 (EI) | 29.00 | 29.00 |
| 5733 | 000 | 8/26/2010 | 2579649 | Federal Express -Delivery to B.Williamson, 8/6/10 (EI) | 38.24 | 38.24 |
| 5733 | 000 | 8/26/2010 | 2579650 | Federal Express -Delivery to T.Stenger, 8/6/10 (EI) | 35.09 | 35.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 8/30/2010 | 2580436 | Federal Express -Delivery to B.Williamson, 7/29/10  (EI) | 10.65 | 10.65 |
| 5733 | 000 | 8/30/2010 | 2580437 | Federal Express -Delivery to R.Gerber, 8/2/10  (EI) | 14.44 | 14.44 |
| 5733 | 000 | 9/13/2010 | 2588112 | Federal Express -Delivery to R.Gerber, 8/3/10  (TWS) | 16.29 | 16.29 |
| 5733 | 000 | 9/27/2010 | 2594335 | Federal Express -Delivery to T.Stenger, 8/20/10  (EI) | 31.11 | 31.11 |
| 5733 | 000 | 9/27/2010 | 2594336 | Federal Express -Delivery to S.Karotkin, 8/20/10  (EI) | 14.44 | 14.44 |
| 5733 | 000 | 9/27/2010 | 2594337 | Federal Express -Delivery to D.Adams, 8/20/10  (EI) | 18.50 | 18.50 |
| 5733 | 000 | 9/27/2010 | 2594338 | Federal Express -Delivery to T.Mayer, 8/20/10  (EI) | 14.44 | 14.44 |
| 5733 | 000 | 9/27/2010 | 2594339 | Federal Express -Delivery to B.Williamson, 8/20/10  (EI) | 20.97 | 20.97 |
| 5733 | 000 | 9/27/2010 | 2594340 | Federal Express -Delivery to T.Stenger, 8/24/10  (EI) | 19.88 | 19.88 |
| 5733 | 000 | 9/27/2010 | 2594341 | Federal Express -Delivery to D.Adams, 8/24/10  (EI) | 14.44 | 14.44 |
| 5733 | 000 | 9/27/2010 | 2594342 | Federal Express -Delivery to T.Mayer, 8/24/10  (EI) | 14.44 | 14.44 |
| 5733 | 000 | 9/27/2010 | 2594343 | Federal Express -Delivery to B.Williamson, 8/24/10  (EI) | 20.97 | 20.97 |
| 5733 | 000 | 9/27/2010 | 2594344 | Federal Express -Delivery to S.Karotkin, 8/24/10  (EI) | 14.44 | 14.44 |
| 5733 | 000 | 9/29/2010 | 2594889 | Federal Express -Delivery to D.Relles, 8/25/10  (TWS) | 38.56 | 38.56 |

| FedEx Use | 000000000/0001936/_ | Total Charge | USD | $27.71 |

| | | **5500-SDH/381 Reference Subtotal** | **USD** | **$27.71** |

Dropped off: May 11, 2010          Cust. Ref.: 5733-TEP/369          Ref.#2:
Payor: Shipper                     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3

| | | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Automation | INET | Jay Duncan | | Hon. Robert E. Gerber | |
| Tracking ID | 799654509061 | Caplin & Drysdale, Chartered | | United States Bankruptcy Court | |
| Service Type | FedEx Priority Overnight | One Thomas Circle, NW | | 1 BOWLING GRN | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | | NEW YORK CITY NY 10004 US | |
| Zone | 03 | | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | | | |
| Delivered | May 12, 2010 08:51 | Transportation Charge | | | 20.20 |
| Svc Area | A1 | Fuel Surcharge | | | 1.29 |
| Signed by | K.CAPPIELLO | Discount | | | -5.05 |
| FedEx Use | 000000000/0000197/_ | Total Charge | | USD | $16.44 |

| | | **5733-TEP/369 Reference Subtotal** | **USD** | **$16.44** |



| | | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|---|
| | | 7-099-22198 | May 24, 2010 | 1056-1371-7 | 5 of 6 |

Picked up: May 20, 2010    Cust. Ref.: 5733    Ref.#2:
Payor: Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 793561722109 | ELIHU INSELBUCH | | Brady C. Williamson, Esq. | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | | Godfrey & Kahn, S.C. | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | | 1 E MAIN ST STE 500 | |
| Zone | 05 | NEW YORK CITY NY 10152 US | | MADISON WI 53703 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | | | |
| Delivered | May 21, 2010 09:28 | Transportation Charge | | | 24.70 |
| Svc Area | A1 | Fuel Surcharge | | | 1.66 |
| Signed by | W.HAWKINS | Discount | | | -5.19 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | | USD | $21.17 |

Picked up: May 20, 2010    Cust. Ref.: 5733    Ref.#2:
Payor: Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 798684496380 | ELIHU INSELBUCH | | Honorable Robert E. Gerber | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | | Bankruptcy Judge | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | | 1 BOWLING GRN RM 621 | |
| Zone | 02 | NEW YORK CITY NY 10152 US | | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | | | |
| Delivered | May 21, 2010 06:55 | Transportation Charge | | | 17.00 |
| Svc Area | A1 | Discount | | | -3.57 |
| Signed by | K.CAPPIELLO | Fuel Surcharge | | | 1.14 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | | USD | $14.57 |

$16.20    Page 6

---

**Picked up: May 28, 2010**  **Cust. Ref.: 5733**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Thomas Moers Mayer, Esq. |
| Tracking ID | 793588746536 | CAPLIN & DRYSDALE, CHARTERED | KRAMER LEVIN NAFTALIS & FRANKE |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1177 AVENUE OF THE AMERICAS |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10036 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jun 01, 2010 08:23 | Transportation Charge | 17.00 |
| Svc Area | A1 | Fuel Surcharge | 1.14 |
| Signed by | J.MATEO | Discount | -3.57 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**          USD | **$14.57** |

---

**Picked up: May 28, 2010**  **Cust. Ref.: 5733**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Ted Stenger |
| Tracking ID | 798710478165 | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 300 RENAISSANCE CTR |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | DETROIT MI 48243 US |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jun 01, 2010 09:02 | Transportation Charge | 23.40 |
| Svc Area | A1 | Fuel Surcharge | 1.57 |
| Signed by | T.NICHOLS | Discount | -4.91 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**          USD | **$20.06** |

---

**Picked up: May 28, 2010**  **Cust. Ref.: 5733**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Stephen Karotkin, Esq. |
| Tracking ID | 798711363306 | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 767 5TH AVE |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10153 US |
| Zone | 02 | | |
| Packages | 1 | | |

Continued on next page

1156-01-00-0028748-0002-0072765

Picked up: May 24, 2010          Cust. Ref: 5733                    Ref #2:
Payor: Shipper                    Ref #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793570893120 | ELIHU INSELBUCH | Honorable Robert E. Gerber | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Bankruptcy Judge | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1 BOWLING GRN RM 621 | |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 25, 2010 08:53 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Fuel Surcharge | | 1.14 |
| Signed by | K.SU | Discount | | -3.57 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $14.57 |

| | | |
|---|---|---|
| **5733 Reference Subtotal** | **USD** | **$14.57** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-114-15917 | Jun 07, 2010 | 1056-1371-7 | 5 of 6 |

**Tracking ID: 798711363306 continued**

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | | | |
| Delivered | Jun 01, 2010 08:35 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Fuel Surcharge | | 1.14 |
| Signed by | L.BRANCH | Discount | | -3.57 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $14.57 |

Picked up: May 28, 2010      Cust. Ref.: 5733      Ref.#2:
Payor: Shipper      Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 798711372620 | ELIHU INSELBUCH | Diana G. Adams, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Office of the United States Tr |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 33 Whitehall Street |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |

| | | | | |
|---|---|---|---|---|
| Delivered | Jun 01, 2010 10:18 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Discount | | -3.57 |
| Signed by | E.MELENDEZ | Fuel Surcharge | | 1.14 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $14.57 |

**5733 Reference Subtotal**    **USD**    **$63.77**

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | | | |
| Delivered | Jun 14, 2010 11:36 | Transportation Charge | | |
| Svc Area | A1 | Discount | | -3.09 |
| Signed by | S.HOWARD | Fuel Surcharge | | 1.16 |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | **$12.77** |

| | | |
|---|---|---|
| **5429 Reference Subtotal** | **USD** | **$214.97** |

**Picked up: Jun 15, 2010**      **Cust. Ref.: 5733**      **Ref.#2:**
**Payor: Shipper**      **Ref.#3:**

* Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
* Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793639678967 | ELIHU INSELBUCH | Brady C. Williamson, Esq. | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1 E MAIN ST STE 500 | |
| Zone | 05 | NEW YORK CITY NY 10152 US | MADISON WI 53703 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 16, 2010 10:11 | Transportation Charge | | 24.70 |
| Svc Area | A1 | Fuel Surcharge | | 1.95 |
| Signed by | S.GROTES | Discount | | -5.19 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$21.46** |

| | | |
|---|---|---|
| **5733 Reference Subtotal** | **USD** | **$21.46** |

Picked up: Jun 22, 2010          Cust. Ref.: 5793          Ref.#2:
Payor: Shipper                    Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793659303252 | ELIHU INSELBUCH | Diane G. Adams, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Office of the United States Tr |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 33 Whitehall Street |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jun 23, 2010 09:46 | Transportation Charge | 17.00 |
| Svc Area | A1 | Fuel Surcharge | 1.34 |
| Signed by | C.BROOKS | Discount | -3.57 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**            **USD** | (\$14.77) |

1178-01-00-0021104-0002-0053668



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-137-73347 | Jun 28, 2010 | 1056-1371-7 | 5 of 6 |

Picked up: Jun 22, 2010    Cust. Ref.: 5733    Ref.#2:
Payor: Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Brady C. Williamson, Esq. | |
| Tracking ID | 793659316984 | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1 E MAIN ST STE 500 | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | MADISON WI 53703 US | |
| Zone | 05 ' | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 23, 2010 10:12 | Transportation Charge | | 24.70 |
| Svc Area | A1 | Fuel Surcharge | | 1.95 |
| Signed by | S.GROATES | Discount | | -5.19 |
| FedEx Use | 000000000/0000219/_ | Total Charge | USD | $21.46 |

Picked up: Jun 22, 2010    Cust. Ref.: 5733    Ref.#2:
Payor: Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Ted Stenger | |
| Tracking ID | 798781932126 | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 500 RENAISSANCE CTR | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | DETROIT MI 48243 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 23, 2010 09:50 | Transportation Charge | | 23.40 |
| Svc Area | A1 | Discount | | -4.91 |
| Signed by | T.NICHOLS | Fuel Surcharge | | 1.85 |
| FedEx Use | 000000000/0000208/_ | Total Charge | USD | $20.34 |

Picked up: Jun 22, 2010    Cust. Ref.: 5733    Ref.#2:
Payor: Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Stephen Karotkin, Esq. | |
| Tracking ID | 798781944781 | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 767 5TH AVE | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10153 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 23, 2010 09:06 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Fuel Surcharge | | 1.34 |
| Signed by | D.CAZEAU | Discount | | -3.57 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $14.77 |

| | 5733 Reference Subtotal | USD | $71.34 |
|---|---|---|---|

Picked up: May 05, 2010          Cust. Ref.: 5733/TWS  106          Ref.#2:
Payor: Shipper                                    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793512659631 | Jay Duncan | Honorable Robert E. Gerber |
| Service Type | FedEx Standard Overnight | Caplin & Drysdale, Chartered | US Bnkr. Ct. for South. Dst. N |
| Package Type | FedEx Envelope | One Thomas Circle, NW | 1 BOWLING GRN # 621 |
| Zone | 03 | WASHINGTON DC 20005  US | NEW YORK CITY NY  10004  US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 06, 2010 08:47 | Transportation Charge | 17.50 |
| Svc Area | A1 | Fuel Surcharge | 1.12 |
| Signed by | K.SU | Discount | -4.38 |
| FedEx Use | 000000000/0000211/_ | **Total Charge**          **USD** | **$14.24** |

| | | |
|---|---|---|
| **5733/TWS  106 Reference Subtotal** | **USD** | **$14.24** |

Picked up: Jun 16, 2010                Cust. Ref.: TWS 5733/106              Ref #2:
Payor: Shipper                         Ref #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Jay Duncan | Mark Peterson, Ph.D. | |
| Tracking ID | 798767139695 | Caplin & Drysdale, Chartered | Legal Analysis Systems | |
| Service Type | FedEx Standard Overnight | One Thomas Circle, NW | 970 Calle Arroya | |
| Package Type | FedEx Pak | WASHINGTON DC 20005 US | THOUSAND OAKS CA 91360 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 44.50 |
| Delivered | Jun 17, 2010 12:34 | Discount | | -11.13 |
| Svc Area | A2 | Residential Delivery | | 2.50 |
| Signed by | see above | Fuel Surcharge | | 3.59 |
| FedEx Use | 000000000/0001415/02 | **Total Charge** | **USD** | **$39.46** |

|  | **TWS 5733/106 Reference Subtotal** | **USD** | **$39.46** |
|---|---|---|---|
|  | **Total FedEx Express** | **USD** | **$1,600.99** |

1173-02-00-0000805-0001-0006656

**Picked up:** Jul 14, 2010      **Cust. Ref.:** 5733      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793724768097 | ELIHU INSELBUCH | Diana G. Adams, Esq. | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Office of the United States Tr | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 33 Whitehall Street | |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 15, 2010 10:07 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Fuel Surcharge | | 1.07 |
| Signed by | S.SEABROOKE | Discount | | -3.57 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$14.50** |

**Picked up:** Jul 14, 2010      **Cust. Ref.:** 5733      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793724768156 | ELIHU INSELBUCH | Thomas Moers Mayer, Esq. | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | KRAMER LEVIN NAFTALIS & FRANKE | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1177 AVENUE OF THE AMERICAS | |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10036 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 15, 2010 08:50 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Discount | | -3.57 |
| Signed by | N.YOUNG | Fuel Surcharge | | 1.07 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$14.50** |

1198-02-00-0002215-0003-00018447

FEDEX SECURITY SCREEN ON BACK WITH PADLOCK SECURITY ICON



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-160-35935 | Jul 19, 2010 | 1056-1371-7 | 8 of 12 |

**Picked up: Jul 14, 2010**    Cust. Ref.: 5733    Ref.#2:
**Payor: Shipper**    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793724768189 | ELIHU INSELBUCH | Brady C. Williamson, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1 E MAIN ST STE 500 |
| Zone | 05 | NEW YORK CITY NY 10152 US | MADISON WI 53703 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 15, 2010 09:41 | Transportation Charge | 24.70 |
| Svc Area | A1 | Discount | -5.19 |
| Signed by | S.GROATES | Fuel Surcharge | 1.56 |
| FedEx Use | 000000000/0000219/_ | **Total Charge**    USD | **$21.07** |

**Picked up: Jul 14, 2010**    Cust. Ref.: 5733    Ref.#2:
**Payor: Shipper**    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793725046538 | ELIHU INSELBUCH | Katherine Hemming, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Campbell & Levine, LLC |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 800 King Street |
| Zone | 02 | NEW YORK CITY NY 10152 US | WILMINGTON DE 19801 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 15, 2010 10:20 | Transportation Charge | 17.00 |
| Svc Area | A1 | Fuel Surcharge | 1.07 |
| Signed by | F.LEUCK | Discount | -3.57 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**    USD | **$14.50** |

**Picked up: Jul 14, 2010**    Cust. Ref.: 5733    Ref.#2:
**Payor: Shipper**    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798847911434 | ELIHU INSELBUCH | Ted Stenger |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 500 RENAISSANCE CTR |
| Zone | 04 | NEW YORK CITY NY 10152 US | DETROIT MI 48243 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 15, 2010 09:16 | Transportation Charge | 23.40 |
| Svc Area | A1 | Discount | -4.91 |
| Signed by | T.NICHOLS | Fuel Surcharge | 1.48 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**    USD | **$19.97** |

**Picked up: Jul 14, 2010**    Cust. Ref.: 5733    Ref.#2:
**Payor: Shipper**    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798847911456 | ELIHU INSELBUCH | Stephen Karotkin, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 767 5TH AVE |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK NY 10153 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 15, 2010 09:03 | Transportation Charge | 17.00 |
| Svc Area | A1 | Discount | -3.57 |
| Signed by | R.DIXON | Fuel Surcharge | 1.07 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**    USD | **$14.50** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-160-35935 | Jul 19, 2010 | 1056-1371-7 | 9 of 12 |

Picked up: Jul 15, 2010        Cust. Ref.: 5733        Ref.#2:
Payor: Shipper        Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | |
|---|---|---|
| Automation | INET | |
| Tracking ID | 793731638152 | **Sender** |
| Service Type | FedEx Priority Overnight | ELIHU INSELBUCH |
| Package Type | FedEx Envelope | CAPLIN & DRYSDALE, CHARTERED |
| Zone | 05 | 375 PARK AVENUE |
| Packages | 1 | NEW YORK CITY NY 10152 US |
| Rated Weight | N/A | |
| Delivered | Jul 16, 2010 10:15 | |
| Svc Area | A1 | |
| Signed by | S.GROTE | |
| FedEx Use | 000000000/0000219/_ | |

**Recipient**
Brady C. Williamson, Esq.
Godfrey & Kahn, S.C.
1 E MAIN ST STE 500
MADISON WI 53703 US

| | |
|---|---|
| Transportation Charge | 24.70 |
| Discount | -5.19 |
| Fuel Surcharge | 1.56 |
| **Total Charge** USD | $21.07 |

Picked up: Jul 15, 2010        Cust. Ref.: 5733        Ref.#2:
Payor: Shipper        Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | |
|---|---|---|
| Automation | INET | |
| Tracking ID | 798854980399 | **Sender** |
| Service Type | FedEx Priority Overnight | ELIHU INSELBUCH |
| Package Type | FedEx Envelope | CAPLIN & DRYSDALE, CHARTERED |
| Zone | 05 | 375 PARK AVENUE |
| Packages | 1 | NEW YORK CITY NY 10152 US |
| Rated Weight | N/A | |
| Delivered | Jul 16, 2010 10:15 | |
| Svc Area | A1 | |
| | S.GROTE | |

**Recipient**
Brady C. Williamson, Esq.
Godfrey & Kahn, S.C.
1 E MAIN ST STE 500
MADISON WI 53703 US

| | |
|---|---|
| Transportation Charge | 24.70 |
| Fuel Surcharge | 1.56 |
| Discount | -5.19 |
| **Total Charge** USD | $21.07 |

| **5733 Reference Subtotal** | **USD** | **$141.18** |
|---|---|---|

TF

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-175-60130 | Aug 02, 2010 | 1056-1371-7 | 5 of 10 |

Picked up: Jul 29, 2010     Cust. Ref.: 5733     Ref #2:
Payor: Shipper     Ref #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793775031643 | ELIHU INSELBUCH | Stephen Karotkin, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 767 5TH AVE |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10153 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 30, 2010 09:07 | Transportation Charge | 17.00 |
| Svc Area | A1 | Discount | -3.57 |
| Signed by | R.DIXON | Fuel Surcharge | 1.07 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**      USD | **$14.50** |

Picked up: Jul 29, 2010     Cust. Ref.: 5733     Ref #2:
Payor: Shipper     Ref #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793775031676 | ELIHU INSELBUCH | Diana G. Adams, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Office of the United States Tr |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 33 Whitehall Street |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 30, 2010 10:16 | Transportation Charge | 17.00 |
| Svc Area | A1 | Discount | -3.57 |
| Signed by | C.BROOKS | Fuel Surcharge | 1.07 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**      USD | **$14.50** |

Picked up: Jul 29, 2010     Cust. Ref.: 5733     Ref #2:
Payor: Shipper     Ref #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
• Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793775031838 | ELIHU INSELBUCH | Brady C. Williamson, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1 E MAIN ST STE 500 |
| Zone | 05 | NEW YORK CITY NY 10152 US | MADISON WI 53703 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 30, 2010 09:49 | Transportation Charge | 24.70 |
| Svc Area | A1 | Fuel Surcharge | 1.56 |
| Signed by | N.HAWKINS | Discount | -5.19 |
| FedEx Use | 000000000/0000219/_ | **Total Charge**      USD | **$21.07** |

Picked up: Jul 29, 2010     Cust. Ref.: 5733     Ref #2:
Payor: Shipper     Ref #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
• Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793775182316 | ELIHU INSELBUCH | Ted Stenger |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 500 RENAISSANCE CTR |
| Zone | 04 | NEW YORK CITY NY 10152 US | DETROIT MI 48243 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 30, 2010 09:35 | Transportation Charge | 23.40 |
| Svc Area | A1 | Fuel Surcharge | 1.48 |
| Signed by | D.DKERTON | Discount | -4.91 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**      USD | **$19.97** |







| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-175-60130 | Aug 02, 2010 | 1056-1371-7 |

60

Picked up: Jul 29, 2010        Cust. Ref.: 5733              Ref.#2:
Payor: Shipper                  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** |
| Tracking ID | 793775182371 | ELIHU INSELBUCH | | Stephen Karotkin, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | | Weil, Gotshal & Manges LLP |
| Package Type | FedEx Envelope | 375 PARK AVENUE | | 767 5TH AVE |
| Zone | 02 | NEW YORK CITY NY 10152 US | | NEW YORK CITY NY 10153 US |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 30, 2010 09:07 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Discount | | -3.57 |
| Signed by | R.DIXON | Fuel Surcharge | | 1.07 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $14.50 |

Picked up: Jul 29, 2010        Cust. Ref.: 5733              Ref.#2:
Payor: Shipper                  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** |
| Tracking ID | 798898675221 | ELIHU INSELBUCH | | Ted Stenger |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | | Motor Liquidation Company |
| Package Type | FedEx Envelope | 375 PARK AVENUE | | 500 RENAISSANCE CTR |
| Zone | 04 | NEW YORK CITY NY 10152 US | | DETROIT MI 48243 US |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 30, 2010 09:35 | Transportation Charge | | 23.40 |
| Svc Area | A1 | Discount | | -4.91 |
| Signed by | D.DKERTON | Fuel Surcharge | | 1.48 |
| FedEx Use | 000000000/0000208/_ | Total Charge | USD | $19.97 |

Picked up: Jul 29, 2010        Cust. Ref.: 5733              Ref.#2:
Payor: Shipper                  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** |
| Tracking ID | 798898675380 | ELIHU INSELBUCH | | Thomas Moers Mayer, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | | KRAMER LEVIN NAFTALIS & FRANKE |
| Package Type | FedEx Envelope | 375 PARK AVENUE | | 1177 AVENUE OF THE AMERICAS |
| Zone | 02 | NEW YORK CITY NY 10152 US | | NEW YORK CITY NY 10036 US |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 30, 2010 08:58 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Discount | | -3.57 |
| Signed by | N.KRAMER | Fuel Surcharge | | 1.07 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $14.50 |

Picked up: Jul 29, 2010        Cust. Ref.: 5733              Ref.#2:
Payor: Shipper                  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** |
| Tracking ID | 798898825895 | ELIHU INSELBUCH | | Diana G. Adams, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | | Office of the United States Tr |
| Package Type | FedEx Envelope | 375 PARK AVENUE | | 33 Whitehall Street |
| Zone | 02 | NEW YORK CITY NY 10152 US | | NEW YORK CITY NY 10004 US |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 30, 2010 10:16 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Discount | | -3.57 |
| Signed by | C.BROOKS | Fuel Surcharge | | 1.07 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $14.50 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-175-60130 | Aug 02, 2010 | 1056-1371-7 | 7 of 10 |

Picked up: Jul 29, 2010      Cost Ref.: 5733      Ref #2:
Payer: Shipper      Ref #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Thomas Moers Mayer, Esq. | |
| Tracking ID | 798898825976 | CAPLIN & DRYSDALE, CHARTERED | KRAMER LEVIN NAFTALIS & FRANKE | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1177 AVENUE OF THE AMERICAS | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10036 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 30, 2010 08:58 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Fuel Surcharge | | 1.07 |
| Signed by | N.KRAMER | Discount | | -3.57 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $14.50 |

| | 5733 Reference Subtotal | USD | $148.01 |
|---|---|---|---|

Picked up: Aug 06, 2010                    Cust. Ref.:                    Ref.#2:
Payor: Shipper                             Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
• Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793798270810 | ELIHU INSELBUCH | Brady C. Williamson, Esq. | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. | |
| Package Type | FedEx Pak | 375 PARK AVENUE | 1 E MAIN ST STE 500 | |
| Zone | 05 | NEW YORK CITY NY 10152 US | MADISON WI 53703 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Aug 09, 2010 09:38 | Transportation Charge | | 41.85 |
| Svc Area | A1 | Discount | | -6.28 |
| Signed by | S.GROATES | Fuel Surcharge | | 2.67 |
| FedEx Use | 000000000/0001552/_ | Total Charge | USD | $38.24 |

Picked up: Aug 06, 2010                    Cust. Ref.: 5733                Ref.#2:
Payor: Shipper                             Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
• Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793798272558 | ELIHU INSELBUCH | Ted Stenger | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company | |
| Package Type | FedEx Pak | 375 PARK AVENUE | 500 RENAISSANCE CTR | |
| Zone | 04 | NEW YORK CITY NY 10152 US | DETROIT MI 48243 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Aug 09, 2010 08:49 | Transportation Charge | | 38.40 |
| Svc Area | A1 | Discount | | -5.76 |
| Signed by | T.NICHOLS | Fuel Surcharge | | 2.45 |
| FedEx Use | 000000000/0001530/_ | Total Charge | USD | $35.09 |

**5733 Reference Subtotal          USD          $73.33**

1226-01-00-0032690-0002-00835



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-183-25423 | Aug 09, 2010 | 1056-1371-7 | 5 of 6 |

**Picked up: Jul 28, 2010**  Cust. Ref.: 5733    Ref.#2:
**Payor: Shipper**    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 84119 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Brady C. Williamson, Esq. | |
| Tracking ID | 798898826023 | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. | |
| Service Type | FedEx 2Day | 375 PARK AVENUE | 1 E MAIN ST STE 500 | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | EL SEGUNDO CA 90245 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 02, 2010 09:31 | Transportation Charge | | 11.60 |
| Svc Area | A1 | Fuel Surcharge | | 0.79 |
| Signed by | P.GUTIERREZ | Discount | | -1.74 |
| FedEx Use | 000000000/0001110/_ | **Total Charge** | USD | $10.65 |

**Picked up: Aug 02, 2010**  Cust. Ref.: 5733    Ref.#2:
**Payor: Shipper**    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Honorable Robert E. Gerber | |
| Tracking ID | 793782273316 | CAPLIN & DRYSDALE, CHARTERED | US Bankruptcy Court S. Distric | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1 BOWLING GRN | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10004 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 03, 2010 08:53 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Fuel Surcharge | | 1.01 |
| Signed by | S.HIBBERT | Discount | | -3.57 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | $14.44 |

**5733 Reference Subtotal**          **USD**          **$25.09**



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-185-12315 | Aug 10, 2010 | 0200-0842-3 |

Picked up: Aug 03, 2010
Payor: Shipper

Cust. Ref: 5733-TWS/106
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 793788541660 | Jay Duncan | Hon. Robert E. Gerber | |
| Service Type | FedEx Priority Overnight | Caplin & Drysdale, Chartered | United States Bankruptcy Court | |
| Package Type | FedEx Envelope | One Thomas Circle, NW | 1 BOWLING GRN | |
| Zone | 03 | WASHINGTON DC 20005 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 04, 2010 08:56 | Transportation Charge | | 20.20 |
| Svc Area | A1 | Discount | | -5.05 |
| Signed by | M.PORTER | Fuel Surcharge | | 1.14 |
| FedEx Use | 000000000/0000197/_ | Total Charge | USD | $16.29 |

| | | **5733-TWS/106 Reference Subtotal** | **USD** | **$16.29** |

**3098 Reference Subtotal**    **USD**    **$21.40**

| Picked up: Aug 20, 2010 | Cust. Ref: 5733 | Ref #2: |
|---|---|---|
| Payor: Shipper | Ref #3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798967612139 | ELIHU INSELBUCH | Ted Stenger | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company | |
| Package Type | FedEx Pak | 375 PARK AVENUE | 500 RENAISSANCE CTR | |
| Zone | 04 | NEW YORK CITY NY 10152 US | DETROIT MI 48243 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Aug 23, 2010 09:14 | Transportation Charge | | 34.05 |
| Svc Area | A1 | Discount | | -5.11 |
| Signed by | T.NICHOLS | Fuel Surcharge | | 2.17 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | **USD** | $31.11 |

| Picked up: Aug 20, 2010 | Cust. Ref: 5733 | Ref #2: |
|---|---|---|
| Payor: Shipper | Ref #3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798967612242 | ELIHU INSELBUCH | Stephen Karotkin, Esq. | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 767 5TH AVE | |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10153 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 23, 2010 08:43 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Discount | | -3.57 |
| Signed by | V.KENNEDY | Fuel Surcharge | | 1.01 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | $14.44 |

1240-01-00-0021515-0004-00543-



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-206-93468 | Aug 30, 2010 | 1056-1371-7 | 5 of 9 |

**Picked up: Aug 20, 2010**        **Cust. Ref.: 5733**        **Ref.#2:**
**Payor: Shipper**        **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798967612356 | ELIHU INSELBUCH | Diana G. Adams, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Office of the United States Tr |
| Package Type | FedEx Pak | 375 PARK AVENUE | 33 Whitehall Street |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | Aug 23, 2010 10:18 | Transportation Charge | 20.25 |
| Svc Area | A1 | Discount | -3.04 |
| Signed by | M.MENDOZA | Fuel Surcharge | 1.29 |
| FedEx Use | 000000000/0001488/_ | **Total Charge**                 **USD** | **$18.50** |

**Picked up: Aug 20, 2010**        **Cust. Ref.: 5733**        **Ref.#2:**
**Payor: Shipper**        **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798967612437 | ELIHU INSELBUCH | Thomas Moers Mayer, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | KRAMER LEVIN NAFTALIS & FRANKE |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1177 AVENUE OF THE AMERICAS |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10036 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Aug 23, 2010 08:22 | Transportation Charge | 17.00 |
| Svc Area | A1 | Fuel Surcharge | 1.01 |
| Signed by | J.MATEO | Discount | -3.57 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**                 **USD** | **$14.44** |

**Picked up: Aug 20, 2010**        **Cust. Ref.: 5733**        **Ref.#2:**
**Payor: Shipper**        **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798967612518 | ELIHU INSELBUCH | Brady C. Williamson, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1 E MAIN ST STE 500 |
| Zone | 05 | NEW YORK CITY NY 10152 US | MADISON WI 53703 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Aug 23, 2010 09:44 | Transportation Charge | 24.70 |
| Svc Area | A1 | Discount | -5.19 |
| Signed by | S.GROTE | Fuel Surcharge | 1.46 |
| FedEx Use | 000000000/0000219/_ | **Total Charge**                 **USD** | **$20.97** |

**Picked up: Aug 24, 2010**        **Cust. Ref.: 5733**        **Ref.#2:**
**Payor: Shipper**        **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793848471018 | ELIHU INSELBUCH | Ted Stenger |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 500 RENAISSANCE CTR |
| Zone | 04 | NEW YORK CITY NY 10152 US | DETROIT MI 48243 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Aug 25, 2010 09:18 | Transportation Charge | 23.40 |
| Svc Area | A1 | Fuel Surcharge | 1.39 |
| Signed by | T.NICHOLS | Discount | -4.91 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**                 **USD** | **$19.88** |



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-206-93468 | Aug 30, 2010 | 1056-1371-7 |

**Picked up:** Aug 24, 2010    **Cust. Ref.:** 5733    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793848471198 | ELIHU INSELBUCH | Diana G. Adams, Esq. | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Office of the United States Tr | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 33 Whitehall Street | |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 25, 2010 10:30 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Fuel Surcharge | | 1.01 |
| Signed by | C.BROOKS | Discount | | -3.57 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$14.44** |

**Picked up:** Aug 24, 2010    **Cust. Ref.:** 5733    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793848471316 | ELIHU INSELBUCH | Thomas Moers Mayer, Esq. | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | KRAMER LEVIN NAFTALIS & FRANKE | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1177 AVENUE OF THE AMERICAS | |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10036 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 25, 2010 08:48 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Fuel Surcharge | | 1.01 |
| Signed by | J.MATEO | Discount | | -3.57 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$14.44** |

**Picked up:** Aug 24, 2010    **Cust. Ref.:** 5733    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793848471393 | ELIHU INSELBUCH | Brady C. Williamson, Esq. | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1 E MAIN ST STE 500 | |
| Zone | 05 | NEW YORK CITY NY 10152 US | MADISON WI 53703 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 25, 2010 09:20 | Transportation Charge | | 24.70 |
| Svc Area | A1 | Fuel Surcharge | | 1.46 |
| Signed by | S.GROTE | Discount | | -5.19 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$20.97** |

**Picked up:** Aug 24, 2010    **Cust. Ref.:** 5733    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798990270425 | ELIHU INSELBUCH | Stephen Karotkin, Esq. | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 767 5TH AVE | |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10153 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 25, 2010 09:15 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Discount | | -3.57 |
| Signed by | R.DIXON | Fuel Surcharge | | 1.01 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$14.44** |

| | | | |
|---|---|---|---|
| **5733 Reference Subtotal** | **USD** | | **$183.63** |

| | | | | | 5138.001 Reference Subtotal | USD | $36.24 |
|---|---|---|---|---|---|---|---|

Picked up: Aug 25, 2010    Cust. Ref: 5733 106/TWS    Ref.#2:
Payor: Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798985151212 | Jay Duncan | MR. DAN RELLES | |
| Service Type | FedEx Standard Overnight | Caplin & Drysdale, Chartered | 20 OCEAN PARK BOULEVARD | |
| Package Type | FedEx Box | One Thomas Circle, NW | SANTA MONICA CA 90405 US | |
| Zone | 08 | WASHINGTON DC 20005 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 44.50 |
| Delivered | Aug 26, 2010 14:40 | Fuel Surcharge | | 2.69 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | see above | Discount | | -11.13 |
| FedEx Use | 000000000/0001415/02 | **Total Charge** | USD | $38.56 |

| | | | | 5733 106/TWS Reference Subtotal | USD | $38.56 |
|---|---|---|---|---|---|---|

1242-02-00-0005249-0002-004

| 03 | | Outside Local Deliveries | | | | $100.00 | $100.00 |
|---|---|---|---|---|---|---|---|
| 5733 | 000 | 9/13/2010 | 2588133 | Legal Retrieval Services, Inc. -Courier Svc. to U.S. Bankruptcy Court, 8/20/10 (RCT) | | 100.00 | 100.00 |

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(For all expenses other than Meals, Entertainment and/or Travel)

September 8, 2010

Amount of Check:   $100.00

Check payable to:   Legal Retrieval Services, Inc.
Address:   254 W. 51st St., Suite 16K, New York, NY 10019

Federal ID or Social
Security No.:
Disbursed for:   Inv. #22088

Client #:   MLC   Client Name:   5733

Firm Charge:

**PLEASE SELECT WHERE APPROPRIATE:**

| |
|---|
| 04 Filing Fee |
| 05 Fee for Certificate |
| 08 Professional Services & Expert Witness Fees |
| 12 Cash Reimbursement for Long Distance Calls |
| 23 Court Reporting/Transcript Services |
| 24 Statutory Witness Fees |
| 25 Outside Photocopying Service |
| 27 Miscellaneous – Client Advances |
| 31 Employee Advance |
| 37 Local Transportation – DC |
| 38 Local Transportation – NY |
| 39 Service of Process – Subpoena |
| 41 Ground Delivery – Long Distance |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Please indicate if there are special delivery requests:

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:   RCT:eb:bh       Approved By:

# LEG/   RETRIEVAL SERVICES,   C.

254 West 51st Street (Suite #16K)
New York NY 10019
(Tel) (212)-956-2222
(Fax) (212)-956-3016

aplin & Drysdale
375 Park Avenue (#3505)
New York NY 10022-4614
ATTN: Eugenia Benetos



Client ID:Caplin

Date:        September 1, 2010

Invoice#:22088

|  | | Amount |
|---|---|---|
| e1 | | |
| 8/20/10- Filing of Sealed Envelope @ United States Bankruptcy Court - Southern District of New York (Judge Gerber) Called in by Eugenia | | 90.00 |
| - Pick up | | 10.00 |

| | **Hours** | |
|---|---|---|
| SUBTOTAL: | [  0.00 | 100.00] |
| Total For Preceeding Billing Entries | 0.00 | $100.00 |

| 04 | Filing Fees | | | | $200.00 | $200.00 |
|----|------|------|---------|------|--------|--------|
| 5733 | 000 | 8/30/2010 | 2580370 | Legal Retrieval Services, Inc. -Court Filings, 7/21/10  (RCT) | 100.00 | 100.00 |
| 5733 | 000 | 8/30/2010 | 2580371 | Legal Retrieval Services, Inc. -Court Filings, 8/6/10  (RCT) | 100.00 | 100.00 |

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(For all expenses other than Meals, Entertainment and/or Travel)

August 16, 2010

Amount of Check:    $200.00

Check payable to:    Legal Retrieval Services, Inc.
Address:    254 West 51st Street, Suite 16K, New York, NY  10019

Federal ID or Social
Security No.:
Disbursed for:    Court filings on 8/6/10 ($100 - Invoice #22069) and on 7/21/10
($100 - Invoice # 22057)

Client #:    5733    Client Name:    MLC

Firm Charge:

## PLEASE SELECT WHERE APPROPRIATE:

Please click the arrow to see full list of choices

```
04 Filing Fee
05 Fee for Certificate
08 Professional Services & Expert Witness Fees
12 Cash Reimbursement for Long Distance Calls
23 Court Reporting/Transcript Services
24 Statutory Witness Fees
25 Outside Photocopying Service
27 Miscellaneous – Client Advances
31 Employee Advance
37 Local Transportation – DC
38 Local Transportation – NY
39 Service of Process – Subpoena
41 Ground Delivery – Long Distance
```

*************************SPECIAL INSTRUCTIONS***********************
Please indicate if there are special delivery requests:

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:    RCT:eb:lk          Approved By:_____

# LEGAL RETRIEVAL SERVICES, INC.
254 West 51st Street (Suite #16K)
New York NY 10019
(Tel) (212)-956-2222
(Fax) (212)-956-3016

Caplin & Drysdale
375 Park Avenue (#3505)
New York NY 10022-4614
ATTN: Eugenia Benetos



Client ID:Caplin

Date:     August 13, 2010

Invoice#:22057

|  |  | Amount |
|---|---|---|
| 6hg |  |  |
| 7/21/10- Filing of Sealed Envelope to Judge Gerber @ United States Bankruptcy | | 90.00 |
| - Southern District of New York | | |
| Reference # 5733 | | |
| Called in by Eugenia | | |
| - Pick up | | 10.00 |

|  | Hours | |
|---|---|---|
| SUBTOTAL: | [   0.00 | 100.00] |
| Total For Preceeding Billing Entries | 0.00 | $100.00 |
| Interest Charged to Past Due Bills | | $2.97 |
| Total of Billing and Interest | | $102.97 |

Eugenia Benetos                                       Invoice#   22057                 Page     2

| | Amount |
|---|---|
| Balance Prior to Current Billing | $482.63 |
| 6/18/10- #22025 Payment - thank you | ($388.90) |
| 6/18/10- Credit #22025 Interest | ($3.73) |
| Total Payments Since Last Bill | ($392.63) |
| **Total New Balance** | **$192.97** |

Thank you very much for your business. We hope to work with you again soon. Visit our web site at
www.LegalRetrievalServices.com

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 102.97 | 0.00 | 90.00 | 0.00 | 0.00 |

<u>**Your Account Is Now 60 Days Past Due.  Please Pay Invoice Amount and**</u>
<u>**Finance Charges As Soon as Possible.**</u>

Terms: Net 30 days.      A Monthly Charge of 1.5% Will be Added to Past Due Accounts.



"We Work For You"

# LEGAL RETRIEVAL SERVICES, INC.

254 West 51st Street (Suite #16K)
New York NY 10019
(Tel) (212)-956-2222
(Fax) (212)-956-3016

5733



Caplin & Drysdale
375 Park Avenue (#3505)
New York NY 10022-4614
ATTN: Eugenia Benetos

Client ID:Caplin

Date:     August 13, 2010

Invoice#:22069

| | Amount |
|---|---|
| e1 | |
| 8/6/10- Filing of Sealed Envelope @ U.S. Trustees Office - 33 Whitehall Street | 90.00 |
| - New York, New York 10004-2122 | |
| Called in by Eugenia | |
| - Pick up | 10.00 |

| | Hours | |
|---|---|---|
| SUBTOTAL: | [   0.00 | 100.00] |
| Total For Preceeding Billing Entries | 0.00 | $100.00 |

Eugenia Benetos

Invoice#  22069

Page    2

| | Amount |
|---|---|
| Balance Prior to Current Billing | $192.97 |
| **Total New Balance** | **$292.97** |

Thank you very much for your business. We hope to work with you again soon. Visit our web site at www.LegalRetrievalServices.com

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 202.97 | 0.00 | 90.00 | 0.00 | 0.00 |

<u>Your Account Is Now 60 Days Past Due.  Please Pay Invoice Amount and Finance Charges As Soon as Possible.</u>

Terms: Net 30 days.      A Monthly Charge of 1.5% Will be Added to Past Due Accounts.



"We Work For You"

| 06 | | Research Material | | | | $126.54 | $126.54 |
|---|---|---|---|---|---|---|---|
| 5733 | 000 | 6/29/2010 | 2554627 | Westlaw Business Payment Center, 5/2010  (SJD) | | 126.54 | 126.54 |

ACCT# 10~~~37152

C... LIN & DRYSDALE
ATTN NALINI RAJGURD
1 THOMAS CIR NW STE 1100
WASHINGTON DC  20005-5812

**Westlaw® BUSINESS**

| INVOICE #  820669281 | WESTLAW BUSINESS CHARGES INVOICE | | PAGE |
|---|---|---|---|
| | MAY 01, 2010 - MAY 31, 2010 | | 1 |

| DESCRIPTION | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|
| **WESTLAW BUSINESS CHARGES** | **416.00** | **24.96** | 440.96 |

Charge: 5733/SJD
126.54

CK
Invc
6/18/10

**IMPORTANT NEWS**

Westlaw Business is the first platform to combine relevant filings, law and guidance with online resources created exclusively for business law professionals. With advanced features that help users to devise the best possible solutions, Westlaw Business is the new industry standard for professionals who are involved in securities, M&A, compliance and reporting, contracting, restructuring, private equity and more.

FOR BILLING INFORMATION CALL          1003387152          A
  1-800-227-3356

C&D 2nd Interim Page 38

THE RATES USED TO CALCULATE THESE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER
OR ARE BASED ON RETAIL RATES.   SUBSCRIBER AGREES NOT TO DISSEMINATE
THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL CHARGES.

| ACCT# 1003387152 | | | | |
|---|---|---|---|---|
| CAPLIN & DRYSDALE | **USER BY CLIENT BY DAY DETAIL** | | INVOICE # 820669281 | PAGE |
| WASHINGTON, DC 20005-5812 | MAY 01, 2010 - MAY 31, 2010 | | POSTING # 6066382507 | 1 |

| USER | TIME | TRANSACTIONS | TOTAL CHARGE IN USD* |
|---|---|---|---|
| **DETAIL OF CHARGES** | | | |
| **4891424 RANCK, MARY LOU** | | | |
|    **5733-SJD-MLR** | | | |
|       05/04/2010   SPECIAL PRICING INCLUDED CHARGES(I) | | | |
|          WLB SESSION TIME 10 | 29:40 | | 92.76 |
|          TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 29:40I | 0I | 92.76I |
|       05/12/2010   SPECIAL PRICING INCLUDED CHARGES(I) | | | |
|          WLB SESSION TIME 10 | 10:48 | | 33.78 |
|          TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 10:48I | 0I | 33.78I |
|    **9013-TWS-MLR** | | | |
|       05/11/2010   SPECIAL PRICING INCLUDED CHARGES(I) | | | |
|          WLB SESSION TIME 10 | 2:25 | | 7.56 |
|          TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:25I | 0I | 7.56I |
| TOTAL 4891424 RANCK, MARY LOU CHARGES | 42:53S | 0S | 134.10S |
| | | | |
| TOTAL DETAIL OF CHARGES | 42:53T | 0T | 134.10T |
| | | | |
| CHARGES ASSIGNED TO USERS | 42:53T | 0T | 134.10T |

* INCLUDES APPLICABLE TAXES                                 1003387152                    A

THIS DOCUMENT HAS A SECURITY COLOR BACKGROUND ON FACE AND ORIGINAL DOCUMENT SECURITY SCREEN ON BACK WITH PADLOCK SECURITY ICON.

| 08 | | Professional Fees & Expert Witness Fees | | | $14,450.00 | $14,450.00 |
|----|-----|-----------|---------|------|-----------|-----------|
| 5733 | 000 | 8/19/2010 | 2578870 | Laura S. Welch -Professional Svc., 8/3/10  (TWS/NDF) - (Professional fees paid to consulting expert retained to assist in preparing for claims estimation litigation. The ACC asserts work product protection as to further details. | 14,450.00 | 14,450.00 |

**CAPLIN & DRYSDALE**
<u>**REQUEST FOR REIMBURSEMENT**</u>
(For all expenses other than Meals, Entertainment and/or Travel)

August 10, 2010

Amount of Check:    $14,450.00

Check payable to:    Laura S. Welch
Address:    Occupational & Environmental Medicine, 7118 Cedar Ave.,
Takoma Park, MD 20912

Federal ID or Social
Security No.:    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
Disbursed for:    Annotated bibliography of asbestos in brake literature

Client #:    5733    Client Name:    MLC

Firm Charge:    Task Code:

---

## PLEASE SELECT WHERE APPROPRIATE:

Please click the arrow to see full list of choices

| |
|---|
| 04 Filing Fee |
| 05 Fee for Certificate |
| 08 Professional Services & Expert Witness Fees |
| 12 Cash Reimbursement for Long Distance Calls |
| 23 Court Reporting/Transcript Services |
| 24 Statutory Witness Fees |
| 25 Outside Photocopying Service |
| 27 Miscellaneous – Client Advances |
| 31 Employee Advance |
| 37 Local Transportation – DC |
| 38 Local Transportation – NY |
| 39 Service of Process – Subpoena |
| 41 Ground Delivery – Long Distance |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Please indicate if there are special delivery requests:    **Return check to DAT.**

---

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:    TWS/dat    Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates
to any gift, travel, or other thing of value provided to a public official.    ☐ Yes    ☐ No

Laura S. Welch, MD
Occupational and Environmental Medicine
7118 Cedar Ave.
Takoma Park, MD 20912


To:        Nathan Finch
           Caplin and Drysdale
           One Thomas Circle
           Washington, DC 20005

Date:      August 3, 2010

Re:        annotated bibliography of asbestos in brake literature
           34 hours @ $425/hr

Total:     $14,450


Make check payable to:
Laura S. Welch
TIN: 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

| 12 | | Charge of Cell and/or Home Phone Useage | | | $1,148.91 | $1,148.91 |
|---|---|---|---|---|---|---|
| 5733 | 000 | 6/29/2010 | 2554904 | Premiere Global Services -Conference Calls, 4/2010 (TWS) | 37.28 | 37.28 |
| 5733 | 000 | 7/2/2010 | 2555633 | Premiere Global Services -Conference Call Svc., 5/2010 (TWS) | 5.27 | 5.27 |
| 5733 | 000 | 7/28/2010 | 2567991 | Pacer Service Center -Database Research, 4/1/10 - 6/30/10 (EI) | 100.88 | 100.88 |
| 5733 | 000 | 8/10/2010 | 2575813 | Pacer Service Center -Database Research Svc., 4/1/10 - 6/30/10 (EGB) | 702.72 | 702.72 |
| 5733 | 000 | 8/24/2010 | 2579246 | Premiere Global Services -Conference Calls, 6/2010 (TWS) | 57.94 | 57.94 |
| 5733 | 000 | 8/30/2010 | 2580384 | Premiere Global Services -Conference Calls, 7/2010 (TWS) | 28.95 | 28.95 |
| 5733 | 000 | 9/29/2010 | 2594846 | Premiere Global Services -Conference Calls, 8/2010 (TWS) | 215.87 | 215.87 |

# invoice

| | |
|---|---|
| PAGE | 5 |
| INVOICE NUMBER | 03086984 |
| INVOICE DATE | 04/30/2010 |
| ACCOUNT NO. | 613522 |
| DUE DATE | 05/30/2010 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$3,029.58 |

## COST CENTER    5632-001

| MODERATOR | TOTAL CHARGES | TOTAL TAX | TOTAL W/TAX |
|---|---|---|---|
| 3632609 - Ted Swett | 8.85 | 2.03 | 10.88 |

COST CENTER TOTAL    USD$10.88

## COST CENTER    5726-001

| MODERATOR | TOTAL CHARGES | TOTAL TAX | TOTAL W/TAX |
|---|---|---|---|
| 3359690 - Patricia Lewis | 47.98 | 10.16 | 58.14 |

COST CENTER TOTAL    USD$58.14

## COST CENTER    5733-001

| MODERATOR | TOTAL CHARGES | TOTAL TAX | TOTAL W/TAX |
|---|---|---|---|
| 3632609 - Ted Swett | 31.05 | 6.23 | 37.28 |

COST CENTER TOTAL    USD$37.28

**invoice**

| | |
|---|---|
| PAGE | 13 |
| INVOICE NUMBER | 03153087 |
| INVOICE DATE | 05/31/2010 |
| ACCOUNT NO. | 613522 |
| DUE DATE | 06/30/2010 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$2,216.83 |

**MODERATOR**   3622265 - Lucy Lee (continued)
WASHINGTON, DC

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6767-003 | | 05/19/2010 | 2027468206 | 11:17am - 12:08pm | ReadyConference | Toll Free | 1 | 51 | 0.079/min | 4.03 | 1.25 | 19.82 |

**TOTAL PRE-TAX** 16.11   **TOTAL US$/OTHER** 2.91   **TOTAL STATE TAX/OTHER** 1.41   **TOTAL MODERATOR CHARGES** USD$20.43

**MODERATOR LOCATION REFERENCE**
3632609 - Ted Swett
WASHINGTON, DC

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3434101 | 5733 | 05/11/2010 | 2149506965 | 10:55am - 11:12am | ReadyConference | Toll Free | 1 | 17 | 0.079/min | 1.34 | 0.24 | |
| 5733-001 | | 05/11/2010 | 2149604900 | 11:26am - 11:59am | ReadyConference | Toll Free | 1 | 13 | 0.079/min | 1.03 | 0.32 | |
| 5733-001 | | 05/11/2010 | 2027759237 | 11:26am - 11:59am | ReadyConference | Toll Free | 1 | 13 | 0.079/min | 1.03 | 0.32 | |
| 5733-001 | | 05/11/2010 | 2128889211 | 11:57am - 11:59am | ReadyConference | Toll Free | 1 | 12 | 0.079/min | 0.95 | 0.17 | 1.69 |
| 3434101 | | 05/20/2010 | 8432169000 | 10:26am - 10:29am | ReadyConference | Toll Free | 1 | 63 | 0.079/min | 4.98 | 0.90 | |
| 632-001 | | 05/20/2010 | 3013203727 | 10:26am - 10:29am | ReadyConference | Toll Free | 1 | 63 | 0.079/min | 4.98 | 0.90 | |
| 632-001 | | 05/20/2010 | 3024269942 | 10:26am - 10:29am | ReadyConference | Toll Free | 1 | 63 | 0.079/min | 4.98 | 0.90 | |
| 632-001 | | 05/20/2010 | 2149097452 | 10:29am - 10:29am | ReadyConference | Toll Free | 1 | 62 | 0.079/min | 4.90 | 0.88 | |
| 632-001 | | 05/20/2010 | 4124719980 | 10:29am - 10:29am | ReadyConference | Toll Free | 1 | 62 | 0.079/min | 4.90 | 0.88 | |
| 632-001 | | 05/20/2010 | 7308556001 | 10:29am - 10:29am | ReadyConference | Toll Free | 1 | 61 | 0.079/min | 4.82 | 0.87 | |
| 632-001 | | 05/20/2010 | 3136610313 | 10:29am - 10:29am | ReadyConference | Toll Free | 1 | 61 | 0.079/min | 4.82 | 0.87 | |
| 632-001 | | 05/20/2010 | 2225585567 | 10:29am - 10:29am | ReadyConference | Toll Free | 1 | 60 | 0.079/min | 4.74 | 0.85 | |
| 3434101 | | 05/20/2010 | 2165750277 | 09:32am - 10:29am | ReadyConference | Toll Free | 1 | 57 | 0.079/min | 4.50 | 0.81 | |
| 632-001 | | 05/20/2010 | 4126687282 | 11:13am - 12:05pm | ReadyConference | Toll Free | 1 | 52 | 0.079/min | 4.11 | 0.74 | |
| 632-001 | | 05/25/2010 | 4106492000 | 11:14am - 12:05pm | ReadyConference | Toll Free | 1 | 51 | 0.079/min | 4.03 | 0.73 | 51.48 |
| 632-001 | | 05/25/2010 | 2225585567 | 11:17am - 12:04pm | ReadyConference | Toll Free | 1 | 47 | 0.079/min | 3.71 | 0.67 | |
| 632-001 | | 05/25/2010 | 3024269945 | 11:17am - 12:05pm | ReadyConference | Toll Free | 1 | 48 | 0.079/min | 3.79 | 0.67 | |
| 632-001 | | 05/25/2010 | 7079339727 | 11:20am - 12:05pm | ReadyConference | Toll Free | 1 | 45 | 0.079/min | 3.56 | 0.64 | |
| 5632-001 | | 05/25/2010 | 2027759237 | 11:21am - 12:05pm | ReadyConference | Toll Free | 1 | 44 | 0.079/min | 3.48 | 0.68 | |

CONT'D

# PACER SERVICE CENTER INVOICE STATEMENT

## U.S. COURTS – PACER ● P.O. BOX 70951 ● CHARLOTTE, NC 28272-0951

| | | |
|---|---|---|
| **LOGIN ID:** | CD0198 | Lauren Karastergiou |
| **BILLING DATE:** | 07/07/2010 | Caplin & Drysdale, Chartered |
| **BILLING CYCLE:** | 04/01/10 - 06/30/10 | 212-319-7125 |
| **INVOICE NUMBER:** | CD0198-Q22010 | |
| **PAGE:** | 1 | |

### PAYMENT INSTRUCTIONS

Please do not send cash. We accept checks, money orders, Discover, Visa, Master Card, and American Express. Make checks drawn on a U.S. bank in U.S. dollars payable to: **PACER Service Center** and indicate the login ID on your check. For your information, the PACER Service Center's Federal tax identification number is **74-2747938**. To make payment by credit card, change account information, or view transaction details for this statement, visit the "Account Information" Section of the PACER Service Center web site at http://pacer.psc.uscourts.gov.

If you believe there is an error on your statement or if you have a question concerning a transaction, please write to PACER Service Center, P. O. Box 780549, San Antonio, TX 78278. All credit requests must be submitted in writing. You may fax your request to the PACER Service Center at (210) 301-6441. In your correspondence provide us with your name, login ID, and the dollar amount of the suspected error(s) together with a copy of the transactions in question. Please provide a reason for each credit being requested. When the PACER Service Center receives your request, you will be contacted by a representative.

We must hear from you no later than **08/02/2010**. If we do not hear from you and your account becomes delinquent, you are subject to having the account disabled. The address below is for payments only. All other correspondence including address changes should be directed to the PACER Service Center, P.O. Box 780549, San Antonio, TX 78278. If you have any questions regarding this statement, you may contact the PACER Service Center at *(800) 676-6856 or (210) 301-6440.*

### ACCOUNT SUMMARY

| | |
|---|---|
| Number of Transactions : | 620 |
| Billing Rate: | $0.08 / Page |
| Total Pages: | 8947 |
| *Current Charges:* | **$715.76** — *See attached.* |

| | |
|---|---|
| **Previous Balance:** | $0.00 |
| **Current Charges:** | $715.76 |

| | |
|---|---|
| **Current Balance:** | $715.76 |
| **Total Amount Due** | **$715.76** |

*MLC $100.88 (See next page)*

```
CUSTOMER NUMBER: CD0198
DATE RANGE:        04/01/2010 - 06/30/2010              PAGE:        1

DATE      COURT                     TIME IN    TIME OUT TIME/PAGES    AMOUNT
          SEARCH CRITERIA                               DESCRIPTION
---------------------------------------------------------------------------
SUBTOTAL FOR CLIENT CODE:                                   9008        42.80
SUBTOTAL FOR CLIENT CODE: 3098    — Plant                               26.40
SUBTOTAL FOR CLIENT CODE: 4440    — Humphrey, Farrington                96.48
SUBTOTAL FOR CLIENT CODE: 4642    — Grace                              28.08
SUBTOTAL FOR CLIENT CODE: 5028    — PCC                                16.32
SUBTOTAL FOR CLIENT CODE: 5203  5733 — MLC                              7.12
SUBTOTAL FOR CLIENT CODE: 5429    — Quigley                           165.52
SUBTOTAL FOR CLIENT CODE: 5573  — 5733 — MLC                           18.64
SUBTOTAL FOR CLIENT CODE: 5632  — Durabla                               2.64
SUBTOTAL FOR CLIENT CODE: 5733  MLC } 5733                             30.56
SUBTOTAL FOR CLIENT CODE: 5773 >                                       44.56
SUBTOTAL FOR CLIENT CODE: 7123  — Congoleum                           169.04
SUBTOTAL FOR CLIENT CODE: 9013  — 9008                                 51.76
SUBTOTAL FOR CLIENT CODE: 9008  — 9008 — Potential Client              15.84

                                                          ================
    TOTAL:                                                        715.76
```

*5733 ≠ 100.88*

Potential Client & Misc.
9008
42.80
51.76
15.84
110.40

# PACER SERVICE CENTER INVOICE STATEMENT

## U.S. COURTS – PACER ● P.O. BOX 70951 ● CHARLOTTE, NC 28272-0951

| | | |
|---|---|---|
| **LOGIN ID:** | CD0200 | Erroll Butts |
| **BILLING DATE:** | 07/07/2010 | Caplin & Drysdale |
| **BILLING CYCLE:** | 04/01/10 - 06/30/10 | 202-862-8862 |
| **INVOICE NUMBER:** | CD0200-Q22010 | |
| **PAGE:** | 1 | |

## PAYMENT INSTRUCTIONS

Please do not send cash. We accept checks, money orders, Discover, Visa, Master Card, and American Express. Make checks drawn on a U.S. bank in U.S. dollars payable to: **PACER Service Center** and indicate the login ID on your check. For your information, the PACER Service Center's Federal tax identification number is 74-2747938. To make payment by credit card, change account information, or view transaction details for this statement, visit the "Account Information" Section of the PACER Service Center web site at http://pacer.psc.uscourts.gov.

If you believe there is an error on your statement or if you have a question concerning a transaction, please write to PACER Service Center, P. O. Box 780549, San Antonio, TX 78278. All credit requests must be submitted in writing. You may fax your request to the PACER Service Center at (210) 301-6441. In your correspondence provide us with your name, login ID, and the dollar amount of the suspected error(s) together with a copy of the transactions in question. Please provide a reason for each credit being requested. When the PACER Service Center receives your request, you will be contacted by a representative.

We must hear from you no later than **08/02/2010.** If we do not hear from you and your account becomes delinquent, you are subject to having the account disabled. The address below is for payments only. All other correspondence including address changes should be directed to the PACER Service Center, P.O. Box 780549, San Antonio, TX 78278. If you have any questions regarding this statement, you may contact the PACER Service Center at *(800) 676-6856 or (210) 301-6440.*

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Number of Transactions : | 3029 | Ok to pay EB |
| Billing Rate: | $0.08 / Page | |
| Total Pages: | 32678 | |
| *Current Charges:* | **$2614.24** | |

| | |
|---|---|
| **Previous Balance:** | **$0.00** |
| **Current Charges:** | **$2614.24** |

| | |
|---|---|
| **Current Balance:** | **$2614.24** |
| **Total Amount Due** | **$2614.24** |

MLC  $702.72  (See next page)

CUSTOMER NUMBER: CD0200
DATE RANGE:        04/01/2010 - 06/30/2010                    PAGE:        1

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|------|------|------|------|------|
| SUBTOTAL FOR CLIENT CODE: 9013 | | | | | 265.68 |
| SUBTOTAL FOR CLIENT CODE: 1385 | | | | | 9.76 |
| SUBTOTAL FOR CLIENT CODE: 1908 | | | | | 0.64 |
| SUBTOTAL FOR CLIENT CODE: 2549 | | | | | 1.68 |
| SUBTOTAL FOR CLIENT CODE: 2705.001/SAT/KCM | | | | | 4.40 |
| SUBTOTAL FOR CLIENT CODE: 3013 | | | | | 45.84 |
| SUBTOTAL FOR CLIENT CODE: 3013.MAF | | | | | 6.24 |
| SUBTOTAL FOR CLIENT CODE: 3217 | | | | | 0.40 |
| SUBTOTAL FOR CLIENT CODE: 3545 | | | | | 1.68 |
| SUBTOTAL FOR CLIENT CODE: 3545/CMR/SZE | | | | | 1.76 |
| SUBTOTAL FOR CLIENT CODE: 3585 | | | | | 4.40 |
| SUBTOTAL FOR CLIENT CODE: 3788.001/AJS/ACM | | | | | 2.08 |
| SUBTOTAL FOR CLIENT CODE: 3788.001/AJS/EI | | | | | 8.40 |
| SUBTOTAL FOR CLIENT CODE: 3907 | | | | | 37.52 |
| SUBTOTAL FOR CLIENT CODE: 4049 | | | | | 0.08 |
| SUBTOTAL FOR CLIENT CODE: 4 9013 | | | | | 12.32 |
| SUBTOTAL FOR CLIENT CODE: 4440 | | | | | 191.68 |
| SUBTOTAL FOR CLIENT CODE: 4440 MAF | | | | | 27.68 |
| SUBTOTAL FOR CLIENT CODE: 4440.001 MAF | | | | | 35.20 |
| SUBTOTAL FOR CLIENT CODE: 4440.MAF | | | | | 93.28 |
| SUBTOTAL FOR CLIENT CODE: 4440/JAL | | | | | 20.40 |
| SUBTOTAL FOR CLIENT CODE: 4440/MAF | | | | | 8.48 |
| SUBTOTAL FOR CLIENT CODE: 4440/SJD/JMR | | | | | 34.96 |
| SUBTOTAL FOR CLIENT CODE: 4440MAF | | | | | 47.28 |
| SUBTOTAL FOR CLIENT CODE: 4477/002/AJS/NDF | | | | | 0.32 |
| SUBTOTAL FOR CLIENT CODE: 4477/RAH/AJS | | | | | 1.12 |
| SUBTOTAL FOR CLIENT CODE: 4738 | | | | | 2.88 |
| SUBTOTAL FOR CLIENT CODE: 4738/SJD/ATTY | | | | | 2.00 |
| SUBTOTAL FOR CLIENT CODE: 4857.MAF | | | | | 2.64 |
| SUBTOTAL FOR CLIENT CODE: 4859 | | | | | 0.08 |
| SUBTOTAL FOR CLIENT CODE: 4886 | | | | | 64.80 |
| SUBTOTAL FOR CLIENT CODE: 5028 | | | | | 2.64 |
| SUBTOTAL FOR CLIENT CODE: 5028.001/SAT/ACM | | | | | 4.08 |
| SUBTOTAL FOR CLIENT CODE: 5028.MAF | | | | | 38.32 |
| SUBTOTAL FOR CLIENT CODE: 5028/SJD/JAL | | | | | 6.72 |
| SUBTOTAL FOR CLIENT CODE: 5039.001/SAT/TEP | | | | | 21.36 |
| SUBTOTAL FOR CLIENT CODE: 5091 | | | | | 29.76 |
| SUBTOTAL FOR CLIENT CODE: 5255 | | | | | 39.12 |
| SUBTOTAL FOR CLIENT CODE: 5264 | | | | | 4.32 |
| SUBTOTAL FOR CLIENT CODE: 5264.001 | | | | | 41.52 |
| SUBTOTAL FOR CLIENT CODE: 5264.001 MAF | | | | | 2.88 |
| SUBTOTAL FOR CLIENT CODE: 5264.MAF | | | | | 9.20 |
| SUBTOTAL FOR CLIENT CODE: 5334.001 MAF | | | | | 66.80 |
| SUBTOTAL FOR CLIENT CODE: 5401.001/AJS/ACM | | | | | 8.24 |
| SUBTOTAL FOR CLIENT CODE: 5401.001/AJS/EI | | | | | 4.72 |
| SUBTOTAL FOR CLIENT CODE: 5632 MAF | | | | | 7.04 |
| SUBTOTAL FOR CLIENT CODE: 5632.001 MAF | | | | | 6.88 |
| SUBTOTAL FOR CLIENT CODE: 5632.MAF | | | | | 39.76 |
| SUBTOTAL FOR CLIENT CODE: 5733 | | | | | 336.16 |
| SUBTOTAL FOR CLIENT CODE: 5733.001 | | | | | 5.36 |
| SUBTOTAL FOR CLIENT CODE: 5733.001/SAT/KCM | | | | | 49.44 |
| SUBTOTAL FOR CLIENT CODE: 5733.001/SAT/KCM/TWS/TEP | | | | | 0.96 |
| SUBTOTAL FOR CLIENT CODE: 5733.001/SAT/TWS,TEP,KCM | | | | | 0.32 |
| SUBTOTAL FOR CLIENT CODE: 5733/SJD/JMR | | | | | 2.96 |



```
SUBTOTAL FOR CLIENT CODE: 5733/SJD/KCM                              236.64
SUBTOTAL FOR CLIENT CODE: 5733/SO1                                   62.88
SUBTOTAL FOR CLIENT CODE: 5733/SO1/SJD                                2.48
SUBTOTAL FOR CLIENT CODE: 5733MAF                                     5.52
```
*MLC*   *702.72*   *702.72*

```
CUSTOMER NUMBER: CD0200
DATE RANGE:      04/01/2010 - 06/30/2010                   PAGE:        2

DATE        COURT                  TIME IN   TIME OUT TIME/PAGES   AMOUNT
            SEARCH CRITERIA                            DESCRIPTION
-------------------------------------------------------------------------
SUBTOTAL FOR CLIENT CODE: 5736-NEF                                    5.52
SUBTOTAL FOR CLIENT CODE: 5852                                       40.80
SUBTOTAL FOR CLIENT CODE: 6-9013                                      2.40
SUBTOTAL FOR CLIENT CODE: 6104-LHM                                    0.56
SUBTOTAL FOR CLIENT CODE: 62-9013                                     1.60
SUBTOTAL FOR CLIENT CODE: 6260-                                      10.16
SUBTOTAL FOR CLIENT CODE: 6260-RGC-MLR                                4.80
SUBTOTAL FOR CLIENT CODE: 6838-MSO-MLR                                5.36
SUBTOTAL FOR CLIENT CODE: 6841                                        8.32
SUBTOTAL FOR CLIENT CODE: 6947                                        1.76
SUBTOTAL FOR CLIENT CODE: 6951.001/AJS/ACM                            3.92
SUBTOTAL FOR CLIENT CODE: 6954.001/AJS/ACM                            5.60
SUBTOTAL FOR CLIENT CODE: 6954.001/SAT/AJS                            4.80
SUBTOTAL FOR CLIENT CODE: 7-9013                                      0.72
SUBTOTAL FOR CLIENT CODE: 7123                                       14.48
SUBTOTAL FOR CLIENT CODE: 7123.001                                   12.24
SUBTOTAL FOR CLIENT CODE: 7123/SJD/JMR                               13.92
SUBTOTAL FOR CLIENT CODE: 7189.001/AJS/ACM                           10.64
SUBTOTAL FOR CLIENT CODE: 7226.001/AJS/ACM                            7.68
SUBTOTAL FOR CLIENT CODE: 7234                                       14.80
SUBTOTAL FOR CLIENT CODE: 7327                                        0.32
SUBTOTAL FOR CLIENT CODE: 7346                                        4.56
SUBTOTAL FOR CLIENT CODE: 7408                                        2.64
SUBTOTAL FOR CLIENT CODE: 7534                                       25.04
SUBTOTAL FOR CLIENT CODE: 7534.002                                   68.08
SUBTOTAL FOR CLIENT CODE: 7626                                        1.60
SUBTOTAL FOR CLIENT CODE: 9008                                       57.20
SUBTOTAL FOR CLIENT CODE: 9008.006/SAT/TWS                           49.28
SUBTOTAL FOR CLIENT CODE: 9008/SJD/KCM                                1.28
SUBTOTAL FOR CLIENT CODE: 9013                                       20.64
SUBTOTAL FOR CLIENT CODE: 9013-MMC-MLR                                0.32
SUBTOTAL FOR CLIENT CODE: 9013.001/SAT/AJS                          105.68
SUBTOTAL FOR CLIENT CODE: 9013.005/SAT/AJS                           55.60
SUBTOTAL FOR CLIENT CODE: 9013.005/SAT/KCM                           16.80
SUBTOTAL FOR CLIENT CODE: 9013.006                                   4.72
SUBTOTAL FOR CLIENT CODE: 9013.006/SAT/KCM                            1.12
SUBTOTAL FOR CLIENT CODE: 9084                                        0.16
SUBTOTAL FOR CLIENT CODE: 9090                                       25.12
SUBTOTAL FOR CLIENT CODE: 9090/WBS/NR                                 0.32
SUBTOTAL FOR CLIENT CODE: 9099                                        5.68
SUBTOTAL FOR CLIENT CODE: KCM/SAT                                     5.68
SUBTOTAL FOR CLIENT CODE: SAT/KCM/RCT                                10.96
SUBTOTAL FOR CLIENT CODE: SAT/RCT/KCM                                 9.60

                                                          ===============
        TOTAL:                                                   2,614.24
```

*14.96*   *10.40*   *40.64*   *93.12*   *9013*   *370.16 + 282.72 = 652.88*   *652.8*

# invoice

| | |
|---|---|
| | PAGE 12 |
| INVOICE NUMBER | 03221122 |
| INVOICE DATE | 06/30/2010 |
| ACCOUNT NO. | 613522 |
| DUE DATE | 07/30/2010 |
| TAX ID | 58-24.21656 |
| AMOUNT DUE | USD$3,074.40 |

**MODERATOR** 3632265 - Lucy Lee (continued)
WASHINGTON, DC

| REFERENCE / LOCATION | CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1427531 | 4824-001 | | 06/07/2010 | 2029867954 | 8:57pm - 10:21pm | READY/CONFERENCE | TOLL | 1 | 84 | 0.079/min | 6.64 | 2.06 | |
| | 4824-001 | | 06/07/2010 | 2027738011 | 8:58pm - 10:06pm | READY/CONFERENCE | TOLL FREE | 1 | 68 | 0.079/min | 5.37 | .66 | |
| | 4824-001 | | 06/07/2010 | 7035370404 | 8:58pm - 10:21pm | READY/CONFERENCE | TOLL FREE | 1 | 83 | 0.079/min | 6.56 | .18 | |
| | 4824-001 | | 06/07/2010 | 5165950786 | 8:59pm - 10:05pm | READY/CONFERENCE | TOLL | 1 | 66 | 0.079/min | 5.21 | .04 | 29.62 |

**TOTAL PRE-TAX** 23.78    **TOTAL USF/OTHER** 4.29    **TOTAL STATE TAX/OTHER** 1.55

**MODERATOR** 3632609 - Ted Swett
WASHINGTON, DC

| REFERENCE / LOCATION | CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3434101 | 5632-001 | | 06/09/2010 | 7328356001  LUCY LEE RESTRICTED | 11:25pm - 11:43pm | READY/CONFERENCE | TOLL | 1 | 18 | 0.079/min | 1.42 | .26 | |
| 3434101 | 5632-001 | | 06/09/2010 | 2027378011 | 12:26pm - 1:43pm | READY/CONFERENCE | TOLL FREE | 1 | 17 | 0.079/min | 1.34 | .41 | |
| 3434101 | 5632-001 | | 06/09/2010 | 2165750777 | 12:28pm - 1:43pm | READY/CONFERENCE | TOLL FREE | 1 | 15 | 0.079/min | 1.19 | .21 | 4.83 |
| 3434101 | 5733-001 | | 06/24/2010 | 2027971111 | 3:52pm - 4:49pm | READY/CONFERENCE | TOLL FREE | 1 | 57 | 0.079/min | 4.50 | .39 | |
| | 5733-001 | | 06/24/2010 | 3105810909 | 3:56pm - 4:49pm | READY/CONFERENCE | TOLL FREE | 1 | 53 | 0.079/min | 4.19 | .75 | |
| | 5733-001 | | 06/24/2010 | 2027759237 | 3:57pm - 4:49pm | READY/CONFERENCE | TOLL FREE | 1 | 52 | 0.079/min | 4.11 | .17 | |
| | 5733-001 | | 06/24/2010 | 2027759237 | 3:59pm - 4:49pm | READY/CONFERENCE | TOLL FREE | 1 | 50 | 0.079/min | 3.95 | 1.27 | |
| | 5733-001 | | 06/24/2010 | 8654993573 | 4:01pm - 4:49pm | READY/CONFERENCE | TOLL FREE | 1 | 48 | 0.079/min | 3.79 | .68 | |
| | 5733-001 | | 06/24/2010 | 3016426286 | 4:02pm - 4:49pm | READY/CONFERENCE | TOLL FREE | 1 | 47 | 0.079/min | 3.71 | .67 | |
| | 5733-001 | | 06/24/2010 | 2149504900 | 4:07pm - 4:13pm | READY/CONFERENCE | TOLL FREE | 1 | 6 | 0.079/min | 0.47 | .08 | |
| | 5733-001 | | 06/24/2010 | 2149504900 | 4:13pm - 4:49pm | READY/CONFERENCE | TOLL FREE | 1 | 37 | 0.079/min | 2.92 | .53 | |
| 3434101 | 5733-001 | | 06/25/2010 | 3105810909 | 10:51am - 11:06am | READY/CONFERENCE | TOLL FREE | 1 | 15 | 0.079/min | 1.19 | .21 | |
| | 5733 | | 06/25/2010 | 8654993572 | 10:57am - 11:05am | READY/CONFERENCE | TOLL FREE | 1 | 8 | 0.079/min | 0.63 | .11 | 2.14 |
| 3434101 | 5733-001 | | 06/25/2010 | 2027759237 | 11:28am - 12:44am | READY/CONFERENCE | TOLL FREE | 1 | 76 | 0.079/min | 6.00 | .86 | |
| | 5733-001 | | 06/25/2010 | 3105810909 | 11:30am - 12:44am | READY/CONFERENCE | TOLL FREE | 1 | 74 | 0.079/min | 5.85 | 1.05 | |
| | 5733-001 | | 06/25/2010 | 8654993572 | 11:31am - 12:44am | READY/CONFERENCE | TOLL FREE | 1 | 73 | 0.079/min | 5.77 | 1.04 | |
| 3434101 | 5632-001 | | 06/28/2010 | 7328356001 | 12:00pm - 11:59pm | READY/CONFERENCE | TOLL FREE | 1 | 113 | 0.079/min | 8.93 | 1.61 | |

**TOTAL MODERATOR CHARGES**    USD$29.62

CONTINUED

(068464TR004.000071.008: Interim Page 51

# invoice

| | |
|---|---|
| PAGE 10 | |
| INVOICE NUMBER | 03296560 |
| INVOICE DATE | 07/31/2010 |
| ACCOUNT NO. | 613522 |
| DUE DATE | 08/30/2010 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$1,774.84 |

**MODERATOR** 2318167 – Niles Elber (continued)
WASHINGTON, DC

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9090-007 | | 07/13/2010 | 2027468206 | 1:24PM - 1:47PM | READYCONFERENCE | TOLL FREE | 1 | 23 | 0.079/MIN | 1.82 | 0.52 | |
| 9090-007 | | 07/13/2010 | 2023062228 | 1:31PM - 1:44PM | READYCONFERENCE | TOLL FREE | 1 | 13 | 0.079/MIN | 1.03 | 0.29 | |
| 9090-007 | | 07/13/2010 | 2123197125 | 1:41PM - 2:51PM | READYCONFERENCE | TOLL FREE | 1 | 70 | 0.079/MIN | 5.53 | 0.90 | |
| 9090-007 | | 07/13/2010 | 2023062228 | 1:43PM - 1:46PM | READYCONFERENCE | TOLL FREE | 1 | 3 | 0.079/MIN | 0.24 | 0.07 | |
| 9090-007 | | 07/13/2010 | 7935370404 | 1:45PM - 2:55PM | READYCONFERENCE | TOLL FREE | 1 | 70 | 0.079/MIN | 5.53 | 0.90 | 27.02 |
| 7646-001 | 7844104 | 07/14/2010 | 2027758052 | 3:02PM - 3:24PM | READYCONFERENCE | TOLL FREE | 1 | 22 | 0.079/MIN | 1.74 | 0.50 | |
| 7646-001 | | 07/14/2010 | 3058967102 | 3:14PM - 3:24PM | READYCONFERENCE | TOLL FREE | 1 | 10 | 0.079/MIN | 0.79 | 0.23 | |
| 7646-001 | | 07/14/2010 | 3058688559 | 3:14PM - 3:24PM | READYCONFERENCE | TOLL FREE | 1 | 10 | 0.079/MIN | 0.79 | 0.23 | 4.18 |

**TOTAL PRE-TAX** 30.91    **TOTAL USF/OTHER** 5.01    **TOTAL STATE TAX/OTHER** 2.05    **TOTAL MODERATOR CHARGES** USD$37.97

**MODERATOR** 3632609 – Ted Swet
WASHINGTON, DC

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5733-001 | | 07/01/2010 | 3149199260 | 3:56PM - 4:31PM | READYCONFERENCE | TOLL FREE | 1 | 35 | 0.079/MIN | 2.77 | 0.45 | |
| 5733-001 | | 07/01/2010 | 8054995972 | 3:57PM - 4:31PM | READYCONFERENCE | TOLL FREE | 1 | 34 | 0.079/MIN | 2.69 | 0.43 | |
| 5733-001 | | 07/01/2010 | 2027971111 | 3:57PM - 4:31PM | READYCONFERENCE | TOLL FREE | 1 | 34 | 0.079/MIN | 2.69 | 0.77 | |
| 5733-001 | | 07/01/2010 | 2027759237 | 3:57PM - 4:31PM | READYCONFERENCE | TOLL FREE | 1 | 34 | 0.079/MIN | 2.69 | 0.77 | |
| 5632-001 | 3434101 | 07/06/2010 | 8432169000 | 2:59PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 66 | 0.079/MIN | 5.21 | 0.85 | |
| 5632-001 | | 07/06/2010 | 4105281153 | 2:59PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 52 | 0.079/MIN | 4.11 | 0.67 | |
| 5632-001 | | 07/06/2010 | 4168981555 | 2:55PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 50 | 0.079/MIN | 3.95 | 0.64 | |
| 5632-001 | | 07/06/2010 | 7079330727 | 2:55PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 50 | 0.079/MIN | 3.95 | 0.64 | |
| 5632-001 | | 07/06/2010 | 2123197125 | 2:56PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 49 | 0.079/MIN | 3.87 | 0.63 | |
| 5632-001 | | 07/06/2010 | 7328556001 | 2:56PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 49 | 0.079/MIN | 3.87 | 0.63 | |
| 5632-001 | | 07/06/2010 | 4106490000 | 2:58PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 47 | 0.079/MIN | 3.71 | 0.61 | |
| 5632-001 | | 07/06/2010 | 4124713980 | 3:00PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 45 | 0.079/MIN | 3.56 | 0.58 | |
| 5632-001 | | 07/06/2010 | 9374459518 | 3:00PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 45 | 0.079/MIN | 3.56 | 0.58 | |

13.26

CONTINUED

# invoice

| | |
|---|---|
| PAGE 11 | |
| INVOICE NUMBER | 03296560 |
| INVOICE DATE | 07/31/2010 |
| ACCOUNT NO. | 613522 |
| DUE DATE | 08/30/2010 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$1,774.84 |

## MODERATOR    3632609 - Ted Swett (continued)
WASHINGTON, DC

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOT... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3434101 | | 07/06/2010 | 3024609942 | 3:02PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 43 | 0.079/MIN | 3.40 | 0.55 | 45.66 |
| 5652-001 | | 07/08/2010 | 3013203727 | 10:17AM - 10:33AM | READYCONFERENCE | TOLL FREE | 1 | 16 | 0.079/MIN | 1.26 | 0.21 | |
| 5652-001 | | 07/08/2010 | 9174405518 | 10:19AM - 10:33AM | READYCONFERENCE | TOLL FREE | 1 | 14 | 0.079/MIN | 1.11 | 0.18 | |
| 5652-001 | | 07/08/2010 | 2022406713 | 10:20AM - 10:33AM | READYCONFERENCE | TOLL FREE | 1 | 13 | 0.079/MIN | 1.03 | 0.39 | 4.08 |
| 3434101 | | 07/21/2010 | 8432165000 | 12:25PM - 2:01PM | READYCONFERENCE | TOLL FREE | 1 | 36 | 0.079/MIN | 2.84 | 0.47 | |
| 5652-001 | | 07/21/2010 | 7328556001 | 12:51PM - 2:30PM | READYCONFERENCE | TOLL FREE | 1 | 65 | 0.079/MIN | 5.14 | 0.84 | |
| 5652-001 | | 07/21/2010 | 2022759237 | 12:51PM - 2:30PM | READYCONFERENCE | TOLL FREE | 1 | 65 | 0.079/MIN | 5.14 | 0.50 | |
| 5652-001 | | 07/21/2010 | 6102730494 | 12:27PM - 2:30PM | READYCONFERENCE | TOLL FREE | 1 | 63 | 0.079/MIN | 4.98 | 0.81 | |
| 5652-001 | | 07/21/2010 | 4706492000 | 12:27PM - 2:30PM | READYCONFERENCE | TOLL FREE | 1 | 44 | 0.079/MIN | 3.48 | 1.00 | 27.51 |
| 3434101 | | 07/30/2010 | 2027758013 | 2:26PM - 3:10PM | READYCONFERENCE | TOLL FREE | 1 | 43 | 0.079/MIN | 3.40 | 0.55 | |
| 5652-001 | | 07/30/2010 | 9174405518 | 2:27PM - 3:10PM | READYCONFERENCE | TOLL FREE | 1 | 43 | 0.079/MIN | 3.40 | 0.55 | |
| 5652-001 | | 07/30/2010 | 2127159169 | 2:27PM - 3:10PM | READYCONFERENCE | TOLL FREE | 1 | 43 | 0.079/MIN | 3.40 | 0.81 | |
| 5733-001 | | 07/30/2010 | 2149604900 | 2:34PM - 3:10PM | READYCONFERENCE | TOLL FREE | 1 | 36 | 0.079/MIN | 2.84 | 0.47 | 15.69 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL PRE-TAX** **89.71** | | **TOTAL USF/Other** **14.58** | | **TOTAL STATE TAX/Other** **1.91** | | **TOTAL MODERATOR CHARGES** | | | | **USD$106.20** | | |

## MODERATOR LOCATION REFERENCE    5655139 - Beth Kaufman
WASHINGTON, DC

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOT... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5763942 | 5674-001 | 07/12/2010 | Beth Kaufman 6099216421 | 8:51AM - 10:36AM | READYCONFERENCE | TOLL FREE | 1 | 105 | 0.079/MIN | 8.30 | 1.35 | |
| 5763942 | 5674-001 | 07/12/2010 | 2024596276 | 8:57AM - 10:36AM | READYCONFERENCE | TOLL FREE | 1 | 99 | 0.079/MIN | 7.82 | 2.27 | |
| | 5674-001 | 07/12/2010 | 2027755918 | 8:59AM - 10:36AM | READYCONFERENCE | TOLL FREE | 1 | 97 | 0.079/MIN | 7.66 | 2.23 | |
| | 5674-001 | 07/12/2010 | 5089700144 | 8:59AM - 10:56AM | READYCONFERENCE | TOLL FREE | 1 | 97 | 0.079/MIN | 7.66 | 1.25 | 38.54 |
| 5763942 | 0803-001 | 07/23/2010 | Beth Kaufman 3016560849 | 11:15AM - 12:33PM | READYCONFERENCE | TOLL FREE | 1 | 38 | 0.079/MIN | 3.00 | 0.49 | |
| | 0803-001 | 07/23/2010 | 2025640090 | 11:15AM - 12:33PM | READYCONFERENCE | TOLL FREE | 1 | 37 | 0.079/MIN | 2.92 | 0.85 | |
| | 0803-001 | 07/23/2010 | 2027759237 | 11:59AM - 12:33PM | READYCONFERENCE | TOLL FREE | 1 | 34 | 0.079/MIN | 2.69 | 0.77 | |
| | 0803-001 | 07/23/2010 | 2029465900 | 12:00PM - 12:33PM | READYCONFERENCE | TOLL FREE | 1 | 33 | 0.079/MIN | 2.61 | | |

**invoice**

PAGE 10
INVOICE NUMBER 03781222
INVOICE DATE 08/31/2010
ACCOUNT NO. 613522
DUE DATE 09/30/2010
TAX ID 58-2421656
AMOUNT DUE USD$1,819.12

MODERATOR   3632609 - Ted Swett (continued)
WASHINGTON, DC

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5733-001 | | 08/02/2010 | 2135197125 | 1:57PM - 2:48PM | READYCONFERENCE | TOLL FREE | 1 | 51 | 0.079/MIN | 4.03 | 0.68 | |
| 5733-001 | | 08/02/2010 | 2027759237 | 1:57PM - 2:48PM | READYCONFERENCE | TOLL FREE | 1 | 51 | 0.079/MIN | 4.03 | 0.20 | |
| 5733-001 | | 08/02/2010 | 5103026605 | 1:57PM - 2:48PM | READYCONFERENCE | TOLL FREE | 1 | 51 | 0.079/MIN | 4.03 | 0.68 | |
| 5733-001 | | 08/02/2010 | 8059088595 | 2:01PM - 2:48PM | READYCONFERENCE | TOLL FREE | 1 | 47 | 0.079/MIN | 3.71 | 0.63 | (6.08) |
| 5733-001 | | 08/02/2010 | 3134657596 | 2:57PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 48 | 0.079/MIN | 3.79 | 0.64 | |
| 5733-001 | | 08/02/2010 | 2026827115 | 2:57PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 48 | 0.079/MIN | 3.79 | 0.43 | |
| 5733-001 | | 08/02/2010 | 2146964900 | 2:58PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 47 | 0.079/MIN | 3.71 | 0.63 | |
| 5733-001 | | 08/02/2010 | 2123108000 | 2:59PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 46 | 0.079/MIN | 3.63 | 0.62 | |
| 5733-001 | | 08/02/2010 | 9857363222 | 2:55PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 50 | 0.079/MIN | 3.95 | 0.67 | |
| 5733-001 | | 08/02/2010 | 3136657444 | 2:57PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 48 | 0.079/MIN | 3.79 | 0.64 | |
| 5733-001 | | 08/02/2010 | 2027735918 | 2:57PM - 3:45PM | READYCONFERENCE | TOLL FREE | 1 | 48 | 0.079/MIN | 3.79 | 0.43 | |
| 5733-001 | | 08/02/2010 | 9857363222 | 4:12PM - 4:43PM | READYCONFERENCE | TOLL FREE | 1 | 31 | 0.079/MIN | 2.45 | 0.41 | 31.91 |
| 5733-001 | | 08/02/2010 | 2027759237 | 4:12PM - 4:43PM | READYCONFERENCE | TOLL FREE | 1 | 31 | 0.079/MIN | 2.45 | 0.72 | |
| 5733-001 | | 08/02/2010 | 3134657596 | 4:12PM - 4:43PM | READYCONFERENCE | TOLL FREE | 1 | 31 | 0.079/MIN | 2.45 | 0.41 | |
| 5733-001 | | 08/02/2010 | 2146964900 | 4:13PM - 4:43PM | READYCONFERENCE | TOLL FREE | 1 | 30 | 0.079/MIN | 2.37 | 0.40 | |
| 5733-001 | | 08/02/2010 | 6465210715 | 4:13PM - 4:43PM | READYCONFERENCE | TOLL FREE | 1 | 30 | 0.079/MIN | 2.37 | 0.40 | |
| 5733-001 | | 08/02/2010 | 3136657444 | 4:17PM - 4:43PM | READYCONFERENCE | TOLL FREE | 1 | 26 | 0.079/MIN | 2.05 | 0.35 | (6.83) |
| 7380-001 | | 08/03/2010 | 6465210715 | 4:19PM - 5:49PM | READYCONFERENCE | TOLL FREE | 1 | 90 | 0.079/MIN | 7.11 | 1.21 | |
| 7380-001 | | 08/03/2010 | 3134867907 | 4:26PM - 5:49PM | READYCONFERENCE | TOLL FREE | 1 | 83 | 0.079/MIN | 6.56 | 1.11 | |
| 7380-001 | | 08/03/2010 | 3136657341 | 4:26PM - 5:49PM | READYCONFERENCE | TOLL FREE | 1 | 83 | 0.079/MIN | 6.56 | 1.11 | |
| 7380-001 | | 08/03/2010 | 2027759237 | 4:27PM - 5:49PM | READYCONFERENCE | TOLL FREE | 1 | 82 | 0.079/MIN | 6.48 | 0.93 | |
| 7380-001 | | 08/03/2010 | 2146964900 | 4:27PM - 5:49PM | READYCONFERENCE | TOLL FREE | 1 | 82 | 0.079/MIN | 6.48 | 1.10 | |
| 7380-001 | | 08/03/2010 | 2026827115 | 4:29PM - 5:46PM | READYCONFERENCE | TOLL FREE | 1 | 77 | 0.079/MIN | 6.08 | 0.81 | 37.54 |
| 5733-001 | | 08/03/2010 | 6465210722 | 1:24PM - 2:08PM | READYCONFERENCE | TOLL FREE | 1 | 44 | 0.079/MIN | 3.48 | 0.59 | |
| 5733-001 | | 08/04/2010 | 2146964900 | 1:26PM - 2:08PM | READYCONFERENCE | TOLL FREE | 1 | 42 | 0.079/MIN | 3.32 | 0.56 | |
| 5733-001 | | 08/04/2010 | 3134862907 | 1:26PM - 2:08PM | READYCONFERENCE | TOLL FREE | 1 | 42 | 0.079/MIN | 3.32 | 0.56 | |
| 5733-001 | | 08/03/2010 | 3135101297 | 1:27PM - 2:08PM | READYCONFERENCE | TOLL FREE | 1 | 41 | 0.079/MIN | 3.24 | 0.55 | |

CONTINUED

# invoice

| | |
|---|---|
| PAGE | 9 |
| INVOICE NUMBER | 0378122 |
| INVOICE DATE | 08/31/2010 |
| ACCOUNT NO. | 613522 |
| DUE DATE | 09/30/2010 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$1,819.12 |

## MODERATOR 2318167 - Niles Elber (continued)
### LOCATION WASHINGTON, DC

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7864104 | 9013-001 | 08/17/2010 | 2027759237 | 1:34PM - 3:08PM | ReadyConference | Toll Free | 1 | 94 | 0.079/MIN | 7.43 | 3.21 | |
| | 9013-001 | 08/17/2010 | 4385074400 | 1:57PM - 2:47PM | ReadyConference | Toll Free | 1 | 50 | 0.079/MIN | 3.95 | 1.69 | |
| | 9013-001 | 08/17/2010 | | 1:59PM - 3:08PM | ReadyConference | Toll Free | 1 | 69 | 0.079/MIN | 5.45 | 1.62 | |
| | 9013-001 | 08/17/2010 | | 1:34PM - 3:07PM | Record/Playback Setup | Toll Free | 1 | 1 | 4.95/Each | 4.95 | 0.00 | |
| 8864104 | 9013-001 | 08/18/2010 | | 11:56AM - 12:01PM | ReadyConference | Toll Free | 5 | 5 | 0.079/MIN | 0.40 | 0.12 | |
| 8864104 | 9013-001 | 08/18/2010 | | 2:15PM - 3:26PM | ReadyConference Replays | Toll Free | 1 | 71 | 0.079/MIN | 5.61 | 0.81 | |
| 8864104 | 8864104 | 08/18/2010 | 2025688259 | 3:12PM - 3:17PM | ReadyConference | Toll Free | 1 | 5 | 0.079/MIN | 0.40 | 0.52 | |
| 7560-001 | | 08/18/2010 | 2027759237 | 3:15PM - 3:27PM | ReadyConference | Toll Free | 1 | 12 | 0.079/MIN | 0.95 | 1.23 | |

| TOTAL PRE-TAX | 39.82 | TOTAL USF/OTHER | 5.93 | TOTAL STATE TAX/OTHER | 3.80 | TOTAL MODERATOR CHARGES | USD$49.55 |
|---|---|---|---|---|---|---|---|

## MODERATOR 3359690 - Patricia Lewis
### LOCATION Washington, DC

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9760743 | 6260-003 | 08/27/2010 | MY ReadyConference 2027759237 | 2:29PM - 4:14PM | ReadyConference | Toll Free | 1 | 105 | 0.149/MIN | 15.65 | 4.66 | |
| | 6260-003 | 08/27/2010 | 2459824368 | 2:29PM - 4:14PM | GlobalMeet | Toll Free | 1 | 105 | 0.149/MIN | 15.65 | 4.65 | |
| | 6260-003 | 08/27/2010 | 2674366875 | 2:29PM - 3:31PM | GlobalMeet | Toll Free | 1 | 62 | 0.149/MIN | 9.24 | 0.56 | |
| | 6260-003 | 08/27/2010 | 4107151357 | 2:31PM - 4:14PM | GlobalMeet | Toll Free | 1 | 103 | 0.149/MIN | 15.35 | 17.36 | |

| TOTAL PRE-TAX | 55.89 | TOTAL USF/OTHER | 9.46 | TOTAL STATE TAX/OTHER | 2.01 | TOTAL MODERATOR CHARGES | USD$67.36 |
|---|---|---|---|---|---|---|---|

## MODERATOR 3632609 - Ted Swett
### LOCATION WASHINGTON, DC

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3434101 | 5733-001 | 08/02/2010 | 2027759237 | 11:15AM - 12:17PM | ReadyConference | Toll Free | 1 | 18 | 0.079/MIN | 1.42 | 2.42 | |
| | 5733-001 | 08/02/2010 | 8054995572 | 11:56AM - 12:17PM | ReadyConference | Toll Free | 1 | 16 | 0.079/MIN | 1.26 | 0.22 | |
| | 5733-001 | 08/02/2010 | 3105819909 | 11:58AM - 12:12PM | ReadyConference | Toll Free | 1 | 14 | 0.079/MIN | 1.11 | 0.19 | |
| 3434101 | 5733-001 | 08/02/2010 | 3105819909 | 11:57PM - 2:48PM | ReadyConference | Toll Free | 1 | 55 | 0.079/MIN | 4.35 | 0.74 | |

CONTINUED

# invoice

| | |
|---|---|
| PAGE | 11 |
| INVOICE NUMBER | 03781222 |
| INVOICE DATE | 08/31/2010 |
| ACCOUNT NO. | 613522 |
| DUE DATE | 09/30/2010 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$1,819.12 |

**MODERATOR** 3632609 - Ted Swett (continued)
WASHINGTON, DC

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5735-001 | | 08/04/2010 | 2027759237 | 12:27PM - 2:08PM | ReadyConference | Toll Free | 1 | 41 | 0.079/MIN | 3.24 | 0.97 | 27.24 |
| 5735-001 | | 08/04/2010 | 2026887115 | 12:29PM - 2:08PM | ReadyConference | Toll Free | 1 | 39 | 0.079/MIN | 3.08 | 0.91 | |
| 5735-001 | | 08/04/2010 | 3194657596 | 1:31PM - 2:08PM | ReadyConference | Toll Free | 1 | 37 | 0.079/MIN | 2.92 | 0.50 | |
| 5735-001 | | 08/04/2010 | 3194657596 | 4:25PM - 5:51PM | ReadyConference | Toll Free | 1 | 86 | 0.079/MIN | 6.79 | 0.45 | |
| 5735-001 | | 08/04/2010 | 3194867307 | 4:26PM - 4:55PM | ReadyConference | Toll Free | 1 | 29 | 0.079/MIN | 2.29 | 0.39 | |
| 5735-001 | | 08/04/2010 | 6465210710 | 4:26PM - 5:51PM | ReadyConference | Toll Free | 1 | 85 | 0.079/MIN | 6.72 | 0.14 | |
| 5735-001 | | 08/04/2010 | 3135101297 | 4:26PM - 4:30PM | ReadyConference | Toll Free | 1 | 4 | 0.079/MIN | 0.32 | 0.05 | |
| 5735-001 | | 08/04/2010 | 2149764900 | 4:27PM - 5:51PM | ReadyConference | Toll Free | 1 | 84 | 0.079/MIN | 6.64 | 0.13 | |
| 5735-001 | | 08/04/2010 | 2027758803 | 4:28PM - 5:51PM | ReadyConference | Toll Free | 1 | 83 | 0.079/MIN | 6.56 | 0.05 | |
| 5735-001 | | 08/04/2010 | 2026887115 | 4:31PM - 5:02PM | ReadyConference | Toll Free | 1 | 31 | 0.079/MIN | 2.45 | 0.22 | |
| 5735-001 | | 08/04/2010 | 3135101297 | 4:34PM - 5:51PM | ReadyConference | Toll Free | 1 | 77 | 0.079/MIN | 6.08 | 0.03 | |
| 5735-001 | | 08/04/2010 | 3195120755 | 5:02PM - 5:33PM | ReadyConference | Toll Free | 1 | 31 | 0.079/MIN | 2.45 | 0.41 | |
| 5735-001 | | 08/04/2010 | 2022893311 | 5:36PM - 5:51PM | ReadyConference | Toll Free | 1 | 15 | 0.079/MIN | 1.19 | 0.36 | 49.82 |
| 739-001 | | 08/04/2010 | 2149764900 | 6:39PM - 7:06PM | ReadyConference | Toll Free | 1 | 27 | 0.079/MIN | 2.13 | 0.36 | |
| 739-001 | | 08/04/2010 | 3194657596 | 6:39PM - 7:06PM | ReadyConference | Toll Free | 1 | 27 | 0.079/MIN | 2.13 | 0.36 | |
| 739-001 | | 08/04/2010 | 2026887115 | 6:43PM - 7:06PM | ReadyConference | Toll Free | 1 | 23 | 0.079/MIN | 1.82 | 0.53 | |
| 739-001 | | 08/04/2010 | 6465210714 | 6:43PM - 7:06PM | ReadyConference | Toll Free | 1 | 23 | 0.079/MIN | 1.82 | 0.30 | |
| 739-001 | | 08/04/2010 | 2027758052 | 6:43PM - 7:06PM | ReadyConference | Toll Free | 1 | 23 | 0.079/MIN | 1.82 | 0.53 | |
| 739-001 | | 08/04/2010 | 3195120755 | 6:44PM - 7:06PM | ReadyConference | Toll Free | 1 | 22 | 0.079/MIN | 1.74 | 0.39 | |
| 739-001 | | 08/04/2010 | 6189396276 | 2:51PM - 3:28PM | ReadyConference | Toll Free | 1 | 37 | 0.079/MIN | 2.92 | 0.50 | 13.83 |
| 5855-001 | | 08/24/2010 | 7168490726 | 2:53PM - 3:28PM | ReadyConference | Toll Free | 1 | 35 | 0.079/MIN | 2.77 | 0.47 | |
| 5855-001 | | 08/24/2010 | 2142769680 | 2:54PM - 3:28PM | ReadyConference | Toll Free | 1 | 34 | 0.079/MIN | 2.69 | 0.78 | |
| 5852-001 | | 08/24/2010 | 2027759237 | 2:55PM - 3:28PM | ReadyConference | Toll Free | 1 | 33 | 0.079/MIN | 2.61 | 0.45 | |
| 5852-001 | | 08/24/2010 | 3139610313 | 2:55PM - 3:28PM | ReadyConference | Toll Free | 1 | 33 | 0.079/MIN | 2.61 | 0.45 | |
| 5852-001 | | 08/24/2010 | 2125585567 | 2:55PM - 3:28PM | ReadyConference | Toll Free | 1 | 33 | 0.079/MIN | 2.61 | 0.45 | |
| 5852-001 | | 08/24/2010 | 2126815575 | 2:58PM - 3:28PM | ReadyConference | Toll Free | 1 | 30 | 0.079/MIN | 2.37 | 0.40 | |
| 5852-001 | | 08/24/2010 | 5093026605 | 3:01PM - 3:28PM | ReadyConference | Toll Free | 1 | 27 | 0.079/MIN | 2.13 | 0.36 | |

CONTINUED

| 22 | Conference Meals | | | | | $65.93 | $65.93 |
|------|------|------|------|------|------|------|------|
| 5733 | 000 | 6/1/2010 | 2540188 | Petty Cash -Working Lunch w/ NDF, JPW, & Claimant's Counsel, 5/12/10 (TWS) | | 65.93 | 65.93 |

RECEIVED OF PETTY CASH

DATE 5/18/10 20 ___ AMOUNT: $ 65.93

Sixty-five + 93/100 DOLLARS

CLIENT #: 5793    CLIENT NAME: MLC

OFFICE CHARGE: _____

FOR: Working lunch for TWS, NDF,
TWS claimant's counsel (JR) on 5/12/10

Received By         Approved By

21.00
165.93

| 23 | | Court Reporting/Transcript Service | | | $955.20 | $955.20 |
|---|---|---|---|---|---|---|
| 5733 | 000 | 7/13/2010 | 2561064 | Veritext New York Reporting Co. -Hearing Transcript, 10/6/09 (TWS) | 129.50 | 129.50 |
| 5733 | 000 | 7/14/2010 | 2561231 | Veritext New York Reporting Co. -Certified Transcript, 6/29/10 (RCT) | 297.50 | 297.50 |
| 5733 | 000 | 7/20/2010 | 2562262 | Veritext New York Reporting Co. -Hearing Transcript, 7/6/10 (RCT) | 50.40 | 50.40 |
| 5733 | 000 | 8/30/2010 | 2580394 | Veritext New York Reporting Co. -Certified Transcript, re: Hearing, 8/9/10 (TWS) | 329.00 | 329.00 |
| 5733 | 000 | 9/2/2010 | 2581034 | Veritext New York Reporting Co. -Transcript, re: Hearing, 8/6/10 (TWS) | 148.80 | 148.80 |

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(For all expenses other than Meals, Entertainment and/or Travel)

July 7, 2010

Amount of Check:    $129.00

_129.00_

Check payable to:    Veritext New York Reporting Co.
Address:              200 Old Country Rd., Ste. 580, Mineola. NY  11501

Federal ID or Social
Security No.:
Disbursed for:       Hearing transcript

Client #:            5733              Client Name:    MLC

Firm Charge:                          Task Code:

## PLEASE SELECT WHERE APPROPRIATE:

Please click the arrow to see full list of choices

> 04 Filing Fee
> 05 Fee for Certificate
> 08 Professional Services & Expert Witness Fees
> 12 Cash Reimbursement for Long Distance Calls
> 23 Court Reporting/Transcript Services
> 24 Statutory Witness Fees
> 25 Outside Photocopying Service
> 27 Miscellaneous – Client Advances
> 31 Employee Advance
> 37 Local Transportation – DC
> 38 Local Transportation – NY
> 39 Service of Process – Subpoena
> 41 Ground Delivery – Long Distance

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Please indicate if there are special delivery requests:    **Return check to DAT.**

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:    TWS/dat              Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates
to any gift, travel, or other thing of value provided to a public official.    ☐ Yes    ☐ No

# INVOICE

## Veritext  New York Reporting Co.
## A Veritext  Company

1250 Broadway, Suite 2400
New York, NY 10001
Tel.  (212) 279-9424
Fax  (212) 279-9643

200 Old Country Road,Suite 580
Mineola, NY 11501
Tel.  (516) 608-2400
Fax  (516) 608-2450

**Bill To:** Euginia Benetos
Caplin & Drysdale
One Thomas Circle, N.W.
Washington, DC 20005

| | |
|---|---|
| **Invoice #:** | NY336951 |
| **Invoice  Date:** | 07/06/2010 |
| **Balance Due:** | $129.50 |

| | | | |
|---|---|---|---|
| **Case:** | General Motors | **Case #::** | 09-50026 |
| **Job #:** | 224399  \|  Job Date: 10/6/2009  \|  Delivery:  Daily | **Judge::** | Gerber |
| **Billing Atty:** | **Euginia Benetos** | | |
| **Location:** | US Bankruptcy Court | | |
| | One Bowling Green \| New York, NY | | |

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| | 09-50026 | Certified Transcript | Page | 50.00 | $1.20 | $60.00 |
| | | Electronic Service Charges | Package | 50.00 | $0.90 | $45.00 |
| | | Shipping & handling | Package | 1.00 | $24.50 | $24.50 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $129.50 |
| **Payment:** | |
| **Credits:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $129.50 |

| | |
|---|---|
| Fed. Tax ID: 20-3132569 | Term: Net 30 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments or refunds will be made after 90 days.

**Please tear off stub and return with payment.**

Make check payable to:  Veritext  New York Reporting Co.

☐ Visa   ☐ MC   ☐ Amex   ☐ Discover

Credit Card # _____    Exp. Date _____

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

DAYTIME PHONE

| | |
|---|---|
| **Invoice #:** | NY336951 |
| **Job #:** | 224399 |
| **Invoice Date:** | 07/06/2010 |
| **Balance :** | $129.50 |

Please remit payment to:
Veritext  New York Reporting Co.
200 Old Country Road, Suite 580
Mineola, NY 11501

## CAPLIN & DRYSDALE
### REQUEST FOR REIMBURSEMENT
(For all expenses other than Meals, Entertainment and/or Travel)

July 2, 2010

Amount of Check:    $~~295.50~~
297.50

Check payable to:    Veritext New York Reporting Co.
Address:    200 Old Country Road, Suite 580, Mineola, NY  11501

Federal ID or Social
Security No.:    20-3132569
Disbursed for:    Invoice # NY336635 dated 7/1/10 for 6/29 court transcript

Client #:    5733    Client Name:    MLC

Firm Charge:

## PLEASE SELECT WHERE APPROPRIATE:

23 Court Reporting/Transcript Services

04 Filing Fee
05 Fee for Certificate
08 Professional Services & Expert Witness Fees
12 Cash Reimbursement for Long Distance Calls
23 Court Reporting/Transcript Services
24 Statutory Witness Fees
25 Outside Photocopying Service
27 Miscellaneous – Client Advances
31 Employee Advance
37 Local Transportation – DC
38 Local Transportation – NY
39 Service of Process – Subpoena
41 Ground Delivery – Long Distance

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Please indicate if there are special delivery requests:

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:    RCT:eb:lk    Approved By:_____

# INVOICE

## Veritext New York Reporting Co.
### A Veritext Company

1250 Broadway, Suite 2400
New York, NY 10001
Tel. (212) 279-9424
Fax (212) 279-9643

200 Old Country Road, Suite 580
Mineola, NY 11501
Tel. (516) 608-2400
Fax (516) 608-2450

**Bill To:** Euginia Benetos
Caplin & Drysdale
375 Park Ave Flr 27
New York, NY 10022

| | |
|---|---|
| **Invoice #:** | NY336635 |
| **Invoice Date:** | 07/01/2010 |
| **Balance Due:** | $297.50 |

| | |
|---|---|
| **Case:** | General Motors |
| **Job #:** | 250148   |   Job Date: 6/29/2010   |   Delivery:   Daily |
| **Billing Atty:** | Euginia Benetos |
| **Location:** | US Bankruptcy Court |
| | One Bowling Green | New York, NY |

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 09-50026 | Certified Transcript | Page | 130.00 | $1.20 | $156.00 |
| 2 | | Electronic Service Charges | Package | 130.00 | $0.90 | $117.00 |
| 3 | | Shipping & handling | Package | 1.00 | $24.50 | $24.50 |

| | | |
|---|---|---|
| **Notes:** | Invoice Total: | $297.50 |
| | Payment: | |
| | Credits: | |
| | Interest: | $0.00 |
| | Balance Due: | $297.50 |

Fed. Tax ID: 20-3132569                    Term: Net 30

*TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs including reasonable attorney's fees. Contact us to correct payment errors. No adjustments or refunds will be made after 90 days.

1

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(For all expenses other than Meals, Entertainment and/or Travel)

July 12, 2010

Amount of Check:    $50.40

Check payable to:    Veritext New York Reporting Co.
Address:    200 Old Country Road, Suite 580, Mineola, NY  11501

Federal ID or Social
Security No.:    20-3132569
Disbursed for:    Invoice # NY337500 dated 7/8/10 for 7/6/10 hearing transcript

Client #:    5733    Client Name:    MLC Committee

Firm Charge:

---

**PLEASE SELECT WHERE APPROPRIATE:**

23 Court Reporting/Transcript Services

| |
|---|
| 04 Filing Fee |
| 05 Fee for Certificate |
| 08 Professional Services & Expert Witness Fees |
| 12 Cash Reimbursement for Long Distance Calls |
| 23 Court Reporting/Transcript Services |
| 24 Statutory Witness Fees |
| 25 Outside Photocopying Service |
| 27 Miscellaneous – Client Advances |
| 31 Employee Advance |
| 37 Local Transportation – DC |
| 38 Local Transportation – NY |
| 39 Service of Process – Subpoena |
| 41 Ground Delivery – Long Distance |

*************************SPECIAL INSTRUCTIONS*********************
Please indicate if there are special delivery requests:

---

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:  · RCT:eb:lk    Approved By:_____

# INVOICE

### Veritext New York Reporting Co.
### A Veritext Company

1250 Broadway, Suite 2400
New York, NY 10001
Tel. (212) 279-9424
Fax (212) 279-9643

200 Old Country Road, Suite 580
Mineola, NY 11501
Tel. (516) 608-2400
Fax (516) 608-2450

**Bill To:** Euginia Benetos
Caplin & Drysdale
375 Park Ave Flr 27
New York, NY 10022

| | |
|---|---|
| **Invoice #:** | NY337500 |
| **Invoice Date:** | 07/08/2010 |
| **Balance Due:** | $50.40 |

| | | | |
|---|---|---|---|
| **Case:** | General Motors | **Case #::** | 09-50026 |
| **Job #:** | 256403   **Job Date:** 7/6/2010   **Delivery:** Daily | **Judge::** | Gerber |
| **Billing Atty:** | Euginia Benetos | | |
| **Location:** | US Bankruptcy Court | | |
| | One Bowling Green | New York, NY. | | |

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| | Hearing | Certified Transcript | Page | 42.00 | $1.20 | $50.40 |

| | |
|---|---|
| **Invoice Total:** | $50.40 |
| **Payment:** | |
| **Credits:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $50.40 |

**Notes:**

Fed. Tax ID: 20-3132569      Term: Net 30

TERMS : Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments or refunds will be made after 90 days.

**Please tear off stub and return with payment.**

Make check payable to: Veritext New York Reporting Co

☐ Visa   ☐ MC   ☐ Amex   ☐ Discover

| | |
|---|---|
| **Invoice #:** | NY337500 |
| **Job #:** | 256403 |
| **Invoice Date:** | 07/08/2010 |
| **Balance :** | $50.40 |

Credit Card # _____   Exp. Date _____

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

DAYTIME PHONE

Please remit payment to:
Veritext New York Reporting Co,
200 Old Country Road, Suite 580
Mineola, NY 11501

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(For all expenses other than Meals, Entertainment and/or Travel)

August 11, 2010

Amount of Check:   $329.00

Check payable to:   Veritext New York Reporting Co.

Address:   1250 Broadway, Suite 2400, New York, NY 10001

Federal ID or Social
Security No.:   20-3132569

Disbursed for:   Inv. #NY342632; Invoice Date: 8/10/10; Transcript of 8/9/10 Hearing

Client #:   5733          Client Name:   MLC

Firm Charge:

## PLEASE SELECT WHERE APPROPRIATE:

23 Court Reporting/Transcript Services

| |
|---|
| 04 Filing Fee |
| 05 Fee for Certificate |
| 08 Professional Services & Expert Witness Fees |
| 12 Cash Reimbursement for Long Distance Calls |
| 23 Court Reporting/Transcript Services |
| 24 Statutory Witness Fees |
| 25 Outside Photocopying Service |
| 27 Miscellaneous – Client Advances |
| 31 Employee Advance |
| 37 Local Transportation – DC |
| 38 Local Transportation – NY |
| 39 Service of Process – Subpoena |
| 41 Ground Delivery – Long Distance |

*************************SPECIAL INSTRUCTIONS*********************
Please indicate if there are special delivery requests:

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:   TWS: EB: lk          Approved By:_____

# INVOICE

## Veritext  New York Reporting Co.
## A Veritext  Company

1250 Broadway, Suite 2400
New York, NY 10001
Tel. (212) 279-9424
Fax (212) 279-9643

200 Old Country Road, Suite 580
Mineola, NY 11501
Tel.  (516) 608-2400
Fax  (516) 608-2450

Bill To: Euginia Benetos
Caplin & Drysdale
375 Park Ave Flr 27
New York, NY 10022

| | |
|---|---|
| Invoice #: | NY342632 |
| Invoice Date: | 08/10/2010 |
| Balance Due: | $329.00 |

| | | | | |
|---|---|---|---|---|
| Case: | General Motors | | Case #:: | 09-50026 |
| Job #: | 260134   |  Job Date: 8/9/2010  |  Delivery:   Daily | Judge:: | Gerber |
| Billing Atty: | Euginia Benetos | | | |
| Location: | US Bankruptcy Court | | | |
| | One Bowling Green | New York, NY | | | |

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 09-50026 | Certified Transcript | Page | 145.00 | $1.20 | $174.00 |
| 2 | | Electronic Service Charges | Package | 145.00 | $0.90 | $130.50 |
| 3 | | Shipping & handling | Package | 1.00 | $24.50 | $24.50 |

Notes:

| | |
|---|---|
| Invoice Total: | $329.00 |
| Payment: | |
| Credits: | |
| Interest: | $0.00 |
| Balance Due: | $329.00 |

Fed. Tax ID: 20-3132569          Term: Net 30

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments or refunds will be made after 90 days.

WASHINGTON, D.C. 20005
(202)862-5000

| | DATE | | AMOUNT |
|---|---|---|---|
| | August 31, 2010 | 00039139 | $329.00 |

**PAY**    THREE HUNDRED TWENTY-NINE AND XX / 100

TO THE
ORDER OF    Veritext New York Reporting Co.
200 Old Country Rd
Ste. 580
Mineola, NY  11501

CAPLIN & DRYSDALE

## NON-NEGOTIABLE

AUTHORIZED SIGNATURE

## CAPLIN & DRYSDALE
### REQUEST FOR REIMBURSEMENT
(For all expenses other than Meals, Entertainment and/or Travel)

August 26, 2010

Amount of Check:    $148.80

Check payable to:    Veritext New York Reporting Co.
Address:             1250 Broadway, Suite 2400, New York, NY 10001

Federal ID or Social
Security No.:        20-3132569
Disbursed for:       Inv. #NY345181; Invoice Date: 8/25/10; Transcript of 8/6/10
                     Hearing

Client #:            5733           Client Name:    MLC

Firm Charge:

## PLEASE SELECT WHERE APPROPRIATE:

23 Court Reporting/Transcript Services

| |
|---|
| 04 Filing Fee |
| 05 Fee for Certificate |
| 08 Professional Services & Expert Witness Fees |
| 12 Cash Reimbursement for Long Distance Calls |
| 23 Court Reporting/Transcript Services |
| 24 Statutory Witness Fees |
| 25 Outside Photocopying Service |
| 27 Miscellaneous – Client Advances |
| 31 Employee Advance |
| 37 Local Transportation – DC |
| 38 Local Transportation – NY |
| 39 Service of Process – Subpoena |
| 41 Ground Delivery – Long Distance |

*************************SPECIAL INSTRUCTIONS*********************
Please indicate if there are special delivery requests:

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:    TWS/EB/bh           Approved By:_____

### Veritext  New York Reporting Co.

### A Veritext  Company

1250 Broadway, Suite 2400
New York, NY 10001
Tel.  (212) 279-9424
Fax  (212) 279-9643

200 Old Country Road, Suite 580
Mineola, NY 11501
Tel.  (516) 608-2400
Fax  (516) 608-2450

Bill To:  Euginia Benetos
Caplin & Drysdale
375 Park Ave Flr 27
New York, NY 10022

| | |
|---|---|
| Invoice #: | NY345181 |
| Invoice Date: | 08/25/2010 |
| Balance Due: | $148.80 |

---

Case:          General Motors
Job #:         253800  |  Job Date: 8/6/2010  |  Delivery:    Daily
Billing Atty:  Euginia Benetos
Location:      US Bankruptcy Court
                One Bowling Green | New York, NY

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 09-50026 | Electronic Service Charges | Package | 124.00 | $1.20 | $148.80 |

| | |
|---|---|
| Invoice Total: | $148.80 |
| Payment: | |
| Credits: | |
| Interest: | $0.00 |
| Balance Due: | $148.80 |

Notes:

Fed. Tax ID: 20-3132569          Term: Net 30

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments or refunds will be made after 90 days.

---

Make check payable to:    Veritext  New York Reporting Co.

☐ Visa    ☐ MC    ☐ Amex    ☐ Discover

Credit Card #                                    Exp. Date

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

DAYTIME PHONE

| | |
|---|---|
| Invoice #: | NY345181 |
| Job #: | 253800 |
| Invoice Date: | 08/25/2010 |
| Balance : | $148.80 |

Please remit payment to:
Veritext  New York Reporting Co.,
200 Old Country Road, Suite 580
Mineola, NY 11501

| 25   |     |           |         | Outside Photocopying/Duplication Service | $3.76 | $3.76 |
|------|-----|-----------|---------|------------------------------------------|-------|-------|
| 5733 | 000 | 8/30/2010 | 2580092 | Outside Photocopying/Duplication Service - Kinkos Velobiding of brief | 3.76 | 3.76 |