RECEIVED OF PETTY CASH

3.76

DATE 8|4 20 10  AMOUNT: $ ~~3.45~~

Three and —— 76/100 DOLLARS

CLIENT #: 5733  CLIENT NAME: MLC

OFFICE CHARGE: _____

FOR: Kinko's : velobinding of brief

Received By          Approved By

---

**FedEx Office.**

FedEx Office is your destination
for printing and shipping.

153 E 53RD ST
New York, NY 10022
Tel: (212) 753-7580

8/3/2010                    9:42:28 AM EST
Team Member: Yasmin R.

SALE

| | | |
|---|---|---|
| Bind Strip Mixed Std | 1 @ | 3.4500 T |
| 0863 Regular Price | 3.45 | |
| Regular Total | 3.45 | |
| Discounts | 0.00 | |
| **Total** | **3.45** | |

| | |
|---|---|
| Sub-Total | 3.45 |
| Tax | 0.31 |
| Deposit | 0.00 |
| **Total** | **3.76** |
| Cash | 4.00 |

| 37 | | Local Transportation - DC | | | $252.61 | $252.61 |
|---|---|---|---|---|---|---|
| 5733 | 000 | 8/10/2010 | 2575786 | Petty Cash -O/T Mileage & Parking, 8/1/10 (DAT) | 31.50 | 31.50 |
| 5733 | 000 | 8/18/2010 | 2578613 | Kevin C. Maclay -O/T Cab Fares, 3/17/10 & 5/18/10 | 80.00 | 80.00 |
| 5733 | 000 | 8/19/2010 | 2578637 | Petty Cash -O/T Cab Fare, 8/2/10 (JMR) | 22.00 | 22.00 |
| 5733 | 000 | 8/19/2010 | 2578646 | Petty Cash -O/T Cab Fares, 7/19/10 - 8/4/10 (SJD; Split w/ clients 5733 & 5852) | 5.55 | 5.55 |
| 5733 | 000 | 8/30/2010 | 2580405 | Yellow Cab Company of D.C., Inc. -O/T Cab Svc. to Residence, 7/20/10 (DAT) | 46.00 | 46.00 |
| 5733 | 000 | 8/30/2010 | 2580406 | Yellow Cab Company of D.C., Inc. -Cab Svc. to Bethesda, MD, 7/20/10 (TEP) | 36.51 | 36.51 |
| 5733 | 000 | 8/30/2010 | 2580425 | Red Top Cab -O/T Cab Svc. to Residence, 8/2/10 (SO1) | 31.05 | 31.05 |

### RECEIVED OF PETTY CASH

DATE __8/5__ 20 _10_  AMOUNT: $ __31.50__

_Thirty-one 50/100_ _____ DOLLARS

CLIENT #: __MLC__  CLIENT NAME: __5733__

OFFICE CHARGE: _____

FOR: _OT mileage + parking_

_for DAT on 8/1/10_

_____        _____
Received By                  Approved By

## CAPLIN & DRYSDALE
## REQUEST FOR REIMBURSEMENT
(Meals, Entertainment and/or Travel Expenses <u>not</u> Third Party Reimbursement)

August 7, 2010

**Check payable to:**   KCM
**Address:**

**Business Purpose:**   OT taxi fares

**Client #:**   5733/    **Client Name:**   MLC/
5852                                  Garlock

**Firm Charge:**

| Meals: (Description and Amount)          Task Code: | |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **Total Meals** | **$0.00** |

| Other Travel Expenses: (Description and Amount) | |
|---|---|
| Air/Train: | Task Code: |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | **$0.00** |
| Hotel: | Task Code: |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | **$0.00** |
| Ground Transportation: | Task Code: |
| 03/17 & 05/18/10 - OT taxi fares - (5733) | $80.00 |
| 07/07, 07/08, & 07/12/10 - OT taxi fares (5852) | $120.00 |
| | $0.00 |
| | **$200.00** |
| Miscellaneous Travel: | Task Code: |
| | $0.00 |
| | $0.00 |
| | **$0.00** |
| **Total Reimbursement** | **$200.00** |

*************************SPECIAL INSTRUCTIONS**********************
Please indicate if there are special delivery requests:

**Requested By:**   KCM/dat        **Approved By:**

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.   ☐ Yes   ☐ No

DATE 03-17-10 AMOUNT $ 40.00

RECEIVED FROM _____

FROM _____

DESTINATION _____

CAB # 33 5    DRIVER I.D. # 17962

DRIVERS NAME _____


DATE 05/18/10 AMOUNT $ 40.00

RECEIVED FROM _____

FROM _____

DESTINATION _____

CAB # 356    DRIVER I.D. # 17962

DRIVERS NAME _____

## RECEIVED OF PETTY CASH

DATE *8/6*_____ 20 *10*    AMOUNT: $ *22.00*

_____ DOLLARS

CLIENT #: *5733*    CLIENT NAME: *MLC*

OFFICE CHARGE: _____

FOR: _____

_____

| Received By | Approved By |
| --- | --- |

*JMR- charge MLC*

## TAXICAB RECEIPT

Time: *9:30 P.M.*

Date: *8/2*

Origin of trip: *Work*

Destination: *home*

Fare: *22—*    Sign: _____

## RECEIVED OF PETTY CASH

DATE _____ 20__    AMOUNT: $ 26.63

_____ DOLLARS

CLIENT # _____    CLIENT NAME: _____

OFFICE CHARGE: _____

FOR: OT taxi fare and meals for SJD on 07/19/10, 08/03-04/10

_____        _____
Received By              Approved By

---

5733
mlc filing

4242452248b9
QUIZNOS SUBS # 3507
1025 VERMONT AV
WASHINGTON, DC 20005
202-347-7405

Merchant II: 700008974b50
Ic r II: 002

### Sale

XXXXXXXXXXXX5130
VISA                 Entry Method: Swiped

07/29/10
ITH #: 000125       Appr Code: BA0125
Apprvd: Offline     Batch#: 000172

Total:        $    5.55

Merchant Copy
NO SIGNATURE REQUIRED
THANK YOU!

**LIN & DRYSDALE**

STATEMENT DATE: 7/31/2010 Detail(s)

| DATE | VOUCHER # | PASSENGER | ORIGIN | DESTINATION | EMP_ID | CLIENT CODE | CAB # | FARE | SERVICE FEE | TOTAL CHG |
|------|-----------|-----------|--------|-------------|--------|-------------|-------|------|-------------|-----------|
| 7/3/2010 | 424656 | TODD PHILLIPS | ONE THOMAS CIRCLE | CEDAR LANE COLUM | | 4888/5882 | 9999 | $30.50 | $4.58 | $35.08 |
| 7/3/2010 | 424685 | TODD PHILLIPS | ONE THOMAS CIRCLE | BETHESDA  MD | | 9013 | 9999 | $33.50 | $5.03 | $38.53 |
| 7/3/2010 | 424689 | ROLLAND HAM | 500 N CAPITOL ST NW | 5763 HARWICH CT. | 6662 | 5763 | 9999 | $11.00 | $1.65 | $12.65 |
| 7/3/2010 | 424690 | ROLLAND HAM | 1 THOMAS CIRCLE N.W. | NA | | 5763 | 9999 | $11.75 | $1.76 | $13.51 |
| 7/8/2010 | 424654 | TODD PHILLIPS | ONE THOMAS CIRCLE | NA | | 5852 | 199 | $35.75 | $5.36 | $41.11 |
| 7/11/2010 | 285011 | TODD PHILLIPS | ONE THOMAS CIRCLE | 11149 CEDARWOOD D | | 5852 | 729 | $40.75 | $6.11 | $46.86 |
| 7/11/2010 | 424657 | TODD PHILLIPS | ONE THOMAS CIRCLE | ROCKVILLE  MD | | 5852 | 9999 | $35.50 | $5.33 | $40.83 |
| 7/13/2010 | 424691 | SIDNEY BARNE | 1 THOMAS CIRCLE N.W. | 8016 CAREY BRANCH | 237 | 9013 | 288 | $36.00 | $5.40 | $41.40 |
| 7/16/2010 | 424658 | TODD PHILLIPS | ONE THOMAS CIRCLE | NA | | 5852 | 9999 | $28.25 | $4.24 | $32.49 |
| 7/17/2010 | 424669 | TODD PHILLIPS | ONE THOMAS CIRCLE | NA | | 9013 | 525 | $29.50 | $4.43 | $33.93 |
| 7/18/2010 | 424672 | TODD PHILLIPS | ONE THOMAS CIRCLE | RAY BURN BUILDING | | 5852 | 9999 | $36.50 | $5.48 | $41.98 |
| 7/20/2010 | 285035 | DENISE A. TOLB | 1 THOMAS CIRCLE N.W. | 7515 WINLATON CT. H | 255 | 5733 | 9999 | $40.00 | $6.00 | $46.00 |
| 7/20/2010 | 424671 | TODD PHILLIPS | ONE THOMAS CIRCLE N | BETHEDA MD | | 5733 | 542 | $31.75 | $4.76 | $36.51 |
| 7/25/2010 | 424670 | TODD PHILLIPS | ONE THOMAS CIRCLE | ROCKVILLE  MD | | 5852/4886 | 9 | $41.25 | $6.19 | $47.44 |
| 7/30/2010 | 424693 | SAYEM OSMAN | ONE THOMAS CIRCLE | 7202 WALDRAN | | 5632.001 | 106 | $33.00 | $4.95 | $37.95 |
| 7/31/2010 | 424667 | TODD PHILLIPS | ONE THOMAS CIRCLE | ROCKVILLE  MD | | 4886/5852 | 9999 | $54.60 | $8.19 | $62.79 |
| 7/31/2010 | 424668 | TODD PHILLIPS | ONE THOMAS CIRCLE | ROCKVILLE , MD | | 5852 | 225 | $41.00 | $6.15 | $47.15 |
| | | | | | | | | $570.60 | $85.61 | $656.21 |

Summary for 'Account Number' = 386 (17 detail records)

C&D 2nd Interim Page 78

YELLOW CAB CO. OF DC
**TAXI CAB VOUCHER**
202-544-0911

N° 424671

DATE 07/20/2010

ACCOUNT 386

AUTHORIZED BY

CAB NO. 548

PASSENGER NAME *Todd Perkins*

EMPLOYEE ID

TRIP NUMBER

PICKUP *One News Cm, NW*

| | P/U TIME | D/O TIME |
|---|---|---|

DESTINATION *Bethesda, MD Relocation*

| FARE | 25.75 |
|---|---|

CLIENT CODE/NOTES 5733

| TIP | 6 |
|---|---|

PASSENGER SIGNATURE

DRIVER SIGNATURE

| TOTAL | 31.75 |
|---|---|

---

N° 285035

YELLOW CAB CO. OF D.C. (202) 544-0911

DATE 7/26/10

ACCOUNT 386

AUTHORIZED BY

PASSENGER NAME *Ronald A. Zilling*

EMPLOYEE ID 253

ORIGIN *1 Thomas Circle, NW*

CAB NO.

DESTINATION *7515 [illegible] Ct, MD*

| FARE | 40.00 |
|---|---|

| TIP | |
|---|---|

CLIENT CODE 5733

| TOTAL | 40.00 |
|---|---|

C&D 2nd Interim Page 79

ACCOUNTS PAYABLE
CAPLIN DRYSDALE CHARTER 1
1  THOMAS CIR NW
11TH FLOOR
WASHINGTON, DC  20005

*Invoice*
**RED TOP CAB**
P.O. Box 100519
Arlington, VA 22210-0748
(703) 525-0900

| Account No.: | 8625000 |
|---|---|
| Invoice No.: | 5279727 |
| Date: | 08/15/10 |
| Page: | 2 |

| VOUCHER | DATE | PASSENGER | Client # | PICK-UP | DESTINATION | TIME | RATE | WAIT | PH | TIPS | OTHR | ADMN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F *32173 | 8/2/10 | OSMAN SAYEM | 5733.001 | 1 THOMAS CIRCLE NW | 5832 WYE OAK | 22:35 | 23.55 | 0.00 | 0.00 | 6.45 | 0.00 | 1.05 | 31.05 |
| | | Subtotal for : | 5733.001 | | | | 23.55 | 0.01 | 0.00 | 6.45 | 0.00 | 1.05 | 31.05 |
| D 6632171 | 8/5/10 | SO | 5852-001 | 0 SPRINGFIELD METR | 5832 WYE OAK | 22:28 | 32.55 | 0.00 | 0.00 | 6.45 | 0.00 | 1.37 | 40.37 |
| | | Subtotal for : | 5852-001 | | | | 32.55 | 0.00 | 0.00 | 6.45 | 0.00 | 1.37 | 40.37 |
| D 6632169 | 8/6/10 | OSMAN, SAYEM | 5852.001 | 6880 FRONTIER DR | 5832 WYE OAK | 0:00 | 30.75 | 0.00 | 0.00 | 5.25 | 0.00 | 1.26 | 37.26 |
| | | Subtotal for : | 5852.001 | | | | 30.75 | 0.00 | 0.00 | 5.25 | 0.00 | 1.26 | 37.26 |
| D 6632170 | 8/5/10 | OSMAN,SAYEM | 58520001 | 1 THOMAS CIR NW | 5832 WYE OAK | 0:12 | 48.00 | 0.00 | 0.00 | 6.00 | 0.00 | 1.89 | 55.89 |
| | | Subtotal for : | 58520001 | | | | 48.00 | 0.00 | 0.00 | 6.00 | 0.00 | 1.89 | 55.89 |
| D 6632172 | 8/3/10 | SAYEM OSMAN | 5852001 | 1 THOMAS CIR NW | 5832 WYEOAK | 0:23 | 45.55 | 0.00 | 0.00 | 5.45 | 0.00 | 1.79 | 52.79 |
| | | Subtotal for : | 5852001 | | | | 45.55 | 0.01 | 0.00 | 5.45 | 0.00 | 1.79 | 52.79 |
| D 8905111 | 8/5/10 | CONNIE KIM | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 9:21 | 13.95 | 0.00 | 0.00 | 3.00 | 0.00 | 0.59 | 17.54 |
| D 8327693 | 8/5/10 | KIM CONNIE | 9013 | 1 THOMAS CIR NW | 1021 ARLINGTON BLV | 19:54 | 9.95 | 0.00 | 0.00 | 2.00 | 0.00 | 0.42 | 12.37 |
| D 8783609 | 8/2/10 | KIM, CONNIE | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 7:37 | 9.95 | 0.00 | 0.00 | 2.00 | 0.00 | 0.42 | 12.37 |
| D 8905412 | 8/2/10 | KIM, CONNIE | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 20:22 | 9.55 | 0.00 | 0.00 | 2.00 | 0.00 | 0.40 | 11.95 |
| D 8001880 | 8/3/10 | KIM, CONNIE | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 9:40 | 10.35 | 0.00 | 0.00 | 2.00 | 0.00 | 0.43 | 12.78 |
| D 8779089 | 8/3/10 | CONNIE KIMCOX | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 19:15 | 9.95 | 0.00 | 0.00 | 2.00 | 0.00 | 0.42 | 12.37 |
| D 8827727 | 8/4/10 | CONNIE KIM | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 9:48 | 9.95 | 0.00 | 0.00 | 2.00 | 0.00 | 0.42 | 12.37 |
| 53983 | 8/6/10 | CONNIE KIM | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 10:05 | 10.75 | 0.00 | 0.00 | 2.00 | 0.00 | 0.45 | 13.20 |
| D o805061 | 8/4/10 | CONNIE KIM MRS | 9013 | 1021 ARLINGTON BLV | 1021 ARLINGTON BLV | 19:43 | 9.55 | 0.00 | 0.00 | 2.00 | 0.00 | 0.40 | 11.95 |
| D 8871388 | 8/9/10 | KIM, CONNIE | 9013 | 1 THOMAS CIR NW | 1021 ARLINGTON BLV | 22:27 | 9.95 | 0.00 | 0.00 | 2.00 | 0.00 | 0.42 | 12.37 |
| D 8871520 | 8/9/10 | KIM, CONNIE | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 10:45 | 10.35 | 0.00 | 0.00 | 2.00 | 0.00 | 0.43 | 12.78 |
| D 8001888 | 8/10/10 | KIM, CONNIE | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 10:12 | 10.35 | 0.00 | 0.00 | 2.00 | 0.00 | 0.43 | 12.78 |
| D 8708043 | 8/11/10 | KIM, CONNIE | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 19:46 | 14.55 | 0.00 | 0.00 | 3.00 | 0.00 | 0.61 | 18.16 |
| D 8871597 | 8/10/10 | CONNIE, KIM | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 22:40 | 9.95 | 0.00 | 0.00 | 2.00 | 0.00 | 0.42 | 12.37 |
| D 8827812 | 8/11/10 | CONNIE KIM | 9013 | 1 THOMAS CIR NW | 1021 ARLINGTON BLV | 10:15 | 10.35 | 0.00 | 0.00 | 2.00 | 0.00 | 0.43 | 12.78 |
| D 8942175 | 8/12/10 | CONNIE KIM | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 10:24 | 11.55 | 0.00 | 0.00 | 2.00 | 0.00 | 0.47 | 14.02 |
| D 8829619 | 8/12/10 | KIM, CONNIE | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 18:06 | 15.55 | 0.00 | 0.00 | 3.00 | 0.00 | 0.65 | 19.20 |
| D 8872170 | 8/13/10 | KIM, CONNIE | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 9:50 | 10.75 | 0.00 | 0.00 | 2.00 | 0.00 | 0.45 | 13.20 |
| | | Subtotal for : | 9013 | | | | 197.30 | 0.00 | 0.00 | 39.00 | 0.00 | 8.26 | 244.56 |
| D 6631971 | 7/26/10 | PHILLIPS,TODD | 9099 | 1 THOMAS CIR NW | 42887 UNBRIDGLED S | 20:58 | 85.95 | 0.00 | 0.00 | 6.00 | 0.00 | 3.22 | 95.17 |
| | | Subtotal for : | 9099 | | | | 85.95 | 0.00 | 0.00 | 6.00 | 0.00 | 3.22 | 95.17 |

**RED TOP® CAB**
Virginia (703) 522-3333  D.C. (202) 328-3333

CHARGE ACCOUNT NAME
CAPLIN DRYSDALE CHAPTER 1
1    THOMAS CIR NW
WASHINGTON DC 20005

SERVICE
ORDERED
☑ TAXICAB
☐ DELIVERY

ACCOUNT NO.
847-5000

TICKET NO.
6632173

DATE  12/1/10

FROM: System Alabama One Thomas Circle DC

TAXI METER FARE   $ 23.55

AUTHORIZED BY   x  System Default

DELIVERY CHARGE  $

(SIGN)

TIME THIS   10-35
JOB NO.  19948

DRIVER NO.  19948

OTHER - DESCRIBE  $

OTHER - DESCRIBE  $

TO: 5822 Wye Oak Commons Ct
Burke, VA 22015

CAB NO.
150

CLIENT CODE  5733-081

TIP   $ 6.45

SERVICE RECEIVED BY (SIGN)
x

SPECIAL INSTRUCTIONS

TOTAL CHARGE  $ 30.00

$ 31.05

DRIVER'S COPY

⌐"006632173¡"

C&D 2nd Interim Page 81

| 38 | | Local Transporation - NY | | | $279.01 | $279.01 |
|----|-----|-----------|---------|----------------------------------------------------------------------|--------|--------|
| 5733 | 000 | 8/26/2010 | 2579651 | Elite Limousine Plus Inc. -O/T Car Svc. to Residence, re: Court Filing, 8/5/10  (RCT) | 148.02 | 148.02 |
| 5733 | 000 | 8/26/2010 | 2579652 | Elite Limousine Plus Inc. -O/T Car Svc. to Residence, re: Court Filing, 8/5/10  (EB) | 55.99 | 55.99 |
| 5733 | 000 | 8/30/2010 | 2580089 | Local Transporation - NY - EB Two Taxis to/from SDNY Bankruptcy Court on 8/4 | 40.00 | 40.00 |
| 5733 | 000 | 9/30/2010 | 2596154 | Local Transporation - NY - Cab fare for EB to file papers in court re: letter Bnef | 35.00 | 35.00 |

C&D 2nd Interim Page 82



## INVOICE

| Invoice # | Date | Payment Terms |
|---|---|---|
| 1422161 | 08/13/10 | Due on Receipt |

**Limousine PLUS Inc.**
32-72 Gale Ave.
Long Island City, NY 11101

| Previous Balance | 837.14 |
|---|---|
| Due this Invoice | 239.49 |
| Credits | 0.00 |
| **Total Due** | 1,076.63 |

47560 CAPLIN & DRYSDALE

LAUREN KARASTERGIOU
CAPLIN & DRYSDALE
375 PARK AVENUE
35TH FLOOR
NEW YORK, NY 10152

Acct. Serv. and Billing Inq: Customer Service C
Phone #:  718-472-2000

************ SEND REMITTANCE TO P.O.BOX 1588 LONG ISLAND CITY NEW YORK 11101 ************    Page 1 of    2

| Date | Time | Car # | Vchr# | Cust. Name | PU Address | Zone | Fare | S.C. | Tips | Misc.[1] | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Car-Pass # | | | | | Destination | Zone | Stops | W.T.[2] | Tolls[3] | Sales Tx | |
| | | | | | **New Charges** | | | | | | |
| 1) 08/05/10 | 20:50 | 442 | 9725438 | TOBIN, RITA | 375 PARK AVE | 106 | 124.00 | 4.00 | | 2.67 | 148.02 |
| | | | | | CHAPPAQUA, NY | 94008 | | | 5.50 | 11.85 | |
| 2) 08/05/10 | 22:24 | 390 | 9725444 | BENETOS, EUGENIA | 375 PARK AVE | 106 | 41.00 | 4.00 | | 1.01 | 55.99 |
| | | | | | 2429 26 ST | 302 | | | 5.50 | 4.48 | |
| 3) 08/10/10 | 20:00 | 273 | | WASHINGTON, ALANA | 227 W. 13 ST | 103 | 28.00 | 4.00 | | 0.64 | 35.48 |
| | | | | | PENN STATION | 105 | | | | 2.84 | |

------ Total   New Charges ------

| Vchrs | Fare | ServChg | Tips | Tolls | Wait Time | Stops | Misc | NYS Surcharge | State Sales Tax | Gross Total | Discount Total | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 193.00 | 12.00 | 0.00 | 11.00 | 0.00 | 0.00 | 0.00 | 4.32 | 19.17 | 239.49 | 0.00 | 239.49 |

*** 1. Misc = Pkg+Misc+Meet/Greet+A/p+Sp/Event+Phone+Nys Surcharge      2. Wt = Wt + Stop wt      3. Tolls = Tolls + Fuel_Surcharge + Parking

## RECEIVED OF PETTY CASH

DATE ___8/4___ 20 _10_   AMOUNT: $ _40.00_

_Forty and no_ ————— _00/100_ DOLLARS

CLIENT #: __5733__  CLIENT NAME: _MLC_

OFFICE CHARGE: _____

FOR: _Two taxis ( to & from SDNY_
_bankruptcy court )_

_____      _____
Received By                    Approved By

---

```
MED#      4L27
08/03/10 TR 2520
START  END MILES
10:36 10:54  6.1
REGULAR FARE
RATE 1:$   16.90
SURCH: $    0.00
STSRCH:$    0.50
TOTAL: $   17.40
     THANKS
TO CONTACT TLC
  DIAL 3-1-1
tip   2.60
     20.00
```

```
I ♡ NEW YORK
MED #      1P88
DATE: 08    2010
START TIME  0:01
END TIME  10:24
TRIP #     8838
RATE No.       i
STAND. CITY RATE
MILES R1    5.16
FARE1 $   18.50
ST. SUR     0.50
GR.TOT.     9.00
          tip  1.00
Contact    Dial
3-          $ 20.00
```

### RECEIVED OF PETTY CASH

DATE _9/17_ 20 _10_  AMOUNT: $ _35.00_

_____ DOLLARS

CLIENT #: _5733_  CLIENT NAME: _MLC_

OFFICE CHARGE: _____

FOR: _Cab fare for EB to file_
_papers in court re: Letter Brief_

_____        _____
        Received By                Approved By

---

## AMERICAR

GROUP AMERICAN TRANSPORTATION LLC

**(212) 629-8000**
1-866-874-4CAR(4227)
522 West 37th Street, New York, NY 10018

| | | |
|---|---|---|
| CAR # | DATE 9/17/2010 | ACCT. # | VOUCHER # **771641** |

| CONF. # | EXPENSE CODE (IF APPLICABLE): | |
|---|---|---|

| TIME CALL RECEIVED: ☐AM ☐PM | YOUR ETA: | FARE 35 |

| RESERVATION TIME: ☐ YES ☐ NO ☐AM ☐PM | ACTUAL P/U TIME: ☐AM ☐PM | TOLLS |

COMPANY NAME

| TOTAL BILLABLE WAIT TIME IN MINUTES: | INITIALS: | STOPS |

PASSENGER NAME

| TIME JOB START / FINISH: ☐AM ☐PM | | WAIT TIME |

| ADDITIONAL STOPS | ZIP/ZONE | W.T. | INITIAL | PARKING |
|---|---|---|---|---|
| 1 | | | | |

PICK-UP LOCATION
375 Park Avenue

| 2 | | | | M&G |

FINAL DESTINATION
S Day- Bankr. Court

| 3 | | | | MISC. |

AUTHORIZED SIGNATURE
X

| 4 | | | | TOTAL 35 |

A SURCHARGE WILL BE ADDED TO THIS TOTAL WHEN BILLED TO YOUR ACCOUNT DUE TO NYS COMPENSATION FUND CHAPTER 49        BASE #B02067

| 50 | | Database Research | | | $13,156.21 | $13,156.21 | |
|---|---|---|---|---|---|---|---|
| 5733 | 000 | 6/30/2010 | 2560984 | Database Research - Westlaw by LK on 6/22-30 | 867.49 | 867.49 | |
| 5733 | 000 | 6/30/2010 | 2560336 | Database Research - Westlaw by LK on 6/16-21 | 2,194.57 | 2,194.57 | |
| 5733 | 000 | 6/30/2010 | 2560337 | Database Research - Westlaw by TEP on 6/4-23 | 1,639.02 | 1,639.02 | |
| 5733 | 000 | 6/30/2010 | 2560338 | Database Research - Westlaw by KCM on 6/18 | 16.01 | 16.01 | |
| 5733 | 000 | 6/30/2010 | 2560360 | Database Research - Lexis by TEP on 6/3-13 | 967.84 | 967.84 | |
| 5733 | 000 | 7/31/2010 | 2575731 | Database Research - Westlaw by JMR on 7/26 | 382.20 | 382.20 | |
| 5733 | 000 | 7/31/2010 | 2572563 | Database Research - Lexis by SJD on 7/9 & 30 | 32.18 | 32.18 | |
| 5733 | 000 | 7/31/2010 | 2572598 | Database Research - Westlaw by SJD on 7/31 | 69.63 | 69.63 | |
| 5733 | 000 | 7/31/2010 | 2572599 | Database Research - Westlaw by TEP on 7/20 | 33.04 | 33.04 | |
| 5733 | 000 | 7/31/2010 | 2572600 | Database Research - Westlaw by JMR on 7/27-30 | 689.40 | 689.40 | |
| 5733 | 000 | 7/31/2010 | 2572601 | Database Research - Westlaw by TWS on 7/28 | 145.08 | 145.08 | |
| 5733 | 000 | 7/31/2010 | 2572602 | Database Research - Westlaw by JPW on 7/26-27 | 210.67 | 210.67 | |
| 5733 | 000 | 7/31/2010 | 2572603 | Database Research - Westlaw by AJS on 7/22-28 | 1,570.15 | 1,570.15 | |
| 5733 | 000 | 7/31/2010 | 2572604 | Database Research - Westlaw by SJD/KMC on 7/22-28 | 265.43 | 265.43 | |
| 5733 | 000 | 8/30/2010 | 2587573 | Database Research - Westlaw by SJD on 8/2 | 364.44 | 364.44 | |
| 5733 | 000 | 8/30/2010 | 2587574 | Database Research - Westlaw by JMR on 8/1-3 | 334.76 | 334.76 | |
| 5733 | 000 | 8/30/2010 | 2587575 | Database Research - Westlaw by JPW on 8/6 | 409.78 | 409.78 | |
| 5733 | 000 | 8/30/2010 | 2587576 | Database Research - Westlaw by AJS on 8/2-3 | 339.90 | 339.90 | |
| 5733 | 000 | 8/30/2010 | 2587577 | Database Research - Westlaw by SJD/KCM on 8/1 | 20.90 | 20.90 | |
| 5733 | 000 | 9/30/2010 | 2596289 | Database Research - Lexis by KGH on 9/20-22 | 628.05 | 628.05 | |
| 5733 | 000 | 9/30/2010 | 2597266 | Database Research - Westlaw by EB on 9/9-20 | 153.21 | 153.21 | |
| 5733 | 000 | 9/30/2010 | 2597299 | Database Research - Westlaw by KGH on 9/20-30 | 802.75 | 802.75 | |
| 5733 | 000 | 9/30/2010 | 2597300 | Database Research - Westlaw by JPW on 9/14-30 | 312.40 | 312.40 | |
| 5733 | 000 | 9/30/2010 | 2597301 | Database Research - Westlaw by CEW on 9/17 | 707.31 | 707.31 | |

QuickView+ - Report

| | | | | | | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|
| Totals for Client 285.001 | | 1 | 1 | | | $30.50 | $17.39 | $1.04 | $18.43 |
| Client 3733 | | | | | | | | | |
| User Name KELLEHER,LESLIE (5274564) | | | | | | | | | |
| Day 06/22/2010 | | | | | | | | | |
| Included | | | | | | | | | |
| COMMUNICATIONS | | | | | | $0.34 | $0.19 | $0.01 | $0.21 |
| HOURLY CONNECT | | | | | 0:01:32 | $1.07 | $0.61 | $0.04 | $0.65 |
| ALLFILES | 0:01:08 | | | | | $21.59 | $12.31 | $0.74 | $13.05 |
| STANDARD | 0:00:24 | | | | | $3.44 | $1.96 | $0.11 | $2.08 |
| Totals for Included | 0:01:32 | | | | 0:01:32 | $26.44 | $15.07 | $0.91 | $15.98 |
| Totals for Day 06/22/2010 | 0:01:32 | | | | 0:01:32 | $26.44 | $15.07 | $0.91 | $15.98 |
| Day 06/23/2010 | | | | | | | | | |
| Included | | | | | | | | | |
| COMMUNICATIONS | | | | | | $0.96 | $0.55 | $0.03 | $0.58 |
| HOURLY CONNECT | | | | | 0:04:26 | $3.09 | $1.76 | $0.10 | $1.86 |
| ALLFILES | 0:00:21 | | | | | $6.67 | $3.80 | $0.23 | $4.03 |
| STANDARD | 0:04:05 | | | | | $99.00 | $56.44 | $3.39 | $59.83 |
| WESTLAW DOCUMENTS | | | 6 | | | $70.00 | $39.91 | $2.39 | $42.30 |
| TRANSACTIONAL ONLINE FINDS | | 5 | | | | $214.85 | $122.49 | $7.35 | $129.84 |
| Totals for Included | 0:04:26 | 5 | 6 | 0:04:26 | | $214.85 | $122.49 | $7.35 | $129.84 |
| Totals for Day 06/23/2010 | 0:04:26 | 5 | 6 | 0:04:26 | | $214.85 | $122.49 | $7.35 | $129.84 |
| Day 06/24/2010 | | | | | | | | | |
| Included | | | | | | | | | |
| COMMUNICATIONS | | | | | | $1.68 | $0.96 | $0.06 | $1.01 |
| HOURLY CONNECT | | | | | 0:07:47 | $5.45 | $3.11 | $0.19 | $3.30 |
| ALLFILES | 0:03:26 | | | | | $65.41 | $37.29 | $2.23 | $39.53 |
| RESULTSPLUS ALLFILES | 0:01:14 | | | | | $28.53 | $16.27 | $0.97 | $17.24 |
| STANDARD | 0:02:42 | | | | | $23.23 | $13.24 | $0.80 | $14.04 |
| STANDARD - CODES | 0:00:25 | | | | | $4.27 | $2.43 | $0.15 | $2.58 |
| WESTLAW DOCUMENTS | | | 1 | | | $16.50 | $9.41 | $0.56 | $9.97 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | | $14.00 | $7.98 | $0.48 | $8.46 |
| Totals for Included | 0:07:47 | 1 | 1 | 0:07:47 | | $159.07 | $90.69 | $5.44 | $96.13 |
| Totals for Day 06/24/2010 | 0:07:47 | 1 | 1 | 0:07:47 | | $159.07 | $90.69 | $5.44 | $96.13 |
| Day 06/27/2010 | | | | | | | | | |
| Included | | | | | | | | | |
| COMMUNICATIONS | | | | | | $0.18 | $0.10 | $0.00 | $0.10 |
| HOURLY CONNECT | | | | | 0:00:49 | $0.56 | $0.32 | $0.02 | $0.34 |
| STANDARD | 0:00:49 | | | | | $7.02 | $4.00 | $0.24 | $4.24 |
| WESTLAW DOCUMENTS | | | 1 | | | $16.50 | $9.41 | $0.56 | $9.97 |
| Totals for Included | 0:00:49 | | 1 | 0:00:49 | | $24.26 | $13.83 | $0.82 | $14.65 |
| Totals for Day 06/27/2010 | 0:00:49 | | 1 | 0:00:49 | | $24.26 | $13.83 | $0.82 | $14.65 |
| Day 06/28/2010 | | | | | | | | | |
| Included | | | | | | | | | |
| COMMUNICATIONS | | | | | | $0.60 | $0.34 | $0.02 | $0.36 |
| HOURLY CONNECT | | | | | 0:02:45 | $1.92 | $1.09 | $0.07 | $1.16 |
| STANDARD | 0:02:45 | | | | | $23.65 | $13.48 | $0.80 | $14.29 |
| WESTLAW DOCUMENTS | | | 2 | | | $33.00 | $18.81 | $1.13 | $19.94 |
| Totals for Included | 0:02:45 | | 2 | 0:02:45 | | $59.17 | $33.73 | $2.02 | $35.75 |
| Totals for Day 06/28/2010 | 0:02:45 | | 2 | 0:02:45 | | $59.17 | $33.73 | $2.02 | $35.75 |
| Day 06/29/2010 | | | | | | | | | |
| Included | | | | | | | | | |
| COMMUNICATIONS | | | | | | $2.51 | $1.43 | $0.08 | $1.51 |
| HOURLY CONNECT | | | | | 0:11:23 | $7.94 | $4.53 | $0.28 | $4.81 |
| ALLFILES | 0:07:35 | | | | | $144.46 | $82.36 | $4.94 | $87.30 |
| STANDARD | 0:00:39 | | | | | $5.59 | $3.19 | $0.19 | $3.38 |
| STANDARD - CODES | 0:03:09 | | | | | $32.30 | $18.42 | $1.11 | $19.52 |
| WESTLAW DOCUMENTS | | | 1 | | | $16.50 | $9.41 | $0.56 | $9.97 |
| Totals for Included | 0:11:23 | | 1 | 0:11:23 | | $209.30 | $119.33 | $7.16 | $126.49 |
| Totals for Day 06/29/2010 | 0:11:23 | | 1 | 0:11:23 | | $209.30 | $119.33 | $7.16 | $126.49 |
| Day 06/30/2010 | | | | | | | | | |
| Included | | | | | | | | | |
| COMMUNICATIONS | | | | | | $7.36 | $4.20 | $0.25 | $4.45 |
| HOURLY CONNECT | | | | | 0:34:01 | $23.79 | $13.56 | $0.82 | $14.38 |
| ALLFILES | 0:12:52 | | | | | $245.12 | $139.75 | $8.39 | $148.14 |
| STANDARD | 0:19:49 | | | | | $170.43 | $97.17 | $5.83 | $102.99 |
| STANDARD - CODES | 0:01:20 | | | | | $13.67 | $7.79 | $0.47 | $8.26 |
| WESTLAW DOCUMENTS | | | 12 | | | $198.00 | $112.89 | $6.77 | $119.66 |
| TRANSACTIONAL ONLINE FINDS | | 6 | | | | $84.00 | $47.89 | $2.87 | $50.76 |
| Totals for Included | 0:34:01 | 6 | 12 | 0:34:01 | | $742.37 | $423.24 | $25.39 | $448.64 |
| Totals for Day 06/30/2010 | 0:34:01 | 6 | 12 | 0:34:01 | | $742.37 | $423.24 | $25.39 | $448.64 |
| Totals for User Name KELLEHER,LESLIE (5274564) | 1:02:43 | 12 | 23 | 1:02:43 | | $1,435.46 | $818.39 | $49.00 | $867.49 |

QuickView+ - Report

https://www.quickview.com/Reports/UsageReportPrintable.aspx

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Day 06/22/2010 | | | | | | | | |
| Included | | | | | | | | |
| SELECTED DOCUMENTS | | | 1 | | $27.50 | $15.68 | $0.94 | $16.62 |
| TRANSACTIONAL ONLINE FINDS | | 2 | | | $84.00 | $47.89 | $2.87 | $50.76 |
| Totals for Included | | 2 | 1 | | $111.50 | $63.57 | $3.81 | $67.38 |
| Totals for Day 06/22/2010 | | 2 | 1 | | $111.50 | $63.57 | $3.81 | $67.38 |
| Totals for User Name FOURNIER,WILL (7333517) | | 2 | 1 | | $111.50 | $63.57 | $3.81 | $67.38 |
| Totals for Client 5501 | | 2 | 1 | | $111.50 | $63.57 | $3.81 | $67.38 |
| Client 5625-RWS-MLR | | | | | | | | |
| User Name RANCK,MARY L (776376) | | | | | | | | |
| Day 06/22/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $9.41 | $0.55 | $9.97 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $7.98 | $0.48 | $8.46 |
| Totals for Included | | 1 | 1 | | $30.50 | $17.39 | $1.04 | $18.43 |
| Totals for Day 06/22/2010 | | 1 | 1 | | $30.50 | $17.39 | $1.04 | $18.43 |
| Totals for User Name RANCK,MARY L (776376) | | 1 | 1 | | $30.50 | $17.39 | $1.04 | $18.43 |
| Totals for Client 5625-RWS-MLR | | 1 | 1 | | $30.50 | $17.39 | $1.04 | $18.43 |
| Client 5733 | | | | | | | | |
| User Name KELLEHER,LESLIE (5274564) | | | | | | | | |
| Day 06/16/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $1.21 | $0.69 | $0.03 | $0.72 |
| HOURLY CONNECT | | | | 0:05:44 | $3.99 | $2.27 | $0.14 | $2.42 |
| ALLFILES | 0:00:23 | | | | $7.31 | $4.17 | $0.25 | $4.42 |
| STANDARD | 0:05:21 | | | | $46.01 | $26.23 | $1.57 | $27.80 |
| WESTLAW DOCUMENTS | | | 4 | | $66.00 | $37.63 | $2.26 | $39.89 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $42.00 | $23.95 | $1.44 | $25.38 |
| Totals for Included | 0:05:44 | 3 | 4 | 0:05:44 | $166.52 | $94.94 | $5.69 | $100.63 |
| Totals for 06/16/2010 | 0:05:44 | 3 | 4 | 0:05:44 | $166.52 | $94.94 | $5.69 | $100.63 |
| Day 06/17/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $8.51 | $4.85 | $0.29 | $5.14 |
| HOURLY CONNECT | | | | 0:39:18 | $27.49 | $15.67 | $0.94 | $16.61 |
| ALLFILES | 0:22:38 | | | | $431.17 | $245.82 | $14.75 | $260.57 |
| STANDARD | 0:16:40 | | | | $143.33 | $81.72 | $4.90 | $86.61 |
| WESTLAW DOCUMENTS | | | 16 | | $264.00 | $150.51 | $9.03 | $159.54 |
| PRINT IMAGES | | | 2 | | $0.00 | $0.00 | $0.00 | $0.00 |
| TRANSACTIONAL ONLINE FINDS | | 2 | | | $28.00 | $15.96 | $0.96 | $16.92 |
| Totals for Included | 0:39:18 | 2 | 18 | 0:39:18 | $902.50 | $514.54 | $30.86 | $545.40 |
| Totals for Day 06/17/2010 | 0:39:18 | 2 | 18 | 0:39:18 | $902.50 | $514.54 | $30.86 | $545.40 |
| Day 06/18/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $1.44 | $0.82 | $0.05 | $0.87 |
| HOURLY CONNECT | | | | 0:06:40 | $4.66 | $2.66 | $0.16 | $2.82 |
| ALLFILES | 0:00:04 | | | | $1.27 | $0.72 | $0.05 | $0.77 |
| STANDARD | 0:06:36 | | | | $56.74 | $32.35 | $1.94 | $34.29 |
| WESTLAW DOCUMENTS | | | 7 | | $115.50 | $65.85 | $3.95 | $69.80 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $42.00 | $23.95 | $1.44 | $25.38 |
| Totals for Included | 0:06:40 | 3 | 7 | 0:06:40 | $221.61 | $126.35 | $7.58 | $133.92 |
| Totals for Day 06/18/2010 | 0:06:40 | 3 | 7 | 0:06:40 | $221.61 | $126.35 | $7.58 | $133.92 |
| Day 06/20/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $1.08 | $0.62 | $0.04 | $0.66 |
| HOURLY CONNECT | | | | 0:05:03 | $3.52 | $2.01 | $0.13 | $2.13 |
| STANDARD | 0:02:18 | | | | $19.78 | $11.28 | $0.67 | $11.95 |
| STANDARD - CCODES | 0:02:45 | | | | $28.19 | $16.07 | $0.96 | $17.04 |
| WESTLAW DOCUMENTS | | | 2 | | $33.00 | $18.81 | $1.13 | $19.94 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $7.98 | $0.48 | $8.46 |
| Totals for Included | 0:05:03 | 1 | 2 | 0:05:03 | $99.57 | $56.77 | $3.41 | $60.18 |
| Totals for Day 06/20/2010 | 0:05:03 | 1 | 2 | 0:05:03 | $99.57 | $56.77 | $3.41 | $60.18 |
| Day 06/21/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $16.70 | $9.52 | $0.56 | $10.09 |
| HOURLY CONNECT | | | | 1:17:13 | $54.02 | $30.80 | $1.84 | $32.63 |
| ALLFILES | 0:56:39 | | | | $1,079.20 | $615.28 | $36.92 | $652.20 |
| RESULTSPLUS ALLFILES | 0:01:03 | | | | $24.28 | $13.84 | $0.83 | $14.68 |
| RESULTSPLUS PREMIUM | 0:02:41 | | | | $48.06 | $27.40 | $1.64 | $29.04 |
| RESULTSPLUS SUPER ALLFILES | 0:02:06 | | | | $60.02 | $34.22 | $2.05 | $36.27 |
| SELECT | 0:01:15 | | | | $33.03 | $18.83 | $1.13 | $19.96 |
| STANDARD | 0:13:29 | | | | $115.95 | $66.11 | $3.96 | $70.07 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | | 44 | | $726.00 | $413.91 | $24.83 | $438.75 |
| TRANSACTIONAL ONLINE FINDS | | 6 | | | $84.00 | $47.89 | $2.87 | $50.76 |
| Totals for Included | 1:17:13 | 6 | 44 | 1:17:13 | $2,241.26 | $1,277.80 | $76.64 | $1,354.44 |
| Totals for Day 06/21/2010 | 1:17:13 | 6 | 44 | 1:17:13 | $2,241.26 | $1,277.80 | $76.64 | $1,354.44 |
| Totals for User Name KELLEHER,LESLIE (5274564) | 2:13:58 | 15 | 75 | 2:13:58 | $3,631.46 | $2,070.39 | $124.18 | $2,194.57 |
| User Name PHILLIPS,TODD E (6386916) | | | | | | | | |
| Day 06/04/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 2 | | $33.00 | $18.81 | $1.13 | $19.94 |
| KEYCITE | | 1 | | | $6.25 | $3.56 | $0.22 | $3.78 |
| RESULTSPLUS FINDS | | 1 | | | $60.00 | $34.21 | $2.05 | $36.26 |
| TRANSACTIONAL ONLINE FINDS | | 2 | | | $38.00 | $21.66 | $1.30 | $22.96 |
| TRANSACTIONAL SEARCHES | | 3 | | | $285.00 | $162.49 | $9.75 | $172.24 |
| MULTI-SEARCH WESTLAW DOCUMENTS | | 6 | | | $89.10 | $50.80 | $3.04 | $53.84 |
| Totals for Included | | 7 | 8 | | $511.35 | $291.53 | $17.49 | $309.03 |
| Totals for Day 06/04/2010 | | 7 | 8 | | $511.35 | $291.53 | $17.49 | $309.03 |
| Day 06/07/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 16 | | $264.00 | $150.51 | $9.03 | $159.54 |
| KEYCITE | | 4 | | | $25.00 | $14.25 | $0.86 | $15.11 |
| RESULTSPLUS FINDS | | 1 | | | $60.00 | $34.21 | $2.05 | $36.26 |
| TRANSACTIONAL ONLINE FINDS | | 22 | | | $308.00 | $175.60 | $10.54 | $186.13 |
| TRANSACTIONAL SEARCHES | | 5 | | | $475.00 | $270.81 | $16.25 | $287.06 |
| Totals for Included | | 32 | 16 | | $1,132.00 | $645.36 | $38.72 | $684.11 |
| Totals for Day 06/07/2010 | | 32 | 16 | | $1,132.00 | $645.38 | $38.72 | $684.11 |
| Day 06/09/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 10 | | $165.00 | $94.07 | $5.64 | $99.72 |
| KEYCITE | | 2 | | | $12.50 | $7.13 | $0.43 | $7.55 |
| TRANSACTIONAL ONLINE FINDS | | 5 | | | $70.00 | $39.91 | $2.39 | $42.30 |
| TRANSACTIONAL SEARCHES | | 4 | | | $566.00 | $322.69 | $19.36 | $342.05 |
| Totals for Included | | 11 | 10 | | $813.50 | $463.80 | $27.83 | $491.63 |
| Totals for Day 06/09/2010 | | 11 | 10 | | $813.50 | $463.80 | $27.83 | $491.63 |
| Day 06/13/2010 | | | | | | | | |
| Included | | | | | | | | |
| KEYCITE | | 1 | | | $6.25 | $3.56 | $0.22 | $3.78 |
| TRANSACTIONAL ONLINE FINDS | | 4 | | | $56.00 | $31.93 | $1.92 | $33.84 |
| Totals for Included | | 5 | | | $62.25 | $35.49 | $2.13 | $37.62 |
| Totals for Day 06/13/2010 | | 5 | | | $62.25 | $35.49 | $2.13 | $37.62 |
| Day 06/23/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $9.41 | $0.56 | $9.97 |
| KEYCITE | | 2 | | | $12.50 | $7.13 | $0.43 | $7.55 |
| TRANSACTIONAL ONLINE FINDS | | 11 | | | $164.00 | $93.50 | $5.61 | $99.11 |
| Totals for Included | | 13 | 1 | | $193.00 | $110.03 | $6.60 | $116.64 |
| Totals for Day 06/23/2010 | | 13 | 1 | | $193.00 | $110.03 | $6.60 | $116.64 |
| Totals for User Name PHILLIPS,TODD E (6386916) | | 68 | 35 | | $2,712.10 | $1,546.24 | $92.78 | $1,639.02 |
| Totals for Client 5733 | 2:13:58 | 83 | 110 | 2:13:58 | $6,343.56 | $3,616.63 | $216.96 | $3,833.59 |
| Client 5733.001 | | | | | | | | |
| User Name MACLAY,KEVIN C (5676415) | | | | | | | | |
| Day 06/18/2010 | | | | | | | | |
| Included | | | | | | | | |
| KEYCITE | | 2 | | | $12.50 | $7.13 | $0.43 | $7.55 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $7.98 | $0.48 | $8.46 |
| Totals for Included | | 3 | | | $26.50 | $15.11 | $0.91 | $16.01 |
| Totals for Day 06/18/2010 | | 3 | | | $26.50 | $15.11 | $0.91 | $16.01 |
| Totals for User Name MACLAY,KEVIN C (5676415) | | 3 | | | $26.50 | $15.11 | $0.91 | $16.01 |
| Totals for Client 5733.001 | | 3 | | | $26.50 | $15.11 | $0.91 | $16.01 |
| Client 5764 | | | | | | | | |
| User Name KELLEHER,LESLIE (5274564) | | | | | | | | |
| Day 06/21/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $4.26 | $2.43 | $0.14 | $2.57 |
| HOURLY CONNECT | | | | 0:19:41 | $13.77 | $7.85 | $0.47 | $8.32 |
| ALLFILES | 0:00:39 | | | | $12.38 | $7.06 | $0.42 | $7.48 |
| STANDARD | 0:01:47 | | | | $15.33 | $8.74 | $0.52 | $9.26 |
| STANDARD - CODES | 0:17:15 | | | | $176.80 | $100.80 | $6.05 | $106.85 |
| WESTLAW DOCUMENTS | | | 9 | | $148.50 | $84.66 | $5.08 | $89.74 |
| Totals for Included | 0:19:41 | | 9 | 0:19:41 | $371.04 | $211.54 | $12.69 | $224.23 |
| Totals for Day 06/21/2010 | 0:19:41 | | 9 | 0:19:41 | $371.04 | $211.54 | $12.69 | $224.23 |
| Day 06/22/2010 | | | | | | | | |

xisNexis® PowerInvoice™ - Enhanced Billing

https://www.lexisnexis.com/PowerInvoice/billSearch.do

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | OVER THE CAP | TRANSACTIONAL USE | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | | OUTSIDE CONTRACT | | | |
| 5733 | PHILLIPS, TODD E | 5DFW5RV | 03-Jun-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:15:41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.00 | $215.00 | $12.90 | $227.90 |
| | | | | | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 07-Jun-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.50 | $12.50 | $0.75 | $13.25 |
| | | | | | ONLINE TIME | 00:17:51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.00 | $215.00 | $12.90 | $227.90 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | $3.00 | $53.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:48:44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $141.00 | ($18.12) | $122.88 | $0.00 | $0.00 | $122.88 | $7.37 | $130.25 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($1.61) | $10.89 | $0.00 | $0.00 | $10.89 | $0.66 | $11.55 |
| | | | 13-Jun-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:09:22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.00 | $215.00 | $12.90 | $227.90 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | $3.00 | $53.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:16:03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $25.00 | ($3.21) | $21.79 | $0.00 | $0.00 | $21.79 | $1.30 | $23.09 |
| Sub-Total: | | | | | | | $178.50 | ($22.94) | $155.56 | $0.00 | $757.50 | $913.06 | $54.78 | $967.84 |
| 6104-LHM | KESSLER, CARL | MBBBFCY | 10-Jun-2010 | INFORMATION & TRAINING SERVICE | ONLINE TIME | 00:01:27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOCUMENT DISPLAYS | 1 | | $30.00 | $0.00 | $1.80 | $31.80 |
| Totals for Excluded | 1 | | $30.00 | $0.00 | $1.80 | $31.80 |
| Totals for Day 07/29/2010 | 47 | 5 | $1,878.50 | $886.31 | $54.98 | $971.29 |
| Totals for User Name FOURNIER,WILL (7333517) | 47 | 5 | $1,878.50 | $886.31 | $54.98 | $971.29 |
| Totals for Client 5287 | 47 | 5 | $1,878.50 | $886.31 | $54.98 | $971.29 |

Client 5492
User Name JONES,COURTNEY D (6567837)
Day 07/20/2010
Included

| | | | | | | |
|---|---|---|---|---|---|---|
| TRANSACTIONAL SEARCHES | 7 | | $703.00 | $337.07 | $20.22 | $357.29 |
| Totals for Included | 7 | | $703.00 | $337.07 | $20.22 | $357.29 |
| Totals for Day 07/20/2010 | 7 | | $703.00 | $337.07 | $20.22 | $357.29 |

Day 07/22/2010
Included

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 1 | $16.50 | $7.91 | $0.47 | $8.39 |
| KEYCITE | 3 | | $18.75 | $8.99 | $0.54 | $9.53 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $13.43 | $0.81 | $14.23 |
| Totals for Included | 5 | 1 | $63.25 | $30.33 | $1.82 | $32.15 |
| Totals for Day 07/22/2010 | 5 | 1 | $63.25 | $30.33 | $1.82 | $32.15 |
| Totals for User Name JONES,COURTNEY D (6567837) | 12 | 1 | $766.25 | $367.40 | $22.05 | $389.44 |
| Totals for Client 5492 | 12 | 1 | $766.25 | $367.40 | $22.05 | $389.44 |

Client 5501
User Name FOURNIER,WILL (7333517)
Day 07/06/2010
Included

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 5 | $82.50 | $39.56 | $2.37 | $41.93 |
| KEYCITE | 1 | | $7.00 | $3.36 | $0.20 | $3.56 |
| DOCUMENT DISPLAYS | 10 | | $234.00 | $112.20 | $6.73 | $118.93 |
| TRANSACTIONAL SEARCHES | 1 | | $60.00 | $28.77 | $1.73 | $30.49 |
| Totals for Included | 12 | 5 | $383.50 | $183.88 | $11.03 | $194.91 |
| Totals for Day 07/06/2010 | 12 | 5 | $383.50 | $183.88 | $11.03 | $194.91 |

Day 07/20/2010
Included

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 2 | $33.00 | $15.82 | $0.95 | $16.77 |
| KEYCITE | 4 | | $28.00 | $13.43 | $0.81 | $14.23 |
| DOCUMENT DISPLAYS | 11 | | $155.00 | $74.32 | $4.46 | $78.78 |
| Totals for Included | 15 | 2 | $216.00 | $103.57 | $6.21 | $109.78 |
| Totals for Day 07/20/2010 | 15 | 2 | $216.00 | $103.57 | $6.21 | $109.78 |

Day 07/21/2010
Included

| | | | | | | |
|---|---|---|---|---|---|---|
| DOCUMENT DISPLAYS | 6 | | $228.00 | $109.32 | $6.56 | $115.88 |
| TRANSACTIONAL SEARCHES | 1 | | $60.00 | $28.77 | $1.73 | $30.49 |
| Totals for Included | 7 | | $288.00 | $138.09 | $8.29 | $146.37 |
| Totals for Day 07/21/2010 | 7 | | $288.00 | $138.09 | $8.29 | $146.37 |
| Totals for User Name FOURNIER,WILL (7333517) | 34 | 7 | $887.50 | $425.53 | $25.53 | $451.07 |
| Totals for Client 5501 | 34 | 7 | $887.50 | $425.53 | $25.53 | $451.07 |

Client 5733
User Name RICKARDS,JEANNA M (6015567)
Day 07/26/2010
Included

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 2 | $33.00 | $15.82 | $0.95 | $16.77 |
| TRANSACTIONAL ONLINE FINDS | 6 | | $84.00 | $40.28 | $2.42 | $42.69 |
| TRANSACTIONAL SEARCHES | 5 | | $635.00 | $304.47 | $18.27 | $322.73 |
| Totals for Included | 11 | 2 | $752.00 | $360.56 | $21.63 | $382.20 |
| Totals for Day 07/26/2010 | 11 | 2 | $752.00 | $360.56 | $21.63 | $382.20 |
| Totals for User Name RICKARDS,JEANNA M (6015567) | 11 | 2 | $752.00 | $360.56 | $21.63 | $382.20 |
| Totals for Client 5573 | 11 | 2 | $752.00 | $360.56 | $21.63 | $382.20 |

Client 5632
User Name PHILLIPS,TODD E (6386916)
Day 07/06/2010
Included

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 1 | $16.50 | $7.91 | $0.47 | $8.39 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $6.71 | $0.40 | $7.12 |
| Totals for Included | 1 | 1 | $30.50 | $14.62 | $0.88 | $15.50 |
| Totals for Day 07/06/2010 | 1 | 1 | $30.50 | $14.62 | $0.88 | $15.50 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 1 | 1 | $30.50 | $14.62 | $0.88 | $15.50 |
| Totals for Client 5632 | 1 | 1 | $30.50 | $14.62 | $0.88 | $15.50 |

Client 5632/
User Name DEL SAVIO,SARA JOY (7217282)
Day 07/26/2010

8/2/2010 9:47 A

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HOLMES, DIARA | 21FS90H | 05-Jul-2010 | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $7.25 | ($2.85) | $4.40 | $0.00 | $0.00 | $4.40 | $0.26 | $4.66 |
| | | | | | ONLINE TIME | 00:50:00.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $452.75 | ($177.80) | $274.95 | $0.00 | $312.50 | $587.45 | $35.23 | $622.68 |
| 5562 | | | 05-Jul-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($23.17) | $35.83 | $0.00 | $0.00 | $35.83 | $2.15 | $37.98 |
| | | | 12-Jul-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($23.17) | $35.83 | $0.00 | $0.00 | $35.83 | $2.15 | $37.98 |
| | | | 19-Jul-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($23.17) | $35.83 | $0.00 | $0.00 | $35.83 | $2.15 | $37.98 |
| | | | 26-Jul-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($23.17) | $35.83 | $0.00 | $0.00 | $35.83 | $2.15 | $37.98 |
| Sub-Total: | | | | | | | $236.00 | ($92.68) | $143.32 | $0.00 | $0.00 | $143.32 | $8.60 | $151.92 |
| 5632 | DEL SAVIO, SARA J | RF8S9MG | 27-Jul-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:19:55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 8.00 | $1,071.00 | ($420.59) | $650.41 | $0.00 | $0.00 | $650.41 | $39.02 | $689.43 |
| Sub-Total: | | | | | | | $1,071.00 | ($420.59) | $650.41 | $0.00 | $0.00 | $650.41 | $39.02 | $689.43 |
| 5735/SJ/KCM | DEL SAVIO, SARA J | RF8S9MG | 09-Jul-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $12.50 | ($4.91) | $7.59 | $0.00 | $0.00 | $7.59 | $0.46 | $8.05 |
| | | | | | ONLINE TIME | 00:00:01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($4.91) | $7.59 | $0.00 | $0.00 | $7.59 | $0.45 | $8.04 |
| | | | 30-Jul-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:01:08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $25.00 | ($9.82) | $15.18 | $0.00 | $0.00 | $15.18 | $0.91 | $16.09 |
| Sub-Total: | | | | | | | $50.00 | ($19.64) | $30.36 | $0.00 | $0.00 | $30.36 | $1.82 | $32.18 |
| 5852 | DEL SAVIO, SARA J | RF8S9MG | 27-Jul-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $12.50 | ($4.91) | $7.59 | $0.00 | $0.00 | $7.59 | $0.46 | $8.05 |
| | | | | | ONLINE TIME | 00:02:41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 4.00 | $460.00 | ($180.63) | $279.37 | $0.00 | $0.00 | $279.37 | $16.76 | $296.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | | | | | |
| KEYCITE | 3 | | $18.75 | $8.99 | $0.54 | $9.53 |
| TRANSACTIONAL ONLINE FINDS | 13 | | $182.00 | $87.26 | $5.24 | $92.50 |
| Totals for Included | 16 | | $200.75 | $96.25 | $5.78 | $102.03 |
| Totals for Day 07/26/2010 | 16 | | $200.75 | $96.25 | $5.78 | $102.03 |
| Day 07/27/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $3.00 | $0.18 | $3.18 |
| TRANSACTIONAL SEARCHES | 3 | | $398.00 | $190.83 | $11.45 | $202.28 |
| Totals for Included | 4 | | $404.25 | $193.83 | $11.63 | $205.46 |
| Totals for Day 07/27/2010 | 4 | | $404.25 | $193.83 | $11.63 | $205.46 |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | 20 | | $605.00 | $290.08 | $17.41 | $307.49 |
| Totals for Client 5632/ | 20 | | $605.00 | $290.08 | $17.41 | $307.49 |
| Client 5733 | | | | | | |
| User Name DEL SAVIO,SARA JOY (7217282) | | | | | | |
| Day 07/31/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 4 | | $25.00 | $11.99 | $0.72 | $12.71 |
| TRANSACTIONAL ONLINE FINDS | 8 | | $112.00 | $53.70 | $3.22 | $56.92 |
| Totals for Included | 12 | | $137.00 | $65.69 | $3.94 | $69.63 |
| Totals for Day 07/31/2010 | 12 | | $137.00 | $65.69 | $3.94 | $69.63 |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | 12 | | $137.00 | $65.69 | $3.94 | $69.63 |
| User Name PHILLIPS,TODD E (6386916) | | | | | | |
| Day 07/20/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $65.00 | $31.17 | $1.87 | $33.04 |
| Totals for Included | 1 | | $65.00 | $31.17 | $1.87 | $33.04 |
| Totals for Day 07/20/2010 | 1 | | $65.00 | $31.17 | $1.87 | $33.04 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 1 | | $65.00 | $31.17 | $1.87 | $33.04 |
| User Name RICKARDS,JEANNA M (6015567) | | | | | | |
| Day 07/27/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $7.91 | $0.47 | $8.39 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $70.00 | $33.56 | $2.01 | $35.58 |
| Totals for Included | 5 | 1 | $86.50 | $41.47 | $2.49 | $43.96 |
| Totals for Day 07/27/2010 | 5 | 1 | $86.50 | $41.47 | $2.49 | $43.96 |
| Day 07/28/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 2 | $33.00 | $15.82 | $0.95 | $16.77 |
| KEYCITE | 1 | | $6.25 | $3.00 | $0.18 | $3.18 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $70.00 | $33.56 | $2.01 | $35.58 |
| TRANSACTIONAL SEARCHES | 5 | | $449.00 | $215.28 | $12.92 | $228.20 |
| Totals for Included | 11 | 2 | $558.25 | $267.67 | $16.06 | $283.73 |
| Totals for Day 07/28/2010 | 11 | 2 | $558.25 | $267.67 | $16.06 | $283.73 |
| Day 07/29/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 5 | | $70.00 | $33.56 | $2.01 | $35.58 |
| TRANSACTIONAL SEARCHES | 1 | | $127.00 | $60.89 | $3.65 | $64.55 |
| Totals for Included | 6 | | $197.00 | $94.46 | $5.67 | $100.12 |
| Excluded | | | | | | |
| PREMIER RESERVE DOCUMENT DISPLAYS | 1 | | $75.00 | $0.00 | $4.50 | $79.50 |
| Totals for Excluded | 1 | | $75.00 | $0.00 | $4.50 | $79.50 |
| Totals for Day 07/29/2010 | 7 | | $272.00 | $94.46 | $10.17 | $179.62 |
| Day 07/30/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $3.00 | $0.18 | $3.18 |
| TRANSACTIONAL ONLINE FINDS | 7 | | $98.00 | $46.99 | $2.82 | $49.81 |
| TRANSACTIONAL SEARCHES | 2 | | $254.00 | $121.79 | $7.31 | $129.09 |
| Totals for Included | 10 | | $358.25 | $171.77 | $10.31 | $182.08 |
| Totals for Day 07/30/2010 | 10 | | $358.25 | $171.77 | $10.31 | $182.08 |
| Totals for User Name RICKARDS,JEANNA M (6015567) | 33 | 3 | $1,275.00 | $575.37 | $39.03 | $689.40 |
| User Name SWETT,TREVOR W (132619) | | | | | | |
| Day 07/28/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 2 | $33.00 | $15.82 | $0.95 | $16.77 |
| KEYCITE | 2 | | $12.50 | $5.99 | $0.36 | $6.35 |
| WEST REPORTER IMAGE | 1 | | $24.00 | $11.51 | $0.69 | $12.20 |
| TRANSACTIONAL ONLINE FINDS | 8 | | $112.00 | $53.70 | $3.22 | $56.92 |
| MULTI-SEARCH WESTLAW DOCUMENTS | | 7 | $103.95 | $49.84 | $2.99 | $52.83 |
| Totals for Included | 11 | 9 | $285.45 | $136.87 | $8.21 | $145.08 |
| Totals for Day 07/28/2010 | 11 | 9 | $285.45 | $136.87 | $8.21 | $145.08 |

QuickView+ - Report

https://www.quickview.com/Reports/UsageReportPrintable.aspx

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals for User Name SWETT,TREVOR W (132619) | | 11 | 9 | | $285.45 | $136.87 | $9.21 | $145.09 |
| User Name WEHNER,JAMES P (5537184) | | | | | | | | |
| Day 07/26/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $24.00 | $11.51 | $0.69 | $12.20 |
| TRANSACTIONAL SEARCHES | | 1 | | | $127.00 | $60.89 | $3.65 | $64.55 |
| Totals for Included | | 2 | | | $151.00 | $72.40 | $4.34 | $76.74 |
| Excluded | | | | | | | | |
| SPECIALTY DB TRANSACTIONAL SEARCHES | | 1 | | | $52.00 | $0.00 | $3.12 | $55.12 |
| Totals for Excluded | | 1 | | | $52.00 | $0.00 | $3.12 | $55.12 |
| Totals for Day 07/26/2010 | | 3 | | | $203.00 | $72.40 | $7.46 | $131.86 |
| Day 07/27/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.91 | $0.47 | $8.39 |
| KEYCITE | | 2 | | | $12.50 | $5.99 | $0.36 | $6.35 |
| WEST REPORTER IMAGE | | 1 | | | $24.00 | $11.51 | $0.69 | $12.20 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $52.00 | $24.93 | $1.50 | $26.43 |
| Totals for Included | | 6 | 1 | | $105.00 | $50.34 | $3.02 | $53.37 |
| Excluded | | | | | | | | |
| THM PREMIER TRANSACTIONAL ONLINE FINDS | | 1 | | | $24.00 | $0.00 | $1.44 | $25.44 |
| Totals for Excluded | | 1 | | | $24.00 | $0.00 | $1.44 | $25.44 |
| Totals for Day 07/27/2010 | | 7 | 1 | | $129.00 | $50.34 | $4.46 | $78.81 |
| Totals for User Name WEHNER,JAMES P (5537184) | | 10 | 1 | | $332.00 | $122.75 | $11.92 | $210.67 |
| Totals for Client 5733 | | 67 | 13 | | $2,094.45 | $931.83 | $84.96 | $1,147.81 |
| Client 5733.001 | | | | | | | | |
| User Name SACKETT,ANDREW (6258566) | | | | | | | | |
| Day 07/22/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $3.75 | $1.80 | $0.11 | $1.90 |
| HOURLY CONNECT | | | | 0:15:52 | $11.09 | $5.32 | $0.32 | $5.64 |
| STANDARD | 0:15:52 | | | | $138.45 | $85.42 | $3.93 | $89.35 |
| TIME CLASS | 0:01:24 | | | | $10.91 | $5.23 | $0.31 | $5.54 |
| WESTLAW DOCUMENTS | | | 17 | | $280.50 | $134.49 | $8.07 | $142.56 |
| KEYCITE | | 16 | | | $108.25 | $51.90 | $3.12 | $55.02 |
| DOCUMENT DISPLAYS | | 24 | | | $346.00 | $165.90 | $9.95 | $175.85 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $6.71 | $0.40 | $7.12 |
| TRANSACTIONAL SEARCHES | | 1 | | | $77.00 | $36.92 | $2.22 | $39.13 |
| Totals for Included | 0:17:16 | 42 | 17 | 0:15:52 | $987.95 | $473.70 | $28.42 | $502.12 |
| Totals for Day 07/22/2010 | 0:17:16 | 42 | 17 | 0:15:52 | $987.95 | $473.70 | $28.42 | $502.12 |
| Day 07/26/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 7 | | $115.50 | $55.38 | $3.32 | $58.70 |
| KEYCITE | | 2 | | | $13.25 | $6.35 | $0.38 | $6.74 |
| DOCUMENT DISPLAYS | | 9 | | | $117.00 | $56.10 | $3.37 | $59.46 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $6.71 | $0.40 | $7.12 |
| Totals for Included | | 12 | 7 | | $259.75 | $124.54 | $7.46 | $132.02 |
| Totals for Day 07/26/2010 | | 12 | 7 | | $259.75 | $124.54 | $7.46 | $132.02 |
| Day 07/27/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $8.34 | $4.00 | $0.24 | $4.24 |
| HOURLY CONNECT | | | | 0:38:26 | $26.89 | $12.89 | $0.78 | $13.67 |
| ALLFILES | 0:00:43 | | | | $13.65 | $6.54 | $0.39 | $6.94 |
| RESULTSPLUS SUPER ALLFILES | 0:01:50 | | | | $52.39 | $25.12 | $1.51 | $26.63 |
| STANDARD | 0:35:53 | | | | $308.60 | $147.97 | $8.88 | $156.85 |
| WESTLAW DOCUMENTS | | | 27 | | $445.50 | $213.61 | $12.82 | $226.42 |
| PRINT IMAGES | | | 6 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Included | 0:38:26 | | 33 | 0:38:26 | $855.37 | $410.13 | $24.63 | $434.75 |
| Totals for Day 07/27/2010 | 0:38:26 | | 33 | 0:38:26 | $855.37 | $410.13 | $24.63 | $434.75 |
| Day 07/28/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $6.54 | $3.14 | $0.20 | $3.33 |
| HOURLY CONNECT | | | | 0:30:12 | $21.12 | $10.13 | $0.61 | $10.74 |
| ALLFILES | 0:05:05 | | | | $96.84 | $46.43 | $2.79 | $49.22 |
| PREMIUM | 0:11:18 | | | | $166.68 | $79.92 | $4.79 | $84.71 |
| RESULTSPLUS PREMIUM | 0:01:32 | | | | $27.46 | $13.17 | $0.79 | $13.96 |
| STANDARD | 0:12:17 | | | | $105.60 | $50.63 | $3.04 | $53.67 |
| WESTLAW DOCUMENTS | | | 22 | | $363.00 | $174.05 | $10.44 | $184.49 |
| DOCUMENT DISPLAYS | | 5 | | | $65.00 | $31.17 | $1.87 | $33.04 |
| TRANSACTIONAL ONLINE FINDS | | 6 | | | $134.00 | $64.25 | $3.85 | $68.10 |
| Totals for Included | 0:30:12 | 11 | 22 | 0:30:12 | $986.24 | $472.88 | $28.36 | $501.26 |
| Totals for Day 07/28/2010 | 0:30:12 | 11 | 22 | 0:30:12 | $986.24 | $472.88 | $28.36 | $501.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals for User Name SACKETT,ANDREW (6258566) | 1:25:54 | 65 | 79 | 1:24:30 | $3,089.31 | $1,481.25 | $88.90 | $1,570.15 |
| Totals for Client 5733.001 | 1:25:54 | 65 | 79 | 1:24:30 | $3,089.31 | $1,481.25 | $88.90 | $1,570.15 |
| Client 5733/SJD/KCM | | | | | | | | |
| User Name DEL SAVIO,SARA JOY (7217282) | | | | | | | | |
| Day 07/09/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 5 | | $82.50 | $39.56 | $2.37 | $41.93 |
| KEYCITE | | 6 | | | $37.50 | $17.98 | $1.08 | $19.06 |
| TRANSACTIONAL ONLINE FINDS | | 9 | | | $126.00 | $60.41 | $3.62 | $64.04 |
| Totals for Included | | 15 | 5 | | $246.00 | $117.95 | $7.08 | $125.03 |
| Totals for Day 07/09/2010 | | 15 | 5 | | $246.00 | $117.95 | $7.08 | $125.03 |
| Day 07/30/2010 | | | | | | | | |
| Included | | | | | | | | |
| KEYCITE | | 9 | | | $59.25 | $26.97 | $1.62 | $28.59 |
| TRANSACTIONAL ONLINE FINDS | | 15 | | | $220.00 | $105.46 | $6.33 | $111.81 |
| Totals for Included | | 24 | | | $276.25 | $132.45 | $7.95 | $140.40 |
| Totals for Day 07/30/2010 | | 24 | | | $276.25 | $132.45 | $7.95 | $140.40 |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | | 39 | 5 | | $522.25 | $250.41 | $15.03 | $265.43 |
| Totals for Client 5733/SJD/KCM | | 39 | 5 | | $522.25 | $250.41 | $15.03 | $265.43 |
| Client 5769-BSK  *4813* | | | | | | | | |
| User Name KESSLER,CARL (5292642) | | | | | | | | |
| Day 07/28/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.91 | $0.47 | $8.39 |
| DOCUMENT DISPLAYS | | 1 | | | $13.00 | $6.23 | $0.37 | $6.61 |
| TRANSACTIONAL SEARCHES | | 2 | | | $120.00 | $57.54 | $3.45 | $60.99 |
| Totals for Included | | 3 | 1 | | $149.50 | $71.68 | $4.30 | $75.98 |
| Totals for Day 07/28/2010 | | 3 | 1 | | $149.50 | $71.68 | $4.30 | $75.98 |
| Totals for User Name KESSLER,CARL (5292642) | | 3 | 1 | | $149.50 | $71.68 | $4.30 | $75.98 |
| Totals for Client 5769-BSK | | 3 | 1 | | $149.50 | $71.68 | $4.30 | $75.98 |
| Client 5825 | | | | | | | | |
| User Name KELLEHER,LESLIE (5274564) | | | | | | | | |
| Day 07/29/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $0.07 | $0.03 | $0.00 | $0.03 |
| HOURLY CONNECT | | | | 0:00:20 | $0.23 | $0.11 | $0.00 | $0.12 |
| STANDARD | 0:00:20 | | | | $2.87 | $1.38 | $0.08 | $1.46 |
| Totals for Included | 0:00:20 | | | 0:00:20 | $3.17 | $1.52 | $0.09 | $1.61 |
| Totals for Day 07/29/2010 | 0:00:20 | | | 0:00:20 | $3.17 | $1.52 | $0.09 | $1.61 |
| Totals for User Name KELLEHER,LESLIE (5274564) | 0:00:20 | | | 0:00:20 | $3.17 | $1.52 | $0.09 | $1.61 |
| Totals for Client 5825 | 0:00:20 | | | 0:00:20 | $3.17 | $1.52 | $0.09 | $1.61 |
| Client 5852 | | | | | | | | |
| User Name DEL SAVIO,SARA JOY (7217282) | | | | | | | | |
| Day 07/27/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $0.26 | $0.12 | $0.00 | $0.13 |
| HOURLY CONNECT | | | | 0:01:13 | $0.85 | $0.41 | $0.02 | $0.43 |
| STANDARD | 0:01:13 | | | | $10.46 | $5.02 | $0.30 | $5.31 |
| WESTLAW DOCUMENTS | | | 3 | | $49.50 | $23.73 | $1.42 | $25.16 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $42.00 | $20.14 | $1.21 | $21.35 |
| Totals for Included | 0:01:13 | 3 | 3 | 0:01:13 | $103.07 | $49.42 | $2.96 | $52.38 |
| Totals for Day 07/27/2010 | 0:01:13 | 3 | 3 | 0:01:13 | $103.07 | $49.42 | $2.96 | $52.38 |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | 0:01:13 | 3 | 3 | 0:01:13 | $103.07 | $49.42 | $2.96 | $52.38 |
| User Name KELLEHER,LESLIE (5274564) | | | | | | | | |
| Day 07/27/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $1.43 | $0.69 | $0.04 | $0.72 |
| HOURLY CONNECT | | | | 0:06:36 | $4.62 | $2.22 | $0.13 | $2.35 |
| STANDARD | 0:06:36 | | | | $56.76 | $27.21 | $1.64 | $28.65 |
| Totals for Included | 0:06:36 | | | 0:06:36 | $62.81 | $30.12 | $1.81 | $31.92 |
| Totals for Day 07/27/2010 | 0:06:36 | | | 0:06:36 | $62.81 | $30.12 | $1.81 | $31.92 |
| Day 07/29/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $0.86 | $0.41 | $0.02 | $0.44 |
| HOURLY CONNECT | | | | 0:03:57 | $2.76 | $1.32 | $0.08 | $1.40 |
| ALLFILES | 0:03:29 | | | | $66.36 | $31.82 | $1.91 | $33.73 |
| STANDARD | 0:00:28 | | | | $4.01 | $1.92 | $0.11 | $2.03 |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.91 | $0.47 | $8.39 |
| Totals for Included | 0:03:57 | | 1 | 0:03:57 | $90.49 | $43.39 | $2.60 | $45.99 |
| Totals for Day 07/29/2010 | 0:03:57 | | 1 | 0:03:57 | $90.49 | $43.39 | $2.60 | $45.99 |

https://www.quickview.com/Reports/UsageReportPrintable.aspx

C&D 2nd Interim Page 95

Quickview - Report

*#S733*

**User Name DEL SAMO,SARA JOY (7217282)**

| Day08/02/2010 | Qty | | | | |
|---|---|---|---|---|---|
| Included | | | | | |
| KEYCITE | 1 | $6.25 | $4.72 | $0.29 | $5.01 |
| TRANSACTIONAL ONLINE FINDS | 5 | $70.00 | $62.88 | $3.17 | $66.05 |
| TRANSACTIONAL SEARCHES | 2 | $412.00 | $311.22 | $16.67 | $329.89 |
| Totals for Included | 8 | $488.25 | $368.82 | $22.13 | $390.95 |
| Totals for Day08/02/2010 | 8 | $488.25 | $368.82 | $22.13 | $390.95 |
| Totals for User Name DEL SAMO,SARA JOY (7217282) | 8 | $488.25 | $368.82 | $22.13 | $390.95 *364.44* |

**User Name RICKARDS,JEANNAM (6015567)**

| Day08/01/2010 | Qty | | | | |
|---|---|---|---|---|---|
| Included | | | | | |
| WESTLAW DOCUMENTS | 3 | $82.50 | $62.32 | $3.74 | $66.06 |
| TRANSACTIONAL ONLINE FINDS | 3 | $42.00 | $31.73 | $1.90 | $33.63 |
| Totals for Included | 5 | $124.50 | $94.05 | $5.64 | $99.69 |
| Totals for Day08/01/2010 | 5 | $124.50 | $94.05 | $5.64 | $99.69 |
| Day08/02/2010 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | 2 | $33.00 | $24.93 | $1.50 | $26.42 |
| TRANSACTIONAL ONLINE FINDS | 7 | $108.00 | $81.58 | $4.69 | $86.46 |
| Totals for Included | 2 | $141.00 | $106.51 | $6.39 | $112.90 |
| Totals for Day08/02/2010 | 2 | $141.00 | $106.51 | $6.39 | $112.90 |
| Day08/03/2010 | | | | | |
| Included | | | | | |
| TRANSACTIONAL ONLINE FINDS | 4 | $66.00 | $42.30 | $2.54 | $44.84 |
| TRANSACTIONAL SEARCHES | 1 | $127.00 | $95.93 | $5.76 | $101.69 |
| Totals for Included | 5 | $183.00 | $138.24 | $8.29 | $146.53 |
| Totals for Day08/03/2010 | 5 | $183.00 | $138.24 | $8.29 | $146.53 |
| Totals for User Name RICKARDS,JEANNAM (6015567) | 15 | $448.50 | $338.79 | $20.33 | $359.12 *334.76* |

**User Name WEINER,JAMES P (5537184)**

| Day08/05/2010 | Qty | | | | |
|---|---|---|---|---|---|
| Included | | | | | |
| WESTLAW DOCUMENTS | 4 | $66.00 | $49.86 | $2.99 | $52.85 |
| KEYCITE | 2 | $25.00 | $18.88 | $1.13 | $20.02 |
| WEST REPORTER IMAGE | | $48.00 | $36.26 | $2.18 | $38.43 |
| TRANSACTIONAL ONLINE FINDS | 11 | $204.00 | $154.10 | $9.25 | $163.35 |
| TRANSACTIONAL SEARCHES | 1 | $206.00 | $155.61 | $9.34 | $164.95 |
| Totals for Included | 18 | $549.00 | $414.71 | $24.88 | $439.59 |
| Totals for Day08/05/2010 | 18 | $549.00 | $414.71 | $24.88 | $439.59 |
| Totals for User Name WEINER,JAMES P (5537184) | 18 | $549.00 | $414.71 | $24.88 | $439.59 *409.79* |
| Totals for Client 5733 | 41 | $1,485.75 | $1,122.32 | $67.34 | $1,189.66 |

**Client 5733.001**

**User Name SACKETT,ANDREW (6258565)**

| Day08/02/2010 | Qty | | | | |
|---|---|---|---|---|---|
| Included | | | | | |
| COMMUNICATIONS | | $0.91 | $0.69 | $0.05 | $0.73 |
| HOURLY CONNECT | 0:04:15 | $2.98 | $2.25 | $0.14 | $2.39 |
| STANDARD | 0:04:15 | $36.55 | $27.61 | $1.65 | $29.26 |
| WESTLAW DOCUMENTS | 5 | $82.50 | $62.32 | $0.75 | $63.07 |
| KEYCITE | 1 | $7.00 | $5.29 | $0.00 | $5.29 |
| DOCUMENT DISPLAYS | 15 | $195.00 | $147.30 | $0.00 | $147.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRANSACTIONAL ONLINE FINDS | | 1 | | $24.00 | $18.13 | $1.09 | $19.22 |
| TRANSACTIONAL SEARCHES | | 1 | | $60.00 | $45.32 | $0.00 | $45.32 |
| Totals for Included | 0:04:15 | 18 | 5 | $408.94 | $308.91 | $3.67 | $312.58 |
| Totals for Day 08/02/2010 | 0:04:15 | 18 | 5 | $408.94 | $308.91 | $3.67 | $312.58 |
| Day 08/03/2010 | | | | | | | |
| Included | | | | | | | |
| DOCUMENT DISPLAYS | | 5 | | $65.00 | $49.10 | $2.95 | $52.05 |
| Totals for Included | | 5 | | $65.00 | $49.10 | $2.95 | $52.05 |
| Totals for Day 08/03/2010 | | 5 | | $65.00 | $49.10 | $2.95 | $52.05 |
| Totals for User Name SACKETT,ANDREW (6295666) | 0:04:15 | 23 | 5 | $473.94 | $358.01 | $6.62 | $364.63 |
| Totals for Client 5733.001 | 0:04:15 | 23 | 5 | $473.94 | $358.01 | $6.62 | $364.63 |   359.90
| Client 5733SJD/KGM | | | | | | | |
| User Name DEL SAVIO,SARA JOY (7217282) | | | | | | | |
| Day 08/01/2010 | | | | | | | |
| Included | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 2 | | $28.00 | $21.15 | $1.27 | $22.42 |
| Totals for Included | | 2 | | $28.00 | $21.15 | $1.27 | $22.42 |
| Totals for Day 08/01/2010 | | 2 | | $28.00 | $21.15 | $1.27 | $22.42 |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | | 2 | | $28.00 | $21.15 | $1.27 | $22.42 |
| Totals for Client 5733SJD/KGM | | 2 | | $28.00 | $21.15 | $1.27 | $22.42 |   20.50
| Client 5736 | | | | | | | |
| User Name FAY,NATALIE E (5487550) | | | | | | | |
| Day 08/31/2010 | | | | | | | |
| Included | | | | | | | |
| TRANSACTIONAL SEARCHES | | 1 | | $206.00 | $155.61 | $9.34 | $164.95 |
| Totals for Included | | 1 | | $206.00 | $155.61 | $9.34 | $164.95 |
| Totals for Day 08/31/2010 | | 1 | | $206.00 | $155.61 | $9.34 | $164.95 |
| Totals for User Name FAY,NATALIE E (5487550) | | 1 | | $206.00 | $155.61 | $9.34 | $164.95 |
| Totals for Client 5736 | | 1 | | $206.00 | $155.61 | $9.34 | $164.95 |
| Client 5749 | | | | | | | |
| User Name DURHAM,MICHAEL W (5046574) | | | | | | | |
| Day 08/14/2010 | | | | | | | |
| Included | | | | | | | |
| TRANSACTIONAL SEARCHES | | 4 | | $240.00 | $181.29 | $10.88 | $192.17 |
| Totals for Included | | 4 | | $240.00 | $181.29 | $10.88 | $192.17 |
| Totals for Day 08/14/2010 | | 4 | | $240.00 | $181.29 | $10.88 | $192.17 |
| Day 08/16/2010 | | | | | | | |
| Included | | | | | | | |
| DOCUMENT DISPLAYS | | 1 | | $13.00 | $9.82 | $0.59 | $10.41 |
| TRANSACTIONAL SEARCHES | | 1 | | $60.00 | $45.32 | $2.72 | $48.04 |
| Totals for Included | | 2 | | $73.00 | $55.14 | $3.31 | $58.45 |
| Totals for Day 08/16/2010 | | 2 | | $73.00 | $55.14 | $3.31 | $58.45 |
| Day 08/17/2010 | | | | | | | |
| Included | | | | | | | |
| KEYCITE | | 3 | | $21.00 | $15.86 | $0.95 | $16.81 |
| DOCUMENT DISPLAYS | | 31 | | $585.00 | $441.90 | $26.51 | $468.42 |
| TRANSACTIONAL SEARCHES | | 6 | | $360.00 | $271.94 | $16.32 | $288.26 |
| Totals for Included | | 40 | | $966.00 | $729.71 | $43.78 | $773.49 |
| Excluded | | | | | | | |
| DOCUMENT DISPLAYS | | 1 | | $250.00 | $0.00 | $15.00 | $265.00 |
| Totals for Excluded | | 1 | | $250.00 | $0.00 | $15.00 | $265.00 |

| USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **CONTRACT USE** | | | | **TRANSACTIONAL USE** | | | |
| HENNINGSEN, KATE G | R5JN3BP | 20-Sep-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 0:00:00.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | WEEKLY ALERT | 1.00 | $59.00 | ($25.08) | $33.92 | $0.00 | $0.00 | $33.92 | $2.04 | $35.96 |
| | | 27-Sep-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 0:00:00.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | WEEKLY ALERT | 1.00 | $59.00 | ($25.08) | $33.92 | $0.00 | $0.00 | $33.92 | $2.03 | $35.95 |
| **Sub-Total: 5723** | | | | | | $236.00 | ($100.32) | $135.68 | $0.00 | $0.00 | $135.68 | $8.14 | $143.82 |
| HENNINGSEN, KATE G | R5JN3BP | 20-Sep-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | ONLINE TIME | 0:01:03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.00 | $215.00 | $12.90 | $227.90 |
| | | | | TOC DOCUMENT LINKS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | $3.00 | $53.00 |
| | | | LEXIS LEGAL SERVICES | ONLINE TIME | 0:00:00.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | MATTHEW BENDER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | 21-Sep-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | DOCUMENT PRINTING | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.50 | $12.50 | $0.75 | $13.25 |
| | | | | ONLINE TIME | 0:16:28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.00 | $215.00 | $12.90 | $227.90 |
| | | | | TOC DOCUMENT LINKS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | $6.00 | $106.00 |
| | | | LEXIS LEGAL SERVICES | ONLINE TIME | 0:00:00.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | 22-Sep-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 0:00:00.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEL SAVIO, SARA J | R5R89MG | 21-Sep-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 0:39:24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 8.00 | $2,056.00 | ($873.99) | $1,182.01 | $0.00 | $0.00 | $1,182.01 | $70.92 | $1,252.93 |
| **Sub-Total: 5852** | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $592.50 | $592.50 | $35.55 | $628.05 |
| HENNINGSEN, KATE G | R5JN3BP | 16-Sep-2010 | INFORMATION & TRAINING SERVICE | ONLINE TIME | 0:00:02.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

w+ - Report                                        https://www.quickview.com/Reports/UsageReportPrintable.aspx

**Account Group: C & D - NY & DC**
**Date Range:** September 01, 2010 - September 30, 2010
**Report Format:** Detail-Account by Client by User by Day

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| **Account: 1000079534** | | | | | | | | |
| Client 5682 | | | | | | | | |
| User Name BENETOS,EUGENIA (6666482) | | | | | | | | |
| Day 09/09/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $5.51 | $2.53 | $0.22 | $2.76 |
| HOURLY CONNECT | | | | 0:25:28 | $17.82 | $8.20 | $0.73 | $8.93 |
| ALLFILES | 0:18:28 | | | | $351.79 | $161.81 | $14.36 | $176.15 |
| STANDARD | 0:07:00 | | | | $60.20 | $27.69 | $2.46 | $30.14 |
| WESTLAW LINES | | | 1,528 | | $76.40 | $35.14 | $3.12 | $38.26 |
| WEST REPORTER IMAGE | | 9 | | | $216.00 | $99.35 | $8.82 | $108.17 |
| Totals for Included | 0:25:28 | 9 | 1,528 | 0:25:28 | $727.72 | $334.71 | $29.71 | $364.42 |
| Totals for Day 09/09/2010 | 0:25:28 | 9 | 1,528 | 0:25:28 | $727.72 | $334.71 | $29.71 | $364.42 |
| Totals for User Name BENETOS,EUGENIA (6666482) | 0:25:28 | 9 | 1,528 | 0:25:28 | $727.72 | $334.71 | $29.71 | $364.42 |
| Totals for Client 5682 | 0:25:28 | 9 | 1,528 | 0:25:28 | $727.72 | $334.71 | $29.71 | $364.42 |
| Client 5733 | | | | | | | | |
| User Name BENETOS,EUGENIA (6666482) | | | | | | | | |
| Day 09/09/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW LINES | | | 389 | | $19.45 | $8.95 | $0.80 | $9.74 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $6.44 | $0.57 | $7.01 |
| Totals for Included | | 1 | 389 | | $33.45 | $15.39 | $1.37 | $16.75 |
| Totals for Day 09/09/2010 | | 1 | 389 | | $33.45 | $15.39 | $1.37 | $16.75 |
| Day 09/10/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW LINES | | | 1,050 | | $52.50 | $24.15 | $2.14 | $26.29 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $42.00 | $19.32 | $1.72 | $21.03 |
| TRANSACTIONAL SEARCHES | | 2 | | | $140.00 | $64.39 | $5.71 | $70.11 |
| Totals for Included | | 5 | 1,050 | | $234.50 | $107.86 | $9.57 | $117.43 |
| Totals for Day 09/10/2010 | | 5 | 1,050 | | $234.50 | $107.86 | $9.57 | $117.43 |
| Day 09/20/2010 | | | | | | | | |
| Included | | | | | | | | |
| WEST REPORTER IMAGE | | 1 | | | $24.00 | $11.04 | $0.98 | $12.02 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $6.44 | $0.57 | $7.01 |
| Totals for Included | | 2 | | | $38.00 | $17.48 | $1.55 | $19.03 |
| Totals for Day 09/20/2010 | | 2 | | | $38.00 | $17.48 | $1.55 | $19.03 |
| Totals for User Name BENETOS,EUGENIA (6666482) | | 8 | 1,439 | | $305.95 | $140.72 | $12.49 | $153.21 |
| Totals for Client 5733 | | 8 | 1,439 | | $305.95 | $140.72 | $12.49 | $153.21 |
| Client 5852 | | | | | | | | |
| User Name BENETOS,EUGENIA (6666482) | | | | | | | | |
| Day 09/10/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $6.44 | $0.57 | $7.01 |
| Totals for Included | | 1 | | | $14.00 | $6.44 | $0.57 | $7.01 |
| Totals for Day 09/10/2010 | | 1 | | | $14.00 | $6.44 | $0.57 | $7.01 |
| Totals for User Name BENETOS,EUGENIA (6666482) | | 1 | | | $14.00 | $6.44 | $0.57 | $7.01 |
| User Name TOBIN,RITA (1593776) | | | | | | | | |
| Day 09/02/2010 | | | | | | | | |
| Included | | | | | | | | |
| KEYCITE | | 1 | | | $6.25 | $2.87 | $0.25 | $3.13 |
| WEST REPORTER IMAGE | | 3 | | | $72.00 | $33.12 | $2.94 | $36.06 |
| TRANSACTIONAL ONLINE FINDS | | 5 | | | $70.00 | $32.20 | $2.86 | $35.05 |
| TRANSACTIONAL SEARCHES | | 10 | | | $707.00 | $325.18 | $28.86 | $354.04 |
| Totals for Included | | 19 | | | $855.25 | $393.37 | $34.91 | $428.28 |
| Excluded | | | | | | | | |
| THM PREMIER TRANSACTIONAL SEARCHES | | 2 | | | $104.00 | $0.00 | $9.23 | $113.23 |
| Totals for Excluded | | 2 | | | $104.00 | $0.00 | $9.23 | $113.23 |
| Totals for Day 09/02/2010 | | 21 | | | $959.25 | $393.37 | $44.14 | $541.51 |
| Day 09/03/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW LINES | | | 4,466 | | $223.30 | $102.71 | $9.12 | $111.82 |
| KEYCITE | | 7 | | | $43.75 | $20.12 | $1.78 | $21.91 |

ew+ - Report                                          https://www.quickview.com/Reports/UsageReportPrintable.asp

| Description | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOURLY CONNECT | | | 1:11:23 | $49.97 | $22.98 | $1.38 | $24.36 |
| RESULTSPLUS ALLFILES | 0:00.17 | | | $6.55 | $3.01 | $0.18 | $3.19 |
| STANDARD | 1:06:12 | | | $569.32 | $261.86 | $15.71 | $277.57 |
| STANDARD - CODES | 0:04:54 | | | $50.22 | $23.10 | $1.38 | $24.48 |
| WESTLAW DOCUMENTS | | 2 | | $33.00 | $15.18 | $0.91 | $16.09 |
| Totals for Included | 1:11:23 | 2 | 1 11:23 | $724.53 | $333.25 | $19.98 | $353.23 |
| Totals for Day 09/28/2010 | 1:11:23 | 2 | 1:11:23 | $724.53 | $333.25 | $19.98 | $353.23 |
| Totals for User Name POLK,SHAUNA D (10175751) | 1:11:23 | 2 | 1:11:23 | $724.53 | $333.25 | $19.98 | $353.23 |
| Totals for Client 5318 | 1:11:23 | 2 | 1:11:23 | $724.53 | $333.25 | $19.98 | $353.23 |

**Client 5501-MRL-MLR**
**User Name RANCK,MARY L (776376)**
Day 09/27/2010
Included

| Description | | | | | |
|---|---|---|---|---|---|
| DOCKETS SEARCHES | 2 | | $14.00 | $6.44 | $0.39 | $6.83 |
| Totals for Included | 2 | | $14.00 | $6.44 | $0.39 | $6.83 |
| Totals for Day 09/27/2010 | 2 | | $14.00 | $6.44 | $0.39 | $6.83 |
| Totals for User Name RANCK,MARY L (776376) | 2 | | $14.00 | $6.44 | $0.39 | $6.83 |
| Totals for Client 5501-MRL-MLR | 2 | | $14.00 | $6.44 | $0.39 | $6.83 |

**Client 5720**
**User Name GROSSMAN,ELIZABETH A (7170708)**
Day 09/01/2010
Included

| Description | | | | | |
|---|---|---|---|---|---|
| WEST REPORTER IMAGE | 2 | | $48.00 | $22.08 | $1.32 | $23.40 |
| TRANSACTIONAL SEARCHES | 2 | | $254.00 | $116.83 | $7.01 | $123.84 |
| Totals for Included | 4 | | $302.00 | $138.90 | $8.33 | $147.24 |
| Totals for Day 09/01/2010 | 4 | | $302.00 | $138.90 | $8.33 | $147.24 |
| Totals for User Name GROSSMAN,ELIZABETH A (7170708) | 4 | | $302.00 | $138.90 | $8.33 | $147.24 |
| Totals for Client 5720 | 4 | | $302.00 | $138.90 | $8.33 | $147.24 |

**Client 5733**
**User Name HENNINGSEN,KATE G (10218354)**
Day 09/20/2010
Included

| Description | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 4 | $66.00 | $30.36 | $1.82 | $32.18 |
| KEYCITE | 1 | | $6.25 | $2.87 | $0.17 | $3.05 |
| TRANSACTIONAL ONLINE FINDS | 10 | | $140.00 | $64.39 | $3.86 | $68.26 |
| TRANSACTIONAL SEARCHES | 1 | | $77.00 | $35.42 | $2.12 | $37.54 |
| Totals for Included | 12 | 4 | $289.25 | $133.04 | $7.98 | $141.02 |
| Totals for Day 09/20/2010 | 12 | 4 | $289.25 | $133.04 | $7.98 | $141.02 |

Day 09/21/2010
Included

| Description | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 5 | $82.50 | $37.95 | $2.28 | $40.22 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $48.00 | $22.08 | $1.32 | $23.40 |
| TRANSACTIONAL SEARCHES | 1 | | $77.00 | $35.42 | $2.12 | $37.54 |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | 4 | | $342.00 | $157.30 | $9.44 | $186.74 |
| Totals for Included | 7 | 5 | $549.50 | $252.74 | $15.16 | $267.91 |
| Totals for Day 09/21/2010 | 7 | 5 | $549.50 | $252.74 | $15.16 | $267.91 |

Day 09/22/2010
Included

| Description | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 2 | $33.00 | $15.18 | $0.91 | $16.09 |
| KEYCITE | 1 | | $6.25 | $2.87 | $0.17 | $3.05 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $56.00 | $25.76 | $1.55 | $27.30 |
| TRANSACTIONAL SEARCHES | 3 | | $231.00 | $106.25 | $6.37 | $112.62 |
| Totals for Included | 8 | 2 | $326.25 | $150.06 | $9.01 | $159.06 |
| Totals for Day 09/22/2010 | 8 | 2 | $326.25 | $150.06 | $9.01 | $159.06 |

Day 09/27/2010
Included

| Description | | | | | |
|---|---|---|---|---|---|
| TRANSACTIONAL SEARCHES | 2 | $147.00 | $67.61 | $4.06 | $71.67 |
| Totals for Included | 2 | $147.00 | $67.61 | $4.06 | $71.67 |
| Totals for Day 09/27/2010 | 2 | $147.00 | $67.61 | $4.06 | $71.67 |

Day 09/28/2010
Included

| Description | | | | | |
|---|---|---|---|---|---|
| KEYCITE | 2 | $12.50 | $5.75 | $0.34 | $6.09 |
| TRANSACTIONAL ONLINE FINDS | 2 | $28.00 | $12.88 | $0.77 | $13.65 |
| TRANSACTIONAL SEARCHES | 1 | $65.00 | $29.90 | $1.79 | $31.69 |
| Totals for Included | 5 | $105.50 | $48.52 | $2.91 | $51.44 |
| Totals for Day 09/28/2010 | 5 | $105.50 | $48.52 | $2.91 | $51.44 |

Day 09/29/2010
Included

| Description | | | | | |
|---|---|---|---|---|---|
| TRANSACTIONAL ONLINE FINDS | 1 | $14.00 | $6.44 | $0.39 | $6.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRANSACTIONAL SEARCHES | 2 | | $154.00 | $70.83 | $4.25 | $75.08 |
| Totals for Included | 3 | | $168.00 | $77.27 | $4.64 | $81.91 |
| Totals for Day 09/29/2010 | 3 | | $168.00 | $77.27 | $4.64 | $81.91 |
| Day 09/30/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 2 | $33.00 | $15.18 | $0.91 | $16.09 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $12.88 | $0.77 | $13.65 |
| Totals for Included | 2 | 2 | $81.00 | $28.06 | $1.68 | $29.74 |
| Totals for Day 09/30/2010 | 2 | 2 | $61.00 | $28.06 | $1.68 | $29.74 |
| Totals for User Name HENNINGSEN,KATE G (10218354) | 39 | 13 | $1,646.50 | $757.30 | $45.44 | $802.75 |
| User Name WEHNER,JAMES P (5537184) | | | | | | |
| Day 09/14/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $2.87 | $0.17 | $3.05 |
| WEST REPORTER IMAGE | 2 | | $48.00 | $22.08 | $1.32 | $23.40 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $38.00 | $17.48 | $1.05 | $18.53 |
| Totals for Included | 5 | | $92.25 | $42.43 | $2.55 | $44.98 |
| Totals for Day 09/14/2010 | 5 | | $92.25 | $42.43 | $2.55 | $44.98 |
| Day 09/17/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $70.00 | $32.20 | $1.93 | $34.13 |
| Totals for Included | 1 | | $70.00 | $32.20 | $1.93 | $34.13 |
| Totals for Day 09/17/2010 | 1 | | $70.00 | $32.20 | $1.93 | $34.13 |
| Day 09/30/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $7.59 | $0.46 | $8.04 |
| DOCUMENT DISPLAYS | 3 | | $88.00 | $40.48 | $2.43 | $42.90 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $6.44 | $0.39 | $6.83 |
| TRANSACTIONAL SEARCHES | 6 | | $360.00 | $165.58 | $9.93 | $175.52 |
| Totals for Included | 10 | 1 | $478.50 | $220.09 | $13.21 | $233.29 |
| Totals for Day 09/30/2010 | 10 | 1 | $478.50 | $220.09 | $13.21 | $233.29 |
| Totals for User Name WEHNER,JAMES P (5537184) | 16 | 1 | $640.75 | $294.71 | $17.68 | $312.40 |
| User Name WILLIAMSON,CHRISTOPHER E (10185987) | | | | | | |
| Day 09/17/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 3 | | $18.75 | $8.62 | $0.52 | $9.14 |
| TRANSACTIONAL ONLINE FINDS | 6 | | $196.00 | $90.15 | $5.41 | $95.56 |
| TRANSACTIONAL SEARCHES | 6 | | $1,236.00 | $568.50 | $34.11 | $602.61 |
| Totals for Included | 15 | | $1,450.75 | $667.27 | $40.04 | $707.31 |
| Totals for Day 09/17/2010 | 15 | | $1,450.75 | $667.27 | $40.04 | $707.31 |
| Totals for User Name WILLIAMSON,CHRISTOPHER E (10185987) | 15 | | $1,450.75 | $667.27 | $40.04 | $707.31 |
| Totals for Client 5733 | 70 | 14 | $3,736.00 | $1,719.29 | $103.17 | $1,822.45 |
| Client 5736 | | | | | | |
| User Name FAY,NATALIE E (5487550) | | | | | | |
| Day 09/02/2010 | | | | | | |
| Excluded | | | | | | |
| THM PREMIER WESTLAW DOCUMENTS | | 1 | $16.50 | $0.00 | $0.99 | $17.49 |
| THM PREMIER PRINT IMAGES | | 2 | $0.00 | $0.00 | $0.00 | $0.00 |
| THM PREMIER TRANSACTIONAL SEARCHES | 10 | | $650.00 | $0.00 | $39.00 | $689.00 |
| Totals for Excluded | 10 | 3 | $666.50 | $0.00 | $39.99 | $706.49 |
| Totals for Day 09/02/2010 | 10 | 3 | $666.50 | $0.00 | $39.99 | $706.49 |
| Day 09/04/2010 | | | | | | |
| Excluded | | | | | | |
| THM PREMIER WESTLAW DOCUMENTS | | 2 | $33.00 | $0.00 | $1.98 | $34.98 |
| THM PREMIER PRINT IMAGES | | 4 | $0.00 | $0.00 | $0.00 | $0.00 |
| THM PREMIER TRANSACTIONAL SEARCHES | 1 | | $65.00 | $0.00 | $3.90 | $68.90 |
| Totals for Excluded | 1 | 6 | $98.00 | $0.00 | $5.88 | $103.88 |
| Totals for Day 09/04/2010 | 1 | 6 | $98.00 | $0.00 | $5.88 | $103.88 |
| Totals for User Name FAY,NATALIE E (5487550) | 11 | 9 | $764.50 | $0.00 | $45.87 | $810.37 |
| Totals for Client 5736 | 11 | 9 | $764.50 | $0.00 | $45.87 | $810.37 |
| Client 5736/SWNNR | | | | | | |
| User Name RAJGURU,NALINI (536509) | | | | | | |
| Day 09/01/2010 | | | | | | |
| Excluded | | | | | | |
| THM PREMIER WESTLAW DOCUMENTS | | 7 | $115.50 | $0.00 | $6.93 | $122.43 |
| THM PREMIER PRINT IMAGES | | 160 | $0.00 | $0.00 | $0.00 | $0.00 |
| THM PREMIER TRANSACTIONAL SEARCHES | 3 | | $195.00 | $0.00 | $11.70 | $206.70 |
| Totals for Excluded | 3 | 167 | $310.50 | $0.00 | $18.63 | $329.13 |
| Totals for Day 09/01/2010 | 3 | 167 | $310.50 | $0.00 | $18.63 | $329.13 |
| Totals for User Name RAJGURU,NALINI (536509) | 3 | 167 | $310.50 | $0.00 | $18.63 | $329.13 |

| 54 | Xeroxing | | | | $1,433.85 | $1,433.85 |
|---|---|---|---|---|---|---|
| 5733 | 000 | 6/2/2010 | 2552735 | Photocopy | 8.85 | 8.85 |
| 5733 | 000 | 6/2/2010 | 2552742 | Photocopy | 42.45 | 42.45 |
| 5733 | 000 | 6/2/2010 | 2552748 | Photocopy | 4.20 | 4.20 |
| 5733 | 000 | 6/3/2010 | 2552775 | Photocopy | 5.10 | 5.10 |
| 5733 | 000 | 6/4/2010 | 2552858 | Photocopy | 3.30 | 3.30 |
| 5733 | 000 | 6/4/2010 | 2552859 | Photocopy | 5.40 | 5.40 |
| 5733 | 000 | 6/4/2010 | 2552860 | Photocopy | 0.15 | 0.15 |
| 5733 | 000 | 6/4/2010 | 2552869 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 6/4/2010 | 2552871 | Photocopy | 1.20 | 1.20 |
| 5733 | 000 | 6/4/2010 | 2552894 | Photocopy | 86.85 | 86.85 |
| 5733 | 000 | 6/4/2010 | 2552908 | Photocopy | 9.60 | 9.60 |
| 5733 | 000 | 6/4/2010 | 2552909 | Photocopy | 12.00 | 12.00 |
| 5733 | 000 | 6/4/2010 | 2552917 | Photocopy | 87.75 | 87.75 |
| 5733 | 000 | 6/14/2010 | 2553478 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 6/14/2010 | 2553504 | Photocopy | 1.35 | 1.35 |
| 5733 | 000 | 6/14/2010 | 2553519 | Photocopy | 12.45 | 12.45 |
| 5733 | 000 | 6/15/2010 | 2553531 | Photocopy | 13.50 | 13.50 |
| 5733 | 000 | 6/15/2010 | 2553616 | Photocopy | 1.35 | 1.35 |
| 5733 | 000 | 6/15/2010 | 2553631 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 6/15/2010 | 2553640 | Photocopy | 1.20 | 1.20 |
| 5733 | 000 | 6/16/2010 | 2553720 | Photocopy | 7.20 | 7.20 |
| 5733 | 000 | 6/16/2010 | 2553751 | Photocopy | 14.10 | 14.10 |
| 5733 | 000 | 6/16/2010 | 2553778 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 6/22/2010 | 2554117 | Photocopy | 33.60 | 33.60 |
| 5733 | 000 | 6/23/2010 | 2554230 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 6/23/2010 | 2554234 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 6/23/2010 | 2554242 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 6/23/2010 | 2554253 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 6/24/2010 | 2554305 | Photocopy | 2.70 | 2.70 |
| 5733 | 000 | 6/25/2010 | 2554420 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 6/28/2010 | 2565410 | Photocopy | 7.80 | 7.80 |
| 5733 | 000 | 7/2/2010 | 2565741 | Photocopy | 18.00 | 18.00 |
| 5733 | 000 | 7/12/2010 | 2566206 | Photocopy | 2.70 | 2.70 |
| 5733 | 000 | 7/14/2010 | 2566425 | Photocopy | 23.10 | 23.10 |
| 5733 | 000 | 7/14/2010 | 2566511 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 7/15/2010 | 2566575 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 7/15/2010 | 2566584 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 7/15/2010 | 2566633 | Photocopy | 2.70 | 2.70 |
| 5733 | 000 | 7/16/2010 | 2566722 | Photocopy | 9.15 | 9.15 |

C&O 2nd Interim Page 102

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 7/16/2010 | 2566724 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 7/16/2010 | 2566728 | Photocopy | 1.20 | 1.20 |
| 5733 | 000 | 7/16/2010 | 2566729 | Photocopy | 1.95 | 1.95 |
| 5733 | 000 | 7/16/2010 | 2566731 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 7/20/2010 | 2566858 | Photocopy | 4.95 | 4.95 |
| 5733 | 000 | 7/20/2010 | 2566879 | Photocopy | 3.60 | 3.60 |
| 5733 | 000 | 7/20/2010 | 2566886 | Photocopy | 0.90 | 0.90 |
| 5733 | 000 | 7/21/2010 | 2567010 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 7/22/2010 | 2569839 | Photocopy | 14.55 | 14.55 |
| 5733 | 000 | 7/23/2010 | 2569886 | Photocopy | 1.65 | 1.65 |
| 5733 | 000 | 7/23/2010 | 2569889 | Photocopy | 8.70 | 8.70 |
| 5733 | 000 | 7/26/2010 | 2569899 | Photocopy | 8.70 | 8.70 |
| 5733 | 000 | 7/26/2010 | 2569954 | Photocopy | 4.50 | 4.50 |
| 5733 | 000 | 7/26/2010 | 2569978 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 7/27/2010 | 2570049 | Photocopy | 11.40 | 11.40 |
| 5733 | 000 | 7/27/2010 | 2570084 | Photocopy | 1.05 | 1.05 |
| 5733 | 000 | 7/27/2010 | 2570089 | Photocopy | 27.00 | 27.00 |
| 5733 | 000 | 7/29/2010 | 2570338 | Photocopy | 4.35 | 4.35 |
| 5733 | 000 | 7/29/2010 | 2570341 | Photocopy | 2.40 | 2.40 |
| 5733 | 000 | 7/29/2010 | 2570344 | Photocopy | 0.15 | 0.15 |
| 5733 | 000 | 7/30/2010 | 2570435 | Photocopy | 11.10 | 11.10 |
| 5733 | 000 | 8/2/2010 | 2585390 | Photocopy | 5.25 | 5.25 |
| 5733 | 000 | 8/2/2010 | 2585427 | Photocopy | 7.35 | 7.35 |
| 5733 | 000 | 8/2/2010 | 2585431 | Photocopy | 4.05 | 4.05 |
| 5733 | 000 | 8/3/2010 | 2585500 | Photocopy | 6.45 | 6.45 |
| 5733 | 000 | 8/3/2010 | 2585509 | Photocopy | 24.15 | 24.15 |
| 5733 | 000 | 8/3/2010 | 2585512 | Photocopy | 8.70 | 8.70 |
| 5733 | 000 | 8/5/2010 | 2585691 | Photocopy | 11.70 | 11.70 |
| 5733 | 000 | 8/5/2010 | 2585726 | Photocopy | 5.55 | 5.55 |
| 5733 | 000 | 8/5/2010 | 2585732 | Photocopy | 2.10 | 2.10 |
| 5733 | 000 | 8/5/2010 | 2585733 | Photocopy | 5.70 | 5.70 |
| 5733 | 000 | 8/5/2010 | 2585736 | Photocopy | 22.05 | 22.05 |
| 5733 | 000 | 8/5/2010 | 2585737 | Photocopy | 3.75 | 3.75 |
| 5733 | 000 | 8/5/2010 | 2585738 | Photocopy | 1.35 | 1.35 |
| 5733 | 000 | 8/11/2010 | 2585976 | Photocopy | 8.85 | 8.85 |
| 5733 | 000 | 8/11/2010 | 2586010 | Photocopy | 2.55 | 2.55 |
| 5733 | 000 | 8/13/2010 | 2586141 | Photocopy | 13.95 | 13.95 |
| 5733 | 000 | 8/20/2010 | 2586568 | Photocopy | 6.15 | 6.15 |
| 5733 | 000 | 8/20/2010 | 2586632 | Photocopy | 4.50 | 4.50 |
| 5733 | 000 | 8/20/2010 | 2586640 | Photocopy | 129.75 | 129.75 |

| 5733 | 000 | 8/20/2010 | 2586642 | Photocopy | 57.90 | 57.90 |
|------|-----|-----------|---------|-----------|-------|-------|
| 5733 | 000 | 8/20/2010 | 2586646 | Photocopy | 42.60 | 42.60 |
| 5733 | 000 | 8/20/2010 | 2586647 | Photocopy | 1.35 | 1.35 |
| 5733 | 000 | 8/24/2010 | 2586824 | Photocopy | 1.20 | 1.20 |
| 5733 | 000 | 8/25/2010 | 2586874 | Photocopy | 18.75 | 18.75 |
| 5733 | 000 | 8/25/2010 | 2586933 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 8/25/2010 | 2586936 | Photocopy | 3.75 | 3.75 |
| 5733 | 000 | 8/31/2010 | 2581025 | NYO Copy Charges, 8/2010  (EI) | 0.60 | 0.60 |
| 5733 | 000 | 9/2/2010 | 2587342 | Photocopy | 8.10 | 8.10 |
| 5733 | 000 | 9/2/2010 | 2587360 | Photocopy | 15.60 | 15.60 |
| 5733 | 000 | 9/3/2010 | 2587444 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 9/6/2010 | 2587505 | Photocopy | 8.25 | 8.25 |
| 5733 | 000 | 9/7/2010 | 2592194 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 9/7/2010 | 2592213 | Photocopy | 7.50 | 7.50 |
| 5733 | 000 | 9/7/2010 | 2592247 | Photocopy | 22.80 | 22.80 |
| 5733 | 000 | 9/8/2010 | 2592359 | Photocopy | 25.95 | 25.95 |
| 5733 | 000 | 9/8/2010 | 2592360 | Photocopy | 1.05 | 1.05 |
| 5733 | 000 | 9/8/2010 | 2592364 | Photocopy | 13.80 | 13.80 |
| 5733 | 000 | 9/8/2010 | 2592368 | Photocopy | 2.10 | 2.10 |
| 5733 | 000 | 9/8/2010 | 2592370 | Photocopy | 2.55 | 2.55 |
| 5733 | 000 | 9/8/2010 | 2592371 | Photocopy | 3.90 | 3.90 |
| 5733 | 000 | 9/10/2010 | 2592487 | Photocopy | 15.00 | 15.00 |
| 5733 | 000 | 9/10/2010 | 2592488 | Photocopy | 4.20 | 4.20 |
| 5733 | 000 | 9/10/2010 | 2592491 | Photocopy | 13.20 | 13.20 |
| 5733 | 000 | 9/10/2010 | 2592498 | Photocopy | 15.45 | 15.45 |
| 5733 | 000 | 9/10/2010 | 2592501 | Photocopy | 7.80 | 7.80 |
| 5733 | 000 | 9/10/2010 | 2592518 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 9/13/2010 | 2592588 | Photocopy | 28.05 | 28.05 |
| 5733 | 000 | 9/14/2010 | 2592668 | Photocopy | 16.80 | 16.80 |
| 5733 | 000 | 9/14/2010 | 2592702 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 9/14/2010 | 2592716 | Photocopy | 1.50 | 1.50 |
| 5733 | 000 | 9/14/2010 | 2592717 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 9/15/2010 | 2592780 | Photocopy | 0.90 | 0.90 |
| 5733 | 000 | 9/15/2010 | 2592788 | Photocopy | 4.65 | 4.65 |
| 5733 | 000 | 9/15/2010 | 2592811 | Photocopy | 6.30 | 6.30 |
| 5733 | 000 | 9/16/2010 | 2592863 | Photocopy | 12.60 | 12.60 |
| 5733 | 000 | 9/16/2010 | 2592878 | Photocopy | 1.20 | 1.20 |
| 5733 | 000 | 9/16/2010 | 2592908 | Photocopy | 28.80 | 28.80 |
| 5733 | 000 | 9/16/2010 | 2592916 | Photocopy | 154.35 | 154.35 |
| 5733 | 000 | 9/17/2010 | 2592930 | Photocopy | 0.45 | 0.45 |

C&D 2nd Interim Page 104

| 5733 | 000 | 9/17/2010 | 2592963 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 9/17/2010 | 2592964 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 9/18/2010 | 2593047 | Photocopy | 3.60 | 3.60 |
| 5733 | 000 | 9/21/2010 | 2596413 | Photocopy | 2.40 | 2.40 |
| 5733 | 000 | 9/21/2010 | 2596437 | Photocopy | 4.50 | 4.50 |
| 5733 | 000 | 9/21/2010 | 2596450 | Photocopy | 24.30 | 24.30 |
| 5733 | 000 | 9/27/2010 | 2596837 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 9/28/2010 | 2596970 | Photocopy | 34.20 | 34.20 |
| 5733 | 000 | 9/28/2010 | 2597013 | Photocopy | 4.50 | 4.50 |
| 5733 | 000 | 9/29/2010 | 2597077 | Photocopy | 0.15 | 0.15 |

C&D 2nd Interim Page 105

| 56 | Postage & Air Freight | | | | | $10.24 | $10.24 |
|------|-----|-----------|---------|---------|---|-------|-------|
| 5733 | 000 | 8/17/2010 | 2576735 | Postage | | 6.21 | 6.21 |
| 5733 | 000 | 8/17/2010 | 2576847 | Postage | | 3.15 | 3.15 |
| 5733 | 000 | 8/31/2010 | 2580919 | Postage | | 0.44 | 0.44 |
| 5733 | 000 | 9/19/2010 | 2591567 | Postage | | 0.44 | 0.44 |

| 64 | | Long Distance-Equitrac In-House | | | | $66.96 | $66.96 |
|------|-----|-----------|---------|---------------------------------------|------|------|
| 5733 | 000 | 6/1/2010 | 2540275 | Equitrac - Long Distance to 18054993572 | 0.80 | 0.80 |
| 5733 | 000 | 6/17/2010 | 2549520 | Equitrac - Long Distance to 13122366166 | 0.44 | 0.44 |
| 5733 | 000 | 6/20/2010 | 2549612 | Equitrac - Long Distance to 17735026166 | 1.15 | 1.15 |
| 5733 | 000 | 6/20/2010 | 2549613 | Equitrac - Long Distance to 17735026166 | 1.15 | 1.15 |
| 5733 | 000 | 6/23/2010 | 2551568 | Equitrac - Long Distance to 12127159516 | 0.04 | 0.04 |
| 5733 | 000 | 6/24/2010 | 2551645 | Equitrac - Long Distance to 18054993572 | 0.24 | 0.24 |
| 5733 | 000 | 6/24/2010 | 2551660 | Equitrac - Long Distance to 19174450518 | 0.04 | 0.04 |
| 5733 | 000 | 7/6/2010 | 2559842 | Equitrac - Long Distance to 12126682870 | 0.16 | 0.16 |
| 5733 | 000 | 7/6/2010 | 2559849 | Equitrac - Long Distance to 16462822595 | 0.04 | 0.04 |
| 5733 | 000 | 7/6/2010 | 2559964 | Equitrac - Long Distance to 12127159516 | 0.08 | 0.08 |
| 5733 | 000 | 7/6/2010 | 2560094 | Equitrac - Long Distance to 12123745359 | 0.08 | 0.08 |
| 5733 | 000 | 7/6/2010 | 2560142 | Equitrac - Long Distance to 12123745359 | 0.64 | 0.64 |
| 5733 | 000 | 7/6/2010 | 2560143 | Equitrac - Long Distance to 12123745359 | 0.64 | 0.64 |
| 5733 | 000 | 7/7/2010 | 2560478 | Equitrac - Long Distance to 12127159145 | 0.44 | 0.44 |
| 5733 | 000 | 7/7/2010 | 2560481 | Equitrac - Long Distance to 12127159516 | 0.04 | 0.04 |
| 5733 | 000 | 7/8/2010 | 2560562 | Equitrac - Long Distance to 12127159516 | 0.04 | 0.04 |
| 5733 | 000 | 7/11/2010 | 2560853 | Equitrac - Long Distance to 12123197125 | 0.08 | 0.08 |
| 5733 | 000 | 7/11/2010 | 2560891 | Equitrac - Long Distance to 12127159145 | 0.08 | 0.08 |
| 5733 | 000 | 7/12/2010 | 2560997 | Equitrac - Long Distance to 19174450518 | 0.04 | 0.04 |
| 5733 | 000 | 7/18/2010 | 2562164 | Equitrac - Long Distance to 12127159112 | 0.24 | 0.24 |
| 5733 | 000 | 7/20/2010 | 2562287 | Equitrac - Long Distance to 12126682870 | 0.16 | 0.16 |
| 5733 | 000 | 7/20/2010 | 2562303 | Equitrac - Long Distance to 16462822595 | 0.36 | 0.36 |
| 5733 | 000 | 7/20/2010 | 2562333 | Equitrac - Long Distance to 13478652268 | 0.08 | 0.08 |
| 5733 | 000 | 7/22/2010 | 2562382 | Equitrac - Long Distance to 15135796427 | 0.64 | 0.64 |
| 5733 | 000 | 7/26/2010 | 2567803 | Equitrac - Long Distance to 13024260166 | 0.04 | 0.04 |
| 5733 | 000 | 7/26/2010 | 2567807 | Equitrac - Long Distance to 19174450518 | 1.40 | 1.40 |
| 5733 | 000 | 7/26/2010 | 2567873 | Equitrac - Long Distance to 12128809475 | 2.92 | 2.92 |
| 5733 | 000 | 7/28/2010 | 2569152 | Equitrac - Long Distance to 13024261900 | 0.04 | 0.04 |
| 5733 | 000 | 7/28/2010 | 2569185 | Equitrac - Long Distance to 12128809475 | 0.64 | 0.64 |
| 5733 | 000 | 7/28/2010 | 2569186 | Equitrac - Long Distance to 12128809475 | 0.08 | 0.08 |
| 5733 | 000 | 7/28/2010 | 2569265 | Equitrac - Long Distance to 12123108767 | 0.48 | 0.48 |
| 5733 | 000 | 7/29/2010 | 2569291 | Equitrac - Long Distance to 19174450518 | 0.84 | 0.84 |
| 5733 | 000 | 7/29/2010 | 2569300 | Equitrac - Long Distance to 13122366166 | 0.04 | 0.04 |
| 5733 | 000 | 7/29/2010 | 2569301 | Equitrac - Long Distance to 12149694910 | 0.04 | 0.04 |
| 5733 | 000 | 7/29/2010 | 2569302 | Equitrac - Long Distance to 12149694900 | 0.44 | 0.44 |
| 5733 | 000 | 7/29/2010 | 2569303 | Equitrac - Long Distance to 13024269910 | 0.08 | 0.08 |
| 5733 | 000 | 7/29/2010 | 2569342 | Equitrac - Long Distance to 19174450518 | 0.04 | 0.04 |
| 5733 | 000 | 7/29/2010 | 2569355 | Equitrac - Long Distance to 12128569600 | 1.44 | 1.44 |
| 5733 | 000 | 7/31/2010 | 2569363 | Equitrac - Long Distance to 19174450518 | 1.15 | 1.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 7/31/2010 | 2569365 | Equitrac - Long Distance to 12126682870 | 0.08 | 0.08 |
| 5733 | 000 | 7/31/2010 | 2569375 | Equitrac - Long Distance to 12126682870 | 0.04 | 0.04 |
| 5733 | 000 | 7/31/2010 | 2569377 | Equitrac - Long Distance to 18054993572 | 0.48 | 0.48 |
| 5733 | 000 | 7/31/2010 | 2569383 | Equitrac - Long Distance to 12126682870 | 0.04 | 0.04 |
| 5733 | 000 | 7/31/2010 | 2569385 | Equitrac - Long Distance to 13132689695 | 0.16 | 0.16 |
| 5733 | 000 | 7/31/2010 | 2569390 | Equitrac - Long Distance to 12126685660 | 0.04 | 0.04 |
| 5733 | 000 | 7/31/2010 | 2569396 | Equitrac - Long Distance to 12126685660 | 0.16 | 0.16 |
| 5733 | 000 | 7/31/2010 | 2569403 | Equitrac - Long Distance to 18054993572 | 0.28 | 0.28 |
| 5733 | 000 | 7/31/2010 | 2569414 | Equitrac - Long Distance to 13122366166 | 0.08 | 0.08 |
| 5733 | 000 | 8/2/2010 | 2570847 | Equitrac - Long Distance to 12126685660 | 0.04 | 0.04 |
| 5733 | 000 | 8/2/2010 | 2570850 | Equitrac - Long Distance to 12126682870 | 0.40 | 0.40 |
| 5733 | 000 | 8/2/2010 | 2570855 | Equitrac - Long Distance to 12127162100 | 0.08 | 0.08 |
| 5733 | 000 | 8/2/2010 | 2570857 | Equitrac - Long Distance to 12128569600 | 0.04 | 0.04 |
| 5733 | 000 | 8/2/2010 | 2570869 | Equitrac - Long Distance to 12149694910 | 1.28 | 1.28 |
| 5733 | 000 | 8/2/2010 | 2570900 | Equitrac - Long Distance to 12149694900 | 1.28 | 1.28 |
| 5733 | 000 | 8/2/2010 | 2570909 | Equitrac - Long Distance to 12126682870 | 0.16 | 0.16 |
| 5733 | 000 | 8/2/2010 | 2570921 | Equitrac - Long Distance to 18054993572 | 0.08 | 0.08 |
| 5733 | 000 | 8/2/2010 | 2570925 | Equitrac - Long Distance to 19174450518 | 0.12 | 0.12 |
| 5733 | 000 | 8/2/2010 | 2570927 | Equitrac - Long Distance to 17735026166 | 0.76 | 0.76 |
| 5733 | 000 | 8/2/2010 | 2570928 | Equitrac - Long Distance to 19174450518 | 0.08 | 0.08 |
| 5733 | 000 | 8/3/2010 | 2575239 | Equitrac - Long Distance to 12126685660 | 0.04 | 0.04 |
| 5733 | 000 | 8/3/2010 | 2575285 | Equitrac - Long Distance to 12126682870 | 0.16 | 0.16 |
| 5733 | 000 | 8/3/2010 | 2575313 | Equitrac - Long Distance to 12149694900 | 1.00 | 1.00 |
| 5733 | 000 | 8/4/2010 | 2575334 | Equitrac - Long Distance to 12126682870 | 0.36 | 0.36 |
| 5733 | 000 | 8/4/2010 | 2575335 | Equitrac - Long Distance to 12149694916 | 0.52 | 0.52 |
| 5733 | 000 | 8/4/2010 | 2575358 | Equitrac - Long Distance to 18054993572 | 1.84 | 1.84 |
| 5733 | 000 | 8/4/2010 | 2575359 | Equitrac - Long Distance to 19174450518 | 0.20 | 0.20 |
| 5733 | 000 | 8/4/2010 | 2575360 | Equitrac - Long Distance to 12149694910 | 0.48 | 0.48 |
| 5733 | 000 | 8/4/2010 | 2575370 | Equitrac - Long Distance to 12128809475 | 0.84 | 0.84 |
| 5733 | 000 | 8/4/2010 | 2575401 | Equitrac - Long Distance to 12127159516 | 0.04 | 0.04 |
| 5733 | 000 | 8/5/2010 | 2575459 | Equitrac - Long Distance to 12126682870 | 0.08 | 0.08 |
| 5733 | 000 | 8/10/2010 | 2575881 | Equitrac - Long Distance to 12126682870 | 0.04 | 0.04 |
| 5733 | 000 | 8/10/2010 | 2575888 | Equitrac - Long Distance to 12126682870 | 0.04 | 0.04 |
| 5733 | 000 | 8/10/2010 | 2575893 | Equitrac - Long Distance to 12126682870 | 0.16 | 0.16 |
| 5733 | 000 | 8/11/2010 | 2576377 | Equitrac - Long Distance to 12128809475 | 1.80 | 1.80 |
| 5733 | 000 | 8/13/2010 | 2576505 | Equitrac - Long Distance to 12149694960 | 0.08 | 0.08 |
| 5733 | 000 | 8/16/2010 | 2576676 | Equitrac - Long Distance to 12125889686 | 8.16 | 8.16 |
| 5733 | 000 | 8/17/2010 | 2576964 | Equitrac - Long Distance to 18054993572 | 2.76 | 2.76 |
| 5733 | 000 | 8/19/2010 | 2579141 | Equitrac - Long Distance to 18054993572 | 0.24 | 0.24 |
| 5733 | 000 | 8/19/2010 | 2579169 | Equitrac - Long Distance to 18054993572 | 0.04 | 0.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 8/19/2010 | 2579171 | Equitrac - Long Distance to 12128809475 | 0.12 | 0.12 |
| 5733 | 000 | 8/23/2010 | 2579699 | Equitrac - Long Distance to 17342239060 | 0.48 | 0.48 |
| 5733 | 000 | 8/23/2010 | 2579706 | Equitrac - Long Distance to 12127159505 | 2.16 | 2.16 |
| 5733 | 000 | 8/23/2010 | 2579764 | Equitrac - Long Distance to 13122366166 | 0.04 | 0.04 |
| 5733 | 000 | 8/23/2010 | 2579765 | Equitrac - Long Distance to 12127639568 | 0.08 | 0.08 |
| 5733 | 000 | 8/23/2010 | 2579800 | Equitrac - Long Distance to 12127639568 | 0.68 | 0.68 |
| 5733 | 000 | 8/29/2010 | 2579851 | Equitrac - Long Distance to 12128809475 | 0.64 | 0.64 |
| 5733 | 000 | 8/29/2010 | 2579910 | Equitrac - Long Distance to 12127639568 | 0.04 | 0.04 |
| 5733 | 000 | 8/29/2010 | 2580043 | Equitrac - Long Distance to 12149694900 | 0.08 | 0.08 |
| 5733 | 000 | 8/29/2010 | 2580044 | Equitrac - Long Distance to 12127639568 | 0.44 | 0.44 |
| 5733 | 000 | 8/31/2010 | 2580556 | Equitrac - Long Distance to 12127639568 | 0.08 | 0.08 |
| 5733 | 000 | 8/31/2010 | 2580574 | Equitrac - Long Distance to 12127639568 | 1.15 | 1.15 |
| 5733 | 000 | 8/31/2010 | 2580638 | Equitrac - Long Distance to 12127159505 | 0.04 | 0.04 |
| 5733 | 000 | 9/12/2010 | 2588182 | Equitrac - Long Distance to 13024261900 | 1.56 | 1.56 |
| 5733 | 000 | 9/12/2010 | 2588250 | Equitrac - Long Distance to 12128331193 | 0.64 | 0.64 |
| 5733 | 000 | 9/12/2010 | 2588289 | Equitrac - Long Distance to 12128331193 | 0.88 | 0.88 |
| 5733 | 000 | 9/12/2010 | 2588290 | Equitrac - Long Distance to 12127639568 | 0.04 | 0.04 |
| 5733 | 000 | 9/12/2010 | 2588298 | Equitrac - Long Distance to 12123108293 | 0.04 | 0.04 |
| 5733 | 000 | 9/12/2010 | 2588299 | Equitrac - Long Distance to 12127159516 | 0.56 | 0.56 |
| 5733 | 000 | 9/12/2010 | 2588300 | Equitrac - Long Distance to 12127159516 | 0.56 | 0.56 |
| 5733 | 000 | 9/12/2010 | 2588370 | Equitrac - Long Distance to 13122366166 | 2.96 | 2.96 |
| 5733 | 000 | 9/12/2010 | 2588421 | Equitrac - Long Distance to 12127159169 | 0.52 | 0.52 |
| 5733 | 000 | 9/12/2010 | 2588553 | Equitrac - Long Distance to 18054993572 | 2.76 | 2.76 |
| 5733 | 000 | 9/12/2010 | 2588614 | Equitrac - Long Distance to 12127639568 | 0.08 | 0.08 |
| 5733 | 000 | 9/19/2010 | 2591231 | Equitrac - Long Distance to 12128809475 | 0.68 | 0.68 |
| 5733 | 000 | 9/19/2010 | 2591257 | Equitrac - Long Distance to 12128809475 | 0.08 | 0.08 |
| 5733 | 000 | 9/19/2010 | 2591292 | Equitrac - Long Distance to 12128331193 | 0.16 | 0.16 |
| 5733 | 000 | 9/19/2010 | 2591319 | Equitrac - Long Distance to 12127159516 | 0.40 | 0.40 |
| 5733 | 000 | 9/19/2010 | 2591320 | Equitrac - Long Distance to 12127159516 | 0.20 | 0.20 |
| 5733 | 000 | 9/19/2010 | 2591426 | Equitrac - Long Distance to 12127639568 | 0.16 | 0.16 |
| 5733 | 000 | 9/20/2010 | 2593236 | Equitrac - Long Distance to 18054993572 | 1.48 | 1.48 |
| 5733 | 000 | 9/20/2010 | 2593251 | Equitrac - Long Distance to 12127159145 | 0.40 | 0.40 |
| 5733 | 000 | 9/20/2010 | 2593276 | Equitrac - Long Distance to 12127159516 | 0.28 | 0.28 |
| 5733 | 000 | 9/20/2010 | 2593283 | Equitrac - Long Distance to 12123108293 | 0.24 | 0.24 |
| 5733 | 000 | 9/30/2010 | 2595295 | Equitrac - Long Distance to 12127159505 | 0.08 | 0.08 |
| 5733 | 000 | 9/30/2010 | 2595299 | Equitrac - Long Distance to 12128809475 | 0.88 | 0.88 |
| 5733 | 000 | 9/30/2010 | 2595338 | Equitrac - Long Distance to 12128809475 | 1.08 | 1.08 |
| 5733 | 000 | 9/30/2010 | 2595415 | Equitrac - Long Distance to 18054993572 | 1.24 | 1.24 |
| 5733 | 000 | 9/30/2010 | 2595541 | Equitrac - Long Distance to 13024261900 | 0.04 | 0.04 |
| 5733 | 000 | 9/30/2010 | 2595564 | Equitrac - Long Distance to 13105819309 | 0.36 | 0.36 |

| 5733 | 000 | 9/30/2010 | 2595699 | Equitrac - Long Distance to 14349517236 | 0.12 | 0.12 |
| 5733 | 000 | 9/30/2010 | 2595706 | Equitrac - Long Distance to 13024261900 | 0.36 | 0.36 |
| 5733 | 000 | 9/30/2010 | 2595772 | Equitrac - Long Distance to 18054993572 | 0.16 | 0.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | | NYO Long Distance Telephone | | | $245.00 | $245.00 |
| 5733 | 000 | 9/30/2010 | 2596125 | NYO Long Distance Telephone - Committee conf call on 8/17 | 245.00 | 245.00 |


**CAPLIN AND DRYSDALE**

| #: | Date | Time Called | Number Called | Dur. | Rate Per. | Pre-Discounted Charges |
|---|---|---|---|---|---|---|

**GROUP #: 010002**

**SUBACCOUNT #: 123-004-4263  463**

Originating #: 700 455-1313
Switched Outbound
Teleconference Services
Alliance

| 1 | 07-30 | 11:28A | DIAL  CONF | - | 700 455-1111 | 308:00 | D | $ | 379.44 | & |
| | | | Fr KSCY AGTC | MO | 700 455-1313 | | | | | |
| 2 | 08-17 | 2:58P | DIAL  CONF | - | 700 455-1111 | 1,205:00 | D | | 1,494.20 | & |
| | | | Fr KSCY AGTC | MO | 700 455-1313 | | | | | |

245.00
1,249.20
———
1,494.20 ←

**TOTAL GROUP # 010002**
Total Pre-Discounted Charges        $        1,873.64        | 1,511:00 $ | 1,873.64 |

**TOTAL**                                                        | 1,583:29 $ | 2,377.96 |
Total Pre-Discounted Charges        $        2,648.92

*Handwritten annotations:*
3250 - GSF
Conf. call on 7/30
5753 - MLC
Committee conf
call on 8/17
# 245.00
5852 - Garlock
Committee
Conf. call on
8/17 - #1,249.20

**Legend for Column Headings**

| #: | Item Number | | Dur.: | Call Duration |
| Rate Per.: | Rate Period | | | |

**Legend for Rate Periods**

| D: | Day | | R: | Standard / Peak |
| E: | Evening | | T: | Discount / Off-Peak |
| N: | Night / Weekend | | Y: | Economy |

| 15 | Air & Train Transportation | | | | $1,722.64 | $1,575.64 | |
|---|---|---|---|---|---|---|---|
| 5733 | 000 | 7/2/2010 | 2555597 | ADA Travel, Inc. -One-Way Airfare Travel from Charlotte, NC to Chicago, IL, 6/21/10 (TWS; Split b/w clients 5852 & 5733) | 326.11 | 326.11 | (1) |
| 5733 | 000 | 7/2/2010 | 2555598 | ADA Travel, Inc. -One-Way Airfare Travel from Chicago, IL to Washington, DC 6/22/10 (TWS; Split b/w clients 5852 & 5733) | 89.33 | 89.33 | |
| 5733 | 000 | 7/2/2010 | 2555601 | ADA Travel, Inc. -Agent Fee, re: One-Way Airfare Travel between Charlotte, NC, Chicago, IL, & Washington, DC 6/20/10 - 6/22/10 (TWS; Split b/w clients 5852 & 5733) | 20.00 | 20.00 | |
| 5733 | 000 | 7/12/2010 | 2560961 | ADA Travel, Inc. -Change Fee, re: Amtrak Train Fare for travel from NY to DC, 7/6/10 (TWS) | 40.00 | 40.00 | (2) |
| 5733 | 000 | 8/6/2010 | 2575661 | Trevor W. Swett -Business Class Amtrak Train Fare for Travel to/from NY, re: Insurance, 7/6/10 (Coach $315.00) | 315.00 | 315.00 | (C) |
| 5733 | 000 | 8/6/2010 | 2575662 | Trevor W. Swett -Agent Fee for Business Class Amtrak Train Fare for Travel to/from NY, re: Insurance, 7/6/10 (Coach $315.00) | 40.00 | 40.00 | Charged $310 only (Coach) |
| 5733 | 000 | 8/10/2010 | 2575832 | ADA Travel, Inc. -Agent Fee for Hotel Resv. for Travel to/from New York, NY, 8/5/10 - 8/6/10 (TWS) | 40.00 | 40.00 | (3) |
| 5733 | 000 | 9/13/2010 | 2588149 | Trevor W. Swett -First Class Travel to/from NY, re: Hearing, 8/8/10 (Coach $270.00) | 417.00 | 270.00 | |
| 5733 | 000 | 9/13/2010 | 2588150 | Trevor W. Swett -Agent Fee for First Class Travel to/from NY, re: Hearing, 8/8/10 (Coach $270.00) | 40.00 | 40.00 | (E) |
| 5733 | 000 | 9/20/2010 | 2593456 | Trevor W. Swett -Baggage Fee for Travel to/from Chicago, IL, re: ACC Mtg., 9/14/10 - 9/15/10 (Split b/w clients 5733 & 5852) | 25.00 | 25.00 | (C) |
| 5733 | 000 | 9/22/2010 | 2594247 | ADA Travel, Inc. -Coach Airfare for travel to/from Chicago, IL, 9/14/10 - 9/15/10 (TWS; Split b/w clients 5852 & 5733) | 350.20 | 350.20 | (4) |
| 5733 | 000 | 9/22/2010 | 2594248 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Chicago, IL, 9/14/10 - 9/15/10 (TWS; Split b/w clients 5852 & 5733) | 20.00 | 20.00 | |

| 21 | | Meals Related to Travel | | | | $153.68 | $153.68 | |
|----|-----|-----------|---------|---------------------------------------------|-------|-------|---|
| 5733 | 000 | 7/8/2010 | 2560808 | Trevor W. Swett - Meals Travel to/from Charlotte, NC, re: Court Hearing, 6/20/10 - 6/22/10 | 18.29 | 18.29 | Ⓐ |
| 5733 | 000 | 7/12/2010 | 2560904 | Trevor W. Swett -Meals for Travel to/from Chicago, IL, 6/21/10 - 6/22/10  (Joined travel to/from Charlotte, NC; Split b/w clients 5733 & 5852) | 109.46 | 109.46 | Ⓑ |
| 5733 | 000 | 9/28/2010 | 2594694 | James P. Wehner -Meal while on Travel to/from Detroit, MI, re: Interview w/ GM Risk Manager, 9/21/10 | 25.93 | 25.93 | Ⓕ |

| 32 | Travel Expenses - Hotel Charges | | | | $646.47 | $646.47 | |
|----|------|------|------|------|------|------|------|
| 5733 | 000 | 7/8/2010 | 2560809 | Trevor W. Swett -Marriott City Center Hotel for Travel to/from Charlotte, NC, re: Court Hearing, 6/20/10 - 6/22/10 | 115.67 | 115.67 | (A) |
| 5733 | 000 | 7/12/2010 | 2560907 | Trevor W. Swett -Four Seasons Hotel 1-Night Lodging Expense for Travel to/from Chicago, IL, 6/21/10 - 6/22/10 (Joined travel to/from Charlotte, NC; Split b/w clients 5733 & 5852) | 285.59 | 285.59 | (B) |
| 5733 | 000 | 9/20/2010 | 2593459 | Trevor W. Swett -Elysian Hotel 1-Night Lodging Expense for Travel to/from Chicago, IL, re: ACC Mtg., 9/14/10 - 9/15/10 (Split b/w clients 5733 & 5852) | 245.21 | 245.21 | (D) |

| 33 | | Travel Expenses - Ground Transportation | | | $388.45 | $388.45 | |
|---|---|---|---|---|---|---|---|
| 5733 | 000 | 7/8/2010 | 2560812 | Trevor W. Swett -Cab Fares for Travel to/from Charlotte, NC, re: Court Hearing, 6/20/10 - 6/22/10 | 29.50 | 29.50 | A |
| 5733 | 000 | 7/8/2010 | 2560813 | Trevor W. Swett -Cab Fares for Travel to/from Charlotte, NC, re: Court Hearing, 6/20/10 - 6/22/10 | 20.00 | 20.00 | A |
| 5733 | 000 | 7/12/2010 | 2560908 | Trevor W. Swett -Cab Fares & Parking for Travel to/from Chicago, IL, 6/21/10 - 6/22/10  (Joined travel to/from Charlotte, NC; Split b/w clients 5733 & 5852) | 68.00 | 68.00 | B |
| 5733 | 000 | 7/20/2010 | 2562261 | Elite Limousine Plus Inc. -Car Svc. to Penn Station following Mtgs in NY, 7/6/10 (TWS) | 37.70 | 37.70 | G |
| 5733 | 000 | 8/6/2010 | 2575663 | Trevor W. Swett -Cab Fares & Parking at DC Union Station while on Travel to/from NY, re: Insurance, 7/6/10 | 31.00 | 31.00 | C |
| 5733 | 000 | 9/13/2010 | 2588151 | Trevor W. Swett -Cab Fare while on Travel to/from NY, re: Hearing, 8/8/10 | 2.25 | 2.25 | E |
| 5733 | 000 | 9/20/2010 | 2593460 | Trevor W. Swett -Cab Fares for Travel to/from Chicago, IL, re: ACC Mtg., 9/14/10 - 9/15/10  (Split b/w clients 5733 & 5852) | 69.00 | 69.00 | d |
| 5733 | 000 | 9/28/2010 | 2594695 | James P. Wehner -Cab Fares & Parking while on Travel to/from Detroit, MI, re: Interview w/ GM Risk Manager, 9/21/10 | 131.00 | 131.00 | F |

ONE THOMAS CIRCLE, NW
WASHINGTON, DC 20005-5807
(202) 833-2301 FAX (202) 331-9490

**INDEPENDENTLY OWNED**



*ADA*
*TRAVEL INC.*

EMERGENCY LINE 800-XXX-XXXX
CLIENT SERVICE 2000
USAIR 1800-XXX-XXXX
UNITED 900-XXX-XXXX

ATTN:TREVOR SNETI
CAPLIN AND DRYSDALE
ONE THOMAS CIRCLE
11TH FLOOR
WASHINGTON DC 20005

| DATE: JUN 18 2010 | | CAP610 | | NUMERIC FILE |

| AIRLINE FLIGHT CLASS | DATE | FROM | TO | DEPARTS | ARRIVES |
|---|---|---|---|---|---|

FOR: SNETI/TREVOR  CAP610

US AIRWAYS        20JUN  WASHINGTON DC   CHARLOTTE NC    650P
US 1229           SUNDAY  R REAGAN NAT    DOUGLAS
H ECONOMY                 AIRCRAFT:       AIRBUS INDUSTRIE A319
                         SEAT 19E CONFIRMED

HOTEL    CHECK-IN : 20JUN MARRIOTT CLT CITY CTR
         CHECK-OUT: 21JUN 100 WEST TRADE STREET
                         CHARLOTTE, NC 28202
         TELEPHONE: 704-333-9000
         CONFIRMATION: 84860703
         199.00 USD PER NIGHT STARTING 20JUN FOR 01 NIGHT
TOTAL -(EXC HOT INCL TAX): 199.00 USD STARTING 20JUN FOR 01 NIGHT
     CANCELLATION POLICY: CXL FEE IF CXLD AFTER 6 PM DAY OF ARRIVAL USD
                         231.34
                         ADDITIONAL CHARGES MAY APPLY

5852
$414.70

US AIRWAYS        21JUN  CHARLOTTE NC    CHICAGO IL      227P    323P
US 928            MONDAY  DOUGLAS         O'HARE INTL.
F FIRST                   AIRCRAFT:       AIRBUS INDUSTRIE A320-100/200

HOTEL    CHECK-IN : 21JUN FOUR SEASONS CHICAGO
         CHECK-OUT: 22JUN 120 EAST DELAWARE PLACE
                         CHICAGO, IL 60611
         TELEPHONE: 1-312 2808000
         CONFIRMATION: 91580595
         495.00 USD PER NIGHT STARTING 21JUN FOR 01 NIGHT
TOTAL -(EXC HOT INCL TAX): 495.00 USD STARTING 21JUN FOR 01 NIGHT
     CANCELLATION POLICY: CXL BY 6PM ON 20-JUN-10 LOCAL PROPERTY TIME
                         ADDITIONAL CHARGES MAY APPLY

$600.58
662.09
326.11    $329.40    5852
MLC                    5733

UNITED AIRLINES   22JUN  CHICAGO IL      WASHINGTON DC   805P
UA 639            TUESDAY O'HARE INTL.   R REAGAN NAT
B ECONOMY                 AIRCRAFT:       AIRBUS INDUSTRIE A320-100/200

$181.85
$180.47
5852
MLC   $180.33
5733

                 NONREFUNDABLE INDUSTRY FEE USD
     TKT: US 037-7862065228 COACH NON-REFUNDABLE USD
     TKT: US 037-7862065222 FIRST CLASS REFUNDABLE USD
     TKT: UA 016-7862065230 COACH NON-REFUNDABLE USD

**TERMS: NET PAYMENT UPON RECEIPT OF INVOICE. WE WILL GLADLY BILL FOR OUR SERVICES. INVOICES ARE DUE
WITHIN 10 DAYS OF STATEMENT DATE, AND BILLS OUTSTANDING PAST 30 DAYS ARE SUBJECT TO 1 1/2% SERVICE FEE.**

/AS CIRCLE, NW
/TON, DC 20005-5807
.3-2301  FAX (202) 331-9490

**INDEPENDENTLY OWNED**

## ADA
### TRAVEL INC.

104415

EMERGENCY LINE 800-544-0753
CLIENT CHARGE#5733
AMTRAK 800-835-8725

ATTN:TREVOR SWETT
CAPLIN AND DRYSDALE
ONE THOMAS CIRCLE
11TH FLOOR
WASHINGTON DC 20005

| DATE: JUL 06 2010 | | CAP610 | | | CLIENT COPY | |

| AIRLINE FLIGHT CLASS | DATE | FROM | TO | DEPARTS | ARRIVES |
|---|---|---|---|---|---|

FOR:SWETT/TREVOR  CAP610

② (handwritten)

RAIL                06JUL  RAIL GENERIC
            TUESDAY  AMTRAK WASHINGTON
                     NEW YORK PENN STATION
                     TRAIN 2104 DEP 0800
                     ARR 1046 KD CLASS
                     ARROW-0188BE CONF-AMDA121647
                     CONTACT AGENT FOR MODIFICATIONS
                     STATUS PAID

RAIL                06JUL  RAIL GENERIC
            TUESDAY  AMTRAK NEW YORK PENN STATION
                     WASHINGTON
                     TRAIN 2167 DEP 1700
                     ARR 1947 KB CLASS
                     ARROW-0188BE CONF-AMDA121647
                     CONTACT AGENT FOR MODIFICATIONS
                     STATUS PAID

---

NONREFUNDABLE INDUSTRY FEE USD          40.00

INVOICE TOTAL USD          40.00

OTHER CHARGES PAYMENT: FP*CHECK

---

FQTV 2V HK/ 2V5022046434
RT ACELA BUSINESS CLASS USD 315.00+FEE
          THANK YOU FOR TRAVELING WITH ADA TRAVEL

CIRCLE, NW
GTON, DC 20005-5807
(2) 833-2301  FAX (202) 331-9490
**INDEPENDENTLY OWNED**



**ADA**
*TRAVEL INC.*

5733

ITINERARY COPY

| AIRLINE FLIGHT CLASS | DATE | FROM | TO | DEPARTS | ARRIVES |
|---|---|---|---|---|---|

08 AUG

| | | | | DOMESTIC TRANSPORTATION | 40.00 |
| | | | | AIRFARE FOR | 270.00 |
| | | | | INVOICE TOTAL USD | 310.00 |

**TERMS: NET PAYMENT UPON RECEIPT OF INVOICE. WE WILL GLADLY BILL FOR OUR SERVICES. INVOICES ARE DUE
WITHIN 10 DAYS OF STATEMENT DATE, AND BILLS OUTSTANDING PAST 30 DAYS ARE SUBJECT TO 1 1/2% SERVICE FEE.**

E THOMAS CIRCLE, NW
SHINGTON, DC 20005-5807
?) 833-2301  FAX (202) 331-9490

**INDEPENDENTLY OWNED**



# ADA
## TRAVEL INC.

# COPY

ATTN TREVOR SWITT
BANK OF AME DRYSDALE
1717 THOMAS CIRCLE
12TH FLOOR
WASHINGTON DC 20005

EMERGENCY LINE 860-544-0270
CLIENT CONFIRMATION PHONE 9/291
UNITED 800-241-6522

DATE   SEP 10 2010              CAP610              CLIENT COPY

| AIRLINE FLIGHT CLASS | DATE | FROM | TO | DEPARTS | ARRIVES |
|---|---|---|---|---|---|
| SWITT/TREVOR   CAP610 | | | | | (4) |
| UNITED AIRLINES | 14SEP | WASHINGTON DC | CHICAGO IL | 435P | 530P |
| UA 623 | TUESDAY | R REAGAN NAT | O'HARE INTL | | |
| Q ECONOMY | | AIRCRAFT: | AIRBUS INDUSTRIE A320-100/200 | | |
| UNITED AIRLINES | 15SEP | CHICAGO IL | WASHINGTON DC | 605P | 834P |
| UA 826 | WEDNESDAY | O'HARE INTL | R REAGAN NAT | | |
| Q ECONOMY | | AIRCRAFT: | AIRBUS INDUSTRIE A320-100/200 | | |

         AIR FARE  631.62      TAX   68.78       AIR TOTAL USD          700.40
                         NONREFUNDABLE INDUSTRY FEE USD                   40.00
                                        INVOICE TOTAL USD                740.40

         PAYMENT: CK

RESERVATION NUMBER(S)   UA/V834N1

TKT:UA 016 7842065071

EX  FREQUENT FLYER UA00216188144
IN  COACH CLASS USD 700.40+FEE
TRIP10 PER CAP REQUIREMENTS FARE NOT VALID UNTIL TICKETED
UNAVAILABLE SEATS/PLEASE REQUEST AGAIN AT AIRP CK-THRU
              THANK YOU FOR TRAVELING WITH ADA TRAVEL

$370.20    5733 MLC
  370.20    5852

**TERMS: NET PAYMENT UPON RECEIPT OF INVOICE. WE WILL GLADLY BILL FOR OUR SERVICES. INVOICES ARE DUE WITHIN 10 DAYS OF STATEMENT DATE, AND BILLS OUTSTANDING PAST 30 DAYS ARE SUBJECT TO 1 1/2% SERVICE FEE.**

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(Meals, Entertainment and/or Travel Expenses not Third Party Reimbursement)

June 30, 2010

**Check payable to:** TWS
**Address:** _____

**Business Purpose:** To Charlotte, NC for court hearing

**Client #:** 5852/ 5733   **Client Name:** Garlock ACC/MLC

**Firm Charge:**

| Meals: (Description and Amount)        Task Code: | |
|---|---|
| 06/20/10 - Meal at hote - 58521 | $32.65 |
| 06/21/10 - Meal at hotel - 5852 | $18.29 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| Total Meals | $50.94 |

| Other Travel Expenses: (Description and Amount) | Task Code: | |
|---|---|---|
| Air/Train: | Task Code: | |
| 06/20/10 - Flight to Charlotte, NC - 5852 | | $414.70 |
| 06/21/10 - Flight to Chicago, IL - 5852 - $658.80 and 5733 - $329.40 | | $988.20 |
| 06/22/10 - Flight to Washington, DC  5852 - $180.47 and 5733 - $90.23 | | $270.00 |
| | | $1,672.90 |
| Hotel: | Task Code: | |
| 06/21/10 - One night at the Marriott City Center Hotel | | $231.34 |
| | | $0.00 |
| | | $0.00 |
| | | $231.34 |
| Ground Transportation: | Task Code: | |
| 06/20/10 - Taxi fare | | $29.00 |
| 06/21/10 - Taxi fare | | $30.00 |
| | | $0.00 |
| | | $59.00 |
| Miscellaneous Travel: | Task Code: | |
| 06/20/10 - Travel agent fee - split between two clients | | $40.00 |
| | | $0.00 |
| | | $40.00 |
| Total Reimbursement | | $2,054.18 |

**************************SPECIAL INSTRUCTIONS**********************

Please indicate if there are special delivery requests:

_____

Requested By:   TWS/dat          Approved By: _____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.    ☐ Yes    ☐ No



**Marriott**
HOTELS & RESORTS

For questions regarding this folio, please call Marriott Business Services toll-free 1-866-435-7627.

**GUEST FOLIO**

100 West Trade Street, Charlotte, NC 28202 • 704.333.9000 • f: 704.342.3419 • Marriott.com/CLTCC

| 1130 | SWETT/TREVOR | | 199.00 | 06/21/10 | 08:00 | 13362 |
|------|--------------|--|--------|----------|-------|-------|
| Room | Name | | Rate | Depart | Time | ACCT# |

NSD
Type

06/20/10  21:00
Arrive        Time

45

PASSPORT:
AXXXXXXXXXXXXX0111

MR#:

Room
Clerk    Address

Payment

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---------|---------|-------------|
| 06/20 | ROOMSERV   76491130 | 32.65 | | |
| 06/20 | ROOM       1130, 1 | 199.00 | | |
| 06/20 | STATETAX   1130, 1 | 15.42 | | |
| 06/20 | OCC TAX    1130, 1 | 15.92 | | |
| 06/20 | CNTYTAX    1130, 1 | 1.00 | | |
| 06/21 | ROOMSERV   76581130 | 18.29 | | |
| 06/21 | CCARD-AX | | 282.28 | |
| | SETTLED TO: | AMERICAN EXPRESS XXXXXXXXXXX0111 | | |
| | | | | .00 |

------------------ EXP. REPORT SUMMARY --------------------

| 06/20 | ROOMSERV | 32.65 |
|-------|----------|-------|
| | ROOM&TAX | 231.34 |
| 06/21 | ROOMSERV | 18.29 |

(A)

WANT YOUR FINAL HOTEL BILL BY EMAIL? JUST ASK THE FRONT DESK!
SEE "INTERNET PRIVACY STATEMENT" ON MARRIOT.COM

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

♻ Contains 30% post consumer fibers

To secure your next stay, go to Marriott.com

ONE THOMAS CIRCLE, NW
WASHINGTON, DC 20005-5807
(202) 833-2301  FAX (202) 331-9490

**INDEPENDENTLY OWNED**

# *ADA*
## TRAVEL INC.

# COPY

CLIENT CHARGE:5733
EMERGENCY LINE 800-324-0203

*Hotel Resv. fee*

ATTN:TREVOR SNETT
CAPLIN AND DRYSDALE
ONE THOMAS CIRCLE
11TH FLOOR
WASHINGTON DC 20005

DATE:  JUL 22 2010                                    CLIENT COPY

| AIRLINE FLIGHT CLASS | DATE | FROM | TO | DEPARTS | ARRIVES |
|---|---|---|---|---|---|

FOR:SNETT/TREVOR   CAP610

HOTEL       HYATT HOTELS - ANDAZ WALL STREET
              CHECK-IN : 05AUG
              CHECK-OUT: 06AUG
               ADDRESS: 75 WALL STREET
                        NEW YORK, NY 10005
                        UNITED STATES OF AMERICA
              TELEPHONE: 1-212-5901234
                   FAX: 1-212-5901238
          CONFIRMATION: HY0042850142
                        1 GUEST KING SIZE BED
          325.00 USD PER NIGHT STARTING 05AUG FOR 01 NIGHT
TOTAL (MAY NOT INCL TAX): 376.44 USD STARTING 05AUG FOR 01 NIGHT
                   TAX: NOT INCLUDED
     CANCELLATION POLICY: CANCEL BY 3PM EST 24 HOURS PRIOR TO ARRIVAL
                        GUARANTEE GIVEN
                        NON SMOKING ROOM


                    NONREFUNDABLE INDUSTRY FEE USD        40.00

                        INVOICE TOTAL USD        40.00

OTHER CHARGES PAYMENT: FPXCHECK
                                                          1/2
                                                          20.D


               THANK YOU FOR TRAVELING WITH ADA TRAVEL


**TERMS: NET PAYMENT UPON RECEIPT OF INVOICE. WE WILL GLADLY BILL FOR OUR SERVICES. INVOICES ARE DUE
WITHIN 10 DAYS OF STATEMENT DATE. AND BILLS OUTSTANDING PAST 30 DAYS ARE SUBJECT TO 1 1/2% SERVICE FEE.**



**DIAMOND CAB**

922 Hawthorne Lane
Charlotte, NC 28204
Tel: 704-333-3030
      704-377-0777
Fax: 704-344-0005

**24 Hour Taxi**
**Package Delivery**

DATE_____ DRIVER #_____ FARE $_____



**CROWN CAB COMPANY, INC.**
1541 St. George St.
Charlotte, NC 28205
*Your Crown Around Town*

24 Hours
Taxi Service
704-334-6666

24 Hours
Package Delivery
704-334-1522

Date_____ Driver #_____ Fare $_____

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(Meals, Entertainment and/or Travel Expenses not Third Party Reimbursement)

June 30, 2010

**Check payable to:** TWS
**Address:**

**Business Purpose:** To Chicago, IL for Committee meetings

**Client #:** 5733/
5852        **Client Name:** MLC and Garlock

**Firm Charge:** 9013

| Meals: (Description and Amount)    Task Code: | |
|---|---|
| 06/21/10 - Cocktails with EI, John Cooney, J. Rice, J. Baden, and D. Austern - 9013 | $163.01 |
| 06/22.10 - Meal at Four Seasons Hotel | $55.91 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **Total Meals** | **$218.92** |

| Other Travel Expenses: (Description and Amount) | | |
|---|---|---|
| Air/Train: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| Hotel: | Task Code: | |
| 06/22/10 - The Four Seasons Hotel for one night | | $571.18 |
| | | $0.00 |
| | | $0.00 |
| | | **$571.18** |
| Ground Transportation: | Task Code: | |
| 06/21/10 - Taxi fare | | $48.00 |
| 06/22/10 - Taxi fare | | $43.00 |
| | | $0.00 |
| | | **$91.00** |
| Miscellaneous Travel: | Task Code: | |
| 06/22/10 - Parking at the airport | | $45.00 |
| | | $0.00 |
| | | **$45.00** |
| **Total Reimbursement** | | **$926.10** |

*************************SPECIAL INSTRUCTIONS**********************
Please indicate if there are special delivery requests:

_____

**Requested By:** TWS/dat            **Approved By:**_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official. ☐ Yes ☐ No

C&D 2nd Interim Page 125



# FOUR SEASONS HOTEL
*Chicago*

Trevor Swett
One Thomas Cir NW
Washington, DC 20005
US

Arrival    :  06-21-10
Departure :  06-22-10
Room No. :  3111

*INVOICE 339327*

*Four Seasons Chicago.  06/22/10    Cashier: 215 / W=1*                                          *Page: 1*

| Date | Description | | Charges / Credits | Payments |
|------|-------------|---|---|---|
| 06-21-10 | Bar Dinner Liquor | #3111 : CHECK #4839 | 163.01 | |
| 06-21-10 | Room Charge | | 495.00 | |
| 06-21-10 | Room Tax | | 76.18 | |
| 06-22-10 | Room Service Breakfast | #3111 : CHECK #2447 | 55.91 | |
| 06-22-10 | American Express | | | 790.10 |
| | XXXXXXXXXXX0111 XX/XX | | | |

|  |  |
|---|---|
| Balance Due: | $ 0.00 |

**Taxi Affiliation Services, LLC**
**2236 South Michigan**
**Chicago, Illinois 60616**
www.yellowcabchicago.com

$ _____   Time _____   Date 6/21/10

Received from: _____

Cab fare from: 6' Grand   $8.00

To: Four Seasons

Driver: _____

Cab #: _____

Account #: _____

*Thank you for riding with us!*

CHECKER TAXI AFFL. INC. 243-2537
312-243-2537

YELLOW CAB
312-829-4222



## CHICAGO CARRIAGE CAB CO.

DATE _____   DRIVER _____

TIME _____   PASSENGER _____

FROM _____   CAB NO. _____

TO _____   FARE AMOUNT. 4

CASH   PHONE: 312-326-2221   TOLL FREE: 866-440-TAXI
ONLINE RESERVATIONS FOR LOCAL & NATIONWIDE SERVICE:   www.chicagocarriagecab.com

**FLASH RECEIPT**

DATE _____   TIME _____
PICK UP LOCATION _____
DROP OFF LOCATION _____
CAB No. _____   DRIVER _____
CAB FARE _____

**773•561•4444**
taxiwithus@com

REAGAN NATIONAL
AIRPORT
For Questions or Comments: (703) 417-4300
Entrance : 18:03 06/20/10 Lane # 05
Exit    : 18:48 06/22/10 Lane # 36
License plate MD 13913BV
Cashier : 031              Seq. # 9546
Length of stay  0/002 00h. 15mn.
Amount Paid.  $ 45.00 Card
*****  Thank You for Flying  *****
***** Reagan National Airport *****

**CAPLIN & DRYSDALE**
REQUEST FOR REIMBURSEMENT
(Meals, Entertainment and/or Travel Expenses not Third Party Reimbursement)

August 4, 2010

Check payable to:    TWS
Address:

Business Purpose:    To NY, NY for meeting at Kramer Levin re insurance matters

Client #:    5733    Client Name:    MLC

Firm Charge:

| Meals: (Description and Amount)    Task Code: | |
| --- | --- |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **Total Meals** | **$0.00** |

| Other Travel Expenses: (Description and Amount) | | |
| --- | --- | --- |
| Air/Train: | Task Code: | |
| 07/06/10 - Roundtrip fare on Amtrak | | $355.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$355.00** |
| Hotel: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| Ground Transportation: | Task Code: | |
| 07/06/10 - Taxi fares | | $12.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$12.00** |
| Miscellaneous Travel: | Task Code: | |
| 07/06/10 - Parking at Union Station | | $19.00 |
| | | $0.00 |
| | | **$19.00** |
| **Total Reimbursement** | | **$386.00** |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Please indicate if there are special delivery requests:

Requested By:    TWS/dat    Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.    ☐ Yes    ☐ No



ONE THOMAS CIRCLE, NW
WASHINGTON, DC 20005-5807
(202) 833-2301  FAX (202) 331-9490

**INDEPENDENTLY OWNED**

**ADA**
**TRAVEL INC.**

S732

C

ITINERARY COPY

| AIRLINE FLIGHT CLASS | DATE | FROM | TO | DEPARTS | ARRIVES |
|---|---|---|---|---|---|

06 Jul

$ 355.00

**TERMS: NET PAYMENT UPON RECEIPT OF INVOICE. WE WILL GLADLY BILL FOR OUR SERVICES. INVOICES ARE DUE
WITHIN 10 DAYS OF STATEMENT DATE, AND BILLS OUTSTANDING PAST 30 DAYS ARE SUBJECT TO 1 1/2% SERVICE FEE.**



```
       #:18 Cashier#:4
7/6/2010 7:31 AM
7/6/2010 8:57 PM - 13:26
653631589 / #25451
DAILY   : $    19.00
 TA     : $    19.00
 CASH   : $    19.00
-------------------------------
    THANK YOU FOR
   PARKING WITH US
   DRIVE CAREFULLY


     USPG
UNION STATION GARAGE
   202-898-1950
-------------------------------
```

```
MED#      8L47
07/06/10 TR 6699
START  END MILES
11:04 11:11  1.0
REGULAR FARE
RATE 1:$   5.70
SURCH: $   0.00
STSRCH:$   0.50
TOTAL: $   6.20
   THANKS
TO CONTACT TLC
  DIAL 3-1-1
```



## CAPLIN & DRYSDALE
### REQUEST FOR REIMBURSEMENT
(Meals, Entertainment and/or Travel Expenses not Third Party Reimbursement)

September 16, 2010

**Check payable to:**   TWS
**Address:**

**Business Purpose:**   Chicago, IL for ACC meeting

**Client #:**   5733/   **Client Name:**   MLC/
            5852              Garlock

**Firm Charge:**

| Meals: (Description and Amount) | Task Code: | |
|---|---|---|
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | **Total Meals** | **$0.00** |
| **Other Travel Expenses: (Description and Amount)** | | |
| Air/Train: | Task Code: | |
| 09/14/10 - Baggage fee | | $25.00 |
| 09/15/10 - Baggage fee | | $25.00 |
| | | $0.00 |
| | | **$50.00** |
| Hotel: | Task Code: | |
| 09/14-15/10 - Elysian Hotel for one night | | $490.41 |
| | | $0.00 |
| | | $0.00 |
| | | **$490.41** |
| Ground Transportation: | Task Code: | |
| 09/14/10 - Taxi fares | | $76.00 |
| 09/14/10 - Taxi fares | | $62.00 |
| | | $0.00 |
| | | **$138.00** |
| Miscellaneous Travel: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| | **Total Reimbursement** | **$678.41** |

*************************SPECIAL INSTRUCTIONS**********************
Please indicate if there are special delivery requests:

_____

Requested By:    TWS/dat          Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.  ☐ Yes   ☐ No

*Page No.  1*

# ELYSIAN

| | | | | |
|---|---|---|---|---|
| Guest Name: | Ted Swett | | Room #: | 2501 |
| | | | Folio#: | RCHI0381D - 1 |
| | ., OTH . | | Group #: | |
| | | | Guests: | 1 |
| | | | Clerk: | |

Arrive: 09/14/10       Time: 07:15 PM       Depart: 09/15/10       Time: 07:34:20       Status: FOL

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 09/14/10 | ROOM CHARGE | 2501 | | $425.00 | |
| 09/14/10 | STATE ROOM TAX | 2501t | STATE ROOM TAX | $50.53 | |
| 09/14/10 | CITY ROOM TAX | 2501t | CITY ROOM TAX | $14.88 | |

### Thank you for staying with us!

| Folio Balance: | $490.41 |
|---|---|

*I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or association fails to pay for any or the full amount of these charges. I also agree that all charges contained in this account are correct and any disputes or requests for copies of charges must be made within five days after my departure.*

Guest Signature: _____

11 EAST WALTON
CHICAGO ILLINOIS  60611
T 312 646 1300
ELYSIANHOTELS.COM

# ///UNITED

**BAGGAGE PAYMENT**
**CUSTOMER RECEIPT**

016 4513371506

**15SEP10** ORDT1 43197-0
AGENT ID:    RORDL90

**CUSTOMER: SWETT III/TREVOR W**
**TKT NBR:   016 7862065371      CPN: 1    ORIGIN: ORD    DESTINATION: DCA**
**ITEMS:**
    25.00    BAG1 FEE

**FORM OF PAYMENT:    AXXXXXXXXXXXX0111 XXXX**
**ADDITIONAL REMARKS:**

| CPN | DOCUMENT NUMBER | CK |
| --- | --- | --- |
| 1 | 016 4513371506 | 1 |

STAR ALLIANCE

**TOTAL        USD25.00**

---

# ///UNITED

**BAGGAGE PAYMENT**
**CUSTOMER RECEIPT**

016 4513330558

**14SEP10** DCAT1 08197-0
AGENT ID:    RDCAL12

**CUSTOMER: SWETT III/TREVOR W**
**TKT NBR:   016 7862065371      CPN: 1    ORIGIN: DCA    DESTINATION: ORD**
**ITEMS:**
    25.00    BAG1 FEE

**FORM OF PAYMENT:    AXXXXXXXXXXXX0111 XXXX**
**ADDITIONAL REMARKS:**

| CPN | DOCUMENT NUMBER | CK |
| --- | --- | --- |
| 1 | 016 4513330558 | 3 |

STAR ALL.

**TOTAL        USD25.00**

---

# CHICAGO CARRIAGE CAB CO.

DATE _____                    DRIVER _____

TIME _____                    PASSENGER _____

FROM _____                    CAB NO. _____

TO _____                    FARE AMOUNT. _____

C A B I
8294
PHONE: 312-326-2221    TOLL FREE: 866-440-TAXI
ONLINE RESERVATIONS FOR LOCAL & NATIONWIDE SERVICE:    www.chicagocarriagecab.com

Partial Page 64 of 69

**Taxi Affiliation Services, LLC**
**2230 South Michigan**
**Chicago, Illinois 60616**
www.yellowcabchicago.com

$45.00        9/15

____$____    Time    Date

Received from:
Elyian

Cab fare from:

To:
O'Hare

Driver:

Cab #:

Account #:

*Thank you for*
*riding with us!*

312-243-2537   312-829-4222

**Taxi Affiliation Services, LLC**
**2230 South Michigan**
**Chicago, Illinois 60616**
www.yellowcabchicago.com

9/14/10

____$____    Time    Date

Received from:

Cab fare from:
Park Hyatt

To:
Elysian Hotel

Driver:

Cab #:
$5.00

Account #:

*Thank you for*
*riding with us!*

312-243-2537   312-829-4222

**24 SEVEN**
TAXI ASSOCIATION

FOR CAB SERVICE CALL
(773) 878-TAXI/8294
Fax: (773) 878-1473

5606 N. Western Ave. • Chicago, IL 60659

Date 9/14/10

Time_____

Received From_____

Cab Fare From Elysian Hotel

To Park Hyatt

Amount $5.00

Driver_____

Cab No._____

*Thank you for your patronage*
*We accept AmEx, Visa, Mc, Discover, Diners Club*

## TAXICAB RECEIPT

Time: 9/14

Date: 9/14

Origin of trip: One The Circle

Destination: Meoga

Fare: 21        Sign: _____

C&D 2nd Interim Page 134

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(Meals, Entertainment and/or Travel Expenses not Third Party Reimbursement)

September 10, 2010

**Check payable to:**   TWS _____

**Address:** _____

**Business Purpose:**   New York, NY for hearing

**Client #:**        5733      **Client Name:**   MLC

**Firm Charge:**

| Meals: (Description and Amount)        Task Code: | |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **Total Meals** | **$0.00** |

| Other Travel Expenses: (Description and Amount) | |
|---|---|
| Air/Train: | Task Code: |
| 08/08/10 - Roundtrip to New York, NY on Amtrak | $457.00 |
| | $0.00 |
| | $0.00 |
| | **$457.00** |
| Hotel: | Task Code: |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | **$0.00** |
| Ground Transportation: | Task Code: |
| 08/08/10 - Taxi fare | $2.25 |
| | $0.00 |
| | $0.00 |
| | **$2.25** |
| Miscellaneous Travel: | Task Code: |
| | $0.00 |
| | $0.00 |
| | **$0.00** |
| **Total Reimbursement** | **$459.25** |

************************SPECIAL INSTRUCTIONS*********************

Please indicate if there are special delivery requests:

_____

Requested By:    TWS/dat         Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.   ☐ Yes     ☐ No



MISCELLANEOUS CHARGES ORDER
A·R·C XXX PASSENGER RECEIPT

AIRLINES REPORTING                    A09509194    MISCELLANEOUS
ADA TRAVEL/           WASHINGTON   DC 20005050EAUG10   CHARGES ORDER
SUE T/TREVOR          4JK374/ 1A        7T06/
TRAVEL AGENCY SERVICE FEE          ARC
NONREF INDUSTRY FEE                      CS-CS

FP AXXXXXXXXXXXXX0111/EXP0411   125395

NOT VALID FOR TRAVEL

USD    40.00
                   43246164043   0 890 0519973301 5      8901 1A09509194
USD    40.00

C&D 2nd Interim Page 136

## CAPLIN & DRYSDALE
### REQUEST FOR REIMBURSEMENT
(Meals, Entertainment and/or Travel Expenses not Third Party Reimbursement)

September 22, 2010

Check payable to:   JPW

Address:

Business Purpose:   Detroit, MI to interview former GM Risk Manager

Client #:   5733   **Client Name:**   Motors Liquidation Corp.

Firm Charge:

| Meals: (Description and Amount) | Task Code: | |
|---|---|---|
| 09/21/10 - Meal at airport | | $25.93 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| **Total Meals** | | **$25.93** |
| Other Travel Expenses: (Description and Amount) | | |
| Air/Train: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| Hotel: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| Ground Transportation: | Task Code: | |
| 09/21/10 - Taxi fares | | $95.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$95.00** |
| Miscellaneous Travel: | Task Code: | |
| 09/21/10 - Parking at Reagan national Airport | | $36.00 |
| | | $0.00 |
| | | **$36.00** |
| **Total Reimbursement** | | **$156.93** |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Please indicate if there are special delivery requests:

Requested By:   JPW/dat                 Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.   ☐ Yes   ☐ No

Online Cafe Bar and Grill
830 Mcnammara Terminal
Detroit MI 48242
734-942-9791

Server: CARRI                    DOB: 09/21/2010
12:34 PM                              09/21/2010
Table 3/1                                2/20011

M/C                                        2097174
Card #XXXXXXXXXXXX4993
Magnetic card present: WEHNER JAMES P
Approval: 70315P

           Amount:            20.93

           + Tip: _____

           = Total:    25.93

X_____
Approval: 70315P

        GUEST COPY

REAGAN NATIONAL
AIRPORT

For Questions or Comments: (703)417-4300
  Entrance: 08:34 09/21/10  Lane # 07
  Exit  : 20:44 09/21/10  Lane # 34
  License Plate VA YXE2472
  Cashier : 029           Seq. # 9285
  Length of stay 0/000 12h. 10mn.
  Amount paid  $  36.00 Card
  ***** Thank You for Flying *****
  ***** Reagan National Airport *****

PARKING

F

## TAXICAB RECEIPT
### Detroit, Michigan

AMOUNT    4500      DATE    9/21/10

FROM _____

TO _____

CAB# _____  DRIVER _____    *Thank yo*

**Metro Cab**
12022 Delta Dr.
Taylor, MI 48180
**734-997-6500**

Date  09-21-10   Time  1:00   Cab # 5022

Driver # _____ Driver Name _____

Passenger Name / Group _____

Pick - Up   DTW Airport   City _____

Drop - Off   G M   City   Detroit

Fare  50—   Method of Payment  [✓] Cash   [ ] Account

Account # _____
Customer Signature _____
Customer Name _____
Driver Signature _____

Numeric Sequence          03-25

Invoice Date: 07/09/10

Page: 2 of 2



| ACCOUNT NUM-VIP NUM | | | | COMPANY NAME | | | | FARE | 30.00 |
|---|---|---|---|---|---|---|---|---|---|
| 47560 | | | | CAPLIN_DRYSDALE | | | | S.C | 4.00 |
| PASSENGER NAME | | | | RESERVATION NUM/VOUCHER NUM | | | | | |
| SWETT, TED | | | | 0070633879 | | | | TIPS | |
| DATE | CAR NO | JOB NO | DRIVER NO | DISP TIME | ETA(MINS) | RSV TIME | PICKUP TIME | TOLLS | |
| 07/06/10 | 474 | 48 | 6079 | 3:48 PM | 15 | 3:47 PM | 4:03 PM | | |
| REQUIREMENTS | | | | STOP | | | | W.T | |
| | | | | ZONE-ZIP | | WAIT | | STOPS | |
| 5733 –  MLC | | | | | | | | SLS TX | 3.02 |
| PICKUP POINT | | | | | | ZONE-ZIP | | MISC | .68 |
| 375 PARK AVE | | | | | | 106 | | | |
| FINAL DEST | | | | | | ZONE-ZIP | | TOTAL | 37.70 |
| PENN STATION | | | | | | 105 | | | |

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1999, A 2% NYBCOIF SURCHARGE IS ADDED TO ALL RIDES

| Voucher#: | Passenger | Fare | S.C | Tips | Tolls | W.T | Stops | Phone | Misc. | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2) | SWETT, TED | 30.00 | 4.00 | | | | | | 3.02 | .68 | 37.70 |

TWS – car to train station
following meetings in NYC
on 7/6