**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- X
 :
In re : Chapter 11
 :
MOTORS LIQUIDATION COMPANY, <u>et</u> <u>al.</u>, : Case No. 09-50026
    f/k/a General Motors Corp., et al. :
 : Jointly Administered
    Debtors. :
 : <u>Objection Deadline</u>: December 6,
 : 2010, by 4:00 p.m. ET
---------------------------------------------------------------- X <u>Hearing Date</u>: TBD


**FIRST AND FINAL APPLICATION OF PRICEWATERHOUSECOOPERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS SPECIAL ACCOUNTANTS AND TAX ADVISORS TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
JUNE 1, 2009 THROUGH JULY 9, 2009**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC *nunc pro tunc* to June 1, 2009 entered on May 18, 2010 |
| Period for which compensation and reimbursement are sought: | June 1, 2009 through July 9, 2009 (the "Fee Period") |
| Amount of Compensation sought as actual, reasonable, and necessary: | $1,422,180.72 (80% of $1,777,725.90) |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $187,269.80 |

This is a(n):  _X_ monthly    _X_ interim   _X_  final application.

No time was expended for fee application preparation.

## SUMMARY BY PROJECT

|  | Hours | Total Compensation |
|---|---|---|
| **Special Accounting Services** | | |
| Special Projects- Plan B | 3,358.20 | $844,280.60 |
| TSA | 1,069.50 | $296,621.70 |
| GMNA Technical Accounting | 669.60 | $160,413.10 |
| Employee Benefits Technical Accounting | 1,322.40 | $350,876.20 |
| Technical Accounting | 411.10 | $121,094.30 |
| **Subtotal - Special Accounting Services** | **6,830.80** | **$1,773,285.90** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Billing and Obligations | 11.10 | $4,440.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **11.10** | **$4,440.00** |
| **Total Hours and Compensation** | **6,841.90** | **$1,777,725.90** |

## SUMMARY OF EXPENDITURES

PwC professionals incurred the following expenditures during this Compensation Period.

| Transaction Type | Expenditures |
|---|---|
| Airfare | $66,558.90 |
| Lodging | $77,512.18 |
| Meals | $18,786.73 |
| Mileage Allowance | $2,486.00 |
| Parking | $2,557.00 |
| Public/ground transportation | $16,518.49 |
| Rental Car | $2,850.50 |
| **Subtotal -** | **$187,269.80** |
| **Total Expenditures** | **$187,269.80** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------------------------ | X | |
| | : | |
| In re | : | Chapter 11 |
| | : | |
| MOTORS LIQUIDATION COMPANY, et al., | : | Case No. 09-50026 |
| f/k/a General Motors Corp., et al. | : | |
| | : | Jointly Administered |
| Debtors. | : | |
| | : | **Objection Deadline:** December 6, 2010, by 4:00 p.m. ET |
| ------------------------------------------------------------------ | X | **Hearing Date:** TBD |

**FIRST AND FINAL APPLICATION OF PRICEWATERHOUSECOOPERS LLP**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS SPECIAL ACCOUNTANTS AND**
**TAX ADVISORS TO THE DEBTORS AND DEBTORS IN POSSESSION FOR**
**THE PERIOD FROM JUNE 1, 2009 THROUGH JULY 9, 2009**

PricewaterhouseCoopers LLP ("PwC"), Special Accountants and Tax Advisors for the

above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this first

and final fee application (the "Application")[1] for the period from June 1, 2009 through July 9,

2009 seeking (i) compensation in the amount of $1,777,725.90 for the reasonable and necessary

accounting and tax advisory services PwC rendered to the Debtors during the fee period; and (ii)

reimbursement for the actual and necessary expense PwC incurred during the fee period in the

amount of $187,269.80.  In support of this Application, PwC respectfully states as follows:

1.       On August 7, 2009, this Court entered the Interim Compensation Order.  Pursuant

to the procedures set forth in the Interim Compensation Order, professionals may request

monthly compensation and reimbursement, and the Notice Parties (as defined in the Interim

---

[1] The Debtors submit this Application pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Order Authorizing the Employment and Retention of PricewaterhouseCoopers LLP as Special Accountants and Tax Advisors for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date, dated May 18, 2010 [Docket No.6324] (the "Retention Order"), and the Local Bankruptcy Rules of Bankruptcy Practice and Procedure for the Southern District of New York (the "Local Rules").

Compensation Order) may object to such requests.  If an objection to a professional's request is not filed and served by the Objection Deadline, the Professional shall file a certificate of no objection with the Court, after which the Debtors shall be authorized to pay each Professional the Actual Interim Payment equal to the lesser of (i) 80% of the fees and 100% of the expenses requested in the Monthly Fee Application (the "Maximum Monthly Payment") or (ii) 80% of the fees and 100% of the expenses not subject to an objection.

2.     PwC is filing the attached fee statement (the "Statement") for compensation for professional services rendered and reimbursement of disbursements made in these cases during the Fee Period. The Statement contains detailed time logs describing the actual and necessary services provided by PwC for the hourly services during the Fee Period, as well as other detailed information required to be included in fee applications.  The Statement is comprised of several exhibits which are attached hereto as:

- Exhibit A, provides a summary of the hours and compensation by project;
- Exhibit B, provides the name and position of each professional, cumulative hours worked, billing rates for the hourly compensation, and the corresponding compensation requested;
- Exhibit C, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity;
- Exhibit D, provides the expenditures incurred by type; and
- Exhibit E, provides the details of the expenditures incurred by date.

**REASONABLE AND NECESSARY SERVICES RENDERED BY PWC DURING THE FEE PERIOD**

3.     This is the first and final application for interim compensation that PwC has filed with the Court in these chapter 11 cases.  The following itemization breaks down the services rendered by PwC by the service categories indicated:

|  | Hours | Total Compensation |
|---|---|---|
| **Special Accounting Services** | | |
| Special Projects- Plan B | 3,358.20 | $844,280.60 |
| TSA | 1,069.50 | $296,621.70 |
| GMNA Technical Accounting | 669.60 | $160,413.10 |
| Employee Benefits Technical Accounting | 1,322.40 | $350,876.20 |
| Technical Accounting | 411.10 | $121,094.30 |
| **Subtotal - Special Accounting Services** | **6,830.80** | **$1,773,285.90** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Billing and Obligations | 11.10 | $4,440.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **11.10** | **$4,440.00** |
| **Total Hours and Compensation** | **6,841.90** | **$1,777,725.90** |

A.    SERVICES RENDERED - HOURLY FEES

4.    Overall, PwC provided accounting assistance and additional resources to GM for certain technical accounting, SEC reporting, evaluated the expected effects of applying fresh start accounting, and other project management activities during bankruptcy. The substantial portion of the engagement required working with and providing additional resources to the Corporate Controller's staff as they managed the bankruptcy accounting requirements as well as changes to contracts during the bankruptcy period prior to the 363 Sale.

5.    Special Projects - Plan B - (3,358.20 hours, $844,280.60 fees) - Provided additional resources to assist GM's Corporate and GMNA Technical Accounting and SEC Reporting staffs with the surge of activity and issues associated with the bankruptcy filing and related transactions; and assisted Russ Bratley and Keith Causey with issues related to separating the companies in the Section 363 sale and consulting and other advisory assistance around bankruptcy management and strategy. This included: reading the asset purchase agreement, identification of bankruptcy accounting issues, assistance with the old GM carve out plan, identifying intercompany account balances and the intercompany issues related to the separation

upon the GM carve-out, assistance in validating information provided in the filing of First Day

Motions, considering potential accounting implications for alternative emergence strategies,

identification of internal control changes necessary for appropriately accounting for bankruptcy

and subsequent emergence, identification of disclosure examples from other companies filings

and providing disclosure recommendations for certain public filings during this time period.  The

scope of this project also included assisting the Controller's staff resolve the identification of, and

accounting for, leases that were modified or canceled during the bankruptcy period and other

accounting implications for those leases.

6.    TSA - (1,069.50 hours, $296,621.70 fees)  - Provided assistance in reviewing the

Transaction Service Agreement (TSA) agreements between GM and MLC, GM and Saab, GM

and Hummer, including, but not limited to, providing assistance to the Controller's staff in

evaluating the accounting implications related to these agreements, verifying that required

internal processes are in place to execute those agreements, and other items.  The TSA's

contained general/high-level language regarding the services to be provided, many of the

conditions were difficult to interpret, and assistance was provided the Controller's staff to help

evaluate the agreement and to determine the details necessary to implement the TSA effectively.

7.    GMNA Technical Accounting - (669.60 hours, $160,413.10 fees) - Provided

accounting assistance to Kelly Francis and her staff particularly related to accounting advisory

support for New Co/Old Co dealer issues.  This assistance included accounting considerations

for dealer terminations and modifications to dealer agreements, assistance in the identification of,

and evaluating the accounting for, modifications to GMAC relationship and GM's investment in

GMAC, GM's purchase of the portion of CAMI that it did not already own, including valuation

services, and accounting considerations for the Brazilian CAP plan arrangement.  We also

6

debriefed Kelly Francis and her staff on status of the Special Projects -Plan B activities, and held

discussions regarding asset impairment considerations.

8.      <u>Employee Benefits technical Accounting</u> - (1,322.40 hours, $350,876.20 fees) -

Provided accounting advisory support and transaction assistance to Vince Greene and his staff.

This included accounting advisory support related to the implication of, and accounting for,

renegotiations of three union contracts as a result of the bankruptcy, including changes to the

UAW/VEBA settlement agreement, and the accounting for the new securities to be issued to the

VEBA, disclosure recommendations and process considerations to comply with new Pension

disclosures pursuant to FAS 132R-1, provide assistance in realigning employee benefits

accounting project management in response to control deficiencies identified during SOX 404

testing, prepare communications for various internal GM meetings to communicate the effects of

plan terminations and plan re-measurements, and debrief Vince Greene and his team on

outcomes of the status of Special Projects - Plan B activities.

9.      <u>Technical Accounting</u> - (411.10 hours, $121,094.30 fees) - Provided ongoing

accounting advisory support for bankruptcy related questions to support Nick Cyprus's direct

reports, particularly Brian Leiter (Corporate Accounting) and Jim Jordan (SEC Reporting).  This

included providing accounting advisory support for complex contracts entered or modified

during the bankruptcy period and assistance with disclosure considerations for these contracts

including advice for accounting for the Delphi arrangements, potential Hummer sale, potential

deconsolidation of Adam Opel, Brazilian VAT Tax accounting, asset impairment considerations,

no action letter assistance with the SEC, providing updates to Brian Leiter and discussion Special

Projects-Plan B accounting considerations with him, and revenue recognition for roadside

assistance.

10.    <u>Bankruptcy Billing and Obligations</u> - (11.10 hours, $4,440.00 fees) - PwC bankruptcy retention and billing professionals provided consultations to the GM team regarding preparation of and completing time trackers, travel guidance, and general court billing requirements.

11.    PwC charged and now requests those fees that are reasonable and customary in this marketplace for similar chapter 11 cases. The compensation structure (e.g. fixed-fee and hourly rates) and the summaries provided represent customary fees and rates that are routinely billed to PwC's many clients. Based on the compensation structure and the services performed by each individual during the Fee Period, the total reasonable value of such services rendered during the Fee Period is $1,777,725.90.  PwC accounting, tax and other advisory professionals expended a total of 6,841.90 hours working on these chapter 11 cases during the Fee Period. PwC's blended hourly rate for the services provided during the Fee Period is $259.83.  In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given:  (a) the complexity of these chapter 11 cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

12.    In addition, the Statement:  (a) identifies the individuals who rendered services in each subject matter (as defined below); (b) describes each activity or service that each individual performed; and (c) states the number of hours (in half-hour increments, as approved in the Retention Order) spent by each individual providing the hourly services.

13.    To the best of PwC's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, Local Rule 2016-2 and the Interim Compensation Order.

**REASONABLE AND NECESSARY EXPENDITURES INCURRED BY PwC DURING THE FEE PERIOD**

14.    PwC professionals incurred the following expenses by project:

| Transaction Type | Expenditures |
| --- | --- |
| Airfare | $66,558.90 |
| Lodging | $77,512.18 |
| Meals | $18,786.73 |
| Mileage Allowance | $2,486.00 |
| Parking | $2,557.00 |
| Public/ground transportation | $16,518.49 |
| Rental Car | $2,850.50 |
| **Subtotal** | **$187,269.80** |
| | |
| **Total Expenditures** | **$187,269.80** |

**RELIEF REQUESTED RETENTION AND CONTINUING DISINTERESTEDNESS OF PwC**

15.    The Retention Order authorized the Debtors to retain PwC as its Special

Accountants and Tax Advisors effective as of the Petition Date in connection with these chapter

11 cases and all related matters.  The Debtors are authorized to compensate PwC in accordance

with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, the Bankruptcy

Rules, the Local Rules, the guidelines established by the U.S. Trustee (the "U.S. Trustee

Guidelines") and such other procedures as may be fixed by order of the Court.

16.    Except as otherwise disclosed in the *Declaration of Douglas Tanner  in Support*

*of the application of Motors Liquidation Company for entry of order pursuant to 11 U.S.C. §*

*327(a) and Fed. R. Bankr. P. 2014 authorizing the retention and employment of*

*PricewaterhouseCoopers LLP as Special Accountants and Tax Advisors Nunc Pro Tunc to the*

*Petition Date* (the "Declaration") filed on May 18, 2009 [Docket No. 5788], to the best of PwC's

knowledge, PwC does not hold or represent any interest adverse to the Debtors or their estates

and is a disinterested person as defined in section 101(14) of the Bankruptcy Code.

17.    PwC may have represented, may currently represent or in the future may

represent parties in interest in connection with matters unrelated to the Debtors in these chapter 11 cases.  PwC disclosed its connections to parties in interest that it has been able to ascertain using its reasonable efforts in the Declaration.  If PwC becomes aware of material new information related to these chapter 11 cases, PwC will file a supplemental declaration with the Court.

18.    During the Fee Period, PwC performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates and not on behalf of any committee, creditor or other person.

19.    Except as provided herein or in the application to retain PwC, PwC has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with these chapter 11 cases.

20.    Pursuant to Bankruptcy Rule 201(b), PwC has not shared , nor has P2C agreed to share (a) any compensation it received or may received with another person other than with the partners, counsel and associates of PwC or (b) any compensation another person or party received or may receive.

WHEREFORE, PwC respectfully requests that the Court approves the interim allowance to be made to PwC for the Interim Period in the sum of $1,777,725.90, as compensation for necessary professional services rendered, and the sum of $187,269.80, for reimbursement of actual necessary costs and expenses, for a total of $1,964,995.70; that the Debtors be authorized and directed to pay to PwC the outstanding amount of such sums; and for such other and further relief as may be just and proper.

WHEREFORE, PwC respectfully requests final approval and payment of (a) Compensation for professional services rendered as tax advisor for the Debtors in the sum of

$1,777,725.90 incurred during the Final Period, (b) reimbursement of actual and necessary

expenses incurred in the amount of $187,269.80 during the Final Period; and (c) such other and

further relief as this Court may deem just and proper.

WHEREFORE, PwC requests that is be allowed reimbursement for its fees and expenses

incurred during the Fee Period and that such fees and expenses be paid as administrative

expenses of the Debtors' estates.

Dated:  November 15, 2010                    **PRICEWATERHOUSECOOPERS LLP**



                                             Douglas Tanner, Partner
                                             PRICEWATERHOUSECOOPERS LLP
                                             1900 St. Antoine Street
                                             Detroit, MI 48226
                                             Telephone:  (646) 471-7282
                                             Facsimile: (813) 329-4060
                                             *Special Accountants and Tax Advisors for the*
                                             *Debtors and Debtors in Possession*

11

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                                                 :
In re                                                            :    Chapter 11
                                                                 :
MOTORS LIQUIDATION COMPANY, et al.,                              :    Case No. 09-50026
      f/k/a General Motors Corp., et al.                         :
                                                                 :
            Debtors.                                             :    Jointly Administered
                                                                 :
                                                                 :
---------------------------------------------------------------- :
                                                                 X

## VERIFICATION OF DOUGLAS TANNER

Douglas Tanner, hereby respectfully certifies and verifies as follows:

   1.    I am a Partner in the applicant firm, PricewaterhouseCoopers LLP.

   2.    I have personally supervised many of the accounting and tax advisory services

rendered by PricewaterhouseCoopers LLP, as Special Accountants and Tax Advisors to the

Debtors and am familiar with all other work performed on behalf of the Partners and

professionals in the firm.

   3.    The facts set forth in the foregoing Application are true and correct to the best of

my knowledge, information and belief.

                              PRICEWATERHOUSECOOPERS LLP


                              _____
                              DOUGLAS TANNER

# Schedule of Exhibits

**SERVICES RENDERED**

- Exhibit A, provides a summary of the hours and compensation by project;

**SERVICES RENDERED - HOURLY FEES**

- Exhibit B, provides the name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- Exhibit C, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**EXPENSES**

- Exhibit D, provides the expenditures incurred by transaction type; and
- Exhibit E, provides the details of the expenditures incurred by date, includes the vendor and description.

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit A**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period June 1, 2009 through July 9, 2009**

| | Hours | Total Compensation |
|---|---|---|
| **Special Accounting Services** | | |
| Special Projects- Plan B | 3,358.20 | $844,280.60 |
| TSA | 1,069.50 | $296,621.70 |
| GMNA Technical Accounting | 669.60 | $160,413.10 |
| Employee Benefits Technical Accounting | 1,322.40 | $350,876.20 |
| Technical Accounting | 411.10 | $121,094.30 |
| **Subtotal - Special Accounting Services** | **6,830.80** | **$1,773,285.90** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Billing and Obligations | 11.10 | $4,440.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **11.10** | **$4,440.00** |
| **Total Hours and Compensation** | **6,841.90** | **$1,777,725.90** |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit B**
**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Douglas G Tanner | Partner (US Technical) | $610 | 46.60 | $28,426.00 |
| Brian D Decker | Partner | $500 | 55.00 | $27,500.00 |
| Faustino Montero | Partner | $500 | 1.20 | $600.00 |
| John M. Pope | Partner | $500 | 11.30 | $5,650.00 |
| Nicole J Pinder | Partner | $500 | 6.50 | $3,250.00 |
| Paul M Balas | Partner | $500 | 2.00 | $1,000.00 |
| Philip D Treccagnoli | Partner | $325 | 8.00 | $2,600.00 |
| Robert C Whitley | Partner | $500 | 290.30 | $145,150.00 |
| Robert L Bishop | Partner | $500 | 71.70 | $35,850.00 |
| Theresa M Gee | Partner | $500 | 33.00 | $16,500.00 |
| Aileen Daversa | Director | $300 | 1.00 | $300.00 |
| Anastasia S Brown | Director | $300 | 13.40 | $4,020.00 |
| Catherine R Marron | Director | $300 | 56.60 | $16,980.00 |
| Christopher Yarris | Director | $300 | 237.70 | $71,310.00 |
| Denis Roy | Director | $300 | 2.50 | $750.00 |
| Glen E Goldbach | Director | $300 | 23.20 | $6,960.00 |
| Gregory Nicholson | Director | $300 | 71.30 | $21,390.00 |
| James J Rice | Director | $300 | 231.00 | $69,300.00 |
| Jeffrey M Mandler | Director | $300 | 241.30 | $72,390.00 |
| John Benedetti | Director | $300 | 177.10 | $53,130.00 |
| Paul Loubser | Director | $300 | 73.70 | $22,110.00 |
| Philip Koos | Director | $216 | 45.00 | $9,720.00 |
| Reagan B Strey | Director | $300 | 21.10 | $6,330.00 |
| Rebecca Mihalko | Director | $300 | 164.60 | $49,380.00 |
| Robert W Knittle II | Director | $300 | 110.00 | $33,000.00 |
| Shannon Kent Chambless | Director | $300 | 68.50 | $20,550.00 |
| Charles Finn | Director (US Technical) | $400 | 31.60 | $12,640.00 |
| Julianna Kathryn Sheeran | Director (US Technical) | $400 | 148.90 | $59,560.00 |
| Rachel A Ferguson | Director (US Technical) | $400 | 10.80 | $4,320.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit B**
**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Jason L Crouch | Senior Manager | $300 | 125.00 | $37,500.00 |
| Mark A Samuelson | Senior Manager | $300 | 119.30 | $35,790.00 |
| Scott J Schueller | Senior Manager | $300 | 33.80 | $10,140.00 |
| Andrea Clark Smith | Manager (Bankruptcy) | $400 | 11.10 | $4,440.00 |
| Adriana Yepes | Manager | $250 | 152.60 | $38,150.00 |
| Amy M Sutter | Manager | $180 | 212.30 | $38,214.00 |
| Bradley Scott Little | Manager | $250 | 99.80 | $24,950.00 |
| Brett T Valentine | Manager | $250 | 146.10 | $36,525.00 |
| Bryan M Bloom | Manager | $250 | 36.40 | $9,100.00 |
| Christopher Dimuzio | Manager | $250 | 117.40 | $29,350.00 |
| Christopher Rush | Manager | $180 | 94.90 | $17,082.00 |
| Dwight Blackman | Manager | $250 | 196.40 | $49,100.00 |
| Jacob Stephen Brown | Manager | $250 | 137.50 | $34,375.00 |
| Jeffrey Wilhelm | Manager | $250 | 118.60 | $29,650.00 |
| Julie L Bogas | Manager | $250 | 2.20 | $550.00 |
| Kyra Grenier | Manager | $250 | 2.60 | $650.00 |
| Michael J Knowles | Manager | $250 | 205.80 | $51,450.00 |
| Randal D Turner | Manager | $250 | 123.20 | $30,800.00 |
| Rebecca R Taylor | Manager | $250 | 90.90 | $22,725.00 |
| Robert Demeter | Manager | $250 | 117.90 | $29,475.00 |
| Ryan J Sockalosky | Manager | $250 | 32.80 | $8,200.00 |
| Simon C Barlow | Manager | $250 | 36.10 | $9,025.00 |
| Simon Johannes Brameier | Manager | $250 | 16.00 | $4,000.00 |
| Aaron Kevin Cowan | Senior Associate | $207 | 172.40 | $35,686.80 |
| Aditya Jain | Senior Associate | $207 | 274.50 | $56,821.50 |
| Andy Russell White | Senior Associate | $207 | 161.00 | $33,327.00 |
| Brian C Kocinski | Senior Associate | $207 | 181.40 | $37,549.80 |
| Charu Handa | Senior Associate | $160 | 95.00 | $15,200.00 |
| Jeffrey Yurecko | Senior Associate | $207 | 169.90 | $35,169.30 |

**Motors Liquidation Company, et al (09-50026-REG)**                              **Exhibit B**
**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| John Joseph Walker | Senior Associate | $130 | 96.40 | $12,532.00 |
| Mark Stachnik | Senior Associate | $207 | 145.80 | $30,180.60 |
| Mary Katherine Presberg | Senior Associate | $207 | 205.20 | $42,476.40 |
| Michelle R Fera | Senior Associate | $207 | 6.00 | $1,242.00 |
| Rulfo Fernando Hernandez | Senior Associate | $207 | 59.50 | $12,316.50 |
| Troy P Van Beek | Senior Associate | $207 | 184.10 | $38,108.70 |
| Angela J McLeod | Associate | $133 | 139.60 | $18,566.80 |
| April M Dickey | Associate | $133 | 82.80 | $11,012.40 |
| Arta Ivezaj | Associate | $80 | 7.30 | $584.00 |
| Christopher J Allen | Associate | $133 | 88.00 | $11,704.00 |
| Christopher J Vega | Associate | $80 | 26.60 | $2,128.00 |
| Joe Jennings | Associate | $133 | 150.20 | $19,976.60 |
| Kristin Szkrybalo | Associate | $100 | 111.10 | $11,110.00 |
| Marco P Noetzli | Associate | $133 | 0.50 | $66.50 |
| Madhura V Wallace | Administrative | $60 | 1.00 | $60.00 |
| **Total Hours and Compensation** | | | **6,841.90** | **$1,777,725.90** |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Special Accounting Services**

**Special Projects- Plan B**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2009 | Christopher J Allen | Associate | 0709H0001: Liquidation basis of accounting research and deck preparation ARM 5590.13, EITF 88-25, SOP 93-3 interpretation Research. | $133.00 | 4.00 | $532.00 |
| 6/1/2009 | Christopher J Allen | Associate | 0709H0002: Liquidation basis of accounting research and deck preparation ARM 5590.13, EITF 88-25, SOP 93-3 interpretation Research. | $133.00 | 4.00 | $532.00 |
| 6/1/2009 | Michelle R Fera | Senior Associate | 0709H0003: Liquidation basis of accounting research and deck preparation ARM 5590.13, EITF 88-25, SOP 93-3 interpretation Research. | $207.00 | 3.00 | $621.00 |
| 6/1/2009 | Michelle R Fera | Senior Associate | 0709H0004: Liquidation basis of accounting research and deck preparation ARM 5590.13, EITF 88-25, SOP 93-3 interpretation Research. | $207.00 | 3.00 | $621.00 |
| 6/1/2009 | John Benedetti | Director | 0709H0005: Work on SEC requirements steps for APA. | $300.00 | 5.50 | $1,650.00 |
| 6/1/2009 | John Benedetti | Director | 0709H0006: Meeting with Van Beek, Knittle, Adi Jain to discuss APA in the context of carve out requirements. | $300.00 | 2.00 | $600.00 |
| 6/1/2009 | John Benedetti | Director | 0709H0007: Work with VanBeek on carve out requirements presentation. | $300.00 | 2.00 | $600.00 |
| 6/1/2009 | John Benedetti | Director | 0709H0008: Prepare for and discussed carve-out requests based on APA (yarris, jain, benedetti, van beek, schueller, knittle). | $300.00 | 1.50 | $450.00 |
| 6/1/2009 | Robert W Knittle II | Director | 0709H0009: Prepare Old GM Carve-out presentation. | $300.00 | 4.00 | $1,200.00 |
| 6/1/2009 | Christopher Yarris | Director | 0709H0010: Nonworking Travel Time Chicago/Detroit (50% of time, no work performed). | $300.00 | 2.00 | $600.00 |
| 6/1/2009 | Robert C Whitley | Partner | 0709H0011: Preparation for Causey meeting - Intercompany Issues. | $500.00 | 1.00 | $500.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2009 | Robert C Whitley | Partner | 0709H0012: Meet with Keith Causey to discuss Intercompany Accounting Issues created by APA. | $500.00 | 0.80 | $400.00 |
| 6/1/2009 | Robert W Knittle II | Director | 0709H0013: Update Plan B status report and review fixed asset workplan. | $300.00 | 3.50 | $1,050.00 |
| 6/1/2009 | Robert C Whitley | Partner | 0709H0014: Meet with Brian Leiter to set goals for D&T accounting issue discussion. | $500.00 | 0.30 | $150.00 |
| 6/1/2009 | Rebecca R Taylor | Manager | 0709H0015: Updated summary from call with Cody Smith for comments received from C. Whitley. | $250.00 | 0.10 | $25.00 |
| 6/1/2009 | Adriana Yepes | Manager | 0709H0016: Review GM project Information. | $250.00 | 3.00 | $750.00 |
| 6/1/2009 | Christopher Yarris | Director | 0709H0017: Resource planning and administrative activities - planned staff to be used, issued instructions, called related staff. | $300.00 | 0.80 | $240.00 |
| 6/1/2009 | Robert C Whitley | Partner | 0709H0018: Meet with CJ Finn to review OldCo carve-out accounting requirements related to SEC reporting issues. | $500.00 | 0.50 | $250.00 |
| 6/1/2009 | Jeffrey Wilhelm | Manager | 0709H0019: Reviewed GM Bankruptcy presentations and workplans for Plan B. | $250.00 | 2.30 | $575.00 |
| 6/1/2009 | Mark Stachnik | Senior Associate | 0709H0020: Develop GM org chart and corresponding workstream relationship diagram for C. Yarris. | $207.00 | 0.90 | $186.30 |
| 6/1/2009 | Robert C Whitley | Partner | 0709H0021: Evaluate accounting arguments for Fresh Start accounting vs. Financial Accounting Standard 141 in connection with 363 sale. | $500.00 | 2.50 | $1,250.00 |
| 6/1/2009 | Troy P Van Beek | Senior Associate | 0709H0022: Prepare presentation in preparation for meeting with Deloitte. Presentation covered the APA and other accounting issues. | $207.00 | 2.80 | $579.60 |
| 6/1/2009 | Brian D Decker | Partner | 0709H0023: Review the TSA approach and timing and coordiante assignments. | $500.00 | 3.00 | $1,500.00 |
| 6/1/2009 | Christopher Yarris | Director | 0709H0024: Prepared status report for partners. | $300.00 | 2.30 | $690.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2009 | Julie L Bogas | Manager | 0709H0025: Held meeting on government compliance workstream status reporting and workplans with S. Brown (PwC), S. Herbst (GM), M. Walker (GM), and C. Yankley (Ernst & Young). | $250.00 | 0.90 | $225.00 |
| 6/1/2009 | Rebecca R Taylor | Manager | 0709H0026: Discuss/review presentation to be used at meeting with external auditors (S. Schueller (part), CJ Finn, T. Van Beek). | $250.00 | 1.00 | $250.00 |
| 6/1/2009 | Jeffrey Wilhelm | Manager | 0709H0027: Administrative - filed for access badge and internet access. | $250.00 | 0.60 | $150.00 |
| 6/1/2009 | Robert W Knittle II | Director | 0709H0028: Working session to discuss Plan B status updates. | $300.00 | 0.50 | $150.00 |
| 6/1/2009 | Mark Stachnik | Senior Associate | 0709H0029: Review APA for contracts workstream impacts. | $207.00 | 0.70 | $144.90 |
| 6/1/2009 | Robert W Knittle II | Director | 0709H0030: Prepare Old GM Carve-out presentation. | $300.00 | 1.10 | $330.00 |
| 6/1/2009 | Robert C Whitley | Partner | 0709H0031: Review APA & Seller Disclosure Statements. | $500.00 | 3.50 | $1,750.00 |
| 6/1/2009 | Troy P Van Beek | Senior Associate | 0709H0032: Researching and drafting whitepaper to determine the accounting for the Preferred Stock and Warrants. | $207.00 | 1.70 | $351.90 |
| 6/1/2009 | Christopher Yarris | Director | 0709H0033: Prepared slide outlining intercompany account treatment under the APA. | $300.00 | 1.50 | $450.00 |
| 6/1/2009 | Jeffrey Wilhelm | Manager | 0709H0034: Met with Simon B. and Adriana Y. to discuss Plan B project. | $250.00 | 0.40 | $100.00 |
| 6/1/2009 | Mark Stachnik | Senior Associate | 0709H0035: Review APA for contracts workstream impacts. | $207.00 | 2.30 | $476.10 |
| 6/1/2009 | Shannon Kent Chambless | Director | 0709H0036: Printing of Reference Materials, 10-K, Q1 10-Q. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2009 | Julie L Bogas | Manager | 0709H0037: Updated government compliance workstream status reporting and workplans based on 11:00am meeting. | $250.00 | 1.30 | $325.00 |
| 6/1/2009 | Jeffrey Wilhelm | Manager | 0709H0038: Met with S. Schueller to discuss SoP 90-7. | $250.00 | 0.60 | $150.00 |
| 6/1/2009 | Jeffrey Wilhelm | Manager | 0709H0039: Reviewed technical guidance around bankruptcy accounting. | $250.00 | 1.40 | $350.00 |
| 6/1/2009 | Robert W Knittle II | Director | 0709H0040: Prepare Old GM Carve-out presentation. | $300.00 | 1.00 | $300.00 |
| 6/1/2009 | Christopher Yarris | Director | 0709H0041: Read Asset Purchase Agreement (APA) and schedules and prepared summary slides for Tuesday (Bratley) meeting. | $300.00 | 3.00 | $900.00 |
| 6/1/2009 | Troy P Van Beek | Senior Associate | 0709H0042: Prepare presentation in preparation for meeting with Deloitte. Presentation covered the APA and other accounting issues. | $207.00 | 3.40 | $703.80 |
| 6/1/2009 | Jeffrey Wilhelm | Manager | 0709H0043: Reviewed technical guidance related to liabilities subject to compromise. | $250.00 | 2.70 | $675.00 |
| 6/1/2009 | Mark Stachnik | Senior Associate | 0709H0044: Review notes from National for Contracts workstream impacts/considerations. | $207.00 | 1.00 | $207.00 |
| 6/1/2009 | Shannon Kent Chambless | Director | 0709H0045: Travel Time during normal business hours. Total nonworking travel time 1 hour. | $300.00 | 0.50 | $150.00 |
| 6/1/2009 | Brian C Kocinski | Senior Associate | 0709H0046: Work with Detroit Repro department to have Purchase Agreement documents produced. | $207.00 | 1.80 | $372.60 |
| 6/1/2009 | Robert C Whitley | Partner | 0709H0047: Review discussion points for D&T meeting. | $500.00 | 0.40 | $200.00 |
| 6/1/2009 | Robert C Whitley | Partner | 0709H0048: Meet with D&T to discuss accounting issues associated with Plan B - Schueller, Tanner, Finn. | $500.00 | 2.50 | $1,250.00 |
| 6/1/2009 | Robert W Knittle II | Director | 0709H0049: Prepare Old GM Carve-out presentation. | $300.00 | 0.90 | $270.00 |
| 6/1/2009 | Christopher Yarris | Director | 0709H0050: Met with Ernst & Young to discuss carve-out requirements (Yarris, Knittle from PwC and parker from Ernst & Young). | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2009 | Mark Stachnik | Senior Associate | 0709H0051: Merge JB SEC requirements steps with CJ SEC requirements steps for J. Benedetti. | $207.00 | 2.20 | $455.40 |
| 6/1/2009 | Christopher Yarris | Director | 0709H0052: Discussed carve-out requests based on APA (yarris, jain, benedetti, van beek, schueller, knittle). | $300.00 | 1.00 | $300.00 |
| 6/1/2009 | Troy P Van Beek | Senior Associate | 0709H0053: Meeting with Benedetti, Knittle, Adi Jain to discuss APA in the context of carve out requirements. | $207.00 | 2.00 | $414.00 |
| 6/1/2009 | Robert C Whitley | Partner | 0709H0054: Prepare Bratley Assistant Controller Deck Slides. | $500.00 | 1.80 | $900.00 |
| 6/1/2009 | Rebecca R Taylor | Manager | 0709H0055: Update the issue tracker database for issues identified during call with Cody Smith related to bankruptcy. | $250.00 | 0.30 | $75.00 |
| 6/1/2009 | Christopher Yarris | Director | 0709H0056: Finalized slides for Tuesday (Bratley) meeting. | $300.00 | 0.90 | $270.00 |
| 6/1/2009 | Mark Stachnik | Senior Associate | 0709H0057: Research 10kwizard for 10-Ks filing under liquidation basis of accounting for J. Benedetti. | $207.00 | 1.50 | $310.50 |
| 6/1/2009 | Troy P Van Beek | Senior Associate | 0709H0058: Work with Benedetti on carve out requirements presentation. | $207.00 | 2.10 | $434.70 |
| 6/1/2009 | Robert C Whitley | Partner | 0709H0059: Prepare update to carve-out deck workplan requirements. | $500.00 | 1.30 | $650.00 |
| 6/1/2009 | Aditya Jain | Senior Associate | 0709H0060: Meeting with Benedetti, Knittle, Adi Jain to discuss APA in the context of carve out requirements. | $207.00 | 2.00 | $414.00 |
| 6/1/2009 | Aditya Jain | Senior Associate | 0709H0061: Prepare for and discussed carve-out requests based on APA (yarris, jain, benedetti, van beek, schueller, knittle). | $207.00 | 1.50 | $310.50 |
| 6/1/2009 | Aditya Jain | Senior Associate | 0709H0062: Review GM project Information. | $207.00 | 5.00 | $1,035.00 |
| 6/1/2009 | Aditya Jain | Senior Associate | 0709H0063: Met with Simon B. and Jeff W.. to discuss Plan B project. | $207.00 | 0.40 | $82.80 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2009 | Aditya Jain | Senior Associate | 0709H0064: Reviewed technical guidance around bankruptcy accounting. | $207.00 | 3.10 | $641.70 |
| 6/2/2009 | Christopher Yarris | Director | 0709H0065: Working session to discuss updates to carv-out deck, deliverables, status of work plans, TSA and other matters (yarris, knittle, whitley). | $300.00 | 1.80 | $540.00 |
| 6/2/2009 | Christopher Yarris | Director | 0709H0066: Daily update meeting with Ernst & Young LLP regarding carve-out work plans. | $300.00 | 1.00 | $300.00 |
| 6/2/2009 | Rebecca R Taylor | Manager | 0709H0067: Meeting regarding liabilities subject to compromise with R. Taylor and S. Schueller (PwC). | $250.00 | 0.40 | $100.00 |
| 6/2/2009 | Christopher Yarris | Director | 0709H0068: Daily planning update meeting attendees include J. Rice and J. Handler (PwC). | $300.00 | 1.20 | $360.00 |
| 6/2/2009 | Troy P Van Beek | Senior Associate | 0709H0069: Meeting with S. Schueller (PwC) to discuss SOP 90-7 and Financial Accounting Standard 141R accounting issue. | $207.00 | 0.50 | $103.50 |
| 6/2/2009 | Troy P Van Beek | Senior Associate | 0709H0070: Meeting with S. Schueller (PwC) to discuss SOP 90-7 or Financial Accounting Standard 141R whitepaper. | $207.00 | 0.50 | $103.50 |
| 6/2/2009 | Brian D Decker | Partner | 0709H0071: TSA planning meeting attended by J. Rice (PwC). | $500.00 | 0.50 | $250.00 |
| 6/2/2009 | Christopher Yarris | Director | 0709H0072: Met with K. Causey (GM) to discuss carve-out requirements slide deck. | $300.00 | 2.00 | $600.00 |
| 6/2/2009 | Brian D Decker | Partner | 0709H0073: TSA staffing discussion with A. Block (GM). | $500.00 | 1.20 | $600.00 |
| 6/2/2009 | Christopher J Allen | Associate | 0709H0074: Preparation of binders for the client on the liquidation basis of accounting in addition to printing documentation and presentations for the morning and afternoon meetings. | $133.00 | 8.00 | $1,064.00 |
| 6/2/2009 | Robert W Knittle II | Director | 0709H0075: Prepare Old GM Carve-out presentation. | $300.00 | 0.80 | $240.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/2/2009 | Robert C Whitley | Partner | 0709H0076: Preparation for R. Bratley (GM) Assistant Controller Meeting. | $500.00 | 0.50 | $250.00 |
| 6/2/2009 | Brian D Decker | Partner | 0709H0077: Participation in meeting with R. Bratley (GM). | $500.00 | 1.00 | $500.00 |
| 6/2/2009 | Christopher Yarris | Director | 0709H0078: Attend weekly Controller's conference call hosted by R. Bratley (GM). | $300.00 | 1.00 | $300.00 |
| 6/2/2009 | Robert C Whitley | Partner | 0709H0079: Meeting with R. Bratley (GM) Assistant Controllers. | $500.00 | 1.00 | $500.00 |
| 6/2/2009 | Robert W Knittle II | Director | 0709H0080: Attend weekly R.Bratley (GM) Accounting Plan B PMO conference call. | $300.00 | 1.20 | $360.00 |
| 6/2/2009 | Mark Stachnik | Senior Associate | 0709H0081: Draft emails related to 10-Ks received & completed print request. | $207.00 | 0.40 | $82.80 |
| 6/2/2009 | Robert C Whitley | Partner | 0709H0082: Meeting with K. Causey (GM) to review Old Co. carve-out plans and requirements draft. | $500.00 | 2.00 | $1,000.00 |
| 6/2/2009 | Troy P Van Beek | Senior Associate | 0709H0083: Researching and drafting whitepaper to determine whether SOP 90-7 or Financial Accounting Standard 141R would apply to the 363 Transaction. | $207.00 | 0.50 | $103.50 |
| 6/2/2009 | Robert W Knittle II | Director | 0709H0084: Prepare Old GM Carve-out presentation. | $300.00 | 2.80 | $840.00 |
| 6/2/2009 | Mark Stachnik | Senior Associate | 0709H0085: Review slides on liquidation basis of accounting. | $207.00 | 0.20 | $41.40 |
| 6/2/2009 | Mark Stachnik | Senior Associate | 0709H0086: Review update on APA accounting issues. | $207.00 | 0.20 | $41.40 |
| 6/2/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0087: GM onboarding requirements and project planning. | $207.00 | 1.50 | $310.50 |
| 6/2/2009 | Jeffrey Wilhelm | Manager | 0709H0088: Updated accounting model deliverable. | $250.00 | 0.40 | $100.00 |
| 6/2/2009 | Mark Stachnik | Senior Associate | 0709H0089: Assist with finding first day motions and bankruptcy information for T. Van Beek (PwC). | $207.00 | 0.40 | $82.80 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/2/2009 | Jeffrey Wilhelm | Manager | 0709H0090: Drafted format for accounting model write-up. | $250.00 | 1.40 | $350.00 |
| 6/2/2009 | Shannon Kent Chambless | Director | 0709H0091: Research 90-7 and ARM section 5590, and Bankruptcy Consulting Insights. | $300.00 | 2.50 | $750.00 |
| 6/2/2009 | Troy P Van Beek | Senior Associate | 0709H0092: Researching and drafting whitepaper to determine whether SOP 90-7 or Financial Accounting Standard 141R would apply to the 363 Transaction. | $207.00 | 0.50 | $103.50 |
| 6/2/2009 | Mark Stachnik | Senior Associate | 0709H0093: Develop flowchart for Contracts Workstream. | $207.00 | 2.50 | $517.50 |
| 6/2/2009 | Christopher Yarris | Director | 0709H0094: Met with accounting policies team to discuss work stream status, resources and impacts on Old GM and NewGM. | $300.00 | 0.50 | $150.00 |
| 6/2/2009 | Troy P Van Beek | Senior Associate | 0709H0095: Researching and drafting whitepaper to determine whether SOP 90-7 or Financial Accounting Standard 141R would apply to the 363 Transaction. | $207.00 | 2.20 | $455.40 |
| 6/2/2009 | Robert C Whitley | Partner | 0709H0096: Review APA and seller disclosure statements. | $500.00 | 1.80 | $900.00 |
| 6/2/2009 | Jeffrey Wilhelm | Manager | 0709H0097: Analysis of liabilities subject to compromise debt. | $250.00 | 1.90 | $475.00 |
| 6/2/2009 | Christopher Yarris | Director | 0709H0098: Review APA and seller disclosure statements. | $300.00 | 1.50 | $450.00 |
| 6/2/2009 | Robert C Whitley | Partner | 0709H0099: Review TSA and approach to TSA workstream. | $500.00 | 1.50 | $750.00 |
| 6/2/2009 | Mark Stachnik | Senior Associate | 0709H0100: Meeting to discuss Contracts Workstream (R. Turner and J. Crouch). | $207.00 | 0.60 | $124.20 |
| 6/2/2009 | Troy P Van Beek | Senior Associate | 0709H0101: Researching and drafting whitepaper to determine whether SOP 90-7 or Financial Accounting Standard 141R would apply to the 363 Transaction. | $207.00 | 3.50 | $724.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/2/2009 | Jeffrey Wilhelm | Manager | 0709H0102: Analysis of liabilities subject to compromise executory contracts. | $250.00 | 3.00 | $750.00 |
| 6/2/2009 | Shannon Kent Chambless | Director | 0709H0103: Research 90-7 and ARM section 5590, and Bankruptcy Consulting Insights. | $300.00 | 0.50 | $150.00 |
| 6/2/2009 | Mark Stachnik | Senior Associate | 0709H0104: Update to Contracts workstream slides post meeting. | $207.00 | 0.40 | $82.80 |
| 6/2/2009 | Robert C Whitley | Partner | 0709H0105: Update the carve-out deck. | $500.00 | 2.00 | $1,000.00 |
| 6/2/2009 | Mark Stachnik | Senior Associate | 0709H0106: Develop samples for Contracts workstream slides based on discussion. | $207.00 | 0.80 | $165.60 |
| 6/2/2009 | Mark Stachnik | Senior Associate | 0709H0107: Summarize additional 10-Ks on liquidation basis. | $207.00 | 0.20 | $41.40 |
| 6/2/2009 | Mark Stachnik | Senior Associate | 0709H0108: Review GM contracts policy. | $207.00 | 1.20 | $248.40 |
| 6/2/2009 | Christopher Yarris | Director | 0709H0109: Revised carve-out requirements slide deck. | $300.00 | 1.50 | $450.00 |
| 6/2/2009 | Robert C Whitley | Partner | 0709H0110: Formulate carve-out approach to fixed assets and Financial Accounting Standard 144 requirements around asset groupings. | $500.00 | 1.90 | $950.00 |
| 6/2/2009 | Robert W Knittle II | Director | 0709H0111: Update Plan B status and coordinate staff assignments. | $300.00 | 3.00 | $900.00 |
| 6/2/2009 | Jeffrey Wilhelm | Manager | 0709H0112: Analysis of liabilities subject to compromise debt. | $250.00 | 0.60 | $150.00 |
| 6/2/2009 | Brian C Kocinski | Senior Associate | 0709H0113: Review the Purrchase Agreements documents and deliver all documents to work stream leads. | $207.00 | 2.10 | $434.70 |
| 6/2/2009 | Jeffrey Wilhelm | Manager | 0709H0114: Analysis of liabilities subject to compromise executory contracts. | $250.00 | 0.80 | $200.00 |
| 6/2/2009 | Rebecca R Taylor | Manager | 0709H0115: Review regarding the timing of when liabilities subject-to-compromise should be booked by the client. | $250.00 | 0.10 | $25.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/2/2009 | Shannon Kent Chambless | Director | 0709H0116: Research Financial Accounting Standard 13 and consulting insights associated with bankruptcy. | $300.00 | 2.00 | $600.00 |
| 6/2/2009 | Troy P Van Beek | Senior Associate | 0709H0117: Researching and drafting whitepaper to determine the accounting for the Preferred Stock and Warrants. | $207.00 | 1.30 | $269.10 |
| 6/2/2009 | Mark Stachnik | Senior Associate | 0709H0118: Update Contract slides from edits per team reviews. | $207.00 | 0.90 | $186.30 |
| 6/2/2009 | Robert C Whitley | Partner | 0709H0119: TSA workstream update and review. | $500.00 | 0.50 | $250.00 |
| 6/2/2009 | Christopher Yarris | Director | 0709H0120: Review contracts and leasing requirements strategy. | $300.00 | 2.10 | $630.00 |
| 6/2/2009 | Robert C Whitley | Partner | 0709H0121: Preparation for trial balance carve-out meeting with GM personnel. | $500.00 | 0.80 | $400.00 |
| 6/2/2009 | Robert W Knittle II | Director | 0709H0122: Prepare Old GM Carve-out presentation. | $300.00 | 1.20 | $360.00 |
| 6/2/2009 | Christopher Yarris | Director | 0709H0123: Reply to e-mails and update progress notes. | $300.00 | 0.40 | $120.00 |
| 6/2/2009 | Aditya Jain | Senior Associate | 0709H0124: Review contracts and leasing requirements strategy. | $207.00 | 5.30 | $1,097.10 |
| 6/2/2009 | Aditya Jain | Senior Associate | 0709H0125: Researching and drafting whitepaper to determine whether SOP 90-7 or Financial Accounting Standard 141R would apply to the 363 Transaction. | $207.00 | 6.20 | $1,283.40 |
| 6/2/2009 | Aditya Jain | Senior Associate | 0709H0126: Researching and drafting whitepaper to determine whether SOP 90-7 or Financial Accounting Standard 141R would apply to the 363 Transaction. | $207.00 | 1.50 | $310.50 |
| 6/3/2009 | Adriana Yepes | Manager | 0709H0127: Lease Workstream Meeting with D. Snyder, D. Dotter (GM) and J. Benedetti (PwC). | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Robert C Whitley | Partner | 0709H0128: Meeting with J. Crouch (PwC) to discuss Contract Flowchart process. | $500.00 | 0.80 | $400.00 |
| 6/3/2009 | Christopher Yarris | Director | 0709H0129: Meeting with Whitley to discuss OldGM separation strategy. | $300.00 | 0.30 | $90.00 |

**Motors Liquidation Company, et al (09-50026-REG)**          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | Robert C Whitley | Partner | 0709H0130: Meeting with Yarris to discuss Old GM separation strategy. | $500.00 | 0.30 | $150.00 |
| 6/3/2009 | Christopher Yarris | Director | 0709H0131: Meeting with J. Benedetti (PwC) to discuss carve-out requirements slide deck. | $300.00 | 1.00 | $300.00 |
| 6/3/2009 | Adriana Yepes | Manager | 0709H0132: Internal meeting with J. Benedetti(PwC) to discuss Lease workstream plans. | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Robert C Whitley | Partner | 0709H0133: Discuss project plan and issues for Danielle Synder for Leasing COE with Benedetti. | $500.00 | 0.80 | $400.00 |
| 6/3/2009 | Rebecca R Taylor | Manager | 0709H0134: Meeting with C. Finn, S. Schueller and S. Barlow (PwC) to discuss coordination between the workstreams for bankruptcy work. | $250.00 | 0.40 | $100.00 |
| 6/3/2009 | Jeffrey Wilhelm | Manager | 0709H0135: Client Meeting with R. Wenderski (GM). | $250.00 | 0.80 | $200.00 |
| 6/3/2009 | Jeffrey Wilhelm | Manager | 0709H0136: Client Meeting R. Wunderski and J. Davis (GM). | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Christopher J Allen | Associate | 0709H0137: Preparation of spreadsheet for B. Valentine Printing documents/presentation copies for Jason L Crouch Filling out PwC GM contract spreadsheet for various issues (327 issues, resolutions, types of service, etc). Research on Monthly O operating R | $133.00 | 5.80 | $771.40 |
| 6/3/2009 | Aileen Daversa | Director | 0709H0138: Researching SEC filings of companies in bankruptcy. | $300.00 | 1.00 | $300.00 |
| 6/3/2009 | Adriana Yepes | Manager | 0709H0139: Review Lease Workstream. | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Robert C Whitley | Partner | 0709H0140: Review material for GM meeting with K. Francis (GM) regarding contracts. | $500.00 | 1.30 | $650.00 |
| 6/3/2009 | Christopher Yarris | Director | 0709H0141: Update carve-out requirements slide deck. | $300.00 | 1.50 | $450.00 |
| 6/3/2009 | Robert W Knittle II | Director | 0709H0142: Prepare Old GM Carve-out presentation. | $300.00 | 4.00 | $1,200.00 |
| 6/3/2009 | Mark Stachnik | Senior Associate | 0709H0143: Update S-1 detailed workplan for J. Benedetti (GM). | $207.00 | 0.50 | $103.50 |

**Motors Liquidation Company, et al (09-50026-REG)**    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | Troy P Van Beek | Senior Associate | 0709H0144: Researching and drafting whitepaper to determine whether SOP 90-7 or Financial Accounting Standard 141R would apply to the 363 Transaction. | $207.00 | 1.00 | $207.00 |
| 6/3/2009 | Christopher Yarris | Director | 0709H0145: Review intercompany accounting and preparing additional guidance. | $300.00 | 0.20 | $60.00 |
| 6/3/2009 | Mark Stachnik | Senior Associate | 0709H0146: Update Contracts slides and email to J. Crouch (PwC). | $207.00 | 0.30 | $62.10 |
| 6/3/2009 | Mark Stachnik | Senior Associate | 0709H0147: Draft email for S-1 workplan. | $207.00 | 0.10 | $20.70 |
| 6/3/2009 | Mark Stachnik | Senior Associate | 0709H0148: Assist in finding no-action letters for T. Van Beek. | $207.00 | 0.70 | $144.90 |
| 6/3/2009 | Christopher Yarris | Director | 0709H0149: Updated carve-out requirements slide deck. | $300.00 | 2.00 | $600.00 |
| 6/3/2009 | Troy P Van Beek | Senior Associate | 0709H0150: Searching for and reviewing similar 363 Transactions in public filings. | $207.00 | 3.50 | $724.50 |
| 6/3/2009 | Jeffrey Wilhelm | Manager | 0709H0151: Reviewed 12/31/08 Liabilities Analysis. | $250.00 | 1.60 | $400.00 |
| 6/3/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0152: GM onboarding requirements and project planning. | $207.00 | 1.50 | $310.50 |
| 6/3/2009 | Robert C Whitley | Partner | 0709H0153: Preparation for carve-out for manufacturing facilities. | $500.00 | 0.50 | $250.00 |
| 6/3/2009 | Brian D Decker | Partner | 0709H0154: Review of current staff secondee assignments. | $500.00 | 1.00 | $500.00 |
| 6/3/2009 | Jeffrey Wilhelm | Manager | 0709H0155: Accounting Research and SoP 90-7 Analysis. | $250.00 | 1.20 | $300.00 |
| 6/3/2009 | Robert C Whitley | Partner | 0709H0156: Review of aircraft motion and consideration of potential accounting implications. | $500.00 | 2.00 | $1,000.00 |
| 6/3/2009 | Mark Stachnik | Senior Associate | 0709H0157: Develop IC diagram for New GM and Old GM. | $207.00 | 2.60 | $538.20 |
| 6/3/2009 | Robert W Knittle II | Director | 0709H0158: Review draft Payroll Plan B workplan. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**

**Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | Anastasia S Brown | Director | 0709H0159: Review Plan B Government Compliance draft weekly status update. | $300.00 | 0.50 | $150.00 |
| 6/3/2009 | Robert C Whitley | Partner | 0709H0160: Preparation for Carve-out for manufacturing facilities. | $500.00 | 0.50 | $250.00 |
| 6/3/2009 | Robert C Whitley | Partner | 0709H0161: Trial balance carve out for manufacturing facilities. | $500.00 | 1.00 | $500.00 |
| 6/3/2009 | Troy P Van Beek | Senior Associate | 0709H0162: Researching and drafting whitepaper to determine whether SOP 90-7 or Financial Accounting Standard 141R would apply to the 363 Transaction. | $207.00 | 3.00 | $621.00 |
| 6/3/2009 | Mark Stachnik | Senior Associate | 0709H0163: Respond to emails regarding Contracts flowchart. | $207.00 | 0.10 | $20.70 |
| 6/3/2009 | Mark Stachnik | Senior Associate | 0709H0164: Update IC example diagram. | $207.00 | 1.50 | $310.50 |
| 6/3/2009 | Adriana Yepes | Manager | 0709H0165: Meeting with D. Snyder (GM), E. Vogel, K. Steckel (KPMG) and J. Benedetti (PwC) to discuss KPMG valuation work. | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Christopher Yarris | Director | 0709H0166: Updated carve-out requirements slide deck with intercompany guidance. | $300.00 | 2.00 | $600.00 |
| 6/3/2009 | Jeffrey Wilhelm | Manager | 0709H0167: Engagement On Boarding. | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Robert C Whitley | Partner | 0709H0168: Review of Delphi accounting memorandums and historical transactions. | $500.00 | 0.50 | $250.00 |
| 6/3/2009 | Robert C Whitley | Partner | 0709H0169: Coordination on review of APA. | $500.00 | 0.50 | $250.00 |
| 6/3/2009 | Rebecca R Taylor | Manager | 0709H0170: Create issue log and tracking schedule mechanism for bankruptcy related accounting issues. | $250.00 | 0.40 | $100.00 |
| 6/3/2009 | Jeffrey Wilhelm | Manager | 0709H0171: Analysis of liabilities subject to compromise, specifically discounted liabilities. | $250.00 | 0.30 | $75.00 |
| 6/3/2009 | Robert C Whitley | Partner | 0709H0172: Preparation for meeting with R. Bratley (GM) on TSA. | $500.00 | 3.00 | $1,500.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                     **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | Rebecca R Taylor | Manager | 0709H0173: Review and update plan to assist IS&S with bankruptcy reporting/accounting needs. | $250.00 | 0.80 | $200.00 |
| 6/3/2009 | Jeffrey Wilhelm | Manager | 0709H0174: Analysis of liabilities subject to compromise, specifically reorganization items and classification. | $250.00 | 1.10 | $275.00 |
| 6/3/2009 | Rebecca R Taylor | Manager | 0709H0175: Research to determine definition and application of reorganization item. | $250.00 | 0.30 | $75.00 |
| 6/3/2009 | Christopher Yarris | Director | 0709H0176: Prepare questions for legal counsel regarding intercompany transaction. | $300.00 | 0.50 | $150.00 |
| 6/3/2009 | Mark Stachnik | Senior Associate | 0709H0177: Update IC example diagram. | $207.00 | 0.60 | $124.20 |
| 6/3/2009 | Shannon Kent Chambless | Director | 0709H0178: Researching SEC filings of companies in bankruptcy. | $300.00 | 2.00 | $600.00 |
| 6/3/2009 | Troy P Van Beek | Senior Associate | 0709H0179: Researching and drafting whitepaper to determine the accounting for the Preferred Stock and Warrants. | $207.00 | 3.50 | $724.50 |
| 6/3/2009 | Jeffrey Wilhelm | Manager | 0709H0180: Technical Accounting Research ARM 5590. | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Christopher Yarris | Director | 0709H0181: Resource planning and administrative activities to be used on various work streams for execution. | $300.00 | 1.00 | $300.00 |
| 6/3/2009 | Mark Stachnik | Senior Associate | 0709H0182: Review Leasing detailed workplan to prepare for involvement in that workstream. | $207.00 | 0.70 | $144.90 |
| 6/3/2009 | Rebecca R Taylor | Manager | 0709H0183: Development of Plan B workplan. | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Mark Stachnik | Senior Associate | 0709H0184: Update IC diagram and email to appropriate personnel. | $207.00 | 1.20 | $248.40 |
| 6/3/2009 | Brian D Decker | Partner | 0709H0185: Discussion of TSA approach and timing. | $500.00 | 1.70 | $850.00 |
| 6/3/2009 | Christopher Yarris | Director | 0709H0186: Reviewed corporate center accounting and IS&S work plans. | $300.00 | 2.00 | $600.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | Robert C Whitley | Partner | 0709H0187: Meeting with R. Bratley (GM) to discuss approach to TSA. | $500.00 | 0.50 | $250.00 |
| 6/3/2009 | Robert C Whitley | Partner | 0709H0188: Intercompany receivable analysis and memorandum sent to R. Bratley (GM). | $500.00 | 0.80 | $400.00 |
| 6/3/2009 | Rebecca R Taylor | Manager | 0709H0189: Review IS&S Plan B workplan and make adjustments to customize workplan to M. Snyder's (GM) needs. | $250.00 | 0.80 | $200.00 |
| 6/3/2009 | Aditya Jain | Senior Associate | 0709H0190: Assist in preparing TSA deck. | $207.00 | 3.70 | $765.90 |
| 6/3/2009 | Aditya Jain | Senior Associate | 0709H0191: Update IC example diagram. | $207.00 | 1.50 | $310.50 |
| 6/3/2009 | Aditya Jain | Senior Associate | 0709H0192: Assist with the edits to the TSA deck for R. Bratley (GM). | $207.00 | 2.50 | $517.50 |
| 6/3/2009 | Aditya Jain | Senior Associate | 0709H0193: Assist with updating carve-out requirements slide deck. | $207.00 | 2.30 | $476.10 |
| 6/3/2009 | John Benedetti | Director | 0709H0194: Discuss project plan and issues for Danielle Synder for Leasing COE with Whitley. | $300.00 | 0.80 | $240.00 |
| 6/3/2009 | John Benedetti | Director | 0709H0195: Internal meeting with A. Yepes (PwC) to discuss Lease workstream plans. | $300.00 | 1.00 | $300.00 |
| 6/3/2009 | John Benedetti | Director | 0709H0196: Meeting with D. Snyder (GM), E. Vogel, K. Steckel (KPMG) and A. Yepes (PwC) to discuss KPMG valuation work. | $300.00 | 1.00 | $300.00 |
| 6/3/2009 | John Benedetti | Director | 0709H0197: Meeting with C. Yarris (PwC) to discuss carve-out requirements slide deck. | $300.00 | 1.00 | $300.00 |
| 6/3/2009 | John Benedetti | Director | 0709H0198: Lease Workstream Meeting with D. Snyder, D. Dotter (GM) and A. Yepes(PwC). | $300.00 | 1.00 | $300.00 |
| 6/3/2009 | John Benedetti | Director | 0709H0199: Review S-1 workplan. | $300.00 | 2.20 | $660.00 |
| 6/3/2009 | John Benedetti | Director | 0709H0200: Continued reviewing S-1 workplan. | $300.00 | 2.00 | $600.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | John Benedetti | Director | 0709H0201: Continued reviewing and editing S-1 workplan. | $300.00 | 2.00 | $600.00 |
| 6/3/2009 | John Benedetti | Director | 0709H0202: Continued reviewing and editing S-1 workplan. | $300.00 | 1.00 | $300.00 |
| 6/4/2009 | Christopher Yarris | Director | 0709H0203: Daily status meeting regarding bankruptcy work. Yarris, Whitley, Mandler, Rice, Knittle. | $300.00 | 0.50 | $150.00 |
| 6/4/2009 | Jeffrey Wilhelm | Manager | 0709H0204: Client Meeting - R. Wenderski. | $250.00 | 0.40 | $100.00 |
| 6/4/2009 | Douglas G Tanner | Partner (US Technical) | 0709H0205: Meeting with C. Whitley (PwC) to discuss Plan B Bankruptcy. | $610.00 | 1.00 | $610.00 |
| 6/4/2009 | Robert C Whitley | Partner | 0709H0206: Discussion with Leiter on accounting for rejected contracts. | $500.00 | 0.50 | $250.00 |
| 6/4/2009 | Rebecca R Taylor | Manager | 0709H0207: Review of IS&S workplan for Plan B work with R. Knittle and J. Benedetti (R. Taylor only present for part of meeting). | $250.00 | 0.30 | $75.00 |
| 6/4/2009 | Christopher Yarris | Director | 0709H0208: Carve-out work stream meeting with Causey. Yarris, Whitley. | $300.00 | 1.00 | $300.00 |
| 6/4/2009 | Robert C Whitley | Partner | 0709H0209: Daily meeting with Keith Causey - Carve-out Workstream. | $500.00 | 1.00 | $500.00 |
| 6/4/2009 | Robert C Whitley | Partner | 0709H0210: Discussion with Leiter on accounting for pre-petition liabilities under SOP 90-7. | $500.00 | 1.50 | $750.00 |
| 6/4/2009 | Jeffrey Wilhelm | Manager | 0709H0211: Client Meeting - R. Wenderski. | $250.00 | 0.30 | $75.00 |
| 6/4/2009 | Christopher Yarris | Director | 0709H0212: Daily update meeting with Ernst & Young LLP regarding carve-out work plans (yarris, knittle, Ernst & Young). | $300.00 | 1.00 | $300.00 |
| 6/4/2009 | Robert C Whitley | Partner | 0709H0213: Review of accounting for initial lease exhibits from initial filing with John Benedetti. | $500.00 | 2.10 | $1,050.00 |
| 6/4/2009 | Anastasia S Brown | Director | 0709H0214: Meeting with M. Walker (GM) on Government Compliance work stream requirements. | $300.00 | 1.50 | $450.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2009 | Anastasia S Brown | Director | 0709H0215: Meeting with M. Walker (GM) on Government Compliance work stream requirements. | $300.00 | 0.70 | $210.00 |
| 6/4/2009 | Christopher Yarris | Director | 0709H0216: Nonworking Travel Time Chicago/Detroit (50% of time, no work performed). | $300.00 | 2.00 | $600.00 |
| 6/4/2009 | Adriana Yepes | Manager | 0709H0217: Review of GMNA Fresh Start Accounting Proposal. | $250.00 | 4.00 | $1,000.00 |
| 6/4/2009 | Christopher J Allen | Associate | 0709H0218: Research of consolidation switching to equity basis of accounting for GM's OPEL deal. | $133.00 | 4.00 | $532.00 |
| 6/4/2009 | Christopher Yarris | Director | 0709H0219: Prepare initial thoughts and strategy for treasury and contracts work stream and issue instructions to team members. | $300.00 | 1.50 | $450.00 |
| 6/4/2009 | Robert C Whitley | Partner | 0709H0220: Review TSA status deck. | $500.00 | 0.50 | $250.00 |
| 6/4/2009 | Robert C Whitley | Partner | 0709H0221: Review of historical memos and accounting for Delphi Transaction. | $500.00 | 1.30 | $650.00 |
| 6/4/2009 | Troy P Van Beek | Senior Associate | 0709H0222: Researching and drafting whitepaper to determine whether SOP 90-7 or Financial Accounting Standard 141R would apply to the 363 Transaction. | $207.00 | 4.00 | $828.00 |
| 6/4/2009 | Jeffrey Wilhelm | Manager | 0709H0223: Accounting research concerning balance sheet valuation. | $250.00 | 1.30 | $325.00 |
| 6/4/2009 | Rebecca R Taylor | Manager | 0709H0224: Schedule IS&S meeting to discuss Plan B workplan. | $250.00 | 0.00 | $0.00 |
| 6/4/2009 | Robert W Knittle II | Director | 0709H0225: Working session to discuss Plan B status updates. | $300.00 | 0.50 | $150.00 |
| 6/4/2009 | Rebecca R Taylor | Manager | 0709H0226: Development of detailed task plan for Plan B related accounting issues. | $250.00 | 1.70 | $425.00 |
| 6/4/2009 | Christopher Yarris | Director | 0709H0227: Planning and coordination of Financial Accounting Standard 144 asset grouping issue. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                           **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2009 | Shannon Kent Chambless | Director | 0709H0228: Researching SEC filings of companies in bankruptcy. | $300.00 | 1.80 | $540.00 |
| 6/4/2009 | Robert C Whitley | Partner | 0709H0229: Review of liquidation basis accounting matters and adoption after Old GM split. | $500.00 | 2.80 | $1,400.00 |
| 6/4/2009 | Mark Stachnik | Senior Associate | 0709H0230: Update IS&S workstream document based on emails. | $207.00 | 0.70 | $144.90 |
| 6/4/2009 | Jeffrey Wilhelm | Manager | 0709H0231: Accounting research concerning balance sheet classification. | $250.00 | 0.90 | $225.00 |
| 6/4/2009 | Christopher Yarris | Director | 0709H0232: Resource planning activities for leasing COE team. | $300.00 | 0.50 | $150.00 |
| 6/4/2009 | Mark Stachnik | Senior Associate | 0709H0233: Email update on contracts workstream to applicable personnel. | $207.00 | 0.10 | $20.70 |
| 6/4/2009 | Jeffrey Wilhelm | Manager | 0709H0234: Update of draft accounting model. | $250.00 | 1.20 | $300.00 |
| 6/4/2009 | Shannon Kent Chambless | Director | 0709H0235: Researching SEC filings of companies in bankruptcy. | $300.00 | 0.50 | $150.00 |
| 6/4/2009 | Mark Stachnik | Senior Associate | 0709H0236: Search for 10k filing related to 363 transactions. | $207.00 | 0.90 | $186.30 |
| 6/4/2009 | Troy P Van Beek | Senior Associate | 0709H0237: Continue researching and drafting whitepaper to determine whether SOP 90-7 or Financial Accounting Standard 141R would apply to the 363 Transaction. | $207.00 | 2.50 | $517.50 |
| 6/4/2009 | Jeffrey Wilhelm | Manager | 0709H0238: Update of draft accounting model. | $250.00 | 1.80 | $450.00 |
| 6/4/2009 | Robert C Whitley | Partner | 0709H0239: TSA discussion - status update and workstream planning - Bishop, Rice, Mandler. | $500.00 | 0.50 | $250.00 |
| 6/4/2009 | Robert W Knittle II | Director | 0709H0240: Draft the IS&S Plan B workplan. | $300.00 | 4.00 | $1,200.00 |
| 6/4/2009 | Mark Stachnik | Senior Associate | 0709H0241: Update IS&S workstream document based on emails. | $207.00 | 2.10 | $434.70 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2009 | Jeffrey Wilhelm | Manager | 0709H0242: Reviewed contracts workstream. | $250.00 | 0.60 | $150.00 |
| 6/4/2009 | Jeffrey Wilhelm | Manager | 0709H0243: Reviewed complex contract CCL. | $250.00 | 0.70 | $175.00 |
| 6/4/2009 | Troy P Van Beek | Senior Associate | 0709H0244: Researching and drafting whitepaper to determine the accounting for the Preferred Stock and Warrants. | $207.00 | 3.50 | $724.50 |
| 6/4/2009 | Christopher Yarris | Director | 0709H0245: Update of carve-out requirements document. | $300.00 | 1.50 | $450.00 |
| 6/4/2009 | Jeffrey Wilhelm | Manager | 0709H0246: Reviewed ARO CCL. | $250.00 | 0.80 | $200.00 |
| 6/4/2009 | Shannon Kent Chambless | Director | 0709H0247: Researching SEC filings of companies in bankruptcy. | $300.00 | 0.70 | $210.00 |
| 6/4/2009 | Mark Stachnik | Senior Associate | 0709H0248: Update IS&S workstream document based on emails. | $207.00 | 0.50 | $103.50 |
| 6/4/2009 | Rebecca R Taylor | Manager | 0709H0249: Review of personnel needs for Plan B accounting and reporting workplan. | $250.00 | 0.40 | $100.00 |
| 6/4/2009 | Anastasia S Brown | Director | 0709H0250: Draft Government contract compliance weekly work stream update. | $300.00 | 1.30 | $390.00 |
| 6/4/2009 | Robert W Knittle II | Director | 0709H0251: Draft the IS&S Plan B workplan. | $300.00 | 4.00 | $1,200.00 |
| 6/4/2009 | Robert W Knittle II | Director | 0709H0252: Draft the IS&S Plan B workplan. | $300.00 | 1.00 | $300.00 |
| 6/4/2009 | John Benedetti | Director | 0709H0253: Review of accounting for initial lease exhibits from initial filing with John Benedetti. | $300.00 | 2.20 | $660.00 |
| 6/4/2009 | John Benedetti | Director | 0709H0254: Draft the IS&S Plan B workplan. | $300.00 | 3.30 | $990.00 |
| 6/4/2009 | John Benedetti | Director | 0709H0255: Read GM lease agreement documents. | $300.00 | 3.50 | $1,050.00 |
| 6/4/2009 | Aditya Jain | Senior Associate | 0709H0256: Continue researching and drafting whitepaper to determine whether SOP 90-7 or Financial Accounting Standard 141R would apply to the 363 Transaction. | $207.00 | 2.50 | $517.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2009 | Aditya Jain | Senior Associate | 0709H0257: Researching and drafting whitepaper to determine whether SOP 90-7 or Financial Accounting Standard 141R would apply to the 363 Transaction. | $207.00 | 3.40 | $703.80 |
| 6/4/2009 | Aditya Jain | Senior Associate | 0709H0258: Reviewed and updated Issues Log and Status Meeting updates. | $207.00 | 4.10 | $848.70 |
| 6/5/2009 | Robert W Knittle II | Director | 0709H0259: Meet with M. Snyder & J Benedetti to discuss IS&S workplans. | $300.00 | 1.20 | $360.00 |
| 6/5/2009 | Rebecca R Taylor | Manager | 0709H0260: Meeting with R. Knittle and M. Snyder (GM) to discussion Plan B workplan. | $250.00 | 1.20 | $300.00 |
| 6/5/2009 | Robert C Whitley | Partner | 0709H0261: Discussion with Herbst on real estate carve-out and potential journal entries. | $500.00 | 0.30 | $150.00 |
| 6/5/2009 | Robert W Knittle II | Director | 0709H0262: Plan B team status update meeting. C. Whitley, B. Bishop, J. Benedetti, A. Jain, K. Chambless. | $300.00 | 0.80 | $240.00 |
| 6/5/2009 | Christopher Yarris | Director | 0709H0263: Team status update meeting - Bishop, Knittle, Jain, Chambless, Yarris, Benedetti. | $300.00 | 0.80 | $240.00 |
| 6/5/2009 | Robert C Whitley | Partner | 0709H0264: Team Status Update Meeting - Bishop, Knittle, Jain, Chabless, Yarris, Benedetti. | $500.00 | 0.80 | $400.00 |
| 6/5/2009 | Rebecca R Taylor | Manager | 0709H0265: Debrief with CJ Finn regarding Plan B meeting with M. Snyder. | $250.00 | 0.30 | $75.00 |
| 6/5/2009 | Robert C Whitley | Partner | 0709H0266: Review OldCo separation requirements with Benedetti. | $500.00 | 1.00 | $500.00 |
| 6/5/2009 | Rebecca R Taylor | Manager | 0709H0267: Meeting with S. Schueller and B. Leiter (GM) to discuss current status of issues and present the Plan B workplan for accounting and reporting issues. | $250.00 | 1.10 | $275.00 |
| 6/5/2009 | Robert C Whitley | Partner | 0709H0268: Discussion with Dave Schmit regarding Hummer sale. | $500.00 | 1.00 | $500.00 |
| 6/5/2009 | Robert C Whitley | Partner | 0709H0269: Discussion with Leiter - APM and policy changes. | $500.00 | 0.70 | $350.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/5/2009 | Robert C Whitley | Partner | 0709H0270: Discussion with Benedetti - Update and Planning for IS&S workstream. | $500.00 | 1.00 | $500.00 |
| 6/5/2009 | Robert C Whitley | Partner | 0709H0271: TSA Meeting - Bratley, Keifer, Decker, Bishop. | $500.00 | 1.50 | $750.00 |
| 6/5/2009 | John Benedetti | Director | 0709H0272: Meet with M. Snyder & R Knittle to discuss IS&S workplans. | $300.00 | 1.20 | $360.00 |
| 6/5/2009 | John Benedetti | Director | 0709H0273: Plan B team status update meeting. C. Whitley, B. Bishop, J. Benedetti, A. Jain, K. Chambless. | $300.00 | 0.80 | $240.00 |
| 6/5/2009 | John Benedetti | Director | 0709H0274: Review OldCo separation requirements with Whitley. | $300.00 | 1.00 | $300.00 |
| 6/5/2009 | John Benedetti | Director | 0709H0275: Discussion with Whitley - Update and Planning for IS&S workstream. | $300.00 | 1.00 | $300.00 |
| 6/5/2009 | John Benedetti | Director | 0709H0276: Reviewing GM Lease agreements. | $300.00 | 3.50 | $1,050.00 |
| 6/5/2009 | Aditya Jain | Senior Associate | 0709H0277: Plan B team status update meeting. C. Whitley, B. Bishop, J. Benedetti, A. Jain, K. Chambless. | $207.00 | 0.80 | $165.60 |
| 6/5/2009 | Brian D Decker | Partner | 0709H0278: Discussion with R. Bratley (GM) regarding TSAs. | $500.00 | 2.40 | $1,200.00 |
| 6/5/2009 | Jeffrey Wilhelm | Manager | 0709H0279: Meeting with CJ and Rajeev (KPMG). | $250.00 | 0.60 | $150.00 |
| 6/5/2009 | Christopher J Allen | Associate | 0709H0280: Organizing binders and archiving of GM documents. | $133.00 | 5.20 | $691.60 |
| 6/5/2009 | Robert C Whitley | Partner | 0709H0281: Preparation for Carve-out Meeting - Real Estate & Contracts Non-Executory - Causey. | $500.00 | 0.50 | $250.00 |
| 6/5/2009 | Troy P Van Beek | Senior Associate | 0709H0282: Review of stock warrant agreements. | $207.00 | 2.00 | $414.00 |
| 6/5/2009 | Jeffrey Wilhelm | Manager | 0709H0283: Technical Accounting Research ARM 5590. | $250.00 | 1.00 | $250.00 |
| 6/5/2009 | Robert C Whitley | Partner | 0709H0284: Trial Balance Carveout - Real Estate & Contracts Non-Executory - Causey. | $500.00 | 0.80 | $400.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/5/2009 | Rebecca R Taylor | Manager | 0709H0285: Prepare for Plan B meeting with M. Snyder. | $250.00 | 0.20 | $50.00 |
| 6/5/2009 | Troy P Van Beek | Senior Associate | 0709H0286: Researching and drafting whitepaper to determine the accounting for preferred stock and warrants. | $207.00 | 3.00 | $621.00 |
| 6/5/2009 | Jeffrey Wilhelm | Manager | 0709H0287: Accounting Research for balance sheet valuation. | $250.00 | 0.50 | $125.00 |
| 6/5/2009 | Anastasia S Brown | Director | 0709H0288: Finalize Government contract compliance weekly work stream update. | $300.00 | 0.70 | $210.00 |
| 6/5/2009 | Robert C Whitley | Partner | 0709H0289: Discussion with Finn - SEC predecessor presentation and update on discussion with SEC regarding OldCo filing requirements. | $500.00 | 0.50 | $250.00 |
| 6/5/2009 | Robert W Knittle II | Director | 0709H0290: Update of IS&S Plan B work plan. | $300.00 | 2.00 | $600.00 |
| 6/5/2009 | Jeffrey Wilhelm | Manager | 0709H0291: Update accounting model. | $250.00 | 1.90 | $475.00 |
| 6/5/2009 | Adriana Yepes | Manager | 0709H0292: Review and document Inventory policy and Fresh start Issue. | $250.00 | 5.00 | $1,250.00 |
| 6/5/2009 | Robert C Whitley | Partner | 0709H0293: Trail Balance Carve-out Meeting - Contracts and TSA - Causey. | $500.00 | 1.00 | $500.00 |
| 6/5/2009 | Troy P Van Beek | Senior Associate | 0709H0294: Addressing comments on SOP 90-7 vs Financial Accounting Standard 141R whitepaper. | $207.00 | 2.20 | $455.40 |
| 6/5/2009 | Christopher Yarris | Director | 0709H0295: Finalize leasing staffing requests and issue logistics instructions with Jain. | $300.00 | 1.20 | $360.00 |
| 6/5/2009 | Robert C Whitley | Partner | 0709H0296: Review SEC Deck for filing requirements. | $500.00 | 0.60 | $300.00 |
| 6/5/2009 | Troy P Van Beek | Senior Associate | 0709H0297: Researching and drafting whitepaper to determine the accounting for preferred stock and warrants. | $207.00 | 0.80 | $165.60 |
| 6/5/2009 | John Benedetti | Director | 0709H0298: Reviewing GM Lease agreements. | $300.00 | 1.00 | $300.00 |
| 6/5/2009 | Aditya Jain | Senior Associate | 0709H0299: Technical Accounting Research ARM 5590. | $207.00 | 1.00 | $207.00 |
| 6/5/2009 | Aditya Jain | Senior Associate | 0709H0300: Update accounting model. | $207.00 | 1.90 | $393.30 |

**Motors Liquidation Company, et al (09-50026-REG)**  Exhibit C
**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/5/2009 | Aditya Jain | Senior Associate | 0709H0301: Finalize leasing staffing requests and issue logistics instructions with Yarris. | $207.00 | 1.20 | $248.40 |
| 6/5/2009 | Aditya Jain | Senior Associate | 0709H0302: Work on APM with regards to the policy changes. | $207.00 | 3.10 | $641.70 |
| 6/6/2009 | Christopher Yarris | Director | 0709H0303: Reviewing leasing staffing reporting. | $300.00 | 1.50 | $450.00 |
| 6/6/2009 | Troy P Van Beek | Senior Associate | 0709H0304: Researching and drafting whitepaper to determine the accounting for the preferred stock and warrants. | $207.00 | 2.00 | $414.00 |
| 6/7/2009 | Robert W Knittle II | Director | 0709H0305: Separate and analyze workstream approval forms. | $300.00 | 1.80 | $540.00 |
| 6/7/2009 | Troy P Van Beek | Senior Associate | 0709H0306: Researching and drafting whitepaper to determine the accounting for the preferred stock and warrants. | $207.00 | 4.00 | $828.00 |
| 6/7/2009 | Robert W Knittle II | Director | 0709H0307: Create financial forecast. | $300.00 | 0.80 | $240.00 |
| 6/7/2009 | Robert W Knittle II | Director | 0709H0308: Update financial forecast. | $300.00 | 3.10 | $930.00 |
| 6/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H0309: Review of background GM schedules provided by Chris Yarris. | $207.00 | 0.60 | $124.20 |
| 6/8/2009 | Adriana Yepes | Manager | 0709H0310: Meeting to discuss Lease Financial Accounting Standard 146 Calc. | $250.00 | 1.00 | $250.00 |
| 6/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0311: Review logistics with R Knittle (PwC). | $207.00 | 0.50 | $103.50 |
| 6/8/2009 | Christopher Yarris | Director | 0709H0312: Meeting on staff alignment AA &COE project kick-off (whitley, yarris, benedetti). | $300.00 | 0.50 | $150.00 |
| 6/8/2009 | Robert C Whitley | Partner | 0709H0313: Meeting on staff alignment for accounting advisory work and lease COE workstreams - Benedetti and Yarris. | $500.00 | 0.50 | $250.00 |
| 6/8/2009 | Mary Katherine Presberg | Senior Associate | 0709H0314: Plan B Status meeting and discussion of next steps with C Whitley, A Kittle, A Jain and C Yarris (PwC). | $207.00 | 0.50 | $103.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/8/2009 | Amy M Sutter | Manager | 0709H0315: Meeting with John Benedetti (PwC) to discuss IS&S lease accounting workstream, which is part of Plan B. | $180.00 | 1.50 | $270.00 |
| 6/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0316: Discuss Delphi objectives and project status with C Whitley, J Pope, S Schueller, and C Yarris, all of PwC. | $207.00 | 0.80 | $165.60 |
| 6/8/2009 | Aditya Jain | Senior Associate | 0709H0317: Plan B Update Meeting - CW, RK, MP, AJ, CY. | $207.00 | 0.50 | $103.50 |
| 6/8/2009 | Christopher Yarris | Director | 0709H0318: Team status update meeting - Whitley, Knittle, Jain, Pressberg, Yarris. | $300.00 | 0.50 | $150.00 |
| 6/8/2009 | Robert C Whitley | Partner | 0709H0319: Team Status Update Meeting - Knittle, Pressburg, Jain, Yarris. | $500.00 | 0.50 | $250.00 |
| 6/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H0320: Orientation meeting with J. Benedetti and A. Sutter (PwC). | $207.00 | 1.50 | $310.50 |
| 6/8/2009 | Rebecca Mihalko | Director | 0709H0321: Meet with various members of PwC Team (C Yarris, C Whitley, J Benedetti, A Cowan, M Stachnik) (PwC) for general introductions. | $300.00 | 0.80 | $240.00 |
| 6/8/2009 | Rebecca Mihalko | Director | 0709H0322: Meet with C Yarris (PwC) to outline my role on engagement (i.e. focus on Fresh-Start Accounting). | $300.00 | 0.80 | $240.00 |
| 6/8/2009 | Robert C Whitley | Partner | 0709H0323: Coordination with Benedetti on IS&S workstream and project plan issues. | $500.00 | 1.70 | $850.00 |
| 6/8/2009 | Rebecca Mihalko | Director | 0709H0324: Meet with C Yarris and S Schueller (PwC) to outline my role on project (Fresh-Start Accounting) and next steps. | $300.00 | 0.20 | $60.00 |
| 6/8/2009 | Aditya Jain | Senior Associate | 0709H0325: Plan B Forecast Meeting - RK, BD, AJ, MP. | $207.00 | 0.50 | $103.50 |
| 6/8/2009 | Mary Katherine Presberg | Senior Associate | 0709H0326: Plan B Current and Future Run Rate Meeting to discuss the Plan B forecast for the rest of the year, with B Decker, A Jain, R Knittle (PwC).   . | $207.00 | 0.50 | $103.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 6/8/2009 | Robert W Knittle II | Director | 0709H0327: Plan B Current and Future Run Rate   Purpose: To discuss the Plan B forecast for the rest of the year   Attendees: Brian Decker, Aditya Jain, Mary Presberg, Robert Knittle. | $300.00 | 0.50 | $150.00 |
| 6/8/2009 | Brian D Decker | Partner | 0709H0328: Review of current project status and budget with Rob Knittle. | $500.00 | 0.50 | $250.00 |
| 6/8/2009 | Brian D Decker | Partner | 0709H0329: Meeting with John Pope regarding Plan B developments. | $500.00 | 0.70 | $350.00 |
| 6/8/2009 | Christopher Yarris | Director | 0709H0330: Discussion around 90-7 contract accounting model with Whitley, Wilhelm, Crouch, Stachnik, Loubser. | $300.00 | 2.00 | $600.00 |
| 6/8/2009 | Mark Stachnik | Senior Associate | 0709H0331: Discuss contracts model with C. Whitley, C. Yarris, J. Crouch, J. Wilhelm, P. Loubser. | $207.00 | 2.00 | $414.00 |
| 6/8/2009 | Robert C Whitley | Partner | 0709H0332: Meeting with GM and D&T to SOP 90-7 accounting model - Keifer, Synder, Francis, Leiter. | $500.00 | 2.00 | $1,000.00 |
| 6/8/2009 | Jeffrey Wilhelm | Manager | 0709H0333: Discussion around SoP 90-7 accounting model - C. Whitley, J. Crouch, P. Loubser, M. Stachnik. | $250.00 | 2.00 | $500.00 |
| 6/8/2009 | Aditya Jain | Senior Associate | 0709H0334: Updated Mary Presberg on PMO Responsibilities. | $207.00 | 4.00 | $828.00 |
| 6/8/2009 | Mary Katherine Presberg | Senior Associate | 0709H0335: Met with A Jain (PwC) to discuss Plan B updates and bankruptcy workstream next steps. | $207.00 | 0.40 | $82.80 |
| 6/8/2009 | Christopher Yarris | Director | 0709H0336: Intercompany elimination model based upon UST responses - discussed with Whitley. | $300.00 | 0.60 | $180.00 |
| 6/8/2009 | Robert C Whitley | Partner | 0709H0337: Working session to update Intercompany elimination model based upon responses from US Treasury Department with Yarris. | $500.00 | 0.60 | $300.00 |
| 6/8/2009 | Jeffrey Wilhelm | Manager | 0709H0338: Updated Accounting Model based on meeting with C. Whitley et al. | $250.00 | 2.70 | $675.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                             **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0339: Discuss Delphi overview with B Leiter (GM) and S Schueller (PwC). | $207.00 | 0.50 | $103.50 |
| 6/8/2009 | Christopher Yarris | Director | 0709H0340: Discuss carve-out deck - accounting requirements modifications with Whitley. | $300.00 | 1.10 | $330.00 |
| 6/8/2009 | Robert C Whitley | Partner | 0709H0341: Modification to carve-out requirements deck with Chris Yarris. | $500.00 | 1.10 | $550.00 |
| 6/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0342: Debrief with J Jennings on Delphi overview with B Leiter. | $207.00 | 0.20 | $41.40 |
| 6/8/2009 | Christopher Yarris | Director | 0709H0343: Review of Contract Liability Model for GM and DT with Whitley, Wilhelm, Crouch, Stachnik. | $300.00 | 1.40 | $420.00 |
| 6/8/2009 | Robert C Whitley | Partner | 0709H0344: Review of contract liability model for GM and D&T - Crouch, Yarris, Stachnik, Willhelm. | $500.00 | 1.40 | $700.00 |
| 6/8/2009 | Jeffrey Wilhelm | Manager | 0709H0345: Review of Contract Liability Model for GM and DT - C. Whitley, J. Crouch, P. Loubser, M. Stachnik. | $250.00 | 1.40 | $350.00 |
| 6/8/2009 | John Benedetti | Director | 0709H0346: Meeting on staff alignment for accounting advisory work and lease COE workstreams - Benedetti and Yarris. | $300.00 | 0.50 | $150.00 |
| 6/8/2009 | John Benedetti | Director | 0709H0347: Meeting with A. Sutter (PwC) to discuss IS&S lease accounting workstream, which is part of Plan B. | $300.00 | 1.50 | $450.00 |
| 6/8/2009 | John Benedetti | Director | 0709H0348: Meet with various members of PwC Team (C Yarris, C Whitley, J Benedetti, R Mihaalko, A Cowan, M Stachnik) (PwC) for general introductions. | $300.00 | 0.80 | $240.00 |
| 6/8/2009 | John Benedetti | Director | 0709H0349: Coordination with Whitley on IS&S workstream and project plan issues. | $300.00 | 1.70 | $510.00 |
| 6/8/2009 | Christopher Yarris | Director | 0709H0350: Nonworking Travel Time Chicago/Detroit (50% of time, no work performed). | $300.00 | 2.00 | $600.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                         **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/8/2009 | Joe Jennings | Associate | 0709H0351: Nonworking Travel Time (4 hours total) - 50% Chargeable - Chicago/Detroit. | $133.00 | 2.00 | $266.00 |
| 6/8/2009 | Adriana Yepes | Manager | 0709H0352: Travel from New York to Detroit Total Travel Time 4hours. | $250.00 | 0.50 | $125.00 |
| 6/8/2009 | Paul Loubser | Director | 0709H0353: Travel from Chicago, IL to Detroit, MI. Total non-working travel time - 3 hours. | $300.00 | 1.30 | $390.00 |
| 6/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0354: Travel from Chicago IL to Detroit MI for weekly work with GM. Total non-working travel time of 4 hours. | $207.00 | 1.30 | $269.10 |
| 6/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0355: Travel from Chicago IL to Detroit MI for weekly work with GM. Total non-working travel time of 4 hours. | $207.00 | 1.50 | $310.50 |
| 6/8/2009 | Rebecca Mihalko | Director | 0709H0356: Travel from Convent Station, NJ to Detroit, MI. Total non-working travel time - 7 hours. | $300.00 | 1.50 | $450.00 |
| 6/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H0357: Non-working travel between Minneapolis/Detroit (50% of total travel time). | $207.00 | 1.70 | $351.90 |
| 6/8/2009 | John Benedetti | Director | 0709H0358: Nonworking Travel Time Chicago/Detroit (50% of time, no work performed). | $300.00 | 2.00 | $600.00 |
| 6/8/2009 | Christopher J Allen | Associate | 0709H0359: Financial Accounting Standard 144 research for C. Finn (PwC). | $133.00 | 1.00 | $133.00 |
| 6/8/2009 | Robert W Knittle II | Director | 0709H0360: Update Financial Forecast. | $300.00 | 2.50 | $750.00 |
| 6/8/2009 | Aditya Jain | Senior Associate | 0709H0361: Plan B Update Meeting preparation. | $207.00 | 3.00 | $621.00 |
| 6/8/2009 | Anastasia S Brown | Director | 0709H0362: Review next draft of Plan B Government Compliance project plan. | $300.00 | 2.00 | $600.00 |
| 6/8/2009 | Mary Katherine Presberg | Senior Associate | 0709H0363: Reviewed Plan B next steps and Bankruptcy materials. | $207.00 | 1.10 | $227.70 |
| 6/8/2009 | Robert W Knittle II | Director | 0709H0364: Create reports for financial forecast. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**
**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/8/2009 | Christopher Yarris | Director | 0709H0365: Prepare intercompany carve-out process documentation. | $300.00 | 1.50 | $450.00 |
| 6/8/2009 | Jeffrey Wilhelm | Manager | 0709H0366: Update draft SoP 90-7 accounting model. | $250.00 | 2.50 | $625.00 |
| 6/8/2009 | Troy P Van Beek | Senior Associate | 0709H0367: Addressing comments on SOP 90-7 vs Financial Accounting Standard 141R whitepaper. | $207.00 | 3.00 | $621.00 |
| 6/8/2009 | Mary Katherine Presberg | Senior Associate | 0709H0368: Reviewed forecasting data for GM client meeting. | $207.00 | 1.40 | $289.80 |
| 6/8/2009 | Robert W Knittle II | Director | 0709H0369: Create reports for financial forecast. | $300.00 | 3.50 | $1,050.00 |
| 6/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0370: Onboarding and logistics for Delphi work and broader project. | $207.00 | 1.00 | $207.00 |
| 6/8/2009 | Mark Stachnik | Senior Associate | 0709H0371: Email P. Loubser update on Contracts workstream. | $207.00 | 0.10 | $20.70 |
| 6/8/2009 | Mark Stachnik | Senior Associate | 0709H0372: Assemble matrix explaining recording of liabilities pre- and post-filing for IS&S workstream. | $207.00 | 1.50 | $310.50 |
| 6/8/2009 | Paul Loubser | Director | 0709H0373: Checked status of GM Security badge with security personnel. | $300.00 | 0.20 | $60.00 |
| 6/8/2009 | Mary Katherine Presberg | Senior Associate | 0709H0374: Reviewed Plan B next steps and Bankruptcy materials. | $207.00 | 0.50 | $103.50 |
| 6/8/2009 | Aditya Jain | Senior Associate | 0709H0375: Issue List Update. | $207.00 | 1.00 | $207.00 |
| 6/8/2009 | Robert C Whitley | Partner | 0709H0376: Review of carve-out deck for Causey. | $500.00 | 1.00 | $500.00 |
| 6/8/2009 | Paul Loubser | Director | 0709H0377: Review of contract work plan. | $300.00 | 0.60 | $180.00 |
| 6/8/2009 | Mary Katherine Presberg | Senior Associate | 0709H0378: Reviewed and updated Issues Log and Status Meeting updates. | $207.00 | 3.00 | $621.00 |
| 6/8/2009 | Amy M Sutter | Manager | 0709H0379: Read Master Purchase Agreement and related TSA. | $180.00 | 4.50 | $810.00 |
| 6/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0380: Review Delphi Resolution documents. | $207.00 | 2.00 | $414.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/8/2009 | Jeffrey Wilhelm | Manager | 0709H0381: Draft write-up for Financial Accounting Standard 146 accrual, secured and unsecured debt and asset retirement obligation. | $250.00 | 1.40 | $350.00 |
| 6/8/2009 | Paul Loubser | Director | 0709H0382: Obtained temporary GM security badge from GM security office. | $300.00 | 0.20 | $60.00 |
| 6/8/2009 | Aditya Jain | Senior Associate | 0709H0383: Plan B Forecast Meeting preparation. | $207.00 | 2.00 | $414.00 |
| 6/8/2009 | Mark Stachnik | Senior Associate | 0709H0384: Assemble matrix explaining recording of liabilities pre- and post-filing for IS&S workstream. | $207.00 | 0.40 | $82.80 |
| 6/8/2009 | Robert C Whitley | Partner | 0709H0385: Review of carve-out deck for Causey. | $500.00 | 1.30 | $650.00 |
| 6/8/2009 | Troy P Van Beek | Senior Associate | 0709H0386: Prepare discussion presentation related to the APA. | $207.00 | 1.30 | $269.10 |
| 6/8/2009 | Christopher Yarris | Director | 0709H0387: Prepare intercompany carve-out process documentation. | $300.00 | 2.90 | $870.00 |
| 6/8/2009 | Rebecca Mihalko | Director | 0709H0388: Review GMNA Accounting Implications of Reorganization Trainingv3 powerpoint document to get GM project background information. | $300.00 | 1.30 | $390.00 |
| 6/8/2009 | Shannon Kent Chambless | Director | 0709H0389: Financial Accounting Standard 146 Research including ARM section 1086. | $300.00 | 2.00 | $600.00 |
| 6/8/2009 | Jeffrey Wilhelm | Manager | 0709H0390: Review of liabilities analysis. | $250.00 | 0.60 | $150.00 |
| 6/8/2009 | Joe Jennings | Associate | 0709H0391: Review of Delphi Agreements for consolidation under FIN46R. | $133.00 | 4.00 | $532.00 |
| 6/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0392: Obtain Delphi documents from S. Schueller (PwC). | $207.00 | 0.30 | $62.10 |
| 6/8/2009 | Jeffrey Wilhelm | Manager | 0709H0393: Draft write-up for discounted and undiscounted prepetition liabilities. | $250.00 | 1.50 | $375.00 |
| 6/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0394: Instructions to G. Eyman regarding replication of binders of Delphi agreements. | $207.00 | 0.20 | $41.40 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/8/2009 | Rebecca Mihalko | Director | 0709H0395: Review Bankruptcy Considerations 5-19-2009 V0.2 powerpoint document to get GM project background information. | $300.00 | 0.60 | $180.00 |
| 6/8/2009 | Adriana Yepes | Manager | 0709H0396: Read transitions services documents. | $250.00 | 3.50 | $875.00 |
| 6/8/2009 | Aditya Jain | Senior Associate | 0709H0397: Issues List Update. | $207.00 | 1.00 | $207.00 |
| 6/8/2009 | Mary Katherine Presberg | Senior Associate | 0709H0398: Reviewed and updated Issues Log and Status Meeting updates. | $207.00 | 1.60 | $331.20 |
| 6/8/2009 | Rebecca Mihalko | Director | 0709H0399: Review PwC 5/12/2009 Fresh-Start Live Learning presentation slides to research Fresh-Start accounting issues. | $300.00 | 0.70 | $210.00 |
| 6/8/2009 | Robert W Knittle II | Director | 0709H0400: Review status of open items for updates to daily report. | $300.00 | 0.70 | $210.00 |
| 6/8/2009 | Shannon Kent Chambless | Director | 0709H0401: Financial Accounting Standard 146 Research including ARM section 1086. | $300.00 | 2.70 | $810.00 |
| 6/8/2009 | Troy P Van Beek | Senior Associate | 0709H0402: Addressing comments on SOP 90-7 vs Financial Accounting Standard 141R whitepaper. | $207.00 | 3.70 | $765.90 |
| 6/8/2009 | Rebecca Mihalko | Director | 0709H0403: Email A. Yepes (PwC) about Fresh-Start Accounting issues. | $300.00 | 0.20 | $60.00 |
| 6/8/2009 | Rebecca Mihalko | Director | 0709H0404: Research Fresh-Start Accounting information data sources on PwC Intranet and resources. | $300.00 | 0.20 | $60.00 |
| 6/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H0405: Review of notes around GM master sale and purchase agreement and TSA agreement. | $207.00 | 1.30 | $269.10 |
| 6/8/2009 | Rebecca Mihalko | Director | 0709H0406: Review email correspondence from A. Yepes (PwC) regarding Fresh-Start Accounting. | $300.00 | 1.30 | $390.00 |
| 6/8/2009 | Paul Loubser | Director | 0709H0407: Review and analysis of 90-7 accounting model. | $300.00 | 1.10 | $330.00 |
| 6/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0408: Review Delphi Resolution documents. | $207.00 | 1.00 | $207.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H0409: Review of background documents regarding GMNA accounting implications, lease schedules and GM controller requirements. | $207.00 | 0.30 | $62.10 |
| 6/8/2009 | Joe Jennings | Associate | 0709H0410: Continued review of Delphi Agreements for consolidation under FIN46R. | $133.00 | 1.00 | $133.00 |
| 6/8/2009 | Rebecca Mihalko | Director | 0709H0411: Research Fresh-Start Accounting information data sources on PwC Intranet and resources. | $300.00 | 2.50 | $750.00 |
| 6/8/2009 | Mark Stachnik | Senior Associate | 0709H0412: Assemble matrix for contracts model incorporating ideas and layout discussed at meeting. | $207.00 | 1.90 | $393.30 |
| 6/8/2009 | Robert W Knittle II | Director | 0709H0413: Review Old GM TSA deck and make recommendations for further editing. | $300.00 | 0.60 | $180.00 |
| 6/8/2009 | Mark Stachnik | Senior Associate | 0709H0414: Discuss revisions and edits to contracts model summary. | $207.00 | 1.40 | $289.80 |
| 6/8/2009 | Robert C Whitley | Partner | 0709H0415: Preparation for GM Assistant controller meeting. | $500.00 | 1.20 | $600.00 |
| 6/8/2009 | John Benedetti | Director | 0709H0416: Prepare intercompany carve-out process documentation. | $300.00 | 1.50 | $450.00 |
| 6/8/2009 | John Benedetti | Director | 0709H0417: Review of notes around GM master sale and purchase agreement and TSA agreement. | $300.00 | 1.00 | $300.00 |
| 6/9/2009 | Paul Loubser | Director | 0709H0418: GM -Tuesday 7am update call. Items discussed: Contract amendments (25000) sent to various counterparties. Expected response is within 10 days. Carve out of new GM expected to be done by 7/31. | $300.00 | 1.50 | $450.00 |
| 6/9/2009 | Mark Stachnik | Senior Associate | 0709H0419: Listening in and taking notes on weekly update call hosted by Russ. | $207.00 | 1.50 | $310.50 |
| 6/9/2009 | Robert C Whitley | Partner | 0709H0420: GM Assistant Controller Meeting. | $500.00 | 1.50 | $750.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Rebecca Mihalko | Director | 0709H0421: Meet with various members of PwC Team (R Knittle, M Presberg, A Sutter) (PwC) for general introductions and background discussion. | $300.00 | 0.80 | $240.00 |
| 6/9/2009 | Robert C Whitley | Partner | 0709H0422: Discuss status of accounting issues with Brian Leiter. | $500.00 | 0.50 | $250.00 |
| 6/9/2009 | Mark Stachnik | Senior Associate | 0709H0423: Review National comments on Contract Liability Model for GM and DT with P. Loubser and J. Wilhelm. | $207.00 | 0.30 | $62.10 |
| 6/9/2009 | Christopher Yarris | Director | 0709H0424: Contracts discussion: Whitley, Crouch, Loubser, Stachnik, Wilhelm. | $300.00 | 0.80 | $240.00 |
| 6/9/2009 | Jeffrey Wilhelm | Manager | 0709H0425: Discuss and edit Contract Liability Model for GM and DT - C. Whitley, J. Crouch, M. Stachnik. | $250.00 | 0.60 | $150.00 |
| 6/9/2009 | Mark Stachnik | Senior Associate | 0709H0426: Discuss and edit Contract Liability Model for GM and DT with C. Whitley, J. Crouch, P. Loubser, and J. Wilhelm. | $207.00 | 0.50 | $103.50 |
| 6/9/2009 | Robert C Whitley | Partner | 0709H0427: Discuss 90-7 contract accounting model for GM paper - Doug Tanner and Jason Crouch. | $500.00 | 1.30 | $650.00 |
| 6/9/2009 | Adriana Yepes | Manager | 0709H0428: Meeting with D.Dotter,B.Conley, D.Snyder (GM),K.Chambliss (PwC) to discuss Financial Accounting Standard 146 accruals. | $250.00 | 1.00 | $250.00 |
| 6/9/2009 | Shannon Kent Chambless | Director | 0709H0429: Financial Accounting Standard 146 discussion with Danielle Snyder, Brad Conley, Danielle Dotter and Adriana Yepes. | $300.00 | 1.00 | $300.00 |
| 6/9/2009 | Jeffrey Wilhelm | Manager | 0709H0430: Client Meeting - R. Wenderski. | $250.00 | 0.20 | $50.00 |
| 6/9/2009 | Mark Stachnik | Senior Associate | 0709H0431: Process Changes and Updates to Contract Liability Memo with C. Whitley and J. Crouch. | $207.00 | 1.00 | $207.00 |
| 6/9/2009 | Robert C Whitley | Partner | 0709H0432: Process Changes and Updates to Contract Liability Memo - Crouch & Stachnik. | $500.00 | 1.00 | $500.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Adriana Yepes | Manager | 0709H0433: Follow-up lease meeting with J Yurecko, J Benedetti (PwC), E.Vogel, M.Crismyre (KPMG) and GM COE lease team. | $250.00 | 1.60 | $400.00 |
| 6/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H0434: Follow up lease meeting - PwC lease team (Jeff Yurecko, John Benedetti, Adriana Yepes), KPMG valuation (Eric Vogel, Mike Crismyre), and GM COE lease team). | $207.00 | 1.60 | $331.20 |
| 6/9/2009 | Adriana Yepes | Manager | 0709H0435: Internal Meeting with J Yurecko and J Benedetti to discuss lease meetings/agenda. | $250.00 | 0.40 | $100.00 |
| 6/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H0436: PwC team process meeting (Jeff Yurecko, John Benedetti, Adriana Yepes) regarding previous lease meeting. | $207.00 | 0.40 | $82.80 |
| 6/9/2009 | Jeffrey Wilhelm | Manager | 0709H0437: Client Meeting - R. Wenderski. | $250.00 | 1.10 | $275.00 |
| 6/9/2009 | Amy M Sutter | Manager | 0709H0438: Preparation for and discussion with Abigail Fleming (PwC) regarding IS&S and Plan B/Direct Drive. | $180.00 | 1.50 | $270.00 |
| 6/9/2009 | Paul Loubser | Director | 0709H0439: Meeting with Nick Schunck to discuss the status of the Treasury work plan. | $300.00 | 0.20 | $60.00 |
| 6/9/2009 | Robert C Whitley | Partner | 0709H0440: Discuss KPMG valuation approach contracts and issue identification with Benedetti. | $500.00 | 1.00 | $500.00 |
| 6/9/2009 | Adriana Yepes | Manager | 0709H0441: Meeting with J.Yurecko, J.Benedetti, GMCOE lease team, GM Corporate accounting. | $250.00 | 1.30 | $325.00 |
| 6/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H0442: Aircraft lease termination meeting - PwC team (Jeff Yurecko, John Benedetti, Adriana Yepes), GM COE lease team, GM corporate accounting. | $207.00 | 1.30 | $269.10 |
| 6/9/2009 | Brian D Decker | Partner | 0709H0443: Meeting with Keifer/Russ Bratley to discuss TSA status and approach. | $500.00 | 1.00 | $500.00 |
| 6/9/2009 | Christopher Yarris | Director | 0709H0444: TSA discussion with Bratley & Keifer (yarris, whitley, decker). | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Robert C Whitley | Partner | 0709H0445: Discuss Status Report and Overview Service Approach TSA - Keifer & Bratley - Decker, Mandler and Rice. | $500.00 | 1.00 | $500.00 |
| 6/9/2009 | Mark Stachnik | Senior Associate | 0709H0446: Process Changes and Updates to Contract Liability Memo with C. Whitley and J. Crouch. | $207.00 | 0.50 | $103.50 |
| 6/9/2009 | John Benedetti | Director | 0709H0447: GM -Tuesday 7am update call. Items discussed: Contract amendments (25000) sent to various counterparties. Expected response is within 10 days. Carve out of new GM expected to be done by 7/31. | $300.00 | 1.50 | $450.00 |
| 6/9/2009 | John Benedetti | Director | 0709H0448: Follow up lease meeting - PwC lease team (Jeff Yurecko, John Benedetti, Adriana Yepes), KPMG valuation (Eric Vogel, Mike Crismyre), and GM COE lease team). | $300.00 | 1.60 | $480.00 |
| 6/9/2009 | John Benedetti | Director | 0709H0449: Internal Meeting with J Yurecko and A Yepes to discuss lease meetings/agenda. | $300.00 | 0.40 | $120.00 |
| 6/9/2009 | John Benedetti | Director | 0709H0450: Discuss KPMG valuation approach contracts and issue identification with Whitley. | $300.00 | 1.00 | $300.00 |
| 6/9/2009 | John Benedetti | Director | 0709H0451: Meeting with J.Yurecko, J.Benedetti, A. Yepes, GMCOE lease team, GM Corporate accounting. | $300.00 | 1.30 | $390.00 |
| 6/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H0452: GM management and controller group Plan B re-organization conference call. | $207.00 | 1.60 | $331.20 |
| 6/9/2009 | Brian D Decker | Partner | 0709H0453: Participation in GM weekly Plan B update with R. Bratley (GM). | $500.00 | 1.00 | $500.00 |
| 6/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0454: Review Delphi Resolution presentation to GM CEO and Treasurer. | $207.00 | 0.50 | $103.50 |
| 6/9/2009 | Adriana Yepes | Manager | 0709H0455: GM mgmt / controller group Plan B re-org conference call. | $250.00 | 1.60 | $400.00 |
| 6/9/2009 | Amy M Sutter | Manager | 0709H0456: Weekly call with GM management. | $180.00 | 1.30 | $234.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0457: GM Tuesday morning accounting call with GM leadership. | $207.00 | 1.50 | $310.50 |
| 6/9/2009 | Aditya Jain | Senior Associate | 0709H0458: R. Bratley (GM) conference call. | $207.00 | 1.50 | $310.50 |
| 6/9/2009 | Christopher Yarris | Director | 0709H0459: Listen to weekly Controllers' call hosted by R. Bratley (GM). | $300.00 | 1.50 | $450.00 |
| 6/9/2009 | Joe Jennings | Associate | 0709H0460: Weekly GM accounting update call. | $133.00 | 1.50 | $199.50 |
| 6/9/2009 | Rebecca Mihalko | Director | 0709H0461: Listen to 7:00 am Project Renaissance Corporate Accounting Update Session to discuss status of the project to date. | $300.00 | 1.50 | $450.00 |
| 6/9/2009 | Robert W Knittle II | Director | 0709H0462: Attended R. Bratley's (GM) Plan B PMO weekly status update meeting. | $300.00 | 1.50 | $450.00 |
| 6/9/2009 | Mary Katherine Presberg | Senior Associate | 0709H0463: Attended global controllers meeting to determine next steps and key dates. | $207.00 | 1.10 | $227.70 |
| 6/9/2009 | Troy P Van Beek | Senior Associate | 0709H0464: Summarizing the preferred stock and warrant whitepaper into preliminary views. | $207.00 | 3.00 | $621.00 |
| 6/9/2009 | Mary Katherine Presberg | Senior Associate | 0709H0465: Reconciled global 'Issues List' with PwC Issue Report and updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 2.50 | $517.50 |
| 6/9/2009 | Amy M Sutter | Manager | 0709H0466: Literature review of lease accounting and IS&S Plan B workplan development. | $180.00 | 1.80 | $324.00 |
| 6/9/2009 | Shannon Kent Chambless | Director | 0709H0467: Financial Accounting Standard 146 Research including ARM section 1086. | $300.00 | 2.30 | $690.00 |
| 6/9/2009 | Jeffrey Wilhelm | Manager | 0709H0468: Prepared team emails for SoP 90-7 Project. | $250.00 | 0.60 | $150.00 |
| 6/9/2009 | Paul Loubser | Director | 0709H0469: Review of contract liability model. | $300.00 | 0.50 | $150.00 |
| 6/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0470: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.30 | $62.10 |
| 6/9/2009 | Aditya Jain | Senior Associate | 0709H0471: Plan B Update Meeting Prep. | $207.00 | 1.50 | $310.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Christopher Yarris | Director | 0709H0472: Reviewed and planned staff schedules and responsibilities for the week. | $300.00 | 0.40 | $120.00 |
| 6/9/2009 | Joe Jennings | Associate | 0709H0473: Review of Delphi Agreements for Consolidation under FIN46R. | $133.00 | 4.00 | $532.00 |
| 6/9/2009 | Mark Stachnik | Senior Associate | 0709H0474: Coordinate meeting to discuss contracts liabilities analysis. | $207.00 | 0.10 | $20.70 |
| 6/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H0475: Review of various GM presentations around bankruptcy plan focusing on GM Accounting & Reporting Bankruptcy Strategic Roadmap and the GM Separation Requirements Summary. | $207.00 | 1.60 | $331.20 |
| 6/9/2009 | Robert W Knittle II | Director | 0709H0476: Update the Corporate Center IS&S Plan B workplan. | $300.00 | 0.60 | $180.00 |
| 6/9/2009 | Christopher Yarris | Director | 0709H0477: Contracts document review. | $300.00 | 0.30 | $90.00 |
| 6/9/2009 | Paul Loubser | Director | 0709H0478: Review National comments on Contract Liability Model for GM and DT. | $300.00 | 0.50 | $150.00 |
| 6/9/2009 | Jeffrey Wilhelm | Manager | 0709H0479: Review national comments on Contract Liability Model for GM and DT - C. Whitley, J. Crouch, M. Stachnik. | $250.00 | 0.30 | $75.00 |
| 6/9/2009 | Robert C Whitley | Partner | 0709H0480: Preparation for meeting on TSAs with Keifer and Bratley. | $500.00 | 1.30 | $650.00 |
| 6/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0481: Reviewing Delphi transaction documents and management presentation. | $207.00 | 1.20 | $248.40 |
| 6/9/2009 | Adriana Yepes | Manager | 0709H0482: Review TSA Master Lease documents. | $250.00 | 1.80 | $450.00 |
| 6/9/2009 | Rebecca Mihalko | Director | 0709H0483: Review Bankruptcy Admin policies (time & expense reporting policy and time tracking tool. | $300.00 | 0.70 | $210.00 |
| 6/9/2009 | Paul Loubser | Director | 0709H0484: Discuss and edit Contract Liability Model for GM and DT. | $300.00 | 0.50 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Robert W Knittle II | Director | 0709H0485: Review the draft TSA strategic plan and make recommendations. | $300.00 | 1.10 | $330.00 |
| 6/9/2009 | Jeffrey Wilhelm | Manager | 0709H0486: Review Contract Liability Model and prepare comments. | $250.00 | 1.10 | $275.00 |
| 6/9/2009 | Amy M Sutter | Manager | 0709H0487: Alteration of IS&S Plan B Workplan. | $180.00 | 0.80 | $144.00 |
| 6/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H0488: Reviewed reconciliation of lease listing received by COE to listing of properties within the TSA. | $207.00 | 0.30 | $62.10 |
| 6/9/2009 | Rebecca R Taylor | Manager | 0709H0489: Review and update current status of Plan B items for Brian L. | $250.00 | 0.20 | $50.00 |
| 6/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0490: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.80 | $165.60 |
| 6/9/2009 | Anastasia S Brown | Director | 0709H0491: Update draft of Plan B Government Compliance project plan per discussion and review comments from S. Herbst (GM). | $300.00 | 1.50 | $450.00 |
| 6/9/2009 | Brian D Decker | Partner | 0709H0492: Review of TSA materials for meeting with R. Bratley (GM). | $500.00 | 1.30 | $650.00 |
| 6/9/2009 | Christopher Yarris | Director | 0709H0493: Update of carve-out requirements document. | $300.00 | 0.60 | $180.00 |
| 6/9/2009 | Douglas G Tanner | Partner (US Technical) | 0709H0494: Discuss 90-7 contract accounting model for GM paper. | $610.00 | 0.60 | $366.00 |
| 6/9/2009 | Mary Katherine Presberg | Senior Associate | 0709H0495: Updated forecasting data for client meeting. | $207.00 | 1.50 | $310.50 |
| 6/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H0496: Review summary draft of Master Lease Agreement. | $207.00 | 1.30 | $269.10 |
| 6/9/2009 | Amy M Sutter | Manager | 0709H0497: Lease guidance review and IS&S workplan development/planning. | $180.00 | 1.20 | $216.00 |
| 6/9/2009 | Jeffrey Wilhelm | Manager | 0709H0498: Reviewed updated copy National Office comments. | $250.00 | 0.80 | $200.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                           **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Rebecca Mihalko | Director | 0709H0499: Interpret application of SOP 90-7 related to Fresh-Start Accounting. | $300.00 | 1.20 | $360.00 |
| 6/9/2009 | Christopher Yarris | Director | 0709H0500: Additional contracts review. | $300.00 | 0.40 | $120.00 |
| 6/9/2009 | Mark Stachnik | Senior Associate | 0709H0501: Received comments on Contract Liability Model. Responded to email, assembled comparison of comments to model, and distributed to Contracts team. | $207.00 | 0.50 | $103.50 |
| 6/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0502: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.70 | $144.90 |
| 6/9/2009 | Christopher Yarris | Director | 0709H0503: Amend carve-out requirements document. | $300.00 | 0.20 | $60.00 |
| 6/9/2009 | Paul Loubser | Director | 0709H0504: Review National comments on Contract Liability Model. | $300.00 | 0.60 | $180.00 |
| 6/9/2009 | Christopher Yarris | Director | 0709H0505: Set up meetings with GM contacts. | $300.00 | 0.30 | $90.00 |
| 6/9/2009 | Christopher Yarris | Director | 0709H0506: Reviewed TSA work plan. | $300.00 | 0.50 | $150.00 |
| 6/9/2009 | Rebecca Mihalko | Director | 0709H0507: Continue to interpret application of SOP 90-7 related to Fresh-Start Accounting. | $300.00 | 4.00 | $1,200.00 |
| 6/9/2009 | Mary Katherine Presberg | Senior Associate | 0709H0508: Updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 2.70 | $558.90 |
| 6/9/2009 | Amy M Sutter | Manager | 0709H0509: Preparation of lease accounting guidance for IS&S leases. | $180.00 | 2.00 | $360.00 |
| 6/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0510: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.40 | $82.80 |
| 6/9/2009 | Aditya Jain | Senior Associate | 0709H0511: Reading TSAs. | $207.00 | 0.80 | $165.60 |
| 6/9/2009 | Christopher Yarris | Director | 0709H0512: Reviewed contracts accounting guidance. | $300.00 | 1.10 | $330.00 |
| 6/9/2009 | Jeffrey Wilhelm | Manager | 0709H0513: Reviewed final draft of Contract Liability Model before sent to GM. | $250.00 | 0.30 | $75.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Troy P Van Beek | Senior Associate | 0709H0514: Summarizing the preferred stock and warrant whitepaper into preliminary views. | $207.00 | 1.40 | $289.80 |
| 6/9/2009 | Jeffrey Wilhelm | Manager | 0709H0515: Prepare agenda for trial balance meeting with H. Williams. | $250.00 | 0.10 | $25.00 |
| 6/9/2009 | Jeffrey Wilhelm | Manager | 0709H0516: Meeting to discuss bankrupt legal entities' trial balances - H. Williams. | $250.00 | 0.70 | $175.00 |
| 6/9/2009 | Robert C Whitley | Partner | 0709H0517: Review of lease agreements. | $500.00 | 1.00 | $500.00 |
| 6/9/2009 | Robert W Knittle II | Director | 0709H0518: Update project forecast for revised budget numbers received. | $300.00 | 1.70 | $510.00 |
| 6/9/2009 | Joe Jennings | Associate | 0709H0519: Review of Delphi Agreements for Consolidation under FIN46R. | $133.00 | 4.00 | $532.00 |
| 6/9/2009 | Christopher Yarris | Director | 0709H0520: Prepare and review TSA status update slides. | $300.00 | 1.90 | $570.00 |
| 6/9/2009 | Jeffrey Wilhelm | Manager | 0709H0521: Review trial balance files. | $250.00 | 0.80 | $200.00 |
| 6/9/2009 | Troy P Van Beek | Senior Associate | 0709H0522: Addressing comments on SOP 90-7 vs Financial Accounting Standard 141R whitepaper. | $207.00 | 3.00 | $621.00 |
| 6/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0523: Retrieving and organizing hard copies of Delphi transaction documents. | $207.00 | 0.50 | $103.50 |
| 6/9/2009 | Aditya Jain | Senior Associate | 0709H0524: TSA Planning. | $207.00 | 3.00 | $621.00 |
| 6/9/2009 | Robert C Whitley | Partner | 0709H0525: Discussion with R. Bratley (GM) about MPSA. | $500.00 | 0.50 | $250.00 |
| 6/9/2009 | Brian C Kocinski | Senior Associate | 0709H0526: Organize and work with Detroit Repro. department on document production for C. Yarris (PwC). | $207.00 | 0.50 | $103.50 |
| 6/9/2009 | Adriana Yepes | Manager | 0709H0527: Review Draft Purchase and Sale Agreement. | $250.00 | 1.00 | $250.00 |
| 6/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H0528: Review of master sale & purchase agreement between oldco and newco. | $207.00 | 0.30 | $62.10 |

**Motors Liquidation Company, et al (09-50026-REG)**    **Exhibit C**
**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0529: Reviewing Delphi transaction documents and management presentation. | $207.00 | 1.80 | $372.60 |
| 6/9/2009 | Mary Katherine Presberg | Senior Associate | 0709H0530: Updated forecasting data for client meeting. | $207.00 | 2.20 | $455.40 |
| 6/9/2009 | Jeffrey Wilhelm | Manager | 0709H0531: Update trial balance files. | $250.00 | 0.90 | $225.00 |
| 6/9/2009 | Amy M Sutter | Manager | 0709H0532: Update IS&S Plan B Workplan. | $180.00 | 1.00 | $180.00 |
| 6/9/2009 | Jeffrey Wilhelm | Manager | 0709H0533: Review legal entities TBs and liabilities analysis from Alix. | $250.00 | 0.70 | $175.00 |
| 6/9/2009 | Christopher Yarris | Director | 0709H0534: Prepare status updates and scheduling. | $300.00 | 0.50 | $150.00 |
| 6/9/2009 | Robert C Whitley | Partner | 0709H0535: Update TSA documents and workplan. | $500.00 | 1.30 | $650.00 |
| 6/9/2009 | Adriana Yepes | Manager | 0709H0536: Continue Review of Draft Purchase and Sale Agreement. | $250.00 | 2.00 | $500.00 |
| 6/9/2009 | Rebecca Mihalko | Director | 0709H0537: Interpret application of PwC Accounting & Reporting Manual 5590 related to Fresh-Start Accounting. | $300.00 | 1.70 | $510.00 |
| 6/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H0538: Review of all the different versions of the TSA. | $207.00 | 0.40 | $82.80 |
| 6/9/2009 | Aditya Jain | Senior Associate | 0709H0539: TSA Review. | $207.00 | 3.20 | $662.40 |
| 6/9/2009 | Christopher Yarris | Director | 0709H0540: Read Asset Purchase Agreement. | $300.00 | 1.50 | $450.00 |
| 6/9/2009 | Robert W Knittle II | Director | 0709H0541: Transitioned the project forecast. | $300.00 | 1.10 | $330.00 |
| 6/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0542: Reviewing Delphi transaction documents and management presentation. | $207.00 | 1.10 | $227.70 |
| 6/9/2009 | Troy P Van Beek | Senior Associate | 0709H0543: Summarizing the preferred stock and warrant whitepaper into preliminary views. | $207.00 | 2.10 | $434.70 |
| 6/9/2009 | Brian C Kocinski | Senior Associate | 0709H0544: Pickup and deliver printouts for C. Yarris (PwC). | $207.00 | 0.40 | $82.80 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Robert C Whitley | Partner | 0709H0545: Update Contract Deck - Brian Lieter Comments - Crouch and Stachnik. | $500.00 | 0.50 | $250.00 |
| 6/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0546: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.10 | $20.70 |
| 6/9/2009 | Anastasia S Brown | Director | 0709H0547: Update draft of Plan B Government Compliance project plan and submit to Ernst & Young PMO. | $300.00 | 2.50 | $750.00 |
| 6/9/2009 | Robert C Whitley | Partner | 0709H0548: Review APA contract. | $500.00 | 1.10 | $550.00 |
| 6/9/2009 | John Benedetti | Director | 0709H0549: Contracts document review. | $300.00 | 2.30 | $690.00 |
| 6/9/2009 | John Benedetti | Director | 0709H0550: Continue to interpret application of SOP 90-7 related to Fresh-Start Accounting. | $300.00 | 3.30 | $990.00 |
| 6/9/2009 | John Benedetti | Director | 0709H0551: Update the Corporate Center IS&S Plan B workplan. | $300.00 | 0.60 | $180.00 |
| 6/10/2009 | Christopher J Allen | Associate | 0709H0552: 4 hours - Updating the Issue tracker database for Rebecca Taylor. | $133.00 | 4.00 | $532.00 |
| 6/10/2009 | Robert C Whitley | Partner | 0709H0553: Follow on discussion on issue identified in KPMG valuation approach for lease contracts - Benedetti. | $500.00 | 1.50 | $750.00 |
| 6/10/2009 | Mary Katherine Presberg | Senior Associate | 0709H0554: Plan B Status meeting and discussion of next steps with C Whitley, A Kittle, A Jain and C Yarris (PwC). | $207.00 | 0.30 | $62.10 |
| 6/10/2009 | Christopher Yarris | Director | 0709H0555: Attended GM Bankruptcy training course hosted by PwC. | $300.00 | 2.50 | $750.00 |
| 6/10/2009 | Amy M Sutter | Manager | 0709H0556: Discussion with Brian Decker (PwC) regarding IS&S. | $180.00 | 0.20 | $36.00 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0557: Client Meeting - R. Wenderski. | $250.00 | 0.20 | $50.00 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0558: Meeting with B. Leiter to discuss SoP 90-7 deliverable - C. Whitley. | $250.00 | 0.80 | $200.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Robert C Whitley | Partner | 0709H0559: Meeting with Brian to discuss SoP 90-7 deliverable. | $500.00 | 0.80 | $400.00 |
| 6/10/2009 | Christopher Yarris | Director | 0709H0560: Discuss Carve-out requirements - K. Causey, C. Whitley. | $300.00 | 0.50 | $150.00 |
| 6/10/2009 | Robert C Whitley | Partner | 0709H0561: Keith Causey Carve-out requirements discussion. | $500.00 | 0.50 | $250.00 |
| 6/10/2009 | Brian D Decker | Partner | 0709H0562: Discussion of next steps regarding workplan execution with Phil Koos. | $500.00 | 0.50 | $250.00 |
| 6/10/2009 | Amy M Sutter | Manager | 0709H0563: Meeting with Abigail Fleming (PwC) to discuss IS&S Plan B. | $180.00 | 0.70 | $126.00 |
| 6/10/2009 | Rebecca Mihalko | Director | 0709H0564: Discuss background on legal structure of Old GM and New GM with PwC team (J Benedetti, PwC). | $300.00 | 0.50 | $150.00 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0565: Client Discussion - B. Leiter. | $250.00 | 0.30 | $75.00 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0566: Updated Contracts Model for B. Leiter's comments. | $250.00 | 0.90 | $225.00 |
| 6/10/2009 | Christopher Yarris | Director | 0709H0567: Discuss Carve-out requirements - K. Causey, C. Whitley, Ernst & Young - J Deegan, B Khandelwal. | $300.00 | 1.00 | $300.00 |
| 6/10/2009 | Robert C Whitley | Partner | 0709H0568: Meet K. Causey RE: Intercompany and Carve-out requirements - Yarris. | $500.00 | 1.00 | $500.00 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0569: Meeting to discuss Treasury Workstream and Debt Inventory Listing - R. Ferguson. | $250.00 | 0.30 | $75.00 |
| 6/10/2009 | Amy M Sutter | Manager | 0709H0570: Plan B with Abigail Fleming (PwC) and Marci Snyder (GM). | $180.00 | 0.70 | $126.00 |
| 6/10/2009 | Robert C Whitley | Partner | 0709H0571: Review and update accounting requirements for carve-out workstream on leasing with Benedetti. | $500.00 | 1.30 | $650.00 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0572: Contracts workstream discussion - J. Crouch, P. Loubser, M. Stachnik. | $250.00 | 0.50 | $125.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Mark Stachnik | Senior Associate | 0709H0573: Discuss Contracts workstream status and next steps with J. Crouch, J. Wilhelm, and P. Loubser. | $207.00 | 0.50 | $103.50 |
| 6/10/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0574: Discussing summaries of Delphi transaction documents with J Jennings (PwC). | $207.00 | 1.10 | $227.70 |
| 6/10/2009 | Brian D Decker | Partner | 0709H0575: Review of status with Shannon Herbst. | $500.00 | 0.60 | $300.00 |
| 6/10/2009 | Joe Jennings | Associate | 0709H0576: Discussed Delphi FIN46R analysis with Aaron Cowarn, PwC. | $133.00 | 1.10 | $146.30 |
| 6/10/2009 | Mary Katherine Presberg | Senior Associate | 0709H0577: Plan B Status meeting and discussion of next steps with C Whitley, A Kittle, A Jain and C Yarris (PwC). | $207.00 | 0.50 | $103.50 |
| 6/10/2009 | Robert C Whitley | Partner | 0709H0578: TSA Next Steps: Planning - Jain, Bishop, Decker, Mandler, Rice, Dimuzio. | $500.00 | 1.00 | $500.00 |
| 6/10/2009 | Rebecca Mihalko | Director | 0709H0579: Meet with Chris Yarris (PwC) to debrief on fresh-start accounting updates. | $300.00 | 0.20 | $60.00 |
| 6/10/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0580: Discuss Delphi structure with C Whitley (PwC) and get his thoughts directionally. | $207.00 | 0.50 | $103.50 |
| 6/10/2009 | John Benedetti | Director | 0709H0581: Follow on discussion on issue identified in KPMG valuation approach for lease contracts - Whitley. | $300.00 | 1.50 | $450.00 |
| 6/10/2009 | John Benedetti | Director | 0709H0582: Attended GM Bankruptcy training course hosted by PwC. | $300.00 | 2.50 | $750.00 |
| 6/10/2009 | John Benedetti | Director | 0709H0583: Discuss background on legal structure of Old GM and New GM with PwC team (R Mihalko, PwC). | $300.00 | 0.50 | $150.00 |
| 6/10/2009 | John Benedetti | Director | 0709H0584: Review and update accounting requirements for carve-out workstream on leasing with Whitley. | $300.00 | 1.30 | $390.00 |
| 6/10/2009 | Robert W Knittle II | Director | 0709H0585: Update Plan B forecast. | $300.00 | 1.70 | $510.00 |
| 6/10/2009 | Christopher Yarris | Director | 0709H0586: Documentation and various project administration. | $300.00 | 1.50 | $450.00 |
| 6/10/2009 | Robert W Knittle II | Director | 0709H0587: Obtained feedback on Plan B forecast. | $300.00 | 0.60 | $180.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Robert W Knittle II | Director | 0709H0588: Update Plan B team forecast. | $300.00 | 1.10 | $330.00 |
| 6/10/2009 | Troy P Van Beek | Senior Associate | 0709H0589: Summarizing the preferred stock and warrant whitepaper into preliminary views. | $207.00 | 2.20 | $455.40 |
| 6/10/2009 | Joe Jennings | Associate | 0709H0590: Review of Delphi Agreements for Consolidation under FIN46R. | $133.00 | 2.00 | $266.00 |
| 6/10/2009 | Mark Stachnik | Senior Associate | 0709H0591: Coordinate meeting to update team on contracts workstream status. | $207.00 | 0.20 | $41.40 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0592: Review project workstream files. | $250.00 | 0.60 | $150.00 |
| 6/10/2009 | Mary Katherine Presberg | Senior Associate | 0709H0593: Updated forecasting data for client meeting. | $207.00 | 3.10 | $641.70 |
| 6/10/2009 | Robert C Whitley | Partner | 0709H0594: Review SOP 90-7 Deliverable for upcoming meeting. | $500.00 | 1.30 | $650.00 |
| 6/10/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0595: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.90 | $186.30 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0596: Review Trial Balance data update and modify file for requirements. | $250.00 | 0.90 | $225.00 |
| 6/10/2009 | Jeffrey Yurecko | Senior Associate | 0709H0597: Review master lease agreement and sale-leaseback matrix. | $207.00 | 2.30 | $476.10 |
| 6/10/2009 | Adriana Yepes | Manager | 0709H0598: Review Financial Accounting Standard 98 issues related to Lease Matrix. | $250.00 | 2.90 | $725.00 |
| 6/10/2009 | Amy M Sutter | Manager | 0709H0599: Email coordination with A. Fleming (PwC) at IS&S to discuss TSA. | $180.00 | 0.40 | $72.00 |
| 6/10/2009 | Brian D Decker | Partner | 0709H0600: Review of workplan regarding government contracting. | $500.00 | 1.00 | $500.00 |
| 6/10/2009 | Amy M Sutter | Manager | 0709H0601: Preparation for TSA review through review of PwC template. | $180.00 | 1.10 | $198.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0602: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.40 | $82.80 |
| 6/10/2009 | Troy P Van Beek | Senior Associate | 0709H0603: Addressing comments on SOP 90-7 vs Financial Accounting Standard 141R whitepaper. | $207.00 | 2.20 | $455.40 |
| 6/10/2009 | Joe Jennings | Associate | 0709H0604: Review of Delphi Agreements for Consolidation under FIN46R. | $133.00 | 2.10 | $279.30 |
| 6/10/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0605: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.20 | $41.40 |
| 6/10/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0606: Security office visit to obtain passes and access to GM building an relevant floors. | $207.00 | 0.30 | $62.10 |
| 6/10/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0607: Reviewing Delphi transaction documents and management presentation. | $207.00 | 1.20 | $248.40 |
| 6/10/2009 | Douglas G Tanner | Partner (US Technical) | 0709H0608: GM Plan B. | $610.00 | 1.70 | $1,037.00 |
| 6/10/2009 | Amy M Sutter | Manager | 0709H0609: Preparation of lease accounting guidance for IS&S leases and review of liability guidance for IS&S. | $180.00 | 1.90 | $342.00 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0610: Updated Contracts Model for B. Leiter's comments. | $250.00 | 1.10 | $275.00 |
| 6/10/2009 | Brian D Decker | Partner | 0709H0611: Review of updated forecast of staffing and timing. | $500.00 | 0.70 | $350.00 |
| 6/10/2009 | Mark Stachnik | Senior Associate | 0709H0612: Update IC diagram. | $207.00 | 0.50 | $103.50 |
| 6/10/2009 | Jeffrey Yurecko | Senior Associate | 0709H0613: Creation of TSA excel schedule including matrix of role responsibilities for OldCo vs. NewCo, fees being charged and relevant properties. | $207.00 | 1.10 | $227.70 |
| 6/10/2009 | Christopher Yarris | Director | 0709H0614: Staffing planning for inventory and contracts work stream. | $300.00 | 0.50 | $150.00 |
| 6/10/2009 | Robert C Whitley | Partner | 0709H0615: Review MPSA documents and contracts post-close. | $500.00 | 0.50 | $250.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Robert W Knittle II | Director | 0709H0616: Review Plan B forecast updates and plan. | $300.00 | 0.80 | $240.00 |
| 6/10/2009 | Mary Katherine Presberg | Senior Associate | 0709H0617: Updated forecasting data for client meeting. | $207.00 | 5.10 | $1,055.70 |
| 6/10/2009 | Christopher Yarris | Director | 0709H0618: Read changes to the APA. | $300.00 | 2.50 | $750.00 |
| 6/10/2009 | Robert C Whitley | Partner | 0709H0619: Update of Carve-out requirements document and contracts. | $500.00 | 2.30 | $1,150.00 |
| 6/10/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0620: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.90 | $186.30 |
| 6/10/2009 | Mark Stachnik | Senior Associate | 0709H0621: Update Contract Liability model. | $207.00 | 0.10 | $20.70 |
| 6/10/2009 | Jeffrey Yurecko | Senior Associate | 0709H0622: Creation of TSA excel schedule including matrix of role responsibilities for OldCo vs. NewCo, fees being charged and relevant properties. | $207.00 | 0.70 | $144.90 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0623: Prepare comments and agenda for discussion with Contracts team. | $250.00 | 0.70 | $175.00 |
| 6/10/2009 | Joe Jennings | Associate | 0709H0624: Review of Delphi Agreements for Consolidation under FIN46R. | $133.00 | 1.90 | $252.70 |
| 6/10/2009 | Rebecca Mihalko | Director | 0709H0625: Interpret application of PwC Accounting & Reporting Manual 5590 related to Fresh-Start Accounting. | $300.00 | 0.50 | $150.00 |
| 6/10/2009 | Troy P Van Beek | Senior Associate | 0709H0626: Summarizing the preferred stock and warrant whitepaper into preliminary views. | $207.00 | 3.60 | $745.20 |
| 6/10/2009 | Robert W Knittle II | Director | 0709H0627: Review asset purchase agreement for New GM strategy. | $300.00 | 1.50 | $450.00 |
| 6/10/2009 | Adriana Yepes | Manager | 0709H0628: Review Draft Purchase and Sale Agreement. | $250.00 | 0.90 | $225.00 |
| 6/10/2009 | Jeffrey Yurecko | Senior Associate | 0709H0629: Review and document lease accounting guidance applicable to GM's current situation (primarily Financial Accounting Standards 13). | $207.00 | 1.40 | $289.80 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0630: Accounting Research SoP 90-7 Analysis. | $250.00 | 0.70 | $175.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Rebecca Mihalko | Director | 0709H0631: Review Plan B Deloitte & Touche LLP Discussion of v2 powerpoint deck for background on Old GM and New GM. | $300.00 | 2.00 | $600.00 |
| 6/10/2009 | Amy M Sutter | Manager | 0709H0632: Preparation for TSA review through review and development of template. | $180.00 | 1.80 | $324.00 |
| 6/10/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0633: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.20 | $41.40 |
| 6/10/2009 | Adriana Yepes | Manager | 0709H0634: Review Leases related to the TSA. | $250.00 | 1.80 | $450.00 |
| 6/10/2009 | Mark Stachnik | Senior Associate | 0709H0635: Review accounting guidance on liabilities in bankruptcy. | $207.00 | 0.90 | $186.30 |
| 6/10/2009 | Joe Jennings | Associate | 0709H0636: Review of Delphi Agreements for Consolidation under FIN46R. | $133.00 | 1.00 | $133.00 |
| 6/10/2009 | Jeffrey Yurecko | Senior Associate | 0709H0637: Review and document Sale-Leaseback accounting guidance (Financial Accounting Standards 98). | $207.00 | 1.70 | $351.90 |
| 6/10/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0638: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.10 | $20.70 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0639: Email to client regarding SoP 90-7. | $250.00 | 0.10 | $25.00 |
| 6/10/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0640: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.40 | $82.80 |
| 6/10/2009 | Adriana Yepes | Manager | 0709H0641: Update the Master Lease Agreement Matrix. | $250.00 | 1.30 | $325.00 |
| 6/10/2009 | Christopher Yarris | Director | 0709H0642: Update the carve-out requirements materials. | $300.00 | 0.50 | $150.00 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0643: Meeting agenda preparation. | $250.00 | 0.50 | $125.00 |
| 6/10/2009 | Joe Jennings | Associate | 0709H0644: Review of Delphi Agreements for Consolidation under FIN46R. | $133.00 | 1.00 | $133.00 |
| 6/10/2009 | Rebecca Mihalko | Director | 0709H0645: Interpret application of PwC Accounting & Reporting Manual 5590 related to Fresh-Start Accounting. | $300.00 | 1.90 | $570.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                           **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Paul Loubser | Director | 0709H0646: Contracts workstream team discussion. | $300.00 | 0.20 | $60.00 |
| 6/10/2009 | Christopher Yarris | Director | 0709H0647: Staffing planning for GM. | $300.00 | 0.50 | $150.00 |
| 6/10/2009 | Amy M Sutter | Manager | 0709H0648: Preparation for TSA review through review and development of template. | $180.00 | 0.60 | $108.00 |
| 6/10/2009 | Jeffrey Yurecko | Senior Associate | 0709H0649: Review of master sale & purchase agreement. | $207.00 | 0.80 | $165.60 |
| 6/10/2009 | Christopher Yarris | Director | 0709H0650: Documentation and various project administration. | $300.00 | 0.50 | $150.00 |
| 6/10/2009 | Jeffrey Wilhelm | Manager | 0709H0651: Reviewed Complex Contract CCL. | $250.00 | 0.80 | $200.00 |
| 6/10/2009 | Mark Stachnik | Senior Associate | 0709H0652: Outline proposed CCL for Contracts workstream. | $207.00 | 1.80 | $372.60 |
| 6/10/2009 | Troy P Van Beek | Senior Associate | 0709H0653: Researching and drafting whitepaper to determine the accounting for the Preferred Stock and Warrants. | $207.00 | 2.50 | $517.50 |
| 6/10/2009 | Robert W Knittle II | Director | 0709H0654: Review status of open items for updates to daily report. | $300.00 | 0.40 | $120.00 |
| 6/10/2009 | Rebecca Mihalko | Director | 0709H0655: Receive GM Engagement email from G. Eyman (PwC) and processed requested information. | $300.00 | 0.10 | $30.00 |
| 6/10/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0656: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.60 | $124.20 |
| 6/10/2009 | Joe Jennings | Associate | 0709H0657: Researched Delphi filing. | $133.00 | 0.90 | $119.70 |
| 6/10/2009 | Rebecca Mihalko | Director | 0709H0658: Review GM Engagement email from G. Eyman (PwC) and to downloaded map database, and reviewed attached administrative information. | $300.00 | 0.40 | $120.00 |
| 6/10/2009 | Robert C Whitley | Partner | 0709H0659: Review exhibits to TSA. | $500.00 | 0.80 | $400.00 |
| 6/10/2009 | Rebecca Mihalko | Director | 0709H0660: Create map database contact profile and added Sametime Contact Group. | $300.00 | 0.20 | $60.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                         **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Mark Stachnik | Senior Associate | 0709H0661: Assisting team with setting up printing capabilities. | $207.00 | 0.60 | $124.20 |
| 6/10/2009 | Rebecca Mihalko | Director | 0709H0662: Interpret application of PwC Accounting & Reporting Manual 5590 related to Fresh-Start Accounting. | $300.00 | 0.40 | $120.00 |
| 6/10/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0663: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.50 | $103.50 |
| 6/10/2009 | Robert C Whitley | Partner | 0709H0664: Review lease agreements included in TSA. | $500.00 | 1.30 | $650.00 |
| 6/10/2009 | John Benedetti | Director | 0709H0665: Review MPSA documents and contracts post-close. | $300.00 | 0.50 | $150.00 |
| 6/10/2009 | John Benedetti | Director | 0709H0666: Read changes to the APA. | $300.00 | 1.50 | $450.00 |
| 6/10/2009 | John Benedetti | Director | 0709H0667: Continue to read changes to the APA. | $300.00 | 1.20 | $360.00 |
| 6/11/2009 | Troy P Van Beek | Senior Associate | 0709H0668: Discuss with Kent Chambless (PwC) the Financial Accounting Standard 144 implications of the Hummer sale. | $207.00 | 0.30 | $62.10 |
| 6/11/2009 | Brian D Decker | Partner | 0709H0669: Review of plan B workplan with Tanner, Chris Whitley. | $500.00 | 1.20 | $600.00 |
| 6/11/2009 | Jeffrey Wilhelm | Manager | 0709H0670: Debt schedule discussion - B. Marx. | $250.00 | 0.30 | $75.00 |
| 6/11/2009 | Brian D Decker | Partner | 0709H0671: Discussion of workplan with Shannon Herbst. | $500.00 | 0.90 | $450.00 |
| 6/11/2009 | Amy M Sutter | Manager | 0709H0672: Met with Rob Knittle (PwC) to discuss Plan B Workplan. | $180.00 | 0.20 | $36.00 |
| 6/11/2009 | Robert W Knittle II | Director | 0709H0673: Meet with Amy Sutter to discuss IS&S Plan B workplan. | $300.00 | 0.20 | $60.00 |
| 6/11/2009 | Christopher Yarris | Director | 0709H0674: SOP 90-7 and Liabilities Separation Work Stream Status meeting with Van Beek & Wilhelm. | $300.00 | 0.30 | $90.00 |
| 6/11/2009 | Jeffrey Wilhelm | Manager | 0709H0675: Workstream discussion - C. Yarris and T. Van Beek. | $250.00 | 0.30 | $75.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | Troy P Van Beek | Senior Associate | 0709H0676: Schedule update and workstream discussion with C Yarris and J Wilhelm. | $207.00 | 0.30 | $62.10 |
| 6/11/2009 | Adriana Yepes | Manager | 0709H0677: Meeting - PwC team (J Yurecko) with GM COE Lease team, regarding whitepaper for treatment of aircraft leases. | $250.00 | 0.50 | $125.00 |
| 6/11/2009 | Jeffrey Yurecko | Senior Associate | 0709H0678: Meeting with PwC team including A. Yepes (PwC) with GM COE Lease team, regarding whitepaper for treatment of aircraft leases. | $207.00 | 0.50 | $103.50 |
| 6/11/2009 | Robert C Whitley | Partner | 0709H0679: TSA Planning meeting (Bishop, Whitley, Rice and Russ Bratley). | $500.00 | 0.80 | $400.00 |
| 6/11/2009 | Christopher Yarris | Director | 0709H0680: Accounting Policy Work Stream Status meeting with Slaga. | $300.00 | 0.70 | $210.00 |
| 6/11/2009 | Jeffrey Wilhelm | Manager | 0709H0681: Discuss content of SoP 90-7 and contracts workstream CCL - M. Stachnik. | $250.00 | 0.50 | $125.00 |
| 6/11/2009 | Mark Stachnik | Senior Associate | 0709H0682: Discuss content of SoP 90-7 liabilities and contracts workstream CCL with J. Wilhelm. | $207.00 | 0.50 | $103.50 |
| 6/11/2009 | Amy M Sutter | Manager | 0709H0683: Plan B meeting with Abigail Fleming (PwC) and Marci Snyder (GM). | $180.00 | 0.80 | $144.00 |
| 6/11/2009 | Rebecca R Taylor | Manager | 0709H0684: Prepare for meeting with S. Barlow and C. Finn. | $250.00 | 0.50 | $125.00 |
| 6/11/2009 | Christopher Yarris | Director | 0709H0685: Review bankruptcy time reporting process (call hosted by Valentine and Smith; many participants). | $300.00 | 1.00 | $300.00 |
| 6/11/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0686: Discussing Delphi structure and allocation mechanism with T Van Beek (PwC) and J Jennings (PwC). | $207.00 | 0.50 | $103.50 |
| 6/11/2009 | Joe Jennings | Associate | 0709H0687: Discussing Delphi structure and allocation mechanism with T. Van Beek (PwC) and A. Cowan (PwC). | $133.00 | 0.50 | $66.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | Troy P Van Beek | Senior Associate | 0709H0688: Discussing Delphi allocation structure with A Cowan and J Jennings (both PwC). | $207.00 | 0.50 | $103.50 |
| 6/11/2009 | Robert C Whitley | Partner | 0709H0689: Discuss Separation of OldCo from accounting perspective with Bratley, Causey, Charles, Khandelwal (Ernst & Young), Braden (Alix) & Selzer (Aliz). | $500.00 | 2.00 | $1,000.00 |
| 6/11/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0690: Discuss Delphi agreement sent from IS&S with A Sutter (PwC). | $207.00 | 0.30 | $62.10 |
| 6/11/2009 | Jeffrey Wilhelm | Manager | 0709H0691: Meeting to discuss Contracts review process - J. Benedetti and M. Stachnik. | $250.00 | 0.90 | $225.00 |
| 6/11/2009 | Mark Stachnik | Senior Associate | 0709H0692: Meeting with J. Benedetti and J. Wilhelm to discuss process of reviewing leases for Leasing COE. | $207.00 | 0.80 | $165.60 |
| 6/11/2009 | Mark Stachnik | Senior Associate | 0709H0693: Discuss APA's applicability to Contracts CCL with T. Van Beek and J. Wilhelm. | $207.00 | 0.50 | $103.50 |
| 6/11/2009 | Mark Stachnik | Senior Associate | 0709H0694: Email J. Wilhelm talking points for C. Whitley regarding required information for operationalizing the Contracts workstream requirements. | $207.00 | 0.50 | $103.50 |
| 6/11/2009 | John Benedetti | Director | 0709H0695: Meeting to discuss Contracts review process - J. Wilhelm and M. Stachnik. | $300.00 | 1.90 | $570.00 |
| 6/11/2009 | Robert C Whitley | Partner | 0709H0696: Preparation of TSA meeting with R. Bratley (GM). | $500.00 | 1.00 | $500.00 |
| 6/11/2009 | Robert C Whitley | Partner | 0709H0697: Reviewed pension issues with V. Greene (GM). | $500.00 | 0.40 | $200.00 |
| 6/11/2009 | Christopher Yarris | Director | 0709H0698: Travel (50% of time, no work performed). | $300.00 | 2.00 | $600.00 |
| 6/11/2009 | Christopher J Allen | Associate | 0709H0699: Communication and correspondence with various team members in order to fill out and complete the current issues spreadsheet. | $133.00 | 4.00 | $532.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | Robert C Whitley | Partner | 0709H0700: Meet with Keith Causey to Discuss OldCo Carveout. | $500.00 | 0.50 | $250.00 |
| 6/11/2009 | Christopher Yarris | Director | 0709H0701: Planned staffing and prepared expense reporting. | $300.00 | 1.40 | $420.00 |
| 6/11/2009 | Robert C Whitley | Partner | 0709H0702: Review Alix Partner preliminary estimate of holding cost. | $500.00 | 1.00 | $500.00 |
| 6/11/2009 | Christopher Yarris | Director | 0709H0703: Attending Full Plan B Support conference call hosted by GM. | $300.00 | 1.50 | $450.00 |
| 6/11/2009 | Robert C Whitley | Partner | 0709H0704: Plan B PMO conference call from GM. | $500.00 | 1.00 | $500.00 |
| 6/11/2009 | Robert W Knittle II | Director | 0709H0705: Attended the Weekly "Big PMO" Plan B Team status update call. | $300.00 | 1.50 | $450.00 |
| 6/11/2009 | Troy P Van Beek | Senior Associate | 0709H0706: Researching SOP 90-7 implications of a contingently issuable share arrangement. | $207.00 | 0.80 | $165.60 |
| 6/11/2009 | Mark Stachnik | Senior Associate | 0709H0707: Research and review other GM CCL's for applicability to Contracts CCL. | $207.00 | 2.90 | $600.30 |
| 6/11/2009 | Mary Katherine Presberg | Senior Associate | 0709H0708: Updated forecasting data for client meeting. | $207.00 | 2.20 | $455.40 |
| 6/11/2009 | Joe Jennings | Associate | 0709H0709: GM network access set-up. | $133.00 | 0.30 | $39.90 |
| 6/11/2009 | Amy M Sutter | Manager | 0709H0710: Preparation of lease accounting guidance for IS&S leases and review of liability guidance for IS&S. | $180.00 | 2.20 | $396.00 |
| 6/11/2009 | Joe Jennings | Associate | 0709H0711: Delphi profit and loss distribution analysis for FIN46R consolidation analysis. | $133.00 | 3.90 | $518.70 |
| 6/11/2009 | Jeffrey Yurecko | Senior Associate | 0709H0712: Review of guidance to find proper treatment of when to adjust a cease use lease liability under Financial Accounting Standards 146 to conform with SOP90-7. | $207.00 | 1.10 | $227.70 |
| 6/11/2009 | Troy P Van Beek | Senior Associate | 0709H0713: Updating presentation summary of the APA, including the transaction structure. | $207.00 | 1.80 | $372.60 |

**Motors Liquidation Company, et al (09-50026-REG)**　　　　　　　　　　　　　　　　　　**Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0714: Understanding and simulating distribution waterfall in Delphi operating agreement. | $207.00 | 1.30 | $269.10 |
| 6/11/2009 | Christopher Yarris | Director | 0709H0715: Reviewed work plans for accounting advisory workstream. | $300.00 | 1.80 | $540.00 |
| 6/11/2009 | Jeffrey Wilhelm | Manager | 0709H0716: Reviewed Complex Contract CCL and formatting for Executory Contract and Bankruptcy CCL. | $250.00 | 1.00 | $250.00 |
| 6/11/2009 | Robert C Whitley | Partner | 0709H0717: Review of Workplan Accounting Advisory Worksteam. | $500.00 | 1.00 | $500.00 |
| 6/11/2009 | Adriana Yepes | Manager | 0709H0718: Review first day motion filing. | $250.00 | 1.50 | $375.00 |
| 6/11/2009 | Jeffrey Yurecko | Senior Associate | 0709H0719: Review of various "First Motions" on GMcourtdocs.com including voluntary petition of GM, and 363 transaction approval. | $207.00 | 1.30 | $269.10 |
| 6/11/2009 | Shannon Kent Chambless | Director | 0709H0720: Inventory Research. | $300.00 | 0.30 | $90.00 |
| 6/11/2009 | Robert W Knittle II | Director | 0709H0721: Prepare GM separation summary deck. | $300.00 | 0.80 | $240.00 |
| 6/11/2009 | Mary Katherine Presberg | Senior Associate | 0709H0722: Updated forecasting data for client meeting. | $207.00 | 2.20 | $455.40 |
| 6/11/2009 | Shannon Kent Chambless | Director | 0709H0723: Inventory Research. | $300.00 | 2.30 | $690.00 |
| 6/11/2009 | Jeffrey Wilhelm | Manager | 0709H0724: Review of debt guidance for bankruptcy. | $250.00 | 0.50 | $125.00 |
| 6/11/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0725: Understanding and simulating distribution waterfall in Delphi operating agreement. | $207.00 | 0.30 | $62.10 |
| 6/11/2009 | Amy M Sutter | Manager | 0709H0726: Reading of GM Master TSA. | $180.00 | 1.60 | $288.00 |
| 6/11/2009 | Robert W Knittle II | Director | 0709H0727: Prepare GM separation summary deck. | $300.00 | 1.70 | $510.00 |
| 6/11/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0728: Reviewing Delphi transaction documents and management presentation. | $207.00 | 1.40 | $289.80 |

**Motors Liquidation Company, et al (09-50026-REG)**                                     **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | Jeffrey Wilhelm | Manager | 0709H0729: Email to client regarding SoP 90-7. | $250.00 | 0.20 | $50.00 |
| 6/11/2009 | Jeffrey Yurecko | Senior Associate | 0709H0730: Review of various "First Day Motions" on GMcourtdocs.com including voluntary petition of GM, 363 transaction approval. | $207.00 | 0.20 | $41.40 |
| 6/11/2009 | Jeffrey Wilhelm | Manager | 0709H0731: Email to client regarding SoP 90-7. | $250.00 | 0.30 | $75.00 |
| 6/11/2009 | Mark Stachnik | Senior Associate | 0709H0732: Review final Contract Liability model. | $207.00 | 0.30 | $62.10 |
| 6/11/2009 | Troy P Van Beek | Senior Associate | 0709H0733: Addressing comments on SOP 90-7 vs Financial Accounting Standard 141R whitepaper. | $207.00 | 3.70 | $765.90 |
| 6/11/2009 | Rebecca R Taylor | Manager | 0709H0734: Review and updating of bankruptcy related contracts and assignment of PwC and GM owners. | $250.00 | 0.40 | $100.00 |
| 6/11/2009 | Adriana Yepes | Manager | 0709H0735: Continue review of first day motion filing. | $250.00 | 3.30 | $825.00 |
| 6/11/2009 | Robert C Whitley | Partner | 0709H0736: Develop New GM Separation Requirements. | $500.00 | 2.30 | $1,150.00 |
| 6/11/2009 | Rebecca Mihalko | Director | 0709H0737: Interpret application of PwC Accounting & Reporting Manual 5590 related to Fresh-Start Accounting. | $300.00 | 4.00 | $1,200.00 |
| 6/11/2009 | Shannon Kent Chambless | Director | 0709H0738: Inventory Research. | $300.00 | 4.00 | $1,200.00 |
| 6/11/2009 | Jeffrey Yurecko | Senior Associate | 0709H0739: Read GM 8-K filed. | $207.00 | 0.90 | $186.30 |
| 6/11/2009 | Mary Katherine Presberg | Senior Associate | 0709H0740: Reconciled forecasting and key data for GM client meeting. | $207.00 | 3.80 | $786.60 |
| 6/11/2009 | Jeffrey Wilhelm | Manager | 0709H0741: Reviewed APA. | $250.00 | 2.10 | $525.00 |
| 6/11/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0742: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.20 | $41.40 |
| 6/11/2009 | Mark Stachnik | Senior Associate | 0709H0743: Draft sections of the Contracts CCL. | $207.00 | 2.70 | $558.90 |
| 6/11/2009 | Joe Jennings | Associate | 0709H0744: Delphi profit and loss distribution analysis for FIN46R consolidation analysis. | $133.00 | 2.00 | $266.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | Brian D Decker | Partner | 0709H0745: Review of Old GM preliminary holding costs. | $500.00 | 0.60 | $300.00 |
| 6/11/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0746: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.80 | $165.60 |
| 6/11/2009 | Jeffrey Yurecko | Senior Associate | 0709H0747: Document and review portions of ARM 5590 and SOP 90-7 literature that will be relevant to GM in the upcoming weeks. | $207.00 | 1.40 | $289.80 |
| 6/11/2009 | Christopher Yarris | Director | 0709H0748: Reviewed APA and schedules. | $300.00 | 0.90 | $270.00 |
| 6/11/2009 | Amy M Sutter | Manager | 0709H0749: Reading of GM Master TSA. | $180.00 | 2.80 | $504.00 |
| 6/11/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0750: Understanding and simulating distribution waterfall in Delphi operating agreement. | $207.00 | 1.20 | $248.40 |
| 6/11/2009 | Robert C Whitley | Partner | 0709H0751: Review Contracts memorandum revisions. | $500.00 | 0.30 | $150.00 |
| 6/11/2009 | Jeffrey Yurecko | Senior Associate | 0709H0752: Review various filings at GMcourtdocs.com, including the first day motions, and search for any lease related filings, including discontinuation of dealership leases. | $207.00 | 1.50 | $310.50 |
| 6/11/2009 | Jeffrey Wilhelm | Manager | 0709H0753: Review FSA memo. | $250.00 | 1.40 | $350.00 |
| 6/11/2009 | Adriana Yepes | Manager | 0709H0754: Review sale leaseback literature. | $250.00 | 0.70 | $175.00 |
| 6/11/2009 | Adriana Yepes | Manager | 0709H0755: Review Aircraft motion. | $250.00 | 2.00 | $500.00 |
| 6/11/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0756: Reviewing Delphi transaction documents and management presentation. | $207.00 | 0.20 | $41.40 |
| 6/11/2009 | Brian D Decker | Partner | 0709H0757: Participate in overall Plan B PMO call. | $500.00 | 1.50 | $750.00 |
| 6/11/2009 | Christopher Yarris | Director | 0709H0758: Updated carve-out requirements documents. | $300.00 | 0.90 | $270.00 |
| 6/11/2009 | Troy P Van Beek | Senior Associate | 0709H0759: Summarizing the preferred stock and warrant whitepaper into preliminary views. | $207.00 | 1.30 | $269.10 |
| 6/11/2009 | Joe Jennings | Associate | 0709H0760: Drafting deck for Delphi FIN46R analysis. | $133.00 | 2.30 | $305.90 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0761: Reviewing Delphi transaction documents and management presentation. | $207.00 | 2.50 | $517.50 |
| 6/11/2009 | Douglas G Tanner | Partner (US Technical) | 0709H0762: Review and update Plan B. | $610.00 | 1.00 | $610.00 |
| 6/11/2009 | Rebecca Mihalko | Director | 0709H0763: Interpret application of PwC Accounting & Reporting Manual 5590 related to Fresh-Start Accounting. | $300.00 | 1.00 | $300.00 |
| 6/11/2009 | Shannon Kent Chambless | Director | 0709H0764: Arranging for rental car. | $300.00 | 1.50 | $450.00 |
| 6/11/2009 | Jeffrey Yurecko | Senior Associate | 0709H0765: Review and takes notes on first day motion entitled "MOTION BY DEBTORS FOR ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 365 AUTHORIZING THE REJECTION OF AIRCRAFT AND AIRPORT LEASE AGREEMENTS AND FOR RELATED RELIEF". | $207.00 | 1.20 | $248.40 |
| 6/11/2009 | Mary Katherine Presberg | Senior Associate | 0709H0766: Updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 0.80 | $165.60 |
| 6/11/2009 | Amy M Sutter | Manager | 0709H0767: Reading of GM Master TSA. | $180.00 | 2.10 | $378.00 |
| 6/11/2009 | Troy P Van Beek | Senior Associate | 0709H0768: Discuss APA relations to executory contracts with M Stachnik, J Wilhelm. | $207.00 | 0.50 | $103.50 |
| 6/11/2009 | Jeffrey Wilhelm | Manager | 0709H0769: Discuss applicability of AP provisions to CCL for contract review. | $250.00 | 0.50 | $125.00 |
| 6/11/2009 | Mark Stachnik | Senior Associate | 0709H0770: Update Contracts CCL. | $207.00 | 0.50 | $103.50 |
| 6/11/2009 | Robert W Knittle II | Director | 0709H0771: Review Plan B project plans. | $300.00 | 1.30 | $390.00 |
| 6/11/2009 | Troy P Van Beek | Senior Associate | 0709H0772: Addressing comments on SOP 90-7 vs Financial Accounting Standard 141R whitepaper. | $207.00 | 1.80 | $372.60 |
| 6/11/2009 | John Benedetti | Director | 0709H0773: Review sale leaseback literature. | $300.00 | 1.10 | $330.00 |
| 6/11/2009 | Robert C Whitley | Partner | 0709H0774: Develop New GM Separation Requirements. | $500.00 | 1.00 | $500.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/12/2009 | Shannon Kent Chambless | Director | 0709H0775: Warren Tech Center Inventory Costing analysis discussion. | $300.00 | 3.00 | $900.00 |
| 6/12/2009 | Rebecca Mihalko | Director | 0709H0776: Meet with S Schueller (PwC) to discuss Fresh-Start Accounting issues. | $300.00 | 0.80 | $240.00 |
| 6/12/2009 | Jeffrey Wilhelm | Manager | 0709H0777: Client discussion - B. Leiter. | $250.00 | 0.30 | $75.00 |
| 6/12/2009 | Amy M Sutter | Manager | 0709H0778: Met with Marci Snyder (GM) at IS&S and James Carl (GM) to discuss lease negotiation process. | $180.00 | 1.00 | $180.00 |
| 6/12/2009 | Jeffrey Wilhelm | Manager | 0709H0779: Meeting with R. Wenderski to discuss accounting model. | $250.00 | 1.00 | $250.00 |
| 6/12/2009 | Rebecca Mihalko | Director | 0709H0780: Meet with C Whitley & S Schueller (PwC) to discuss Fresh-Start Accounting enterprise value approach. | $300.00 | 0.20 | $60.00 |
| 6/12/2009 | Rebecca Mihalko | Director | 0709H0781: Meet with R Kinittle, J Benedetti, C Yarris (PwC) to discuss New GM power point presentation preparation for K Causey (Assistant Controller, GM). | $300.00 | 0.70 | $210.00 |
| 6/12/2009 | Robert W Knittle II | Director | 0709H0782: Working session to discuss to review the New GM strategic roadmap. R.Knittle, J. Benedetti, C. Yarris, R. Milhalko. | $300.00 | 0.70 | $210.00 |
| 6/12/2009 | Mark Stachnik | Senior Associate | 0709H0783: Assist T. Van Beek with search for DIP funding split. | $207.00 | 0.90 | $186.30 |
| 6/12/2009 | Brian D Decker | Partner | 0709H0784: Old GM planning meeting with Alix partners, Ernst & Young, Chris Whitley, Bishop, Decker, Rice. | $500.00 | 1.90 | $950.00 |
| 6/12/2009 | Robert C Whitley | Partner | 0709H0785: Old GM planning meeting with AlixPartners, Ernst & Young, Whitley, Bishop, Decker and Rice. | $500.00 | 0.80 | $400.00 |
| 6/12/2009 | Shannon Kent Chambless | Director | 0709H0786: Review comments on Financial Accounting Standard 144 White Paper and discussion with J.Crouch. | $300.00 | 0.50 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/12/2009 | Robert C Whitley | Partner | 0709H0787: Meeting with Solek and Benedetti re: Leasing COE and IS&S. | $500.00 | 0.50 | $250.00 |
| 6/12/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0788: Discuss initial accounting views on Delphi transaction C Whitley (PwC) and J Jennings (PwC). | $207.00 | 0.50 | $103.50 |
| 6/12/2009 | Joe Jennings | Associate | 0709H0789: Discussing initial accounting thoughts around Delphi with C. Whitley (PwC) and A. Cowan (PwC). | $133.00 | 0.50 | $66.50 |
| 6/12/2009 | Robert C Whitley | Partner | 0709H0790: Discuss initial accounting views on Delphi Transaction - Whitley, Cowan & Jennings. | $500.00 | 0.50 | $250.00 |
| 6/12/2009 | Robert C Whitley | Partner | 0709H0791: Discussion with Causey about Carve-out status and plan to set up issue clearing mechanism and OldCo PMO structure. | $500.00 | 1.00 | $500.00 |
| 6/12/2009 | John Benedetti | Director | 0709H0792: Meeting with Solek and Whitley re: Leasing COE and IS&S. | $300.00 | 0.50 | $150.00 |
| 6/12/2009 | Shannon Kent Chambless | Director | 0709H0793: Travel time to Warran Tech center. | $300.00 | 0.50 | $150.00 |
| 6/12/2009 | Shannon Kent Chambless | Director | 0709H0794: Travel back to Detroit and car drop off. | $300.00 | 1.00 | $300.00 |
| 6/12/2009 | Jeffrey Yurecko | Senior Associate | 0709H0795: Non-working travel. | $207.00 | 1.80 | $372.60 |
| 6/12/2009 | Rebecca Mihalko | Director | 0709H0796: Travel from Detroit, MI to Convent Station, NJ. Total non-working travel time - 6 hours (2:30 - 9:30pm=7 hrs less 1 hr normal commute) of which 4 hrs = excess outside normal work hrs, 1 hr = billable, 1 hr = non billable. | $300.00 | 1.00 | $300.00 |
| 6/12/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0797: Travel to Chicago (Home) from Detroit (GM offices). Total nonworking travel time of 4 hours. | $207.00 | 2.00 | $414.00 |
| 6/12/2009 | Joe Jennings | Associate | 0709H0798: Travel - Chargeable. | $133.00 | 2.00 | $266.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/12/2009 | Douglas G Tanner | Partner (US Technical) | 0709H0799: Reviewed Old GM separation requirements summary. | $610.00 | 0.50 | $305.00 |
| 6/12/2009 | Rebecca Mihalko | Director | 0709H0800: Prepare for the meeting with S Schueller (PwC) to discuss Fresh-Start Accounting issues. | $300.00 | 1.50 | $450.00 |
| 6/12/2009 | Troy P Van Beek | Senior Associate | 0709H0801: Addressing comments on SOP 90-7 vs Financial Accounting Standard 141R whitepaper. | $207.00 | 4.00 | $828.00 |
| 6/12/2009 | Robert C Whitley | Partner | 0709H0802: Review Workstream workplans for contracts, corporate center and contracts. | $500.00 | 2.00 | $1,000.00 |
| 6/12/2009 | Mary Katherine Presberg | Senior Associate | 0709H0803: Updated forecasting data for client meeting. | $207.00 | 4.00 | $828.00 |
| 6/12/2009 | Amy M Sutter | Manager | 0709H0804: Reading of GM Master TSA. | $180.00 | 2.00 | $360.00 |
| 6/12/2009 | Jeffrey Wilhelm | Manager | 0709H0805: Reviewed Old GM separation requirements summary. | $250.00 | 0.60 | $150.00 |
| 6/12/2009 | Christopher Yarris | Director | 0709H0806: Prepare for NewGM strategic meeting (review draft slide deck and draft comments/questions). | $300.00 | 2.10 | $630.00 |
| 6/12/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0807: Drafting Delphi transaction overviews and presentation. | $207.00 | 0.50 | $103.50 |
| 6/12/2009 | Jeffrey Yurecko | Senior Associate | 0709H0808: Review and takes notes on first day motion entitled "MOTION BY DEBTORS FOR ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 365 AUTHORIZING THE REJECTION OF AIRCRAFT AND AIRPORT LEASE AGREEMENTS AND FOR RELATED RELIEF". | $207.00 | 2.40 | $496.80 |
| 6/12/2009 | Joe Jennings | Associate | 0709H0809: Drafting deck for Delphi FIN46R analysis. | $133.00 | 1.80 | $239.40 |
| 6/12/2009 | Jeffrey Wilhelm | Manager | 0709H0810: Prepared draft process document for executory contracts review requirements. | $250.00 | 1.10 | $275.00 |
| 6/12/2009 | Mark Stachnik | Senior Associate | 0709H0811: Update Contracts CCL. | $207.00 | 1.80 | $372.60 |
| 6/12/2009 | Robert W Knittle II | Director | 0709H0812: Review New GM strategic roadmap. | $300.00 | 1.20 | $360.00 |

**Motors Liquidation Company, et al (09-50026-REG)**        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/12/2009 | Robert C Whitley | Partner | 0709H0813: Review BS analysis as of 3/31/09 in preparation for Alix Partners meeting. | $500.00 | 1.50 | $750.00 |
| 6/12/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0814: Drafting Delphi transaction overviews and presentation. | $207.00 | 3.20 | $662.40 |
| 6/12/2009 | Christopher Yarris | Director | 0709H0815: Meeting to discuss NewGM strategic roadmap. Yarris, knittle, benedetti, mihalko. | $300.00 | 0.70 | $210.00 |
| 6/12/2009 | Joe Jennings | Associate | 0709H0816: Delphi profit and loss distribution analysis for FIN46R consolidation analysis. | $133.00 | 2.50 | $332.50 |
| 6/12/2009 | Jeffrey Yurecko | Senior Associate | 0709H0817: Review and document the airplane/hangar cease-use treatment documentation provided by GM COE team. | $207.00 | 1.20 | $248.40 |
| 6/12/2009 | Rebecca Mihalko | Director | 0709H0818: Read bankruptcy text book regarding fresh-start accounting. | $300.00 | 1.00 | $300.00 |
| 6/12/2009 | Amy M Sutter | Manager | 0709H0819: Review of Delphi agreement. | $180.00 | 2.30 | $414.00 |
| 6/12/2009 | Christopher Yarris | Director | 0709H0820: Organize and deliver various information and guidance on fresh start, document results of previous meetings. | $300.00 | 1.70 | $510.00 |
| 6/12/2009 | Jeffrey Wilhelm | Manager | 0709H0821: Prepared and sent workstream updates applicable individuals. | $250.00 | 0.50 | $125.00 |
| 6/12/2009 | Rebecca R Taylor | Manager | 0709H0822: Prepare for Plan B weekly update meeting on Monday. | $250.00 | 1.10 | $275.00 |
| 6/12/2009 | Robert C Whitley | Partner | 0709H0823: Discussion with R. Bratley (GM) about deliverables for upcoming week. | $500.00 | 0.30 | $150.00 |
| 6/12/2009 | Jeffrey Yurecko | Senior Associate | 0709H0824: Preparation of airplane/hangar transaction summary, and preparation of binder for review of the transaction. | $207.00 | 0.80 | $165.60 |
| 6/12/2009 | Rebecca Mihalko | Director | 0709H0825: Prepare copies of ARM, EITF 02-11, EITF 95-1, Financial Accounting Standard 52. | $300.00 | 2.30 | $690.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/12/2009 | Troy P Van Beek | Senior Associate | 0709H0826: Addressing and incorporating comments on SOP 90-7 vs Financial Accounting Standard 141R whitepaper. | $207.00 | 3.50 | $724.50 |
| 6/12/2009 | Amy M Sutter | Manager | 0709H0827: Review of Delphi agreement. | $180.00 | 2.00 | $360.00 |
| 6/12/2009 | Mark Stachnik | Senior Associate | 0709H0828: Draft flowchart for Section 6 of APA. | $207.00 | 3.40 | $703.80 |
| 6/12/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0829: Research accounting literature related to Delphi transaction. | $207.00 | 0.20 | $41.40 |
| 6/12/2009 | Robert C Whitley | Partner | 0709H0830: Prepare for 3:00 meeting with Causey. | $500.00 | 1.30 | $650.00 |
| 6/12/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0831: Research accounting literature related to Delphi transaction. | $207.00 | 0.50 | $103.50 |
| 6/12/2009 | Joe Jennings | Associate | 0709H0832: Delphi profit and loss distribution analysis for FIN46R consolidation analysis. | $133.00 | 0.80 | $106.40 |
| 6/12/2009 | Robert C Whitley | Partner | 0709H0833: Review of workplan for fixed assets prepared by Ernst & Young LLP to identify technical accounting issues associated with fixed assets. | $500.00 | 1.40 | $700.00 |
| 6/12/2009 | Troy P Van Beek | Senior Associate | 0709H0834: Final proofread and delivery of SOP 90-7 vs Financial Accounting Standard 141R whitepaper. | $207.00 | 0.50 | $103.50 |
| 6/12/2009 | Jeffrey Yurecko | Senior Associate | 0709H0835: Document and review portions of ARM 5590 and SOP 90-7 literature that will be relevant to GM in the upcoming weeks. | $207.00 | 0.70 | $144.90 |
| 6/12/2009 | John Benedetti | Director | 0709H0836: Prepare for NewGM strategic meeting (review draft slide deck and draft comments/questions). | $300.00 | 2.10 | $630.00 |
| 6/12/2009 | John Benedetti | Director | 0709H0837: Meeting to discuss NewGM strategic roadmap. Yarris, knittle, benedetti, mihalko. | $300.00 | 0.70 | $210.00 |
| 6/12/2009 | John Benedetti | Director | 0709H0838: Help Whitley prepare for 3:00 meeting with Causey. | $300.00 | 1.30 | $390.00 |
| 6/12/2009 | John Benedetti | Director | 0709H0839: Prepared and sent workstream updates to individuals as applicable. | $300.00 | 0.40 | $120.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/13/2009 | Robert C Whitley | Partner | 0709H0840: Travel time - GM HQ to home in Chicago (7:30 AM - 10:30 AM EST (3 hours total only 50% of time charged - 1.5 hours). | $500.00 | 0.00 | $0.00 |
| 6/13/2009 | Robert C Whitley | Partner | 0709H0841: Discussion with Chris Yarris to plan for next week and resource focus deliverables to Russ Bratley (TSA & OldCo update for 7 AM meeting) and Keith Causey (itemization of needs for technical review committee establishment next week). | $500.00 | 0.40 | $200.00 |
| 6/13/2009 | Christopher Yarris | Director | 0709H0842: Address follow-up points from discussion with Whitley (staffing and action points). | $300.00 | 0.50 | $150.00 |
| 6/14/2009 | Christopher Yarris | Director | 0709H0843: Discussion with Chris Whitley to plan for next week and resource focus deliverables to Russ Bratley (TSA & OldCo update for 7 AM meeting) and Keith Causey. | $300.00 | 0.40 | $120.00 |
| 6/14/2009 | Robert C Whitley | Partner | 0709H0844: Review of accounting memo submitted to Brian Leiter on 363 transaction and NewGM predecessor entity. | $500.00 | 0.40 | $200.00 |
| 6/14/2009 | Robert C Whitley | Partner | 0709H0845: Review note from Kent Chambliss re: meeting on 06/12/09 at GMNA re: inventory costing. | $500.00 | 0.10 | $50.00 |
| 6/14/2009 | Christopher Yarris | Director | 0709H0846: Prepare expense reporting and make travel arrangements, prepare to do list. | $300.00 | 2.10 | $630.00 |
| 6/14/2009 | Robert C Whitley | Partner | 0709H0847: Review email from Jeff Wilhelm on contract accounting process needs for CCL and send out instructions to team for next steps. | $500.00 | 0.20 | $100.00 |
| 6/15/2009 | Christopher Rush | Manager | 0709H0848: Meeting with M. Walker to discuss project objectives. | $180.00 | 1.80 | $324.00 |
| 6/15/2009 | Jeffrey Yurecko | Senior Associate | 0709H0849: PwC team discussion A. Yepes (PwC) around Sale, Leaseback, Sublease transaction data provided by GM. | $207.00 | 0.60 | $124.20 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**
**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Christopher Rush | Manager | 0709H0850: Prepare for meeting with Sue Bauer to discuss direct/indirect costing methodology and rates. | $180.00 | 0.10 | $18.00 |
| 6/15/2009 | Christopher Rush | Manager | 0709H0851: Meeting with Sue Bauer to discuss direct/indirect costing methodology and rates. | $180.00 | 0.30 | $54.00 |
| 6/15/2009 | Jeffrey Yurecko | Senior Associate | 0709H0852: PwC Lease workstream team meeting with A. Yepes and Benedetti (PwC) around GM Leasing Workstream weekly meeting agenda. | $207.00 | 0.50 | $103.50 |
| 6/15/2009 | John Joseph Walker | Senior Associate | 0709H0853: Internal team meeting to discuss bankruptcy workplan and initial review of documents that M. Walker (GM) provided. | $130.00 | 3.00 | $390.00 |
| 6/15/2009 | John Benedetti | Director | 0709H0854: PwC Lease workstream team meeting with A. Yepes and J Yurecko (PwC) around GM Leasing Workstream weekly meeting agenda. | $300.00 | 0.50 | $150.00 |
| 6/15/2009 | John Joseph Walker | Senior Associate | 0709H0855: Meeting with M. Walker (GM) to discuss project workplan. | $130.00 | 1.80 | $234.00 |
| 6/15/2009 | Rebecca Mihalko | Director | 0709H0856: Reviewed Enrst & Young and PwC workstreams. | $300.00 | 0.50 | $150.00 |
| 6/15/2009 | Christopher J Allen | Associate | 0709H0857: 2 hours - Sec.gov research on going from the consolidation basis of accountant to the equity method (Lear Corp 8-K) 4.0 hours - Preparation of a deck for GM, reporting on current trends in SEC comment letters. .8 hours - S30 research on segment | $133.00 | 5.00 | $665.00 |
| 6/15/2009 | Christopher Yarris | Director | 0709H0858: Review balance sheet split information and distribute to other team members. | $300.00 | 0.90 | $270.00 |
| 6/15/2009 | Mary Katherine Presberg | Senior Associate | 0709H0859: Completed bankruptcy status and forecasting updates for client meeting. | $207.00 | 1.10 | $227.70 |
| 6/15/2009 | Christopher Yarris | Director | 0709H0860: Prepare contracts workstream requirements document, distribute instructions for follow-up. | $300.00 | 1.70 | $510.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0861: Travel from Chicago IL to Detroit MI for weekly work with GM. Total non-working travel time of 4 hours. | $207.00 | 2.00 | $414.00 |
| 6/15/2009 | Paul Loubser | Director | 0709H0862: Travel from Chicago, IL to Detroit, MI. Total non-working travel time - 2 hours 15 minutes. | $300.00 | 1.10 | $330.00 |
| 6/15/2009 | Christopher Rush | Manager | 0709H0863: Travel to client site from LGA to DTW. | $180.00 | 2.20 | $396.00 |
| 6/15/2009 | John Joseph Walker | Senior Associate | 0709H0864: Travel time to client site from JFK to DTW. | $130.00 | 2.20 | $286.00 |
| 6/15/2009 | Kristin Szkrybalo | Associate | 0709H0865: Non-working Travel Time from JFK to DTW and cab to client site. Total travel time 4.4 hours. | $100.00 | 2.20 | $220.00 |
| 6/15/2009 | Jeffrey Yurecko | Senior Associate | 0709H0866: Creation and compilation of meeting agenda for weekly "Plan B Leasing Workstream Update meeting" on Tuesday. | $207.00 | 2.50 | $517.50 |
| 6/15/2009 | Anastasia S Brown | Director | 0709H0867: Review draft of Plan B weekly update report for government contract compliance. | $300.00 | 0.70 | $210.00 |
| 6/15/2009 | Christopher Yarris | Director | 0709H0868: Prepare strategy and distribute work stream requirements document instructions to teams for Corp. acct ctr., fixed assets, payroll. | $300.00 | 2.50 | $750.00 |
| 6/15/2009 | Joe Jennings | Associate | 0709H0869: Travel - Chargeable. | $133.00 | 1.50 | $199.50 |
| 6/15/2009 | Rebecca Mihalko | Director | 0709H0870: Travel from Convent Station, NJ to Detroit, MI. Total non-working travel time - 5 hrs (4:30-10:30 = 6hrs, less 1 hr normal commute) of which 4 hrs = excess outside normal work hrs, 0.5 hrs = billable, 0.5 hrs = not billable ). | $300.00 | 0.50 | $150.00 |
| 6/15/2009 | Amy M Sutter | Manager | 0709H0871: Summarize Delphi agreement for Marci Snyder (GM). | $180.00 | 2.90 | $522.00 |
| 6/15/2009 | Douglas G Tanner | Partner (US Technical) | 0709H0872: GM Plan B work. | $610.00 | 1.10 | $671.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Rebecca R Taylor | Manager | 0709H0873: Prepare documents for update meeting with Brian Leiter. | $250.00 | 0.60 | $150.00 |
| 6/15/2009 | Jeffrey Wilhelm | Manager | 0709H0874: Preparation for Contracts process meeting. | $250.00 | 0.80 | $200.00 |
| 6/15/2009 | Joe Jennings | Associate | 0709H0875: Delphi profit and loss distribution analysis for FIN46R consolidation analysis. | $133.00 | 1.00 | $133.00 |
| 6/15/2009 | Mary Katherine Presberg | Senior Associate | 0709H0876: Updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 2.30 | $476.10 |
| 6/15/2009 | Robert W Knittle II | Director | 0709H0877: Review Plan B worksteps and status. | $300.00 | 1.80 | $540.00 |
| 6/15/2009 | Rebecca Mihalko | Director | 0709H0878: Read Section 363 Transaction Accounting memo from S Schueller / T Van Beek (PwC). | $300.00 | 0.20 | $60.00 |
| 6/15/2009 | Rebecca Mihalko | Director | 0709H0879: Draft Fresh-Start Accounting slides for inclusion in Keith Causey (Asst Controller, GM) powerpoint presentation. | $300.00 | 4.00 | $1,200.00 |
| 6/15/2009 | Paul Loubser | Director | 0709H0880: "Corporate Accounting Center" work plan review. | $300.00 | 1.00 | $300.00 |
| 6/15/2009 | Jeffrey Yurecko | Senior Associate | 0709H0881: Creation and compilation of meeting agenda for weekly "Plan B Leasing Workstream Update meeting" on Tuesday. | $207.00 | 0.60 | $124.20 |
| 6/15/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0882: Research accounting literature related to Delphi transaction. | $207.00 | 3.20 | $662.40 |
| 6/15/2009 | Adriana Yepes | Manager | 0709H0883: Review Lease Leaseback memo provided by D.Dotter. | $250.00 | 2.40 | $600.00 |
| 6/15/2009 | Christopher Yarris | Director | 0709H0884: Review TSA status summary. | $300.00 | 0.40 | $120.00 |
| 6/15/2009 | Amy M Sutter | Manager | 0709H0885: Revise IS&S workplan. | $180.00 | 1.50 | $270.00 |
| 6/15/2009 | Joe Jennings | Associate | 0709H0886: Delphi profit and loss distribution analysis for FIN46R consolidation analysis. | $133.00 | 2.50 | $332.50 |

**Motors Liquidation Company, et al (09-50026-REG)**     **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Robert C Whitley | Partner | 0709H0887: Review PMO Update Deck from 7:00 Assistant Controllers Meeting. | $500.00 | 1.00 | $500.00 |
| 6/15/2009 | Jeffrey Yurecko | Senior Associate | 0709H0888: Review of GM Motor Holding Sale, Leaseback, Sublease whitepaper and consideration of proper accounting treatment going forward (Financial Accounting Standards 146, 144 & SOP 90-7). | $207.00 | 1.70 | $351.90 |
| 6/15/2009 | Rebecca R Taylor | Manager | 0709H0889: Prepare for meeting with Brian Leiter, including discussions with S. Schueller and R. Knittle. | $250.00 | 0.30 | $75.00 |
| 6/15/2009 | Rebecca R Taylor | Manager | 0709H0890: Update documentation within issue tracker database for issues associated with Plan B. | $250.00 | 1.90 | $475.00 |
| 6/15/2009 | Mary Katherine Presberg | Senior Associate | 0709H0891: Plan B Status meeting and discussion of next steps with B Decker, R Knittle, A Jain, C Yarris, J Rice and J Mandler (PwC). | $207.00 | 0.20 | $41.40 |
| 6/15/2009 | Kristin Szkrybalo | Associate | 0709H0892: Introduction meeting with Mike Walker to discuss work plan and current state of government contracts at GM. | $100.00 | 1.80 | $180.00 |
| 6/15/2009 | Troy P Van Beek | Senior Associate | 0709H0893: Making modifications to the fresh start accounting memo, including discussion on separation of Old GM from Existing GM. | $207.00 | 1.90 | $393.30 |
| 6/15/2009 | Paul Loubser | Director | 0709H0894: Reviewed document "20090511v1. Contracts Project Plan. xls to identify steps in the "Corporate Accounting Center" work plan that had been completed. | $300.00 | 1.00 | $300.00 |
| 6/15/2009 | Mary Katherine Presberg | Senior Associate | 0709H0895: Reconciled forecasting and key data for GM client meeting. | $207.00 | 4.60 | $952.20 |
| 6/15/2009 | Adriana Yepes | Manager | 0709H0896: Internal meeting to discuss Lease leaseback with J. Yurecko (PwC). | $250.00 | 0.60 | $150.00 |
| 6/15/2009 | Robert C Whitley | Partner | 0709H0897: Review MPSA - Old GM vs. New GM costs. | $500.00 | 1.90 | $950.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Amy M Sutter | Manager | 0709H0898: Summarize Delphi agreement for Marci Snyder (GM). | $180.00 | 0.70 | $126.00 |
| 6/15/2009 | Jeffrey Yurecko | Senior Associate | 0709H0899: Financial Accounting Standards 146 process meeting with A. Yepes (PwC) and D. Dotter and B. Rasner (GM). | $207.00 | 1.10 | $227.70 |
| 6/15/2009 | Adriana Yepes | Manager | 0709H0900: Meeting to discuss 146 issues with J.Yurecko (PwC), B.Kastener, D.Dotter (GM). | $250.00 | 1.10 | $275.00 |
| 6/15/2009 | Rebecca R Taylor | Manager | 0709H0901: Meeting with B. Leiter (GM) and S. Schueller (PwC) to discuss the current status of bankruptcy related questions and other open items within Brian's workstream. | $250.00 | 0.80 | $200.00 |
| 6/15/2009 | Amy M Sutter | Manager | 0709H0902: Met with Chris Wittman (PwC) with regards to material weakness remediation plan for IS&S. | $180.00 | 0.20 | $36.00 |
| 6/15/2009 | Joe Jennings | Associate | 0709H0903: Review of Delphi Chapter 11 filings and applicable accounting guidance for the GM/Delphi transaction. | $133.00 | 3.30 | $438.90 |
| 6/15/2009 | Rebecca Mihalko | Director | 0709H0904: Continue - draft Fresh-Start Accounting slides for inclusion in Keith Causey (Asst Controller, GM) powerpoint presentation. | $300.00 | 0.30 | $90.00 |
| 6/15/2009 | Amy M Sutter | Manager | 0709H0905: Revise IS&S workplan. | $180.00 | 0.80 | $144.00 |
| 6/15/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0906: Research accounting literature related to Delphi transaction. | $207.00 | 0.30 | $62.10 |
| 6/15/2009 | John Joseph Walker | Senior Associate | 0709H0907: Prepare meeting for S. Bowers interview. | $130.00 | 0.10 | $13.00 |
| 6/15/2009 | Kristin Szkrybalo | Associate | 0709H0908: Prep for Sue Bowers Meeting. | $100.00 | 0.10 | $10.00 |
| 6/15/2009 | Rebecca R Taylor | Manager | 0709H0909: Prepare for team weekly update meeting. | $250.00 | 0.20 | $50.00 |
| 6/15/2009 | John Joseph Walker | Senior Associate | 0709H0910: Meeting with S. Bowers to discuss direct and indirect rate packages for GM business units. | $130.00 | 0.30 | $39.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Kristin Szkrybalo | Associate | 0709H0911: Meeting with Sue Bowers to discuss Indirect and Direct Rates. | $100.00 | 0.30 | $30.00 |
| 6/15/2009 | Paul Loubser | Director | 0709H0912: "Corporate Accounting Center" work plan review. | $300.00 | 1.50 | $450.00 |
| 6/15/2009 | Jeffrey Wilhelm | Manager | 0709H0913: GM Bankruptcy Weekly Update Meeting. | $250.00 | 1.00 | $250.00 |
| 6/15/2009 | Rebecca Mihalko | Director | 0709H0914: Attend GM Bankruptcy Weekly Update Meeting with S Schueller, A Coward, CJ Finn, Rebecca Taylor, T Van Beek, J Wilhelm (PwC). | $300.00 | 0.70 | $210.00 |
| 6/15/2009 | Troy P Van Beek | Senior Associate | 0709H0915: Meeting with S Schueller, R Mihalko, A Cowan, R Taylor, T Van Beek (PwC) to discuss Bankruptcy workstream and strategy. | $207.00 | 1.00 | $207.00 |
| 6/15/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0916: GM deliverables coordinating meeting organized by S Schueller and R Taylor (both PwC). | $207.00 | 0.70 | $144.90 |
| 6/15/2009 | Adriana Yepes | Manager | 0709H0917: Internal meeting to discuss Lease Workstream Agenda for Tues. with J Benedetti, J, Yurecko (PwC). | $250.00 | 0.50 | $125.00 |
| 6/15/2009 | Rebecca R Taylor | Manager | 0709H0918: Technical accounting/bankruptcy team weekly update meeting (present included S. Schueller, R. Mihalko, S. Barlow, A. Cowan, T. Van Beek and CJ Finn (part)). | $250.00 | 0.60 | $150.00 |
| 6/15/2009 | Christopher Rush | Manager | 0709H0919: Internal team meeting to discuss bankruptcy work plan and initial review of documentation. | $180.00 | 3.00 | $540.00 |
| 6/15/2009 | Kristin Szkrybalo | Associate | 0709H0920: Internal Team meeting to discuss Bankruptcy work plan and initial review of documents provided by Mike Walker. | $100.00 | 3.00 | $300.00 |
| 6/15/2009 | Amy M Sutter | Manager | 0709H0921: Meeting with Abigail Fleming (PwC) - Plan B update. | $180.00 | 0.50 | $90.00 |
| 6/15/2009 | Jeffrey Yurecko | Senior Associate | 0709H0922: Discuss agenda with GM COE team (Dotter, Snyder) and finish agenda. | $207.00 | 0.40 | $82.80 |

**Motors Liquidation Company, et al (09-50026-REG)**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

**Exhibit C**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/15/2009 | Adriana Yepes | Manager | 0709H0923: Review 1st Day Motion document. | $250.00 | 3.40 | $850.00 |
| 6/15/2009 | Rebecca R Taylor | Manager | 0709H0924: Scheduling of weekly update meetings through the first week of August. | $250.00 | 0.50 | $125.00 |
| 6/15/2009 | Rebecca Mihalko | Director | 0709H0925: Draft Fresh-Start Accounting slides for inclusion in Keith Causey (Asst Controller, GM) powerpoint presentation. | $300.00 | 0.20 | $60.00 |
| 6/15/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0926: Searching Delphi court filings for relevant schedules and documents not provided. | $207.00 | 0.50 | $103.50 |
| 6/15/2009 | Robert C Whitley | Partner | 0709H0927: Discuss initial thoughts and position on aircraft lease terminations with Benedetti. | $500.00 | 1.30 | $650.00 |
| 6/15/2009 | Rebecca Mihalko | Director | 0709H0928: Meet with S Schueller and T Van Beek (PwC) to discuss fresh-start accounting updates to Section 363 memo from Scott's earlier meeting with B Leiter (GM). | $300.00 | 0.30 | $90.00 |
| 6/15/2009 | Amy M Sutter | Manager | 0709H0929: Quick debrief with Marci Snyder (GM) on leases. | $180.00 | 0.20 | $36.00 |
| 6/15/2009 | Jeffrey Wilhelm | Manager | 0709H0930: Client discussion SoP 90-7. | $250.00 | 0.80 | $200.00 |
| 6/15/2009 | Shannon Kent Chambless | Director | 0709H0931: Inventory Research. | $300.00 | 1.50 | $450.00 |
| 6/15/2009 | Troy P Van Beek | Senior Associate | 0709H0932: Meeting with S Schueller and T Van Beek (PwC) to discuss edits to the fresh start accounting whitepaper. | $207.00 | 0.50 | $103.50 |
| 6/15/2009 | Amy M Sutter | Manager | 0709H0933: Summarize Delphi agreement for Marci Snyder (GM). | $180.00 | 0.80 | $144.00 |
| 6/15/2009 | Rebecca Mihalko | Director | 0709H0934: Meet with S Schueller (PwC) and B Leiter to discuss reorganization value. | $300.00 | 0.20 | $60.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Troy P Van Beek | Senior Associate | 0709H0935: Meeting with J Jennings to discuss the accounting for the preferred stock and Warrant whitepaper. | $207.00 | 0.60 | $124.20 |
| 6/15/2009 | Jeffrey Wilhelm | Manager | 0709H0936: Reviewed Enrst & Young and PwC workstreams. | $250.00 | 0.60 | $150.00 |
| 6/15/2009 | Paul Loubser | Director | 0709H0937: Contracts workstream discussion with Jason Wilhelm. | $300.00 | 0.40 | $120.00 |
| 6/15/2009 | Troy P Van Beek | Senior Associate | 0709H0938: Making modifications to the fresh start accounting memo, including discussion on separation of Old GM from Existing GM. | $207.00 | 3.00 | $621.00 |
| 6/15/2009 | Rebecca Mihalko | Director | 0709H0939: Draft Fresh-Start Accounting slides for inclusion in Keith Causey (Asst Controller, GM) powerpoint presentation. | $300.00 | 4.00 | $1,200.00 |
| 6/15/2009 | Robert C Whitley | Partner | 0709H0940: Walk through of Agenda with Benedetti for update leasing meeting on 6/16. | $500.00 | 0.80 | $400.00 |
| 6/15/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0941: Summarizing transaction terms and developing related documents. | $207.00 | 1.70 | $351.90 |
| 6/15/2009 | Jeffrey Wilhelm | Manager | 0709H0942: Debt analysis - BS classification. | $250.00 | 2.40 | $600.00 |
| 6/15/2009 | Mary Katherine Presberg | Senior Associate | 0709H0943: Reviewed Issues Report database and updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 0.80 | $165.60 |
| 6/15/2009 | Joe Jennings | Associate | 0709H0944: Review of new GM preferred stock and warrant accounting. | $133.00 | 0.50 | $66.50 |
| 6/15/2009 | Amy M Sutter | Manager | 0709H0945: Summarize Delphi agreement for Marci Snyder (GM). | $180.00 | 0.90 | $162.00 |
| 6/15/2009 | Amy M Sutter | Manager | 0709H0946: Summarize Delphi agreement for Marci Snyder (GM). | $180.00 | 0.60 | $108.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                   **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Troy P Van Beek | Senior Associate | 0709H0947: Making modifications to the whitepaper on the accounting for the preferred stock and warrant issues. | $207.00 | 2.80 | $579.60 |
| 6/15/2009 | Rebecca Mihalko | Director | 0709H0948: Continue - draft Fresh-Start Accounting slides for inclusion in Keith Causey (Asst Controller, GM) powerpoint presentation. | $300.00 | 1.30 | $390.00 |
| 6/15/2009 | Rebecca Mihalko | Director | 0709H0949: Evaluate 3/31/09 GM Balance Sheet details (Old GM & New GM) 3/31/09 draft as of 6/15/09 for potential accounting issues. | $300.00 | 1.30 | $390.00 |
| 6/15/2009 | John Benedetti | Director | 0709H0950: Discuss initial thoughts and position on aircraft lease terminations with Whitley. | $300.00 | 1.30 | $390.00 |
| 6/15/2009 | John Benedetti | Director | 0709H0951: Walk through of Agenda with Whitley for update leasing meeting on 6/16. | $300.00 | 0.80 | $240.00 |
| 6/15/2009 | John Benedetti | Director | 0709H0952: Review MPSA - Old GM vs. New GM costs. | $300.00 | 1.50 | $450.00 |
| 6/15/2009 | John Benedetti | Director | 0709H0953: Review of GM Motor Holding Sale, Leaseback, Sublease whitepaper and consideration of proper accounting treatment going forward (Financial Accounting Standards 146, 144 & SOP 90-7). | $300.00 | 1.30 | $390.00 |
| 6/16/2009 | John Joseph Walker | Senior Associate | 0709H0954: Initial review of documents that M. Walker (GM) provided, including the PRM Continuation Sheets for each GM business unit and the DIP funding agreement. | $130.00 | 1.50 | $195.00 |
| 6/16/2009 | Jeffrey Yurecko | Senior Associate | 0709H0955: PwC lease team meeting with A. Yepes and Benedetti (PwC) to discuss planned process for helping GM develop a Financial Accounting Standards 146 process. | $207.00 | 0.40 | $82.80 |
| 6/16/2009 | Jeffrey Yurecko | Senior Associate | 0709H0956: Weekly COE Lease Accounting Update Meeting - PwC (Yurecko, Sutter, Yepes, Fleming, Benedetti), KPMG Valuation (Eric Vogel and team) GM COE team (D.Snider, Alamat, Dotter, Bogusz) IS&S (Marci Snider). | $207.00 | 1.10 | $227.70 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Jeffrey Yurecko | Senior Associate | 0709H0957: PwC Lease Accounting Team meeting (Me, Sutter, Yepes, Benedetti) / next steps. | $207.00 | 0.40 | $82.80 |
| 6/16/2009 | Jeffrey Yurecko | Senior Associate | 0709H0958: Internal PwC meeting (me, Sutter) to put together meeting summarization for all attendees. | $207.00 | 0.20 | $41.40 |
| 6/16/2009 | John Benedetti | Director | 0709H0959: PwC lease team meeting with A. Yepes and J Yurecko (PwC) to discuss planned process for helping GM develop a Financial Accounting Standards 146 process. | $300.00 | 0.40 | $120.00 |
| 6/16/2009 | Jeffrey Yurecko | Senior Associate | 0709H0960: GM management and controller group Plan B re-org conference call. | $207.00 | 1.40 | $289.80 |
| 6/16/2009 | Jeffrey Yurecko | Senior Associate | 0709H0961: Meeting with B. Kastner (GM) around VHI dealership Financial Accounting Standards 146 accruals. | $207.00 | 0.30 | $62.10 |
| 6/16/2009 | Anastasia S Brown | Director | 0709H0962: Meeting with M. Walker (GM) on Government Compliance Plan B work plan progress. | $300.00 | 1.30 | $390.00 |
| 6/16/2009 | Christopher J Allen | Associate | 0709H0963: S30 segment reporting disclosure requirements documentation for GM deck on current trends in SEC comment letters. Printing off materials for Rebecca Taylor Updating the MAP file to align with the ETDB. Re-aligning the workstreams to match. 363 | $133.00 | 8.00 | $1,064.00 |
| 6/16/2009 | Christopher Yarris | Director | 0709H0964: Travel (50% of time, no work performed). | $300.00 | 2.00 | $600.00 |
| 6/16/2009 | Rebecca Mihalko | Director | 0709H0965: Listen to Tuesday 7:00 am Project Renaissance Corporate Accounting Update Session to discuss status of the project to date. | $300.00 | 1.70 | $510.00 |
| 6/16/2009 | Mary Katherine Presberg | Senior Associate | 0709H0966: Attended global controllers meeting to determine next steps and key dates. | $207.00 | 1.50 | $310.50 |
| 6/16/2009 | Amy M Sutter | Manager | 0709H0967: Weekly call with GM management. | $180.00 | 0.70 | $126.00 |
| 6/16/2009 | Paul Loubser | Director | 0709H0968: GM -Tuesday 7am update call lead by GM:. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0969: GM Tuesday morning accounting call with GM leadership. | $207.00 | 1.40 | $289.80 |
| 6/16/2009 | Adriana Yepes | Manager | 0709H0970: GM mgmt / controller group Plan B re-org conference call. | $250.00 | 1.50 | $375.00 |
| 6/16/2009 | Brian D Decker | Partner | 0709H0971: Participation in Russ Bratley update call. | $500.00 | 1.00 | $500.00 |
| 6/16/2009 | Robert C Whitley | Partner | 0709H0972: Review Fixed assets workplan. | $500.00 | 1.00 | $500.00 |
| 6/16/2009 | Robert W Knittle II | Director | 0709H0973: Attend Russ Bratley weekly Plan B status call. | $300.00 | 1.00 | $300.00 |
| 6/16/2009 | Amy M Sutter | Manager | 0709H0974: Meeting with Marci Snyder (GM) on the Direct Drive process. | $180.00 | 0.60 | $108.00 |
| 6/16/2009 | Troy P Van Beek | Senior Associate | 0709H0975: Meeting with S Schueller and T Van Beek to discuss and modify the fresh start accounting whitepaper. | $207.00 | 1.30 | $269.10 |
| 6/16/2009 | Brian D Decker | Partner | 0709H0976: Meeting with Doug Tanner, Pope, Paul Balas regarding secondee roles and relationships. | $500.00 | 0.90 | $450.00 |
| 6/16/2009 | Christopher Yarris | Director | 0709H0977: Finalize agenda for bankruptcy meeting. | $300.00 | 1.00 | $300.00 |
| 6/16/2009 | Robert C Whitley | Partner | 0709H0978: Review APA & Seller Disclosure Statements in preparation for TSA and Alix meetings. | $500.00 | 1.30 | $650.00 |
| 6/16/2009 | Joe Jennings | Associate | 0709H0979: Edits to new GM preferred stock and warrant accounting white paper. | $133.00 | 0.90 | $119.70 |
| 6/16/2009 | Amy M Sutter | Manager | 0709H0980: Updated the Plan B workplan for Marci Snyder (GM) - IS&S. | $180.00 | 1.70 | $306.00 |
| 6/16/2009 | Jeffrey Wilhelm | Manager | 0709H0981: Debt analysis - classification and reorganization items. | $250.00 | 2.20 | $550.00 |
| 6/16/2009 | Jeffrey Yurecko | Senior Associate | 0709H0982: Review of Financial Accounting Standards 98 sale-leaseback guidance. | $207.00 | 0.50 | $103.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Rebecca Mihalko | Director | 0709H0983: Evaluate 3/31/09 GM Balance Sheet details (Old GM & New GM) 3/31/09 draft as of 6/15/09 for potential accounting issues. | $300.00 | 0.30 | $90.00 |
| 6/16/2009 | Aaron Kevin Cowan | Senior Associate | 0709H0984: Summarizing transaction terms and developing related documents. | $207.00 | 1.60 | $331.20 |
| 6/16/2009 | Mary Katherine Presberg | Senior Associate | 0709H0985: Reconciled forecasting and key data for GM client meeting. | $207.00 | 3.20 | $662.40 |
| 6/16/2009 | Paul Loubser | Director | 0709H0986: Read GM's CCL for complex contracts. | $300.00 | 1.00 | $300.00 |
| 6/16/2009 | Adriana Yepes | Manager | 0709H0987: Continue review of 1st Day Motion. | $250.00 | 2.60 | $650.00 |
| 6/16/2009 | Christopher Rush | Manager | 0709H0988: Review of documentation provided by M. Walker (GM) relating to GSA contracts, DIP and recovery act. | $180.00 | 3.80 | $684.00 |
| 6/16/2009 | Kristin Szkrybalo | Associate | 0709H0989: Internal Team of review documents provided by Mike Walker dealing with DIP, GSA contracts, PRM, and Recovery Act. | $100.00 | 3.80 | $380.00 |
| 6/16/2009 | Rebecca Mihalko | Director | 0709H0990: Review EITF 01-3 for deferred revenue accounting implications. | $300.00 | 0.30 | $90.00 |
| 6/16/2009 | Jeffrey Yurecko | Senior Associate | 0709H0991: Trip down to security to pick up my GM badge. | $207.00 | 0.30 | $62.10 |
| 6/16/2009 | Rebecca R Taylor | Manager | 0709H0992: Update of Task Plan for changes received from team. | $250.00 | 0.30 | $75.00 |
| 6/16/2009 | Brian D Decker | Partner | 0709H0993: Participation in PwC bankruptcy update call. | $500.00 | 1.00 | $500.00 |
| 6/16/2009 | Christopher Yarris | Director | 0709H0994: Weekly GM bankruptcy work update meeting hosted by Tanner/Valentine. Many participants. | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | Joe Jennings | Associate | 0709H0995: Updates to Delphi accounting considerations deck. | $133.00 | 1.00 | $133.00 |
| 6/16/2009 | Rebecca Mihalko | Director | 0709H0996: Meet with M Presberg (PwC) regarding budget updates. | $300.00 | 0.30 | $90.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                            **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Rebecca Mihalko | Director | 0709H0997: Review EITF 01-3 for deferred revenue accounting implications. | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | Philip Koos | Director | 0709H0998: Initial review of documents that Mike Walker provided including blank PRM tool, PRM tool for VSSM and SPO for 2008. Analysis to identify areas of coverage, requirements, testing and documentation of practices. | $216.00 | 2.10 | $453.60 |
| 6/16/2009 | Jeffrey Yurecko | Senior Associate | 0709H0999: Finalize and send out agenda to all participants of Weekly Lease stream update meeting including PwC, GM, and KPMG. | $207.00 | 0.80 | $165.60 |
| 6/16/2009 | Christopher Yarris | Director | 0709H1000: Update issue log. | $300.00 | 2.50 | $750.00 |
| 6/16/2009 | Paul Loubser | Director | 0709H1001: GM - Time recording. | $300.00 | 0.20 | $60.00 |
| 6/16/2009 | Rebecca Mihalko | Director | 0709H1002: Prepare for 3/31/09 GM Balance Sheet details (Old GM & New GM) 3/31/09 draft as of 6/15/09 potential accounting issues meeting. | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | John Joseph Walker | Senior Associate | 0709H1003: Initial review of documents that M. Walker (GM) provided, including DOE Financial Assistance, GSA Contract, Other Recovery Act documents, etc. | $130.00 | 2.30 | $299.00 |
| 6/16/2009 | Amy M Sutter | Manager | 0709H1004: Summarize Delphi agreement for Marci Snyder (GM). | $180.00 | 1.70 | $306.00 |
| 6/16/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1005: Discuss Delphi transaction and preliminary summaries of agreements and transaction with S Schueller (PwC). | $207.00 | 1.30 | $269.10 |
| 6/16/2009 | Jeffrey Yurecko | Senior Associate | 0709H1006: Review of AHI lease and sublease transaction information provided by B. Kastner (GM). | $207.00 | 0.80 | $165.60 |
| 6/16/2009 | Joe Jennings | Associate | 0709H1007: Consideration of purchase price consideration under 141(R) for Delphi. | $133.00 | 0.80 | $106.40 |
| 6/16/2009 | Brian D Decker | Partner | 0709H1008: Discussion with Shannon Herbst regarding status of Corporate Center Plan B activities. | $500.00 | 0.90 | $450.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                         **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Jeffrey Wilhelm | Manager | 0709H1009: Client Meeting - B. Leiter and R. Wenderski. | $250.00 | 0.50 | $125.00 |
| 6/16/2009 | Adriana Yepes | Manager | 0709H1010: PwC lease team meeting (AY, Yurecko, Benedetti) to discuss planned process for helping GM develop a Financial Accounting Standard 146 process. | $250.00 | 0.40 | $100.00 |
| 6/16/2009 | Jeffrey Wilhelm | Manager | 0709H1011: Debt Schedule / Analysis follow-up with R. Bash (GM). | $250.00 | 0.90 | $225.00 |
| 6/16/2009 | Rebecca Mihalko | Director | 0709H1012: Prepare Reorganization Value outline for S Schueller (PwC). | $300.00 | 1.00 | $300.00 |
| 6/16/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1013: Reviewing Delphi agreements and related notes. | $207.00 | 0.70 | $144.90 |
| 6/16/2009 | Philip Koos | Director | 0709H1014: Review Incurred Cost Submission package to ascertain rates, structure and model used to calculate rates charged to government jobs. | $216.00 | 0.80 | $172.80 |
| 6/16/2009 | Adriana Yepes | Manager | 0709H1015: Continue review of 1st Day Motion. | $250.00 | 0.50 | $125.00 |
| 6/16/2009 | Jeffrey Yurecko | Senior Associate | 0709H1016: Review PwC AASD database looking for relevant guidance around appropriately estimating sublease income for a terminated lease. | $207.00 | 0.80 | $165.60 |
| 6/16/2009 | Mary Katherine Presberg | Senior Associate | 0709H1017: Reviewed TSA decks for next steps and key dates. | $207.00 | 1.90 | $393.30 |
| 6/16/2009 | Amy M Sutter | Manager | 0709H1018: Updated the Direct Drive Workplan. | $180.00 | 1.30 | $234.00 |
| 6/16/2009 | Robert W Knittle II | Director | 0709H1019: Review and summarize Corporate Center Plan B activities. | $300.00 | 1.20 | $360.00 |
| 6/16/2009 | Joe Jennings | Associate | 0709H1020: Updates to Delphi accounting considerations deck. | $133.00 | 0.50 | $66.50 |
| 6/16/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1021: Follow up accounting research based on meeting with S Schueller (PwC). | $207.00 | 1.10 | $227.70 |
| 6/16/2009 | Robert C Whitley | Partner | 0709H1022: Review contracts workplan. | $500.00 | 0.80 | $400.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Rebecca Mihalko | Director | 0709H1023: Consult with J Isler (PwC) regarding fresh-start accounting issues identification. | $300.00 | 0.80 | $240.00 |
| 6/16/2009 | Joe Jennings | Associate | 0709H1024: Updates to Delphi accounting considerations deck. | $133.00 | 0.50 | $66.50 |
| 6/16/2009 | Amy M Sutter | Manager | 0709H1025: Weekly COE Lease Accounting Update Meeting - PwC (Yurecko, Sutter, Yepes, Fleming, Benedetti), KPMG Valuation (Eric Vogel and team) GM COE team (D.Snider, Alamat, Dotter, Bogusz) IS&S (Marci Snider). | $180.00 | 1.10 | $198.00 |
| 6/16/2009 | Aditya Jain | Senior Associate | 0709H1026: Review TSA materials: B.Bishop, J.Mandler, C.Dimuzio, A.Jain, B.Kocinski, J.Rice (PwC). | $207.00 | 1.00 | $207.00 |
| 6/16/2009 | Adriana Yepes | Manager | 0709H1027: Weekly COE Lease Accounting Update Meeting - PwC (Yurecko, Sutter, Yepes, Fleming, Benedetti), KPMG Valuation (Eric Vogel and team) GM COE team (D.Snider, Alamat, Dotter, Bogusz) IS&S (Marci Snider). | $250.00 | 1.10 | $275.00 |
| 6/16/2009 | Jeffrey Wilhelm | Manager | 0709H1028: Client discussion - Contracts Process. | $250.00 | 1.00 | $250.00 |
| 6/16/2009 | Rebecca Mihalko | Director | 0709H1029: Review Dana Corp 10K fresh-start accounting disclosures. | $300.00 | 1.50 | $450.00 |
| 6/16/2009 | Robert C Whitley | Partner | 0709H1030: Review updated changes to MPSA for Bratley. | $500.00 | 2.00 | $1,000.00 |
| 6/16/2009 | Christopher Yarris | Director | 0709H1031: Prepare status meeting materials. | $300.00 | 1.00 | $300.00 |
| 6/16/2009 | John Joseph Walker | Senior Associate | 0709H1032: Initial review of documents that M. Walker (GM) provided, including DOE Financial Assistance, GSA Contract, Other Recovery Act documents, etc. | $130.00 | 2.50 | $325.00 |
| 6/16/2009 | Christopher Rush | Manager | 0709H1033: Review of documentation provided by M. Walker (GM) relating to DIP. | $180.00 | 1.00 | $180.00 |
| 6/16/2009 | Kristin Szkrybalo | Associate | 0709H1034: Internal Team of review documents provided by Mike Walker dealing with DIP and GSA contracts. | $100.00 | 3.40 | $340.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/16/2009 | Joe Jennings | Associate | 0709H1035: Review of Delphi Chapter 11 filings and applicable accounting guidance for the GM/Delphi transaction. | $133.00 | 1.80 | $239.40 |
| 6/16/2009 | Philip Koos | Director | 0709H1036: Assess documentation provided by Mike Walker including DIP, GSA contract and Recovery Act requirements to assess impact of bankruptcy on agreements and compliance. | $216.00 | 0.50 | $108.00 |
| 6/16/2009 | Jeffrey Wilhelm | Manager | 0709H1037: Client discussion - Debt not subject to compromise. | $250.00 | 0.70 | $175.00 |
| 6/16/2009 | Amy M Sutter | Manager | 0709H1038: PwC Lease Accounting Team meeting (Jeff Yurecki, Adriana Yepes, John Benedetti - all PwC) / next steps. | $180.00 | 0.40 | $72.00 |
| 6/16/2009 | Adriana Yepes | Manager | 0709H1039: PwC Lease Accounting Team meeting (Yurecko, Sutter, Yepes, Benedetti) / next steps. | $250.00 | 0.40 | $100.00 |
| 6/16/2009 | Rebecca R Taylor | Manager | 0709H1040: Update of documentation in Issue Tracker for bankruptcy related issues. | $250.00 | 2.10 | $525.00 |
| 6/16/2009 | Mary Katherine Presberg | Senior Associate | 0709H1041: Reviewed Issues Report database and updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 1.10 | $227.70 |
| 6/16/2009 | Christopher Yarris | Director | 0709H1042: Review contracts requirements. | $300.00 | 2.30 | $690.00 |
| 6/16/2009 | Amy M Sutter | Manager | 0709H1043: Internal PwC meeting (me, Sutter) to put together meeting summarization for all attendees. | $180.00 | 0.20 | $36.00 |
| 6/16/2009 | Adriana Yepes | Manager | 0709H1044: Work on Aircraft and Hangar whitepaper. | $250.00 | 2.50 | $625.00 |
| 6/16/2009 | Rebecca Mihalko | Director | 0709H1045: Meet with S Schueller (PwC) to discuss reorganization value issues. | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | Christopher Rush | Manager | 0709H1046: Review of documentation provided by M. Walker (GM) relating to GSA contracts and recovery act. | $180.00 | 3.90 | $702.00 |

**Motors Liquidation Company, et al (09-50026-REG)**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

**Exhibit C**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Amy M Sutter | Manager | 0709H1047: Update slide for Material Weakness Remediation status report. | $180.00 | 0.30 | $54.00 |
| 6/16/2009 | Jeffrey Wilhelm | Manager | 0709H1048: Reviewed GM presentation 363 status - executory contracts. | $250.00 | 0.30 | $75.00 |
| 6/16/2009 | Jeffrey Yurecko | Senior Associate | 0709H1049: Review of GM investor relations website and review of 8-Ks and other filings over the last approximately 6 months. | $207.00 | 1.30 | $269.10 |
| 6/16/2009 | Amy M Sutter | Manager | 0709H1050: Updated the Direct Drive Workplan. | $180.00 | 1.50 | $270.00 |
| 6/16/2009 | Paul Loubser | Director | 0709H1051: PwC Internal discussion with regard to the format for the annexure to GM - Complex Contract CCL . Participants Jason Crouch, Jeffrey Wilhelm & Paul Loubser. | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1052: Reviewing Delphi agreements and related notes. | $207.00 | 0.50 | $103.50 |
| 6/16/2009 | Jeffrey Wilhelm | Manager | 0709H1053: Contract Review CCL meeting - P. Loubser. | $250.00 | 0.50 | $125.00 |
| 6/16/2009 | Robert C Whitley | Partner | 0709H1054: Review intercompany requirements. | $500.00 | 1.30 | $650.00 |
| 6/16/2009 | Mary Katherine Presberg | Senior Associate | 0709H1055: Updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 2.30 | $476.10 |
| 6/16/2009 | Philip Koos | Director | 0709H1056: Continue assess documentation provided by Mike Walker including DIP, GSA contract and Recovery Act requirements to assess impact of bankruptcy on agreements and compliance. | $216.00 | 1.20 | $259.20 |
| 6/16/2009 | Paul Loubser | Director | 0709H1057: PwC internal discussion to see if there is a way to leverage the derivative control work stream off the contract review work stream. Participants: Jason Crouch, Bryan Marx, Jeffrey Wilhelm, Nick Schunck & Paul Loubser. | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | Jeffrey Wilhelm | Manager | 0709H1058: Continued review of 363 status and executory contracts. Initial draft of exec contract write-up. | $250.00 | 2.00 | $500.00 |

**Motors Liquidation Company, et al (09-50026-REG)**　　　　　　　　　　　　　　　　　　　**Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Rebecca Mihalko | Director | 0709H1059: Draft Section 363 Transaction memo for B Leiter (GM). | $300.00 | 4.00 | $1,200.00 |
| 6/16/2009 | Joe Jennings | Associate | 0709H1060: Review of Delphi Chapter 11 filings and applicable accounting guidance for the GM/Delphi transaction. | $133.00 | 0.80 | $106.40 |
| 6/16/2009 | John Joseph Walker | Senior Associate | 0709H1061: Initial review of documents that M. Walker (GM) provided, including DOE Financial Assistance, GSA Contract, Other Recovery Act documents, etc. | $130.00 | 2.80 | $364.00 |
| 6/16/2009 | Paul Loubser | Director | 0709H1062: Review of project plan for Dealers and other contracts work plan. | $300.00 | 1.20 | $360.00 |
| 6/16/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1063: Reviewing Delphi agreements and related notes. | $207.00 | 0.30 | $62.10 |
| 6/16/2009 | Christopher Yarris | Director | 0709H1064: APM path forward discussion. Yarris, decker, schueller, taylor. | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | Amy M Sutter | Manager | 0709H1065: Subject: Review FSCP Material Weakness Status report activities with T. Gee, P. Balas, R. Knittle, J. Ellis, B. Kastner, B. Marx, A. Sutter, C. Wittmann, M. Swanson, S. Chang (PwC). | $180.00 | 1.10 | $198.00 |
| 6/16/2009 | Joe Jennings | Associate | 0709H1066: Review Delphi Chapter 11 filings. | $133.00 | 1.30 | $172.90 |
| 6/16/2009 | Robert C Whitley | Partner | 0709H1067: Review updated changes to MPSA for Bratley. | $500.00 | 3.00 | $1,500.00 |
| 6/16/2009 | Christopher Yarris | Director | 0709H1068: Review fixed asset requirements. | $300.00 | 1.40 | $420.00 |
| 6/16/2009 | Kristin Szkrybalo | Associate | 0709H1069: Internal Team of review documents provided by Mike Walker dealing with Recovery Act Funding and PRMs. | $100.00 | 1.50 | $150.00 |
| 6/16/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1070: Reviewing Delphi agreements and related notes. | $207.00 | 1.00 | $207.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/16/2009 | Philip Koos | Director | 0709H1071: Continue assess documentation provided by Mike Walker including DIP, GSA contract and Recovery Act requirements to assess impact of bankruptcy on agreements and compliance. | $216.00 | 0.60 | $129.60 |
| 6/16/2009 | Amy M Sutter | Manager | 0709H1072: Updated the Direct Drive Workplan. | $180.00 | 1.40 | $252.00 |
| 6/16/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1073: Drafting and sending summary of key document provisions to S Schueller (PwC). | $207.00 | 0.30 | $62.10 |
| 6/16/2009 | Troy P Van Beek | Senior Associate | 0709H1074: Meeting with S Schueller and T Van Beek to discuss and modify the fresh start accounting whitepaper. | $207.00 | 0.50 | $103.50 |
| 6/16/2009 | Rebecca Mihalko | Director | 0709H1075: Continue - draft Section 363 Transaction memo for B Leiter (GM). | $300.00 | 4.00 | $1,200.00 |
| 6/16/2009 | Robert C Whitley | Partner | 0709H1076: Update contract accounting requirements. | $500.00 | 1.70 | $850.00 |
| 6/16/2009 | Joe Jennings | Associate | 0709H1077: Review new GM preferred stock and warrant accounting white paper for edits. | $133.00 | 0.90 | $119.70 |
| 6/16/2009 | John Benedetti | Director | 0709H1078: Updated the Direct Drive Workplan. | $300.00 | 1.30 | $390.00 |
| 6/16/2009 | John Benedetti | Director | 0709H1079: Weekly COE Lease Accounting Update Meeting - PwC (Yurecko, Sutter, Yepes, Fleming, Benedetti), KPMG Valuation (Eric Vogel and team) GM COE team (D.Snider, Alamat, Dotter, Bogusz) IS&S (Marci Snider). | $300.00 | 2.00 | $600.00 |
| 6/16/2009 | John Benedetti | Director | 0709H1080: PwC Lease Accounting Team meeting (Yurecko, Sutter, Yepes, Benedetti) / next steps. | $300.00 | 1.40 | $420.00 |
| 6/16/2009 | John Benedetti | Director | 0709H1081: Review intercompany requirements. | $300.00 | 2.60 | $780.00 |
| 6/17/2009 | Anastasia S Brown | Director | 0709H1082: Meeting with M. Walker (GM) on Government Compliance Plan B work plan progress. | $300.00 | 0.70 | $210.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                       **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Christopher J Allen | Associate | 0709H1083: Reprographics in the office to send in GM subsidiaries organizational chart to Europe. Research on purchasing assets with contingencies (capitalize or expense) Not including business acquisitions, considering only asset purchases with further p | $133.00 | 8.00 | $1,064.00 |
| 6/17/2009 | Christopher Yarris | Director | 0709H1084: Review contracts materials and prepare action list for the day. | $300.00 | 0.60 | $180.00 |
| 6/17/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1085: Meeting preparation and note review on Delphi. | $207.00 | 0.80 | $165.60 |
| 6/17/2009 | Christopher Yarris | Director | 0709H1086: Prepare materials for issue log meeting. | $300.00 | 3.00 | $900.00 |
| 6/17/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1087: Planning meeting with S Schueller (PwC). | $207.00 | 0.30 | $62.10 |
| 6/17/2009 | Robert C Whitley | Partner | 0709H1088: Prepare APA update slide. | $500.00 | 1.50 | $750.00 |
| 6/17/2009 | Mary Katherine Presberg | Senior Associate | 0709H1089: Plan B Status meeting and discussion of next steps with P Loubser, C Whitley, J Benedetti, B Decker, R Knittle, M Presberg, C Yarris, and J Mandler (PwC). | $207.00 | 1.00 | $207.00 |
| 6/17/2009 | Paul Loubser | Director | 0709H1090: PwC Status update related to contracts and other work streams with Chris Whitley. | $300.00 | 1.30 | $390.00 |
| 6/17/2009 | Adriana Yepes | Manager | 0709H1091: Continue research on Aircraft and Hangar Whitepaper. | $250.00 | 4.30 | $1,075.00 |
| 6/17/2009 | Brian D Decker | Partner | 0709H1092: Meeting to discuss TSA document for Bratley. | $500.00 | 0.80 | $400.00 |
| 6/17/2009 | Robert W Knittle II | Director | 0709H1093: Attend Plan B daily status report. | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1094: Delphi overview meeting with S Schueller and D Tanner (both PwC). | $207.00 | 1.00 | $207.00 |
| 6/17/2009 | Joe Jennings | Associate | 0709H1095: Review of Delphi transaction documents. | $133.00 | 2.10 | $279.30 |
| 6/17/2009 | Christopher Rush | Manager | 0709H1096: Timesheet reporting. | $180.00 | 0.40 | $72.00 |
| 6/17/2009 | John Joseph Walker | Senior Associate | 0709H1097: Time sheet reporting. | $130.00 | 0.40 | $52.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                   **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Kristin Szkrybalo | Associate | 0709H1098: Time Sheet Reporting. | $100.00 | 0.40 | $40.00 |
| 6/17/2009 | Amy M Sutter | Manager | 0709H1099: Updated the Direct Drive Workplan with j Wihelm. | $180.00 | 1.50 | $270.00 |
| 6/17/2009 | Jeffrey Yurecko | Senior Associate | 0709H1100: Document meeting minutes of meeting summary, open items, due dates for items discussed at the weekly meeting on 6/16/09. | $207.00 | 1.30 | $269.10 |
| 6/17/2009 | Jeffrey Wilhelm | Manager | 0709H1101: Updated the Direct Drive Workplan with A Sutter. | $250.00 | 1.50 | $375.00 |
| 6/17/2009 | Christopher Rush | Manager | 0709H1102: Review of documentation provided by M. Walker (GM) relating to PRM's. | $180.00 | 3.80 | $684.00 |
| 6/17/2009 | John Joseph Walker | Senior Associate | 0709H1103: Review of documentation provided by M. Walker (GM) regarding PRM. | $130.00 | 3.80 | $494.00 |
| 6/17/2009 | Kristin Szkrybalo | Associate | 0709H1104: Review of PRM and Recovery Act Funding Documentation. | $100.00 | 3.80 | $380.00 |
| 6/17/2009 | Mary Katherine Presberg | Senior Associate | 0709H1105: Updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 1.00 | $207.00 |
| 6/17/2009 | Brian D Decker | Partner | 0709H1106: Review of current developments regarding GM bankruptcy. | $500.00 | 1.00 | $500.00 |
| 6/17/2009 | Simon Johannes Brameier | Manager | 0709H1107: Review of Balance Sheet Split. | $250.00 | 2.30 | $575.00 |
| 6/17/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1108: Review notes from meetings and develop action items. | $207.00 | 0.50 | $103.50 |
| 6/17/2009 | Robert C Whitley | Partner | 0709H1109: TSA Consideration deck review and contract risk discussion with Brian Decker and Jim Rice. | $500.00 | 0.80 | $400.00 |
| 6/17/2009 | Rebecca Mihalko | Director | 0709H1110: Draft Section 363 Transaction memo for B Leiter (GM). | $300.00 | 1.80 | $540.00 |
| 6/17/2009 | Paul Loubser | Director | 0709H1111: Review of Ernst & Young Work Plan - Items Noted. | $300.00 | 0.20 | $60.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Troy P Van Beek | Senior Associate | 0709H1112: Making modifications to the whitepaper on the accounting on fresh start accounting. | $207.00 | 0.80 | $165.60 |
| 6/17/2009 | Jeffrey Yurecko | Senior Associate | 0709H1113: Review of draft version of Aircraft Lease Termination whitepaper, added comments for suggestions. | $207.00 | 1.30 | $269.10 |
| 6/17/2009 | Mary Katherine Presberg | Senior Associate | 0709H1114: Working session to determine coordination of the cross workstream activities and communication with B Decker, C Finn, C Whitley, C Yarris, D Tanner, J Crouch, J Pope, J Sheeran, P Balas, R Knittle, S Schueller (PwC). | $207.00 | 1.00 | $207.00 |
| 6/17/2009 | Amy M Sutter | Manager | 0709H1115: Meeting with Marci Snyder (GM), Abigail Fleming (PwC), and Duane Vollmer (GM) to discuss Plan B and leases. | $180.00 | 0.50 | $90.00 |
| 6/17/2009 | Paul Loubser | Director | 0709H1116: PwC Project strategy and issue management meeting with Chris Whitley and Doug Tanner. | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Brian D Decker | Partner | 0709H1117: Meeting regarding Daily Plan B update. | $500.00 | 0.50 | $250.00 |
| 6/17/2009 | Christopher Yarris | Director | 0709H1118: Bankruptcy issue log discussion. Whitley, tanner, pope, yarris, many others. | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Jeffrey Wilhelm | Manager | 0709H1119: Contracts Discussion - C. Dimuzio and R. Loubser. | $250.00 | 0.50 | $125.00 |
| 6/17/2009 | Robert C Whitley | Partner | 0709H1120: Plan B issue meeting - Tanner, Pope, Decker, Finn, Schueller, Pressburg, Sheeran, Schueller, Yarris, Benedetti, Crouch. | $500.00 | 1.00 | $500.00 |
| 6/17/2009 | Robert W Knittle II | Director | 0709H1121: Working session to determine coordination of the cross workstream activities and communication. Attendees: Plan B Bankruptcy Leadership Team (B Decker, C Finn, C Whitley, C Yarris, D Tanner, J Crouch, J Benedetti, J Pope, J Sheeran, P Balas, R | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1122: Review Delphi agreements and transaction details. | $207.00 | 1.80 | $372.60 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Amy M Sutter | Manager | 0709H1123: Debrief with Marci Snyder (GM) and Abigail Fleming (PwC) on prior lease meeting. | $180.00 | 0.10 | $18.00 |
| 6/17/2009 | Joe Jennings | Associate | 0709H1124: PMO call with GM - note taking. | $133.00 | 1.50 | $199.50 |
| 6/17/2009 | Amy M Sutter | Manager | 0709H1125: Meeting with Marcy Snyder and James Carl (GM) and Abigail Fleming (PwC) to discuss Plan B leases. | $180.00 | 0.40 | $72.00 |
| 6/17/2009 | Mary Katherine Presberg | Senior Associate | 0709H1126: Reviewed Issues Report database and updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 2.40 | $496.80 |
| 6/17/2009 | Amy M Sutter | Manager | 0709H1127: Status update with Duane Vollmers (GM) and James Carl (GM) on lease negotiations. | $180.00 | 0.60 | $108.00 |
| 6/17/2009 | Christopher Yarris | Director | 0709H1128: Document results of issue log meeting, prepare follow-up points and assign tasks to team members. | $300.00 | 1.30 | $390.00 |
| 6/17/2009 | Jeffrey Wilhelm | Manager | 0709H1129: Review of Embedded Materials Meeting - N. Schunck and B. Marx. | $250.00 | 1.10 | $275.00 |
| 6/17/2009 | Robert C Whitley | Partner | 0709H1130: Review Delphi accounting presentation. | $500.00 | 0.50 | $250.00 |
| 6/17/2009 | Robert W Knittle II | Director | 0709H1131: Working session Corporate Center FSCP MW activities, R. Knittle, B. Bishop. | $300.00 | 1.40 | $420.00 |
| 6/17/2009 | Jeffrey Yurecko | Senior Associate | 0709H1132: Creation of lease schedules to be presented in the whitepaper. | $207.00 | 0.90 | $186.30 |
| 6/17/2009 | Robert C Whitley | Partner | 0709H1133: Follow up discussion aircraft lease terminations - John Benedetti. | $500.00 | 0.50 | $250.00 |
| 6/17/2009 | Simon Johannes Brameier | Manager | 0709H1134: Continuance of review of balance sheet split. | $250.00 | 1.50 | $375.00 |
| 6/17/2009 | Amy M Sutter | Manager | 0709H1135: Research lease accounting issue Financial Accounting Standard 98. | $180.00 | 0.90 | $162.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1136: Document searching on Delphi docket website for follow up information from meeting with D Tanner (PwC). | $207.00 | 0.20 | $41.40 |
| 6/17/2009 | Joe Jennings | Associate | 0709H1137: Delphi consideration of debt extinguishment / trouble debt restructuring. | $133.00 | 1.30 | $172.90 |
| 6/17/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1138: Reviewing specific sections of MDA and SPA of Delphi documents for follow up information from meeting with D Tanner (PwC). | $207.00 | 1.50 | $310.50 |
| 6/17/2009 | Rebecca Mihalko | Director | 0709H1139: Continue - draft Section 363 Transaction memo for B Leiter (GM). | $300.00 | 3.20 | $960.00 |
| 6/17/2009 | Robert C Whitley | Partner | 0709H1140: Meeting with Leiter to discuss Delphi accounting issue and FIN 46 potential consolidation. | $500.00 | 0.50 | $250.00 |
| 6/17/2009 | Brian D Decker | Partner | 0709H1141: Drafting of message for Shannon Herbst. | $500.00 | 1.20 | $600.00 |
| 6/17/2009 | Robert C Whitley | Partner | 0709H1142: Prepare slide outing contract payment issue per APA for Russ Bratley. | $500.00 | 1.50 | $750.00 |
| 6/17/2009 | Jeffrey Wilhelm | Manager | 0709H1143: Discuss Debt Schedule / SoP 90-7 analysis - S. Schueller. | $250.00 | 1.00 | $250.00 |
| 6/17/2009 | Jeffrey Yurecko | Senior Associate | 0709H1144: Creation of lease schedules to be presented in the whitepaper (pos-lunch). | $207.00 | 0.60 | $124.20 |
| 6/17/2009 | Amy M Sutter | Manager | 0709H1145: Research lease accounting issue Financial Accounting Standard 98. | $180.00 | 0.80 | $144.00 |
| 6/17/2009 | Christopher Rush | Manager | 0709H1146: Review of DIP and bankruptcy filing documentation. | $180.00 | 2.80 | $504.00 |
| 6/17/2009 | Christopher Yarris | Director | 0709H1147: Reviewed OldGM balance sheet split files. | $300.00 | 3.80 | $1,140.00 |
| 6/17/2009 | John Joseph Walker | Senior Associate | 0709H1148: Review of GSA Modification, Business Unit PRMs, and internal discussion regarding internal controls. | $130.00 | 4.30 | $559.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Kristin Szkrybalo | Associate | 0709H1149: Review of R&D government business and in depth analysis of procedures to begin understanding controls needed. | $100.00 | 3.30 | $330.00 |
| 6/17/2009 | Adriana Yepes | Manager | 0709H1150: Work with COE to get sharepoint access. | $250.00 | 1.70 | $425.00 |
| 6/17/2009 | Philip Koos | Director | 0709H1151: Finalize assessment of documentation provided by Mike Walker including DIP, GSA contract and Recovery Act requirements to assess impact of bankruptcy on agreements and compliance. | $216.00 | 0.50 | $108.00 |
| 6/17/2009 | Paul Loubser | Director | 0709H1152: Consideration of potential accounting treatment of litigation activities in preparation for a meeting with GM. | $300.00 | 1.20 | $360.00 |
| 6/17/2009 | Jeffrey Yurecko | Senior Associate | 0709H1153: Update meeting minutes for various responses around open/closed items. | $207.00 | 0.30 | $62.10 |
| 6/17/2009 | Rebecca R Taylor | Manager | 0709H1154: Conversation with C. Yarris and M. Presberg regarding Plan B task plan. | $250.00 | 0.30 | $75.00 |
| 6/17/2009 | Amy M Sutter | Manager | 0709H1155: Summarize and provide notes on lease meetings to Marci Snyder (GM). | $180.00 | 0.40 | $72.00 |
| 6/17/2009 | Jeffrey Wilhelm | Manager | 0709H1156: Updated draft accounting model for Benefits/Employee Obligations/ARO and BS classification. | $250.00 | 1.00 | $250.00 |
| 6/17/2009 | Mary Katherine Presberg | Senior Associate | 0709H1157: Updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 3.20 | $662.40 |
| 6/17/2009 | Jeffrey Yurecko | Senior Associate | 0709H1158: Review of company provided schedules around Financial Accounting Standards 146 liability recorded for leases and creation of schedule detailing out all balance sheet related items currently recorded and originally recorded around aircraft and h | $207.00 | 1.30 | $269.10 |
| 6/17/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1159: Reviewing Delphi Credit Agreement and GM-Delphi Agreement. | $207.00 | 0.60 | $124.20 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Joe Jennings | Associate | 0709H1160: Delphi research. | $133.00 | 1.80 | $239.40 |
| 6/17/2009 | Amy M Sutter | Manager | 0709H1161: Review of lease schedule provided by James Carl (GM). | $180.00 | 0.90 | $162.00 |
| 6/17/2009 | Paul Loubser | Director | 0709H1162: PwC internal contract discussion with Christopher Dimuzio. | $300.00 | 0.50 | $150.00 |
| 6/17/2009 | Adriana Yepes | Manager | 0709H1163: Review Sale Leaseback Spreadsheet. | $250.00 | 1.80 | $450.00 |
| 6/17/2009 | Robert C Whitley | Partner | 0709H1164: Discuss carve-out workstreams on leasing and contract liability recognition - Benedetti. | $500.00 | 1.70 | $850.00 |
| 6/17/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1165: Reviewing Delphi docket online for relevant agreements. | $207.00 | 0.50 | $103.50 |
| 6/17/2009 | Jeffrey Wilhelm | Manager | 0709H1166: Draft outline of debt model and plan for NYTO process. | $250.00 | 0.70 | $175.00 |
| 6/17/2009 | Amy M Sutter | Manager | 0709H1167: Met with Chris Wittman (PwC) and Stephen Chang (PwC) to discuss existing MW remediation activities underway in Corp Center Other and how to apply to IS&S workstream.   . | $180.00 | 0.80 | $144.00 |
| 6/17/2009 | Jeffrey Yurecko | Senior Associate | 0709H1168: Review of PwC Lease Accounting ARM, specifically around sale-leaseback accounting, lease terminations, and the application of Financial Accounting Standards 146. | $207.00 | 1.30 | $269.10 |
| 6/17/2009 | Brian D Decker | Partner | 0709H1169: Preparation for meeting with Bratley and Alix partners. | $500.00 | 1.00 | $500.00 |
| 6/17/2009 | Rebecca Mihalko | Director | 0709H1170: Prepare for Section 363 Transaction memo meeting. | $300.00 | 0.50 | $150.00 |
| 6/17/2009 | Philip Koos | Director | 0709H1171: Assess DOE 136 agreement and program to ascertain any impact that bankruptcy may have on the award and the compliance office. | $216.00 | 1.80 | $388.80 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1172: Reviewing Delphi docket online for relevant agreements. | $207.00 | 1.20 | $248.40 |
| 6/17/2009 | Jeffrey Wilhelm | Manager | 0709H1173: Accounting model updates. | $250.00 | 2.00 | $500.00 |
| 6/17/2009 | Paul Loubser | Director | 0709H1174: Read the GM 363 status - executory contracts power point presentation to understand the process followed by GM. | $300.00 | 0.30 | $90.00 |
| 6/17/2009 | Rebecca Mihalko | Director | 0709H1175: Meet with S Schueller and T Van Beek (PwC) to discuss Section 363 Transaction memo. | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Troy P Van Beek | Senior Associate | 0709H1176: Meeting with S Schueller and R Mihalko to discuss whitepaper on fresh start accounting. | $207.00 | 1.00 | $207.00 |
| 6/17/2009 | Christopher Rush | Manager | 0709H1177: Review of VSSM PRM and supporting documentation. | $180.00 | 2.10 | $378.00 |
| 6/17/2009 | Amy M Sutter | Manager | 0709H1178: Review of Financial Accounting Standard 13 template. | $180.00 | 0.30 | $54.00 |
| 6/17/2009 | Joe Jennings | Associate | 0709H1179: Continued Delphi research. | $133.00 | 1.80 | $239.40 |
| 6/17/2009 | Amy M Sutter | Manager | 0709H1180: Discussion with Abigail Fleming (PwC) regarding Telesat contract. | $180.00 | 0.30 | $54.00 |
| 6/17/2009 | Paul Loubser | Director | 0709H1181: GM - Time recording. | $300.00 | 0.20 | $60.00 |
| 6/17/2009 | Kristin Szkrybalo | Associate | 0709H1182: Review of SPO PRM and government business. | $100.00 | 1.00 | $100.00 |
| 6/17/2009 | Robert C Whitley | Partner | 0709H1183: Review GM CCL on complex contracts. | $500.00 | 0.30 | $150.00 |
| 6/17/2009 | Amy M Sutter | Manager | 0709H1184: Review of Financial Accounting Standard 13 template. | $180.00 | 2.00 | $360.00 |
| 6/17/2009 | Simon Johannes Brameier | Manager | 0709H1185: Balance Sheet Split Discussion (Mihalko, Yarris). | $250.00 | 2.20 | $550.00 |
| 6/17/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1186: Meeting with S Schueller and D Tanner (both of PwC) on Delphi transaction structure. | $207.00 | 1.70 | $351.90 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Brian D Decker | Partner | 0709H1187: Meeting with Bratley and Alix partners. | $500.00 | 1.00 | $500.00 |
| 6/17/2009 | Christopher Yarris | Director | 0709H1188: Discuss balance sheet split between OldGM and NewGM. Yarris, mihalko, brameier. | $300.00 | 2.00 | $600.00 |
| 6/17/2009 | Rebecca Mihalko | Director | 0709H1189: Participate in Balance Sheet Split Discussion meeting with C Yarris and S Brameier (PwC). | $300.00 | 2.00 | $600.00 |
| 6/17/2009 | Robert C Whitley | Partner | 0709H1190: TSA meeting on OldCo payment obligations - Bratley, Keifer, Charles. | $500.00 | 1.00 | $500.00 |
| 6/17/2009 | Jeffrey Yurecko | Senior Associate | 0709H1191: Detailing out all balance sheet related items currently recorded and originally recorded around aircraft and hangar. | $207.00 | 1.00 | $207.00 |
| 6/17/2009 | Mary Katherine Presberg | Senior Associate | 0709H1192: Reviewed Issues Report database and updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 1.40 | $289.80 |
| 6/17/2009 | Jeffrey Wilhelm | Manager | 0709H1193: Meeting to discuss complex contracts - J. Crouch, C. Whitley, P. Loubser. | $250.00 | 0.80 | $200.00 |
| 6/17/2009 | Paul Loubser | Director | 0709H1194: Discussion contract review status: Chris Whitley, Jason Crouch, Jeff Wilhelm. | $300.00 | 0.80 | $240.00 |
| 6/17/2009 | Brian D Decker | Partner | 0709H1195: Debrief from Alix partners meeting. | $500.00 | 0.50 | $250.00 |
| 6/17/2009 | Robert C Whitley | Partner | 0709H1196: Discuss Contract review workstream status, loubser, crouch, wilhelm. | $500.00 | 0.80 | $400.00 |
| 6/17/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1197: Recap open points from meeting and organize next steps for Delphi meetings tomorrow. | $207.00 | 0.60 | $124.20 |
| 6/17/2009 | Robert C Whitley | Partner | 0709H1198: Discussion with Russ Bratley re:Section 6.6 of the APA and impact on OldCo. | $500.00 | 1.20 | $600.00 |
| 6/17/2009 | Rebecca Mihalko | Director | 0709H1199: Update comments on Balance Sheet Split. | $300.00 | 0.50 | $150.00 |
| 6/17/2009 | Troy P Van Beek | Senior Associate | 0709H1200: Making final modifications to whitepaper on warrants and Preferred Stock and sending to J Sheeran. | $207.00 | 1.00 | $207.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Rebecca Mihalko | Director | 0709H1201: Prepare bankruptcy text materials. | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Rebecca Mihalko | Director | 0709H1202: Update Section 363 Transaction memo. | $300.00 | 3.50 | $1,050.00 |
| 6/17/2009 | Troy P Van Beek | Senior Associate | 0709H1203: Making modifications to the whitepaper on the accounting on fresh start accounting and sending to S Schueller. | $207.00 | 0.80 | $165.60 |
| 6/17/2009 | John Benedetti | Director | 0709H1204: Plan B issue meeting - Tanner, Pope, Decker, Finn, Schueller, Pressburg, Sheeran, Schueller, Yarris, Benedetti, Crouch. | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | John Benedetti | Director | 0709H1205: Follow up discussion aircraft lease terminations - R Whitley. | $300.00 | 0.50 | $150.00 |
| 6/17/2009 | John Benedetti | Director | 0709H1206: Discuss carve-out workstreams on leasing and contract liability recognition - R Whitley. | $300.00 | 1.70 | $510.00 |
| 6/17/2009 | John Benedetti | Director | 0709H1207: Prepare slide outing contract payment issue per APA for Russ Bratley. | $300.00 | 1.30 | $390.00 |
| 6/18/2009 | Christopher Yarris | Director | 0709H1208: APM resource discussion. Slaga, Decker, Zaleski, Yarris. | $300.00 | 0.70 | $210.00 |
| 6/18/2009 | Christopher Yarris | Director | 0709H1209: Meeting to discuss contracts process with Ernst & Young (Yankley). Yarris & loubser. | $300.00 | 0.60 | $180.00 |
| 6/18/2009 | Brian D Decker | Partner | 0709H1210: Review of IS&S workplan and status with Abby Fleming. | $500.00 | 0.50 | $250.00 |
| 6/18/2009 | Rebecca Mihalko | Director | 0709H1211: Meet with S Schueller (PwC) to discuss Section 363 Transaction memo. | $300.00 | 1.50 | $450.00 |
| 6/18/2009 | Douglas G Tanner | Partner (US Technical) | 0709H1212: Discuss FY09 Code status with Misty Suhr. | $610.00 | 3.20 | $1,952.00 |
| 6/18/2009 | Amy M Sutter | Manager | 0709H1213: Met with Mike Swanson (PwC) to discuss IS&S Remediation plan and next steps. | $180.00 | 0.90 | $162.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | Philip Koos | Director | 0709H1214: Meeting with Mike Walker (GM) to discuss weekly progress and analysis of recovery act funding, DIP and Section 136. | $216.00 | 0.60 | $129.60 |
| 6/18/2009 | Jeffrey Wilhelm | Manager | 0709H1215: Meeting to review and discuss updated prepetition liability accounting model - S. Schueller. | $250.00 | 1.00 | $250.00 |
| 6/18/2009 | Brian D Decker | Partner | 0709H1216: Review of overall Plan B status - daily update. | $500.00 | 1.00 | $500.00 |
| 6/18/2009 | Robert C Whitley | Partner | 0709H1217: Alix partner meeting - OldCo Carveout. | $500.00 | 0.50 | $250.00 |
| 6/18/2009 | Amy M Sutter | Manager | 0709H1218: Meeting with Abigail Fleming (PwC) to discuss IS&S Direct Drive workplan. | $180.00 | 0.70 | $126.00 |
| 6/18/2009 | Brian D Decker | Partner | 0709H1219: Meeting with Shannon Herbst regarding Corp Center status. | $500.00 | 0.80 | $400.00 |
| 6/18/2009 | Paul Loubser | Director | 0709H1220: Working session to review the Plan B workplans for accounting issues Attendees: C. Yarris, P. Loubser, C. Whitley, S. Brameier, R. Knittle, J Benedetti (All PwC). | $300.00 | 1.00 | $300.00 |
| 6/18/2009 | Christopher Yarris | Director | 0709H1221: Review sample of separation work plans. Yarris, whitley, loubser, benedetti, knittle. | $300.00 | 1.00 | $300.00 |
| 6/18/2009 | Robert C Whitley | Partner | 0709H1222: Working session to review the Plan B workplans for accounting issues Attendees: C. Yarris, P. Loubser, C. Whitley, S. Brameier, R. Knittle, Benedetti. | $500.00 | 1.00 | $500.00 |
| 6/18/2009 | Robert W Knittle II | Director | 0709H1223: Working session to review the Plan B workplans for accounting issues. Attendees: C. Yarris, P. Loubser, C. Whitley, S. Brameier, R. Knittle. | $300.00 | 1.00 | $300.00 |
| 6/18/2009 | Simon Johannes Brameier | Manager | 0709H1224: Working session to review the Plan B workplans for accounting issues Attendees: C. Yarris, P. Loubser, C. Whitley, S. Brameier, R. Knittle. | $250.00 | 1.00 | $250.00 |
| 6/18/2009 | Jeffrey Wilhelm | Manager | 0709H1225: Meeting with NYTO accounting. | $250.00 | 0.70 | $175.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | Jeffrey Wilhelm | Manager | 0709H1226: Meeting to update B. Leiter on NYTO meeting. | $250.00 | 0.50 | $125.00 |
| 6/18/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1227: Discuss presentation with S Schueller (PwC). | $207.00 | 1.10 | $227.70 |
| 6/18/2009 | Christopher Rush | Manager | 0709H1228: Review of stimulus fund slide deck with P. Koos (PwC) and transmitted to S. Herbst and M. Walker (GM). | $180.00 | 1.00 | $180.00 |
| 6/18/2009 | Amy M Sutter | Manager | 0709H1229: Update Direct Drive Workplan for Marci Snyder (GM). | $180.00 | 0.70 | $126.00 |
| 6/18/2009 | Amy M Sutter | Manager | 0709H1230: Meeting with Abigail Fleming (PwC) to discuss Plan B and pre-petition liabilities. | $180.00 | 0.50 | $90.00 |
| 6/18/2009 | Rebecca Mihalko | Director | 0709H1231: Meet with S Schuller and CJ Finn (PwC) to discuss 363 SoP 90-7 and 141R. | $300.00 | 1.30 | $390.00 |
| 6/18/2009 | Amy M Sutter | Manager | 0709H1232: Met with Duane Vollmers (GM) to obtain EMC lease renegotiation memorandum. | $180.00 | 0.20 | $36.00 |
| 6/18/2009 | Jeffrey Wilhelm | Manager | 0709H1233: Meeting to discuss NYTO deliverables. | $250.00 | 0.70 | $175.00 |
| 6/18/2009 | Robert C Whitley | Partner | 0709H1234: Meeting with C. Charles (GM). | $500.00 | 2.00 | $1,000.00 |
| 6/18/2009 | Adriana Yepes | Manager | 0709H1235: Discuss listing of OldGM real Property with J Benedetti (PwC). | $250.00 | 0.40 | $100.00 |
| 6/18/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1236: Meeting with S Schueller and D Tanner (both of PwC) on Delphi transaction structure. | $207.00 | 2.30 | $476.10 |
| 6/18/2009 | Christopher Yarris | Director | 0709H1237: Discussed issue log contents and process. Yarris, pressberg, finn, suhr, valentine. | $300.00 | 0.40 | $120.00 |
| 6/18/2009 | Paul Loubser | Director | 0709H1238: Strategies with Chris Yarris (PwC) the best approach to follow in gaining the information required by PwC related to contracts from Cynthia Yankley (Ernst & Young). | $300.00 | 0.50 | $150.00 |
| 6/18/2009 | Amy M Sutter | Manager | 0709H1239: Met with Michael Swanson (PwC) to discuss the IS&S Remediation Plan and documentation template. | $180.00 | 0.20 | $36.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                     **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | John Benedetti | Director | 0709H1240: Review sample of separation work plans. Yarris, whitley, loubser, benedetti, knittle. | $300.00 | 1.00 | $300.00 |
| 6/18/2009 | John Benedetti | Director | 0709H1241: Discuss listing of OldGM real Property with A Yepes (PwC). | $300.00 | 0.40 | $120.00 |
| 6/18/2009 | Christopher Rush | Manager | 0709H1242: Meeting with M. Walker (GM) to discuss weekly progress and analysis of recovery act funding, DIP and Section 136. | $180.00 | 0.60 | $108.00 |
| 6/18/2009 | Jeffrey Yurecko | Senior Associate | 0709H1243: Call with J. Lippke (GM) to discuss the original Financial Accounting Standards 146 liabilities associated with the aircraft and hangar, and the methodology used to develop the estimates. | $207.00 | 0.30 | $62.10 |
| 6/18/2009 | Christopher J Allen | Associate | 0709H1244: Research on purchasing assets with contingencies, not including business acquisitions, considering only asset purchases with further purchase options. | $133.00 | 2.00 | $266.00 |
| 6/18/2009 | Christopher Yarris | Director | 0709H1245: Review information and distribute to team members regarding intercompany transaction, fixed assets and APA. | $300.00 | 2.00 | $600.00 |
| 6/18/2009 | Christopher Yarris | Director | 0709H1246: Document results of meetings on workstream requirements. | $300.00 | 0.80 | $240.00 |
| 6/18/2009 | Rebecca Mihalko | Director | 0709H1247: Prepare for Section 363 Transaction memorandum meeting. | $300.00 | 1.00 | $300.00 |
| 6/18/2009 | Troy P Van Beek | Senior Associate | 0709H1248: Reviewing accounting whitepaper on the application of fresh start accounting. | $207.00 | 0.30 | $62.10 |
| 6/18/2009 | Troy P Van Beek | Senior Associate | 0709H1249: Making final modifications to whitepaper on warrants and preferred stock and sending to J. Sheeran (PwC). | $207.00 | 2.70 | $558.90 |
| 6/18/2009 | Christopher Yarris | Director | 0709H1250: Prepare expense reporting, organize files and make action list for the day. | $300.00 | 0.90 | $270.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | Robert C Whitley | Partner | 0709H1251: Review of Dephi agreements and waterfall of payments. | $500.00 | 0.50 | $250.00 |
| 6/18/2009 | Paul Loubser | Director | 0709H1252: Review of IS&S and contract work plan provided by Ernst & Young LLP. | $300.00 | 1.80 | $540.00 |
| 6/18/2009 | Christopher Yarris | Director | 0709H1253: Review Ernst & Young LLP work plan documents for fixed assets and contracts and prepare questions/comments. | $300.00 | 3.70 | $1,110.00 |
| 6/18/2009 | Robert C Whitley | Partner | 0709H1254: Preparation for training session with Lease COE. | $500.00 | 1.00 | $500.00 |
| 6/18/2009 | Christopher Rush | Manager | 0709H1255: Prepare for meeting with M. Walker (GM) to discuss weekly progress and analysis of recovery act funding, DIP and Section 136. | $180.00 | 0.50 | $90.00 |
| 6/18/2009 | Kristin Szkrybalo | Associate | 0709H1256: Preparing for meeting with M. Walker (GM). | $100.00 | 0.30 | $30.00 |
| 6/18/2009 | Adriana Yepes | Manager | 0709H1257: Review Aircraft Whitepaper comments and updated. | $250.00 | 3.90 | $975.00 |
| 6/18/2009 | Mary Katherine Presberg | Senior Associate | 0709H1258: Updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 3.20 | $662.40 |
| 6/18/2009 | Jeffrey Wilhelm | Manager | 0709H1259: Prepare for meeting on SoP 90-7 Model. | $250.00 | 0.60 | $150.00 |
| 6/18/2009 | Joe Jennings | Associate | 0709H1260: Drafting Delphi document request list. | $133.00 | 2.50 | $332.50 |
| 6/18/2009 | Kristin Szkrybalo | Associate | 0709H1261: Meeting with M. Walker (GM) to discuss weekly progress, analysis on Recovery Act Funing, DIP, and 136. Next week plans and action items were discussed. | $100.00 | 0.60 | $60.00 |
| 6/18/2009 | Jeffrey Yurecko | Senior Associate | 0709H1262: Email D. Dotter (GM) to set-up meeting with her and A. Yepes (PwC) to discuss the balance sheet items related to the aircraft and hangar. | $207.00 | 0.10 | $20.70 |
| 6/18/2009 | Jeffrey Yurecko | Senior Associate | 0709H1263: Reconcile the schedule "GMATS 5-31 Balances" provided by D. Dotter (GM). | $207.00 | 1.00 | $207.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1264: Build FIN 46R presentation to discuss with GM regarding Delphi transaction. | $207.00 | 2.00 | $414.00 |
| 6/18/2009 | Rebecca Mihalko | Director | 0709H1265: Update Section 363 Transaction memorandum. | $300.00 | 3.00 | $900.00 |
| 6/18/2009 | Robert C Whitley | Partner | 0709H1266: Prepare for Lease COE training. | $500.00 | 0.30 | $150.00 |
| 6/18/2009 | Philip Koos | Director | 0709H1267: Prepare documentation regarding analysis of DIP, DOE 136 and ARRA funding opportunities on compliance and bankruptcy. | $216.00 | 2.70 | $583.20 |
| 6/18/2009 | Christopher Rush | Manager | 0709H1268: Review of Yuma proposal and documentation to build test site in conjunction with Army Corp of Engineers. | $180.00 | 1.10 | $198.00 |
| 6/18/2009 | Kristin Szkrybalo | Associate | 0709H1269: Reviewed SPO PRM. | $100.00 | 1.10 | $110.00 |
| 6/18/2009 | Amy M Sutter | Manager | 0709H1270: IS&S detail account (26 digit) coordination. | $180.00 | 1.80 | $324.00 |
| 6/18/2009 | Paul Loubser | Director | 0709H1271: Review of process write-up associated with complex contracts . | $300.00 | 1.30 | $390.00 |
| 6/18/2009 | Jeffrey Wilhelm | Manager | 0709H1272: Update accounting model. | $250.00 | 1.60 | $400.00 |
| 6/18/2009 | Robert C Whitley | Partner | 0709H1273: Lease COE training for Financial Accounting Standard 13. | $500.00 | 1.00 | $500.00 |
| 6/18/2009 | Christopher Rush | Manager | 0709H1274: Preparing stimulus fund risks slide deck per request of M. Walker (GM). | $180.00 | 3.80 | $684.00 |
| 6/18/2009 | Kristin Szkrybalo | Associate | 0709H1275: Helped in the research and completion of the Government Contract Business Risk based on Recovery Act Funding Deck to be given to upper management to gauge scope and work flow. | $100.00 | 3.80 | $380.00 |
| 6/18/2009 | Robert W Knittle II | Director | 0709H1276: Reconcile Plan B project management office list of issues with Plan B team issues. | $300.00 | 1.40 | $420.00 |
| 6/18/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1277: Evaluate missing information relevant to the Delphi analysis and compile a data request list. | $207.00 | 0.70 | $144.90 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 6/18/2009 | Joe Jennings | Associate | 0709H1278: Reviewing prior Delphi whitepapers. | $133.00 | 2.10 | $279.30 |
| 6/18/2009 | Robert C Whitley | Partner | 0709H1279: Prepare for workplan review session on Ernst & Young LLP product. | $500.00 | 0.70 | $350.00 |
| 6/18/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1280: Reading previous GM accounting papers on Delphi transactions and relationships. | $207.00 | 0.30 | $62.10 |
| 6/18/2009 | Mary Katherine Presberg | Senior Associate | 0709H1281: Reviewed Issues Report database and updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 0.60 | $124.20 |
| 6/18/2009 | Jeffrey Wilhelm | Manager | 0709H1282: Draft and send email to client. | $250.00 | 0.20 | $50.00 |
| 6/18/2009 | Jeffrey Wilhelm | Manager | 0709H1283: Review client emails. | $250.00 | 0.20 | $50.00 |
| 6/18/2009 | Jeffrey Yurecko | Senior Associate | 0709H1284: Follow up call with J. Lippke (GM) about the related liabilities. | $207.00 | 0.20 | $41.40 |
| 6/18/2009 | Jeffrey Yurecko | Senior Associate | 0709H1285: Email E. Vogel (KPMG) for an update to the items in the agenda that they are working on. | $207.00 | 1.80 | $372.60 |
| 6/18/2009 | Rebecca Mihalko | Director | 0709H1286: Review Accounting Issued Identified from S Brameier related to the Balance Sheet Split meeting yesterday. | $300.00 | 0.30 | $90.00 |
| 6/18/2009 | Jeffrey Yurecko | Senior Associate | 0709H1287: Review of documents provided by J. Lippke (GM) around aircraft Financial Accounting Standards 146 accruals. | $207.00 | 0.70 | $144.90 |
| 6/18/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1288: Revise FIN 46R presentation to discuss with GM regarding Delphi transaction. | $207.00 | 1.80 | $372.60 |
| 6/18/2009 | Rebecca Mihalko | Director | 0709H1289: Update Section 363 Transaction memorandum. | $300.00 | 2.70 | $810.00 |
| 6/18/2009 | Mary Katherine Presberg | Senior Associate | 0709H1290: Reviewed issues log and followed up on key dates and issues for GM client meetings. | $207.00 | 2.90 | $600.30 |
| 6/18/2009 | Simon Johannes Brameier | Manager | 0709H1291: Preparation of meeting summary on fixed assets for further use in future meetings. | $250.00 | 0.80 | $200.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/18/2009 | Jeffrey Yurecko | Senior Associate | 0709H1292: Update COE and PwC Meeting Minutes to their new status. | $207.00 | 0.40 | $82.80 |
| 6/18/2009 | Philip Koos | Director | 0709H1293: Review of Section 136 and stimulus fund slide deck regarding compliance requirements including revisions. | $216.00 | 1.00 | $216.00 |
| 6/18/2009 | Robert C Whitley | Partner | 0709H1294: Update carve-out requirements following meeting with Alix partners personnel. | $500.00 | 1.00 | $500.00 |
| 6/18/2009 | Robert W Knittle II | Director | 0709H1295: Review Plan B project plans for Payroll, Contracts, Fixed Assets. | $300.00 | 3.30 | $990.00 |
| 6/18/2009 | Amy M Sutter | Manager | 0709H1296: IS&S detail account (26 digit) coordination. | $180.00 | 1.20 | $216.00 |
| 6/18/2009 | Adriana Yepes | Manager | 0709H1297: Review updated templates provided by Bashar. | $250.00 | 1.50 | $375.00 |
| 6/18/2009 | Paul Loubser | Director | 0709H1298: Preparation of a schedule based on the Ernst & Young LLP project plan, for contracts, which identifies the information required from Ernst & Young LLP. | $300.00 | 0.90 | $270.00 |
| 6/18/2009 | Joe Jennings | Associate | 0709H1299: Review of Delphi filings analysis to assess values of Global Steerings and NewCo separation for FIN46R analysis. | $133.00 | 1.30 | $172.90 |
| 6/18/2009 | Brian D Decker | Partner | 0709H1300: Review of EB Plan B status. | $500.00 | 0.20 | $100.00 |
| 6/18/2009 | Kristin Szkrybalo | Associate | 0709H1301: Completed Review of SPO PRM. | $100.00 | 1.00 | $100.00 |
| 6/18/2009 | Robert C Whitley | Partner | 0709H1302: MPSA review and consideration of property tax accrual split. | $500.00 | 1.00 | $500.00 |
| 6/18/2009 | Brian D Decker | Partner | 0709H1303: Review of Treasury Plan B status. | $500.00 | 0.20 | $100.00 |
| 6/18/2009 | Robert C Whitley | Partner | 0709H1304: Prepare for meeting with C. Charles (GM). | $500.00 | 1.00 | $500.00 |
| 6/18/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1305: Follow up on presentation and additional research questions related to previous Delphi transactions and current Delphi structure. | $207.00 | 0.30 | $62.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | Jeffrey Yurecko | Senior Associate | 0709H1306: Completing schedule updates for aircraft whitepaper draft based on information provided today, and based on review of the schedules. | $207.00 | 1.50 | $310.50 |
| 6/18/2009 | Jeffrey Wilhelm | Manager | 0709H1307: Review contract accounting. | $250.00 | 0.50 | $125.00 |
| 6/18/2009 | Joe Jennings | Associate | 0709H1308: Review of Delphi filings analysis to assess values of Global Steerings and NewCo separation for FIN46R analysis. | $133.00 | 1.70 | $226.10 |
| 6/18/2009 | Mary Katherine Presberg | Senior Associate | 0709H1309: Developed issue tracking and communication process for cross-workstream activities and next steps. | $207.00 | 1.80 | $372.60 |
| 6/18/2009 | Adriana Yepes | Manager | 0709H1310: Meeting with Bashar to discuss templates. | $250.00 | 0.30 | $75.00 |
| 6/18/2009 | Kristin Szkrybalo | Associate | 0709H1311: Debrief of week progress and deck preparation. Discussed work plan for next week. | $100.00 | 0.60 | $60.00 |
| 6/18/2009 | Christopher Rush | Manager | 0709H1312: Preparing meeting agenda for GM Research & Development group to discuss the necessary control environment to be put into place as a result of increased government funding. | $180.00 | 2.60 | $468.00 |
| 6/18/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1313: Follow up on presentation and additional research questions related to previous Delphi transactions and current Delphi structure. | $207.00 | 0.20 | $41.40 |
| 6/18/2009 | Adriana Yepes | Manager | 0709H1314: Review listing of OldGM real property provided by D.Dotter (GM). | $250.00 | 0.20 | $50.00 |
| 6/18/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1315: Evaluate missing information relevant to the Delphi analysis and compile a data request list. | $207.00 | 0.50 | $103.50 |
| 6/18/2009 | Amy M Sutter | Manager | 0709H1316: Compared Hummer TSA to Master TSA. | $180.00 | 2.50 | $450.00 |
| 6/18/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1317: Preparation for meeting with D. Tanner (PwC) to discuss Delphi transactions. | $207.00 | 0.30 | $62.10 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | Adriana Yepes | Manager | 0709H1318: Discuss templates with B. Alamant (GM) in preparation for Monday. | $250.00 | 0.10 | $25.00 |
| 6/18/2009 | Adriana Yepes | Manager | 0709H1319: Update Whitepaper on Aircraft Leases. | $250.00 | 1.30 | $325.00 |
| 6/18/2009 | Jeffrey Wilhelm | Manager | 0709H1320: Prepared NYTO deliverables for review. | $250.00 | 1.30 | $325.00 |
| 6/18/2009 | Rebecca Mihalko | Director | 0709H1321: Update Section 363 Transaction memorandum. | $300.00 | 4.00 | $1,200.00 |
| 6/18/2009 | Adriana Yepes | Manager | 0709H1322: Review Trial Balance carve out provided by S. Subramanian (Ernst & Young). | $250.00 | 0.40 | $100.00 |
| 6/18/2009 | Jeffrey Wilhelm | Manager | 0709H1323: Develop agenda and materials for NYTO meeting. | $250.00 | 0.60 | $150.00 |
| 6/18/2009 | Robert C Whitley | Partner | 0709H1324: Review updated contracts accounting requirements. | $500.00 | 1.40 | $700.00 |
| 6/18/2009 | Paul Loubser | Director | 0709H1325: Schedule a meeting with C. Yarris(PwC) & C. Yankley (Ernst & Young) to discuss processes related to contracts that were completed by Ernst & Young but not yet documented by Ernst & Young. | $300.00 | 0.10 | $30.00 |
| 6/18/2009 | Adriana Yepes | Manager | 0709H1326: Discuss Ernst & Young LLP document with D. Synder (GM). | $250.00 | 0.20 | $50.00 |
| 6/18/2009 | Mary Katherine Presberg | Senior Associate | 0709H1327: Reviewed issues report database and updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 2.30 | $476.10 |
| 6/18/2009 | Amy M Sutter | Manager | 0709H1328: Compared Hummer TSA to Master TSA. | $180.00 | 0.30 | $54.00 |
| 6/18/2009 | Simon Johannes Brameier | Manager | 0709H1329: Preparation of a Summary of Findings related to the Balance Sheet split. | $250.00 | 2.20 | $550.00 |
| 6/18/2009 | Rebecca Mihalko | Director | 0709H1330: Update Section 363 Transaction memorandum. | $300.00 | 2.90 | $870.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | Jeffrey Yurecko | Senior Associate | 0709H1331: Update the COE/PwC meeting minutes for PwC based on progress from today and extended deadline of matrix and whitepaper. Add questions to matrix and send to the PwC Lease team for their review. | $207.00 | 0.80 | $165.60 |
| 6/18/2009 | Jeffrey Yurecko | Senior Associate | 0709H1332: Email E. Vogel (KPMG) for an update to the items in the agenda that they are working on. | $207.00 | 0.20 | $41.40 |
| 6/18/2009 | John Benedetti | Director | 0709H1333: Update Section 363 Transaction memorandum. | $300.00 | 2.90 | $870.00 |
| 6/19/2009 | Paul Loubser | Director | 0709H1334: Discussion held with Chris Yarris (PwC), Paul Loubser (PwC) and Cynthia Yankley (Ernst & Young) to gain an understanding of the complete steps in the Ernst & Young project plan for which there was no documentation. | $300.00 | 1.30 | $390.00 |
| 6/19/2009 | Christopher Yarris | Director | 0709H1335: Discussed contracts work plan with Ernst & Young (Yankley). Yarris and loubser. | $300.00 | 1.30 | $390.00 |
| 6/19/2009 | Amy M Sutter | Manager | 0709H1336: Working session with Amy Sutter, Brian Decker, and Rob Knittle (PwC) to discuss IS&S Direct Drive reporting requirements and status update. | $180.00 | 0.50 | $90.00 |
| 6/19/2009 | Robert C Whitley | Partner | 0709H1337: Meeting with Brian Letier to discuss various accounting topics including 363 sale, Fresh Start, Impairments, Delphi (Schueller). | $500.00 | 2.50 | $1,250.00 |
| 6/19/2009 | Paul Loubser | Director | 0709H1338: Documentation of discussion related to contracts held with Chris Yarris (PwC), Paul Loubser (PwC) and Cynthia Yankley (Ernst & Young). | $300.00 | 2.80 | $840.00 |
| 6/19/2009 | Kristin Szkrybalo | Associate | 0709H1339: Meeting with Mike Walker to discuss agenda for Monday's meeting at GM Tech Center. | $100.00 | 0.50 | $50.00 |
| 6/19/2009 | Brian D Decker | Partner | 0709H1340: Working session with Amy Sutter, Brian Decker, Rob Knittle to discuss IS&S Direct Drive reporting requirements and status update. | $500.00 | 0.50 | $250.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                           **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/19/2009 | Jeffrey Wilhelm | Manager | 0709H1341: Meeting to discuss NYTO debt accounting model template - S. Schueller. | $250.00 | 1.00 | $250.00 |
| 6/19/2009 | Amy M Sutter | Manager | 0709H1342: Meeting with Abigail Fleming (PwC) to update on Plan B status. | $180.00 | 1.00 | $180.00 |
| 6/19/2009 | Christopher Yarris | Director | 0709H1343: Discussed NewGM strategy presentation. Yarris, knittle, benedetti, mihalko. | $300.00 | 1.00 | $300.00 |
| 6/19/2009 | Amy M Sutter | Manager | 0709H1344: Met with D. Vollmers (GM) for update on IS&S lease negotiations that were held on Wed and Thursday of current week. | $180.00 | 1.20 | $216.00 |
| 6/19/2009 | Robert C Whitley | Partner | 0709H1345: Review of Alix Partner Cash flow analysis for Oldco FSS meeting with Jim Rice & Jeff Mandler. | $500.00 | 1.00 | $500.00 |
| 6/19/2009 | Rebecca Mihalko | Director | 0709H1346: Meet with S Schueller (PwC) to review Section 363 Transaction memo Appendix A. | $300.00 | 1.00 | $300.00 |
| 6/19/2009 | Paul Loubser | Director | 0709H1347: Met with CJ Finn (PwC) to strategize the meeting with. | $300.00 | 0.20 | $60.00 |
| 6/19/2009 | Rebecca Mihalko | Director | 0709H1348: Meet with CJ Finn (PwC) to review Section 363 Transaction memo Appendix A. | $300.00 | 0.80 | $240.00 |
| 6/19/2009 | Paul Loubser | Director | 0709H1349: Discussion dealing with the Scope of Litigation. Participants were: CJ Finn (PwC), Cynthia Yankley (Ernst & Young), Thomas Gaff (GM), Paul Loubser (PwC). | $300.00 | 0.50 | $150.00 |
| 6/19/2009 | Paul Loubser | Director | 0709H1350: Discussion dealing with the Scope of Litigation. Participants were: CJ Finn (PwC), Cynthia Yankley (Ernst & Young), Thomas Gaff (GM), Paul Loubser (PwC), Russ Braley (GM). | $300.00 | 0.50 | $150.00 |
| 6/19/2009 | Christopher Yarris | Director | 0709H1351: Discussed fixed asset carve-out requirements with Keith Causey, S. Herbst, R. Bratley. Yarris, Whitley. | $300.00 | 1.00 | $300.00 |
| 6/19/2009 | Robert C Whitley | Partner | 0709H1352: Carve-out Meeting - Fixed assets Keith Causey, S. Hebrst, R. Bratley. | $500.00 | 1.60 | $800.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                               **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2009 | Christopher Yarris | Director | 0709H1353: Discussed updates to the Ernst & Young issues list and other status updates. Yarris and Finn. | $300.00 | 1.00 | $300.00 |
| 6/19/2009 | Robert C Whitley | Partner | 0709H1354: Meet with S. Herbst (GM re: accounting for carve-out corporate center. | $500.00 | 1.00 | $500.00 |
| 6/19/2009 | Rebecca R Taylor | Manager | 0709H1355: Discussion with J. Wilhelm regarding next steps for testing liabilities subject to compromise. | $250.00 | 0.20 | $50.00 |
| 6/19/2009 | Christopher Rush | Manager | 0709H1356: Meeting with M. Walker (GM) to review and discuss meeting agenda with R&D group. | $180.00 | 0.50 | $90.00 |
| 6/19/2009 | Kristin Szkrybalo | Associate | 0709H1357: Return travel to NYC from DTW. Non-working time. Total travel time 5 hours. | $100.00 | 2.50 | $250.00 |
| 6/19/2009 | Christopher Rush | Manager | 0709H1358: Return travel to NYC from DTW; and cab home. Total travel time 5 hours. | $180.00 | 2.50 | $450.00 |
| 6/19/2009 | Joe Jennings | Associate | 0709H1359: Travel from Detroit to Chicago. | $133.00 | 2.00 | $266.00 |
| 6/19/2009 | Rebecca Mihalko | Director | 0709H1360: Travel from Detroit, MI to Convent Station, NJ. Total non-working travel time=4.5 hours (2 - 7:30pm=5.5 hrs less 1 hr normal commute) of which 2 hrs=excess outside normal work hrs, 1.3 hr=billable, 1.3 hr=non billable. | $300.00 | 1.30 | $390.00 |
| 6/19/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1361: Travel to Chicago (Home) from Detroit (GM offices). Total nonworking travel time of 6.5 hours. | $207.00 | 2.50 | $517.50 |
| 6/19/2009 | Paul Loubser | Director | 0709H1362: Travel from Detroit, MI to Chicago, IL. Total non-working travel time - 2 hours 15 minutes. | $300.00 | 1.20 | $360.00 |
| 6/19/2009 | Christopher Yarris | Director | 0709H1363: Travel (50% of time, no work performed) - travel by car. | $300.00 | 3.00 | $900.00 |
| 6/19/2009 | Christopher J Allen | Associate | 0709H1364: GM 10-K Significant Accounting disclosures data mining. Current trends in comment letters research on sec.gov for GM deck. | $133.00 | 6.00 | $798.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2009 | Jeffrey Yurecko | Senior Associate | 0709H1365: Email B. Kastner (GM) to set up a meeting for Tuesday. | $207.00 | 0.10 | $20.70 |
| 6/19/2009 | Jeffrey Yurecko | Senior Associate | 0709H1366: Email A. Sutter (PwC) for update from IS&S team. | $207.00 | 0.10 | $20.70 |
| 6/19/2009 | Christopher Yarris | Director | 0709H1367: Prepare for carve-out meeting. | $300.00 | 1.00 | $300.00 |
| 6/19/2009 | Robert C Whitley | Partner | 0709H1368: Review of TSA lease agreements to identity legal payment obligations between counterparties. | $500.00 | 1.10 | $550.00 |
| 6/19/2009 | Robert W Knittle II | Director | 0709H1369: Review Plan B status report update document. | $300.00 | 0.30 | $90.00 |
| 6/19/2009 | Christopher Rush | Manager | 0709H1370: Prepare for meeting with M. Walker (GM) to discuss meeting on Monday with R&D group. | $180.00 | 0.50 | $90.00 |
| 6/19/2009 | Brian D Decker | Partner | 0709H1371: Review of deck for GM secondees. | $500.00 | 0.80 | $400.00 |
| 6/19/2009 | Mary Katherine Presberg | Senior Associate | 0709H1372: Reviewed Issues Log and followed up on key dates and issues for GM client meetings. | $207.00 | 3.60 | $745.20 |
| 6/19/2009 | Joe Jennings | Associate | 0709H1373: Drafting Delphi FIN46R whitepaper template. | $133.00 | 3.30 | $438.90 |
| 6/19/2009 | Christopher Yarris | Director | 0709H1374: Updated Ernst & Young LLP slide deck issues list. | $300.00 | 1.10 | $330.00 |
| 6/19/2009 | Kristin Szkrybalo | Associate | 0709H1375: Reviewed emails received from GM staff. | $100.00 | 0.20 | $20.00 |
| 6/19/2009 | Amy M Sutter | Manager | 0709H1376: Development of Master TSA timeline. | $180.00 | 1.20 | $216.00 |
| 6/19/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1377: Finalize initial document and question list for Delphi transactions. | $207.00 | 0.60 | $124.20 |
| 6/19/2009 | Jeffrey Wilhelm | Manager | 0709H1378: Prepare for NYTO deliverable meeting. | $250.00 | 0.40 | $100.00 |
| 6/19/2009 | Kristin Szkrybalo | Associate | 0709H1379: Began to draft questions and overall control steps that should be analyzed during the control process. | $100.00 | 3.10 | $310.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2009 | Christopher Rush | Manager | 0709H1380: Review of 2008 results and documentation of R&D PRM. | $180.00 | 3.10 | $558.00 |
| 6/19/2009 | Adriana Yepes | Manager | 0709H1381: Review Master Lease Agreement and document Matrix. | $250.00 | 3.00 | $750.00 |
| 6/19/2009 | Rebecca Mihalko | Director | 0709H1382: Update Section 363 Transaction memorandum. | $300.00 | 2.30 | $690.00 |
| 6/19/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1383: Printing and copying Delphi 10Q reports. | $207.00 | 0.70 | $144.90 |
| 6/19/2009 | Robert W Knittle II | Director | 0709H1384: Review Plan B issues and developed plan to resolve. | $300.00 | 0.70 | $210.00 |
| 6/19/2009 | Philip Koos | Director | 0709H1385: Preparing email to S. Herbst (GM) regarding Stimulus Act project accounting requirements as published in FOAs. | $216.00 | 0.10 | $21.60 |
| 6/19/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1386: Reviewing Delphi 10Q report from March 31, 2009. | $207.00 | 0.80 | $165.60 |
| 6/19/2009 | Jeffrey Wilhelm | Manager | 0709H1387: Update NYTO deliverable. | $250.00 | 0.60 | $150.00 |
| 6/19/2009 | Robert W Knittle II | Director | 0709H1388: Draft slides on Fresh Start operational issues. | $300.00 | 0.90 | $270.00 |
| 6/19/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1389: Reviewing Delphi transaction documents and management presentation. | $207.00 | 1.00 | $207.00 |
| 6/19/2009 | Jeffrey Wilhelm | Manager | 0709H1390: Send NYTO deliverable to NTYO. | $250.00 | 0.10 | $25.00 |
| 6/19/2009 | Jeffrey Wilhelm | Manager | 0709H1391: Prepare update for R. Taylor and S. Schueller (PwC) on SoP 90-7 workstream. | $250.00 | 0.40 | $100.00 |
| 6/19/2009 | Madhura V Wallace | Administrative | 0709H1392: Updated travel itinerary for C. Whitley (PwC). | $60.00 | 1.00 | $60.00 |
| 6/19/2009 | Jeffrey Wilhelm | Manager | 0709H1393: Update contracts team on status of executory contracts workstream. | $250.00 | 0.60 | $150.00 |
| 6/19/2009 | Joe Jennings | Associate | 0709H1394: Review of Delphi Agreements for Consolidation under FIN46R. | $133.00 | 1.50 | $199.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                            **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2009 | Robert C Whitley | Partner | 0709H1395: Discuss staffing and approach to fresh-start accounting. | $500.00 | 0.50 | $250.00 |
| 6/19/2009 | Mary Katherine Presberg | Senior Associate | 0709H1396: Reviewed Issues Log and followed up on key dates and issues for GM client meetings. | $207.00 | 1.80 | $372.60 |
| 6/19/2009 | Amy M Sutter | Manager | 0709H1397: Preparation of lease status notes from earlier meeting for Marci as well as coordination of lease staff. | $180.00 | 2.70 | $486.00 |
| 6/19/2009 | Jeffrey Yurecko | Senior Associate | 0709H1398: Compile updates received via email from PwC team, KPMG Team, IS&S team, COE team, and B. Kastner (GM) and update the meeting minutes / agenda for next Tuesday. Send out update to D. Snyder (GM) and PwC Team. | $207.00 | 2.30 | $476.10 |
| 6/19/2009 | Robert C Whitley | Partner | 0709H1399: Prepare for carve-out meeting fixed assets. | $500.00 | 0.50 | $250.00 |
| 6/19/2009 | Rebecca Mihalko | Director | 0709H1400: Update Section 363 Transaction memorandum. | $300.00 | 1.00 | $300.00 |
| 6/19/2009 | Robert C Whitley | Partner | 0709H1401: Continuation of preparation for fixed asset meeting. | $500.00 | 0.50 | $250.00 |
| 6/19/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1402: Working through agreements and information requests related to Delphi transactions. | $207.00 | 0.50 | $103.50 |
| 6/19/2009 | Paul Loubser | Director | 0709H1403: GM Time recording. | $300.00 | 0.30 | $90.00 |
| 6/19/2009 | Mary Katherine Presberg | Senior Associate | 0709H1404: Reviewed Issues Log and followed up on key dates and issues for GM client meetings. | $207.00 | 1.20 | $248.40 |
| 6/19/2009 | Amy M Sutter | Manager | 0709H1405: TSA review. | $180.00 | 1.70 | $306.00 |
| 6/19/2009 | Robert C Whitley | Partner | 0709H1406: Review notes forms Brian Leiter email. | $500.00 | 0.40 | $200.00 |
| 6/19/2009 | Robert C Whitley | Partner | 0709H1407: Update requirements for corporate center carve-outs from meeting. | $500.00 | 0.50 | $250.00 |
| 6/20/2009 | Christopher Yarris | Director | 0709H1408: Expense reporting, making travel arrangements, organizing information and preparing action list for coming week. | $300.00 | 2.10 | $630.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                     **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/20/2009 | Adriana Yepes | Manager | 0709H1409: Update Aircraft Lease Whitepaper to address comments. | $250.00 | 2.50 | $625.00 |
| 6/21/2009 | Robert C Whitley | Partner | 0709H1410: Review of Sections 2 & 6 of the APA in order to determine legal responsibility for various payments as between OldGM and New GM. | $500.00 | 2.40 | $1,200.00 |
| 6/22/2009 | Rebecca R Taylor | Manager | 0709H1411: Discussion with S. Schueller regarding next steps for liabilities subject to compromise. | $250.00 | 0.60 | $150.00 |
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1412: Meeting with S Schueller to discuss next steps and plan for meeting with GM tomorrow. | $207.00 | 0.20 | $41.40 |
| 6/22/2009 | Mary Katherine Presberg | Senior Associate | 0709H1413: Plan B status meeting with C Whitley, R Knittle and C Yarris (PwC). | $207.00 | 0.40 | $82.80 |
| 6/22/2009 | Christopher Yarris | Director | 0709H1414: Conduct status update meeting and discussed issues and plan for the day: Whitley, Knittle and Yarris. | $300.00 | 0.40 | $120.00 |
| 6/22/2009 | Robert C Whitley | Partner | 0709H1415: Plan B issue meeting - Yarris, Presburg, Knittle. | $500.00 | 0.40 | $200.00 |
| 6/22/2009 | Robert W Knittle II | Director | 0709H1416: Plan B status review meeting. Attendees C. Whitley, C. Yarris, M. Presberg, R. Knittle. | $300.00 | 0.40 | $120.00 |
| 6/22/2009 | Adriana Yepes | Manager | 0709H1417: Meet with J.Benedetti (PwC) and B. Alamat (GM) to discuss revised lease templates. | $250.00 | 1.30 | $325.00 |
| 6/22/2009 | Paul Loubser | Director | 0709H1418: Discuss contracts workstream project plan: Participants - Chris Yarris (PwC), Mark Stachnick (PwC) and Paul Loubser (PwC). | $300.00 | 0.20 | $60.00 |
| 6/22/2009 | Christopher Yarris | Director | 0709H1419: Discussed contracts requirements document. Yarris, Loubser, Stachnik. Review and update documents and notes. | $300.00 | 0.40 | $120.00 |
| 6/22/2009 | Mark Stachnik | Senior Associate | 0709H1420: Discuss contracts workstream project plan with C. Yarris and P. Loubser. | $207.00 | 0.20 | $41.40 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                              **Exhibit C**
**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/22/2009 | Robert C Whitley | Partner | 0709H1421: Meeting: Discuss OldCo TSA Treasury Activity required by GM: Paul Balas, Bryan Marx, Roger Pearson, Bob Bishop, Chris Whitley, Jeff Mandler (PwC);. | $500.00 | 0.50 | $250.00 |
| 6/22/2009 | Troy P Van Beek | Senior Associate | 0709H1422: Meeting with S Schueller (PwC) to discuss the accounting for the asset acquisition of Bibo. | $207.00 | 1.00 | $207.00 |
| 6/22/2009 | Paul Loubser | Director | 0709H1423: Discuss next steps for contracts workstream project plan. Participants - Paul Loubser (PwC) and Mark Stachnick (PwC). | $300.00 | 0.30 | $90.00 |
| 6/22/2009 | Robert C Whitley | Partner | 0709H1424: Meeting Client: Validate OldCo TSA Treasury Activity and TSA validation: Jeff Mandler, Bob Bishop, Chris Whitley (PwC); Russ Bratley, Jim Kimbel, Jim Rainbolt(GM);. | $500.00 | 1.00 | $500.00 |
| 6/22/2009 | Adriana Yepes | Manager | 0709H1425: Meet with J.Benedetti (PwC) and J. Yurecko (PwC) to discuss project status. | $250.00 | 0.30 | $75.00 |
| 6/22/2009 | Christopher Rush | Manager | 0709H1426: Meeting with M. Walker, R. Leach, B. Masec (GM) and PwC Government Compliance team to discuss compliance objectives, next steps and logistics. | $180.00 | 2.40 | $432.00 |
| 6/22/2009 | John Joseph Walker | Senior Associate | 0709H1427: Client meeting with M. Walker, R. Leach, and B. Masek and PwC Government Compliance team to discuss compliance objectives, next steps, and logistics. | $130.00 | 2.40 | $312.00 |
| 6/22/2009 | Kristin Szkrybalo | Associate | 0709H1428: PwC Government Compliance Team meeting with M. Walker, R.Leach, and B.Masek to discussed compliance objectives, next steps, and logistics. | $100.00 | 2.40 | $240.00 |
| 6/22/2009 | Brian D Decker | Partner | 0709H1429: Review of status of overall project with C. Whitley (GM). | $500.00 | 0.50 | $250.00 |
| 6/22/2009 | Robert C Whitley | Partner | 0709H1430: Meeting with Causey to discuss restructuring of Carve-out PMO and workplan requirements. | $500.00 | 0.50 | $250.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/22/2009 | Amy M Sutter | Manager | 0709H1431: Teleconference call with Marci Snyder (GM) with regards to status update of IS&S Direct Drive and Remediation Plan. | $180.00 | 1.30 | $234.00 |
| 6/22/2009 | Brian D Decker | Partner | 0709H1432: Working session to discuss financial close material weakness project open issues - Brian Decker, Bob Bishop. | $500.00 | 0.50 | $250.00 |
| 6/22/2009 | Robert C Whitley | Partner | 0709H1433: Meeting with Causey, Keifer, Phillips, Herbsts, Johns & Synder to discuss CCL on SOP 90-7. | $500.00 | 1.00 | $500.00 |
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1434: PwC status meeting to discuss deliverables on various work streams for B Leiter. R Mihalko, R Taylor, S Schueller, T Van Beek, and S Barlow (all PwC). | $207.00 | 0.70 | $144.90 |
| 6/22/2009 | Christopher Yarris | Director | 0709H1435: Discussed and updated issues log. Yarris and Whitley. | $300.00 | 1.00 | $300.00 |
| 6/22/2009 | Rebecca Mihalko | Director | 0709H1436: Participate in GM Bankruptcy Weekly Update Meeting with S Schueller, R Taylor, T Van Beek, A Cowan, and S Barlow (PwC). | $300.00 | 1.00 | $300.00 |
| 6/22/2009 | Rebecca R Taylor | Manager | 0709H1437: Technical accounting/bankruptcy team weekly update meeting (present included S. Schueller, R. Mihalko, S. Barlow, A. Cowan and T. Van Beek. | $250.00 | 0.70 | $175.00 |
| 6/22/2009 | Robert C Whitley | Partner | 0709H1438: Meeting with Yarris to discuss issues list for inclusion in 7 AM Bratley Assistant Controller Meeting. | $500.00 | 1.00 | $500.00 |
| 6/22/2009 | Troy P Van Beek | Senior Associate | 0709H1439: Meeting with S Schueller, R Mihalko, A Cowan, R Taylor, T Van Beek (PwC) to discuss Bankruptcy workstream and strategy. | $207.00 | 1.00 | $207.00 |
| 6/22/2009 | Christopher Rush | Manager | 0709H1440: PwC team debrief to discuss next steps and logistics. | $180.00 | 1.00 | $180.00 |
| 6/22/2009 | John Joseph Walker | Senior Associate | 0709H1441: PwC Team debrief to discuss next steps and logistics. | $130.00 | 1.00 | $130.00 |

**Motors Liquidation Company, et al (09-50026-REG)**　　　　　　　　　　　　　　　　　　　　　　**Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/22/2009 | Paul Loubser | Director | 0709H1442: Discuss adjustment and accounting steps to be included in the contracts workstream project plan. Participants - Mark Stachnick (PwC) & Paul Loubser (PwC). | $300.00 | 1.30 | $390.00 |
| 6/22/2009 | Mark Stachnik | Senior Associate | 0709H1443: Discuss adjustment and accounting steps to be included in the contracts workstream project plan. Participants - Mark Stachnick (PwC) & Paul Loubser (PwC). | $207.00 | 1.30 | $269.10 |
| 6/22/2009 | Robert C Whitley | Partner | 0709H1444: Discussion of oldco Payments with Newco - Bratley. | $500.00 | 0.50 | $250.00 |
| 6/22/2009 | Robert C Whitley | Partner | 0709H1445: Discuss coordination with lawyers regarding disclosure statement - Schueller and Mihalko. | $500.00 | 1.00 | $500.00 |
| 6/22/2009 | Rebecca Mihalko | Director | 0709H1446: Meet with C Whitley, CJ Finn and S Schueller (PwC) to review the Section 363 Transaction memo. | $300.00 | 1.30 | $390.00 |
| 6/22/2009 | Troy P Van Beek | Senior Associate | 0709H1447: Meeting with S Schueller, R Mihalko, CJ Finn, C Whitley (PwC) to discuss fresh start accounting adjustments. | $207.00 | 1.10 | $227.70 |
| 6/22/2009 | Adriana Yepes | Manager | 0709H1448: PwC Lease Team meeting (with Yurecko, Benedetti) to discuss potential whitepaper template for helping GM develop a Financial Accounting Standard 146 process for AHI. | $250.00 | 0.30 | $75.00 |
| 6/22/2009 | Jeffrey Yurecko | Senior Associate | 0709H1449: PwC Lease Team meeting with A. Yepes and Benedetti (PwC) to discuss potential whitepaper template for helping GM develop a Financial Accounting Standards 146 process for AHI. | $207.00 | 0.30 | $62.10 |
| 6/22/2009 | John Benedetti | Director | 0709H1450: Meet with A Yepes (PwC) and B. Alamat (GM) to discuss revised lease templates. | $300.00 | 1.30 | $390.00 |
| 6/22/2009 | John Benedetti | Director | 0709H1451: Meet with A Yepes (PwC) and J. Yurecko (PwC) to discuss project status. | $300.00 | 0.30 | $90.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 6/22/2009 | John Benedetti | Director | 0709H1452: PwC Lease Team meeting (with Yurecko, Yepes) to discuss potential whitepaper template for helping GM develop a Financial Accounting Standard 146 process for AHI. | $300.00 | 0.30 | $90.00 |
| 6/22/2009 | Christopher Yarris | Director | 0709H1453: Met with Shiv from Ernst & Young LLP to discuss status of workstream requirements documents. | $300.00 | 1.70 | $510.00 |
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1454: Discuss open items list with B. Leiter (GM) and get his thoughts on timing of next steps. | $207.00 | 0.40 | $82.80 |
| 6/22/2009 | Christopher Yarris | Director | 0709H1455: Travel (50% of time, no work performed). | $300.00 | 2.00 | $600.00 |
| 6/22/2009 | Paul Loubser | Director | 0709H1456: Travel from Chicago, IL to Detroit, MI. Total non-working travel time - 3 hours. | $300.00 | 1.30 | $390.00 |
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1457: Travel from Chicago IL to Detroit MI for weekly work with GM. Total non-working travel time of 4 hours. | $207.00 | 1.50 | $310.50 |
| 6/22/2009 | Kristin Szkrybalo | Associate | 0709H1458: Non-working Travel Time from JFK to DTW and drive to client site in Warren, Mi. Total travel time 5 hours. | $100.00 | 2.50 | $250.00 |
| 6/22/2009 | Rebecca Mihalko | Director | 0709H1459: Travel from Convent Station, NJ to Detroit, MI. Total non-working travel time - 7.5 hrs (4:30-1=8.5hrs, less 1 hr normal commute) of which 4 hrs=excess outside normal work hrs, 1.8 hrs=billable, 1.8 hrs = not billable ). | $300.00 | 1.80 | $540.00 |
| 6/22/2009 | Christopher J Allen | Associate | 0709H1460: Financial Accounting Standard 144 Research and summary for C. Finn (PwC). Determining whether the Renaissance Center is a stand alone asset that can be impaired given inter-company rents. Determining whether the Renaissance Center is a stand al | $133.00 | 5.50 | $731.50 |
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1461: Finalizing initial question list and sending to S. Schueller (PwC) for review. | $207.00 | 0.30 | $62.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/22/2009 | Robert C Whitley | Partner | 0709H1462: Analysis and preparation of questions with respect to payment obligations between purchaser and seller for liabilities that arise post close. | $500.00 | 2.30 | $1,150.00 |
| 6/22/2009 | Christopher Rush | Manager | 0709H1463: Travel to client site from LGA to DTW. | $180.00 | 2.50 | $450.00 |
| 6/22/2009 | John Joseph Walker | Senior Associate | 0709H1464: Travel time to client site (Warren, MI) from JFK to DTW. | $130.00 | 2.50 | $325.00 |
| 6/22/2009 | Amy M Sutter | Manager | 0709H1465: Read Hummer TSA and comments. | $180.00 | 2.20 | $396.00 |
| 6/22/2009 | Robert C Whitley | Partner | 0709H1466: Review of Master Lease Agreement and Subdivison Master lease. | $500.00 | 1.70 | $850.00 |
| 6/22/2009 | Adriana Yepes | Manager | 0709H1467: Review sale leaseback and building/land lease template. | $250.00 | 2.50 | $625.00 |
| 6/22/2009 | Jeffrey Yurecko | Senior Associate | 0709H1468: Review of draft version of Aircraft Lease Termination whitepaper. | $207.00 | 2.50 | $517.50 |
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1469: Reviewing Delphi transaction notes and planning steps. | $207.00 | 0.40 | $82.80 |
| 6/22/2009 | Mary Katherine Presberg | Senior Associate | 0709H1470: Reviewed and updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 0.40 | $82.80 |
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1471: Reviewing details of Delphi transaction in documents and notes. | $207.00 | 1.30 | $269.10 |
| 6/22/2009 | Joe Jennings | Associate | 0709H1472: Analysis of Delphi and GM pre-existing relationships for consolidation analysis. | $133.00 | 1.80 | $239.40 |
| 6/22/2009 | Mary Katherine Presberg | Senior Associate | 0709H1473: Completed updates to the bankruptcy documents to assign next steps and identify key dates. | $207.00 | 1.50 | $310.50 |
| 6/22/2009 | Robert W Knittle II | Director | 0709H1474: Update New GM strategic roadmap. | $300.00 | 1.40 | $420.00 |
| 6/22/2009 | Mark Stachnik | Senior Associate | 0709H1475: Discuss next steps for contracts workstream project plan. | $207.00 | 0.30 | $62.10 |
| 6/22/2009 | Christopher Yarris | Director | 0709H1476: Update TSA status for R. Bratley (GM). | $300.00 | 0.60 | $180.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1477: Reading Delphi 10Q filing for pre-existing relationships with GM. | $207.00 | 0.50 | $103.50 |
| 6/22/2009 | Jeffrey Yurecko | Senior Associate | 0709H1478: Review of draft version of Aircraft Lease Termination whitepaper. | $207.00 | 0.20 | $41.40 |
| 6/22/2009 | Mark Stachnik | Senior Associate | 0709H1479: Update contracts workstream project plan. | $207.00 | 2.10 | $434.70 |
| 6/22/2009 | Jeffrey Yurecko | Senior Associate | 0709H1480: Review of Bashar Alamat's templates for capital lease. | $207.00 | 0.20 | $41.40 |
| 6/22/2009 | Jeffrey Yurecko | Senior Associate | 0709H1481: Review of D. Renner (GM) email around the aircraft termination process. | $207.00 | 0.20 | $41.40 |
| 6/22/2009 | Rebecca R Taylor | Manager | 0709H1482: Review of liabilities subject-to-compromise information and determination of next steps for testing. | $250.00 | 1.00 | $250.00 |
| 6/22/2009 | Joe Jennings | Associate | 0709H1483: Delphi Whitepaper outline and accounting research. | $133.00 | 4.00 | $532.00 |
| 6/22/2009 | Rebecca Mihalko | Director | 0709H1484: Update Section 363 Transaction memo. | $300.00 | 2.70 | $810.00 |
| 6/22/2009 | Mary Katherine Presberg | Senior Associate | 0709H1485: Reviewed and updated Plan B status reports for discussion with GM and PwC leadership, and updated issues report for discussion with client. | $207.00 | 3.70 | $765.90 |
| 6/22/2009 | Robert C Whitley | Partner | 0709H1486: Analysis and memorandum to Alix Partners on preparation of questions with respect to payment obligations between purchaser and seller for liabilities that arise post-close. | $500.00 | 1.30 | $650.00 |
| 6/22/2009 | Troy P Van Beek | Senior Associate | 0709H1487: Reviewing the New GM Shareholders Agreement for accounting implications, including those related to the preferred stock redemption. | $207.00 | 2.70 | $558.90 |
| 6/22/2009 | Jeffrey Yurecko | Senior Associate | 0709H1488: Update of agenda for Tuesday meeting. | $207.00 | 0.40 | $82.80 |
| 6/22/2009 | Paul Loubser | Director | 0709H1489: Review of Ernst & Young LLP contract project plan to identify precedes and technical accounting items which should be included. | $300.00 | 3.30 | $990.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**
**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/22/2009 | Amy M Sutter | Manager | 0709H1490: Update of IS&S Direct Drive and Remediation Plan. | $180.00 | 1.50 | $270.00 |
| 6/22/2009 | Christopher Rush | Manager | 0709H1491: Security check clearance at GM R&D facility. | $180.00 | 0.20 | $36.00 |
| 6/22/2009 | John Joseph Walker | Senior Associate | 0709H1492: Security check clearance into the R&D facility. | $130.00 | 0.20 | $26.00 |
| 6/22/2009 | Kristin Szkrybalo | Associate | 0709H1493: Security Check to get into Tech Center in Warren, MI. | $100.00 | 0.20 | $20.00 |
| 6/22/2009 | Jeffrey Yurecko | Senior Associate | 0709H1494: Review of the format for preliminary listing of the leased property that will be carved out to OldCo. | $207.00 | 0.80 | $165.60 |
| 6/22/2009 | Rebecca R Taylor | Manager | 0709H1495: Review of liabilities subject-to-compromise information and determination of next steps for testing. | $250.00 | 1.20 | $300.00 |
| 6/22/2009 | Adriana Yepes | Manager | 0709H1496: Obtained revised draft from Benedetti and updated for June 18th Court filing. | $250.00 | 2.50 | $625.00 |
| 6/22/2009 | Robert W Knittle II | Director | 0709H1497: Update New GM strgeic roadmap. | $300.00 | 0.60 | $180.00 |
| 6/22/2009 | Mark Stachnik | Senior Associate | 0709H1498: Update contracts workstream project plan. | $207.00 | 0.20 | $41.40 |
| 6/22/2009 | Christopher Yarris | Director | 0709H1499: Prepare updates to Ernst & Young LLP issues list. | $300.00 | 1.00 | $300.00 |
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1500: Revise request lists based on S. Schueller (PwC) comments. | $207.00 | 0.30 | $62.10 |
| 6/22/2009 | Rebecca R Taylor | Manager | 0709H1501: Research on accounting treatment for debt and derivatives under SOP 90-7. | $250.00 | 0.70 | $175.00 |
| 6/22/2009 | Mark Stachnik | Senior Associate | 0709H1502: Update contracts workstream project plan. | $207.00 | 1.40 | $289.80 |
| 6/22/2009 | Brian D Decker | Partner | 0709H1503: Review of status of TSAs. | $500.00 | 0.30 | $150.00 |
| 6/22/2009 | Rebecca Mihalko | Director | 0709H1504: Prepare for GM Bankruptcy weekly update meeting. | $300.00 | 0.30 | $90.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                 **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1505: Drafting basic outline for whitepaper on FIN 46R related to Delphi NewCo business. | $207.00 | 0.20 | $41.40 |
| 6/22/2009 | Rebecca R Taylor | Manager | 0709H1506: Review of liabilities subject-to-compromise information and determination of next steps for testing. | $250.00 | 0.10 | $25.00 |
| 6/22/2009 | Brian D Decker | Partner | 0709H1507: Review of status of IS&S activities. | $500.00 | 0.30 | $150.00 |
| 6/22/2009 | Kristin Szkrybalo | Associate | 0709H1508: PwC Team debrief to discuss GM meeting and next steps. | $100.00 | 1.00 | $100.00 |
| 6/22/2009 | Amy M Sutter | Manager | 0709H1509: Finalization of Direct Drive and Remediation Plan status update and delivery. | $180.00 | 1.80 | $324.00 |
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1510: Drafting and discussion of presentation for Delphi to PwC team of partners. | $207.00 | 0.30 | $62.10 |
| 6/22/2009 | Robert W Knittle II | Director | 0709H1511: Document transition service agreement approach into the New GM strategy presentation. | $300.00 | 0.50 | $150.00 |
| 6/22/2009 | Adriana Yepes | Manager | 0709H1512: Review historical journal entries for aircraft memorandum. | $250.00 | 2.30 | $575.00 |
| 6/22/2009 | Jeffrey Yurecko | Senior Associate | 0709H1513: Research relevant firm and external guidance for relevant points and developing Financial Accounting Standards 146 accruals. | $207.00 | 0.90 | $186.30 |
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1514: Drafting basic outline for whitepaper on FIN 46R related to Delphi NewCo business. | $207.00 | 2.10 | $434.70 |
| 6/22/2009 | Christopher Yarris | Director | 0709H1515: Preparing for PwC and GM current events accounting call. | $300.00 | 1.30 | $390.00 |
| 6/22/2009 | Rebecca Mihalko | Director | 0709H1516: Update Section 363 Transaction memo. | $300.00 | 1.90 | $570.00 |
| 6/22/2009 | Robert C Whitley | Partner | 0709H1517: Review of Ernst & Young LLP Fixed Asset workplan. | $500.00 | 1.50 | $750.00 |
| 6/22/2009 | Troy P Van Beek | Senior Associate | 0709H1518: Reviewing the New GM Shareholders Agreement for accounting implications, including those related to the preferred stock redemption. | $207.00 | 1.80 | $372.60 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/22/2009 | Joe Jennings | Associate | 0709H1519: Continued review of Delphi Agreements for consolidation under FIN46R. | $133.00 | 1.10 | $146.30 |
| 6/22/2009 | Robert W Knittle II | Director | 0709H1520: Document transition service agreement approach into the New GM strategy presentation. | $300.00 | 1.70 | $510.00 |
| 6/22/2009 | Jeffrey Yurecko | Senior Associate | 0709H1521: Develop agenda around open points to consider for AHI whitepaper around Financial Accounting Standards 146 treatment of rejected dealerships. | $207.00 | 1.20 | $248.40 |
| 6/22/2009 | Christopher Yarris | Director | 0709H1522: Preparing fixed assets accounting requirements document. | $300.00 | 1.00 | $300.00 |
| 6/22/2009 | Christopher Yarris | Director | 0709H1523: Review and update information regarding the 363 sale. | $300.00 | 2.20 | $660.00 |
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1524: Drafting basic outline for whitepaper on FIN 46R related to Delphi NewCo business. | $207.00 | 0.20 | $41.40 |
| 6/22/2009 | Mark Stachnik | Senior Associate | 0709H1525: Process changes to contracts workstream project plan. | $207.00 | 1.20 | $248.40 |
| 6/22/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1526: Review comments of S. Schueller (GM) on outline for FIN 46R related to Delphi NewCo business. | $207.00 | 0.30 | $62.10 |
| 6/22/2009 | John Benedetti | Director | 0709H1527: Revising draft leasing templates for June 18th Court filing. | $300.00 | 2.10 | $630.00 |
| 6/22/2009 | John Benedetti | Director | 0709H1528: Review of Ernst & Young LLP Fixed Asset workplan. | $300.00 | 1.50 | $450.00 |
| 6/22/2009 | John Benedetti | Director | 0709H1529: Analysis and memorandum to Alix Partners on preparation of questions with respect to payment obligations between purchaser and seller for liabilities that arise post-close. | $300.00 | 1.50 | $450.00 |
| 6/23/2009 | Robert C Whitley | Partner | 0709H1530: Assistant Controller Meeting - Russ Bratley. | $500.00 | 1.60 | $800.00 |
| 6/23/2009 | Mary Katherine Presberg | Senior Associate | 0709H1531: Attended the Controller's Conference Discussion with PwC and GM leadership. | $207.00 | 1.10 | $227.70 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Amy M Sutter | Manager | 0709H1532: GM Management weekly call. | $180.00 | 1.30 | $234.00 |
| 6/23/2009 | Paul Loubser | Director | 0709H1533: GM -Tuesday 7am update call lead by GM related to project status update. | $300.00 | 1.00 | $300.00 |
| 6/23/2009 | Rebecca Mihalko | Director | 0709H1534: Listen to Tuesday 7:00 am Project Renaissance Corporate Accounting Update Session to discuss status of the project to date. | $300.00 | 1.30 | $390.00 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1535: GM Tuesday morning accounting call with GM leadership. | $207.00 | 0.90 | $186.30 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1536: Meeting with S Schueller and D Tanner (both of PwC) on Delphi whitepaper outline for FIN 46R. | $207.00 | 0.50 | $103.50 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1537: Reviewed fixed assets requirements document with K. Causey and Ernst & Young. | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | Adriana Yepes | Manager | 0709H1538: Meet with J. Benedetti (PwC) to discuss Lease Court Orders/ Agenda. | $250.00 | 1.20 | $300.00 |
| 6/23/2009 | Robert C Whitley | Partner | 0709H1539: Review and preparation of agenda for Lease COE update meeting with John Benedetti. | $500.00 | 2.00 | $1,000.00 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1540: PwC Lease Team meeting with A. Yepes and Benedetti (PwC) to discuss whitepaper draft and agenda for update meeting. | $207.00 | 0.70 | $144.90 |
| 6/23/2009 | John Joseph Walker | Senior Associate | 0709H1541: Debrief Phil Koos on 6.22 meeting and status of progress made on engagement. | $130.00 | 1.00 | $130.00 |
| 6/23/2009 | Kristin Szkrybalo | Associate | 0709H1542: Debrief Phil Koos on 6/22 meeting and progress made. | $100.00 | 1.00 | $100.00 |
| 6/23/2009 | Brian D Decker | Partner | 0709H1543: Review of project status and staffing with Tanner, Pope and Whitley. | $500.00 | 0.50 | $250.00 |
| 6/23/2009 | John Joseph Walker | Senior Associate | 0709H1544: Internal team meeting to discuss bankruptcy and brainstorming on potential enhancement of internal controls. | $130.00 | 1.00 | $130.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Kristin Szkrybalo | Associate | 0709H1545: Internal team meeting to discuss Bankruptcy and brainstorm on enhancement of internal GM controls. | $100.00 | 0.80 | $80.00 |
| 6/23/2009 | Rebecca Mihalko | Director | 0709H1546: Meet with S. Schueller (PwC) to review the Section 363 Transaction memorandum. | $300.00 | 0.80 | $240.00 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1547: Weekly COE Lease Accounting Update Meeting with Sutter, A. Yepes, Benedetti (PwC), E. Vogel (KPMG), D.Snider, Alamat, Dotter, Bogusz (GM), L. Markham, and Reske (WRE). | $207.00 | 1.20 | $248.40 |
| 6/23/2009 | Adriana Yepes | Manager | 0709H1548: Weekly COE Lease Accounting Update Meeting - PwC (AY, Sutter, Yurecko, Benedetti), KPMG Valuation (Eric Vogel and team) GM COE team (D.Snider, Alamat, Dotter, Bogusz), WRE (Lisa Markham, Reske). | $250.00 | 1.10 | $275.00 |
| 6/23/2009 | Amy M Sutter | Manager | 0709H1549: Weekly COE Lease Accounting Update Meeting - PwC (Yurecko, Sutter, Yepes, Fleming, Benedetti), KPMG Valuation (Eric Vogel and team) GM COE team (D.Snyder, Alamat, Dotter, Bogusz). | $180.00 | 1.00 | $180.00 |
| 6/23/2009 | Rebecca Mihalko | Director | 0709H1550: Meet with S Schueller (PwC) to review the Section 363 Transaction memorandum. | $300.00 | 1.30 | $390.00 |
| 6/23/2009 | Paul Loubser | Director | 0709H1551: Discuss contracts workplan document edits with Chris Yarris (PwC), Mark Stachnick (PwC) and Paul Loubser (PwC). | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1552: Discussed contract work plan edits. Yarris, loubser and Stachnik. | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | Mark Stachnik | Senior Associate | 0709H1553: Discuss contracts workplan document edits with P. Loubser and C. Yarris. | $207.00 | 0.50 | $103.50 |
| 6/23/2009 | Amy M Sutter | Manager | 0709H1554: Description: Met with J Croff (Client), L Hartkopf (Ernst & Young), R Knittle, A Sutter, V Perigord, C Wittmann (PwC) to discuss FSCP MW Remediation project status. | $180.00 | 1.10 | $198.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Philip Koos | Director | 0709H1555: Meet with Mike Walker to discuss the indirect rate structure, compliance implications, potential impacts to current agreements and impacts to New Co. | $216.00 | 1.30 | $280.80 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1556: Post meeting discussions with E. Vogel (KPMG) around sharepoint, internally with the PwC team and COE team around June close and process for estimate allowed claim. | $207.00 | 0.40 | $82.80 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1557: Discussed contracts accounting requirements: yarris, loubser, benedetti. | $300.00 | 1.10 | $330.00 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1558: Meeting with M Johnson (GM) and S Schueller (PwC) to discuss request list and debrief on initial FIN 46R analysis. | $207.00 | 2.20 | $455.40 |
| 6/23/2009 | Adriana Yepes | Manager | 0709H1559: Meet with PwC Lease Team (AY, Yurcko) and Danielle Dotter (Leasing COE) to discuss current methodology for Financial Accounting Standard 146 dealership exit accruals. | $250.00 | 0.70 | $175.00 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1560: Meet with PwC Lease Team Adriana (PwC) and D. Dotter (GM) to discuss current methodology for Financial Accounting Standards 146 dealership exit accruals. | $207.00 | 0.70 | $144.90 |
| 6/23/2009 | Paul Loubser | Director | 0709H1561: Review contract accounting requirements schedule - Present : Chris Yarris (PwC) John Benedetti (PwC) and Paul Loubser (PwC). | $300.00 | 0.20 | $60.00 |
| 6/23/2009 | Robert W Knittle II | Director | 0709H1562: Meeting to discuss TSA and General Ledger Owner: Robert Bishop R. Knittle, J. Mandler, C Yarris(PwC). | $300.00 | 0.30 | $90.00 |
| 6/23/2009 | Paul Loubser | Director | 0709H1563: Review contract accounting requirements schedule - Present : Chris Yarris (PwC) Chris Whitley (PwC) and Paul Loubser (PwC). | $300.00 | 0.20 | $60.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Christopher Yarris | Director | 0709H1564: Discussed contracts accounting requirements: yarris, loubser, whitley. | $300.00 | 0.20 | $60.00 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1565: Discuss contracts accounting requirements and work plan with Ernst & Young and GM. Yarris, Whitley, Loubser, Causey, Cinthia, Shiv and Bharat. | $300.00 | 1.30 | $390.00 |
| 6/23/2009 | Paul Loubser | Director | 0709H1566: Review contract accounting requirements schedule - Present : Chris Yarris (PwC) Chris Whitley (PwC) and Paul Loubser (PwC) Keith Causey (GM), Cynthia Yankley (Ernst & Young), Shiva Subramanian (Ernst & Young). | $300.00 | 1.00 | $300.00 |
| 6/23/2009 | Kristin Szkrybalo | Associate | 0709H1567: Reviewed GSA acq. Letter V-09-01 and had discussions with John Walker and Phil Koos about Recovery Act funding and risk areas that apply to GM. | $100.00 | 2.60 | $260.00 |
| 6/23/2009 | Robert C Whitley | Partner | 0709H1568: Legal contract discussion: J. Pope, C. Whitley, J. Rice, B. Bishop (PwC), J. Kimble, J. Rainbolt, Joel Smolinski (GM), Michael Wolf (Jenner). | $500.00 | 0.50 | $250.00 |
| 6/23/2009 | Philip Koos | Director | 0709H1569: Meet with Mike Walker to discuss contracts database/repository including information available and total population. Also discuss internal controls scope associated with Plan B Government contracts work stream. | $216.00 | 0.60 | $129.60 |
| 6/23/2009 | Amy M Sutter | Manager | 0709H1570: Review FSCP Material Weakness Status report activities with P. Balas, J. Ellis, H. Blackett, B. Marx, A. Sutter, C. Wittmann, M. Swanson, S. Chang (PwC). | $180.00 | 0.70 | $126.00 |
| 6/23/2009 | Robert C Whitley | Partner | 0709H1571: Meeting with Keith Causey - OldCo accounting requirements. | $500.00 | 0.50 | $250.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1572: PwC Lease Team Adriana) call with Reuven Pinsky, PwC Financial Accounting Standards 157 specialist about application of Financial Accounting Standards 157 to the Financial Accounting Standards 146 liabilities related to the dealerships. | $207.00 | 0.30 | $62.10 |
| 6/23/2009 | Robert C Whitley | Partner | 0709H1573: Meeting Client: OldCo TSA Activity: Mandler, Rice, Whitley, Bishop (PwC); Jim Seltzer, Drew Lockard, Brian Rosenthal, Cliff Champbell (Alix); Colleen Charles, J. Costu, T. Yoder, J. Ziegna, D. Snyder, M. Miller, B. Alby, P. Knighten, G. Snyder | $500.00 | 2.20 | $1,100.00 |
| 6/23/2009 | Rebecca Mihalko | Director | 0709H1574: Meet with S Schueller and CJ Finn (PwC) to review the Section 363 Transaction memorandum. | $300.00 | 1.60 | $480.00 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1575: Discuss modifications to Contracts work plan with Loubser. | $300.00 | 0.30 | $90.00 |
| 6/23/2009 | Adriana Yepes | Manager | 0709H1576: PwC Lease Team (Yurecko) discussion around Financial Accounting Standard 157 and appropriate discount rate to use for the Financial Accounting Standard 146 calculations, and next steps for the project. | $250.00 | 0.50 | $125.00 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1577: PwC Lease Team (Me, Adriana) discussion around Financial Accounting Standards 157 and appropriate discount rate to use for the Financial Accounting Standards 146 calculations, and next steps for the project. | $207.00 | 0.50 | $103.50 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1578: Discuss status updates with M. Presburg. | $300.00 | 0.70 | $210.00 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1579: Discuss development of intercompany accounting requirements document with Stachnik. | $300.00 | 0.30 | $90.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                                  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Paul Loubser | Director | 0709H1580: Discussion with Cynthia Yankley (Ernst & Young) with regard to changes Keith Causey (GM) wanted made to the contract accounting requirements schedule. | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | Robert C Whitley | Partner | 0709H1581: Meeting with Brian Lieter to discuss open accounting issues. | $500.00 | 0.80 | $400.00 |
| 6/23/2009 | John Benedetti | Director | 0709H1582: GM Management weekly call. | $300.00 | 1.30 | $390.00 |
| 6/23/2009 | John Benedetti | Director | 0709H1583: Review and preparation of agenda for Lease COE update meeting with Whitley. | $300.00 | 2.00 | $600.00 |
| 6/23/2009 | John Benedetti | Director | 0709H1584: Weekly COE Lease Accounting Update Meeting with Sutter, A. Yepes, Yurecko (PwC), E. Vogel (KPMG), D.Snider, Alamat, Dotter, Bogusz (GM), L. Markham, and Reske (WRE). | $300.00 | 1.20 | $360.00 |
| 6/23/2009 | John Benedetti | Director | 0709H1585: Discussed contracts accounting requirements: yarris, loubser, benedetti. | $300.00 | 1.10 | $330.00 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1586: GM management and controller group Plan B re-org conference call. | $207.00 | 1.30 | $269.10 |
| 6/23/2009 | Amy M Sutter | Manager | 0709H1587: Meet with D. Vollmers (GM) on status of lease negotiations. | $180.00 | 0.50 | $90.00 |
| 6/23/2009 | Amy M Sutter | Manager | 0709H1588: Meet with M. Snyder (GM) on next steps for lease negotiations and further information needed. | $180.00 | 0.60 | $108.00 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1589: Meet with B. Kastner (GM) to discuss available information around dealership Financial Accounting Standards 146 accruals. | $207.00 | 0.30 | $62.10 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1590: Discussion by M. Hoffman's desk (GM) learn how to use Sharepoint, and to get myself and KPMG access to the lease accounting folder. | $207.00 | 0.20 | $41.40 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Christopher J Allen | Associate | 0709H1591: Composing GM deck on current trends in comment letters. Formatting materials for Rebecca Mihalko. | $133.00 | 2.50 | $332.50 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1592: Reviewed Ernst & Young LLP prepared fixed asset work plan requirements. | $300.00 | 0.40 | $120.00 |
| 6/23/2009 | Rebecca Mihalko | Director | 0709H1593: Prepare for Tuesday Project Renaissance Corporate Accounting update session. | $300.00 | 0.30 | $90.00 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1594: Listened to GM controller update call hosted by R. Bratley (GM). | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | Brian D Decker | Partner | 0709H1595: Participation in R. Bratley's (GM) Tuesday morning conference call. | $500.00 | 0.60 | $300.00 |
| 6/23/2009 | Mark Stachnik | Senior Associate | 0709H1596: Listening in on weekly update call hosted by R. Bratley (GM). | $207.00 | 0.60 | $124.20 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1597: Distribute instructions for Ernst & Young LLP accounting requirements documents. | $300.00 | 1.60 | $480.00 |
| 6/23/2009 | Troy P Van Beek | Senior Associate | 0709H1598: Reviewing the New GM Shareholders Agreement for accounting implications, including those related to the Preferred Stock Redemption. | $207.00 | 1.50 | $310.50 |
| 6/23/2009 | Mark Stachnik | Senior Associate | 0709H1599: Draft accounting requirements document for contracts workstream related to workplan. | $207.00 | 0.80 | $165.60 |
| 6/23/2009 | Robert W Knittle II | Director | 0709H1600: Prepare bankruptcy team issues list and assign owners to follow up. | $300.00 | 1.30 | $390.00 |
| 6/23/2009 | Paul Loubser | Director | 0709H1601: Identification of accounting considerations that may need to be included in the contract project plan. | $300.00 | 1.50 | $450.00 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1602: Initial drafting of FIN 46R whitepaper for Delphi NewCo transaction. | $207.00 | 0.60 | $124.20 |
| 6/23/2009 | Joe Jennings | Associate | 0709H1603: Drafting FIN46R paragraph 5c analysis for Delphi. | $133.00 | 2.80 | $372.40 |

**Motors Liquidation Company, et al (09-50026-REG)**                                           **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Mary Katherine Presberg | Senior Associate | 0709H1604: Updated Bankruptcy documents to identify next steps and key dates. | $207.00 | 2.10 | $434.70 |
| 6/23/2009 | Amy M Sutter | Manager | 0709H1605: Review of draft lease negotiations. | $180.00 | 1.10 | $198.00 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1606: Call with GM help desk in order to be granted access to sharepoint. | $207.00 | 0.60 | $124.20 |
| 6/23/2009 | Rebecca Mihalko | Director | 0709H1607: Update Section 363 Transaction memorandum. | $300.00 | 3.90 | $1,170.00 |
| 6/23/2009 | Robert C Whitley | Partner | 0709H1608: Review deck from meeting to update current workplans and workstreams. | $500.00 | 1.20 | $600.00 |
| 6/23/2009 | John Joseph Walker | Senior Associate | 0709H1609: Recovery Act research and impact for GM. | $130.00 | 1.50 | $195.00 |
| 6/23/2009 | Kristin Szkrybalo | Associate | 0709H1610: Researched Section 136 and the provisions that are under Title 10, Energy Part 600. | $100.00 | 1.50 | $150.00 |
| 6/23/2009 | Mark Stachnik | Senior Associate | 0709H1611: Draft accounting requirements document for contracts workstream related to workplan. | $207.00 | 1.00 | $207.00 |
| 6/23/2009 | Adriana Yepes | Manager | 0709H1612: Review the agenda for 1pm meeting. | $250.00 | 0.20 | $50.00 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1613: Initial drafting of FIN 46R whitepaper for Delphi NewCo transaction. | $207.00 | 0.40 | $82.80 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1614: Review sharepoint's various functions. | $207.00 | 0.30 | $62.10 |
| 6/23/2009 | Adriana Yepes | Manager | 0709H1615: Work with GM Tech Support to get access to Sharepoint. | $250.00 | 0.60 | $150.00 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1616: Participated in PwC GM Current Events and Accounting call. | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1617: Update agenda with comments from KPMG, IS&S, COE and PwC. | $207.00 | 0.70 | $144.90 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1618: Preparation for meeting with D. Tanner (PwC) to discuss Delphi transactions. | $207.00 | 0.20 | $41.40 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Amy M Sutter | Manager | 0709H1619: Review of draft lease negotiations. | $180.00 | 1.70 | $306.00 |
| 6/23/2009 | Paul Loubser | Director | 0709H1620: Review of accounting considerations to be included in the contract project plan. | $300.00 | 1.40 | $420.00 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1621: Print relevant documents for meeting. | $207.00 | 0.10 | $20.70 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1622: Initial drafting of FIN 46R whitepaper for Delphi NewCo transaction. | $207.00 | 0.80 | $165.60 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1623: Review latest drafts of fixed asset, contracts and lease requirements documents. | $300.00 | 2.40 | $720.00 |
| 6/23/2009 | Mary Katherine Presberg | Senior Associate | 0709H1624: Reviewed and updated Plan B status reports for discussion with GM and PwC leadership. | $207.00 | 3.40 | $703.80 |
| 6/23/2009 | Mark Stachnik | Senior Associate | 0709H1625: Process changes to contracts workstream project plan and accounting requirements document. | $207.00 | 0.50 | $103.50 |
| 6/23/2009 | Adriana Yepes | Manager | 0709H1626: Gather binder information related to leases. | $250.00 | 1.10 | $275.00 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1627: Update agenda based on team meeting. | $207.00 | 0.30 | $62.10 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1628: Review of GMAC paper on FIN 46R to conform Delphi paper to model used by GM. | $207.00 | 0.40 | $82.80 |
| 6/23/2009 | Joe Jennings | Associate | 0709H1629: Delphi FIN46R expected loss put model. | $133.00 | 1.30 | $172.90 |
| 6/23/2009 | John Joseph Walker | Senior Associate | 0709H1630: Additional Recovery Act research -- "OMB Initial Implementing Guidance for ARRA 2009", "GSA Acquisition Letter V-09-01". | $130.00 | 1.00 | $130.00 |
| 6/23/2009 | Kristin Szkrybalo | Associate | 0709H1631: Reviewed provisions under the Recovery Act and applicability to GM. | $100.00 | 1.20 | $120.00 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1632: Final update and review of agenda based on additional comments from D. Snyder (GM). | $207.00 | 0.40 | $82.80 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1633: Initial drafting of FIN 46R whitepaper for Delphi NewCo transaction. | $207.00 | 0.90 | $186.30 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Robert C Whitley | Partner | 0709H1634: Review TSA workplans and status report. | $500.00 | 0.40 | $200.00 |
| 6/23/2009 | Rebecca R Taylor | Manager | 0709H1635: Review information on liabilities subject to compromise and determine appropriate accounting treatment under SoP 90-7. | $250.00 | 2.40 | $600.00 |
| 6/23/2009 | Robert C Whitley | Partner | 0709H1636: Prepare for contract discussion with Weil and Jenner for Brately on Contract allocation payments. | $500.00 | 1.50 | $750.00 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1637: Email Dealership Financial Accounting Standards 146 info to D. Dotter (GM) and A. Yepes (PwC), and set up of future meeting. | $207.00 | 0.10 | $20.70 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1638: Review dealership Financial Accounting Standards 146 info received from B. Kastner (PwC). | $207.00 | 0.20 | $41.40 |
| 6/23/2009 | Amy M Sutter | Manager | 0709H1639: Prepared for COE lease meetings. | $180.00 | 0.30 | $54.00 |
| 6/23/2009 | Paul Loubser | Director | 0709H1640: Review of processes the company needs to consider at the business unit level with regard to the liability model for contracts. | $300.00 | 1.00 | $300.00 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1641: Initial drafting of FIN 46R whitepaper for Delphi NewCo transaction. | $207.00 | 2.20 | $455.40 |
| 6/23/2009 | Joe Jennings | Associate | 0709H1642: Drafting FIN46R paragraph 5(b)(1) analysis for Delphi. | $133.00 | 3.20 | $425.60 |
| 6/23/2009 | Rebecca Mihalko | Director | 0709H1643: Update Section 363 Transaction memorandum. | $300.00 | 0.80 | $240.00 |
| 6/23/2009 | Robert W Knittle II | Director | 0709H1644: Drafted RASIC template for second quarter remeasurement financial close tracking. | $300.00 | 0.80 | $240.00 |
| 6/23/2009 | Simon Johannes Brameier | Manager | 0709H1645: Second round workplan review for fixed assets. | $250.00 | 1.30 | $325.00 |
| 6/23/2009 | Mary Katherine Presberg | Senior Associate | 0709H1646: Review Issues database and made updates for GM client meetings. | $207.00 | 0.60 | $124.20 |
| 6/23/2009 | Adriana Yepes | Manager | 0709H1647: Review restructuring guidance. | $250.00 | 0.90 | $225.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Robert C Whitley | Partner | 0709H1648: Review approach to day one readiness for accounts payable. | $500.00 | 0.80 | $400.00 |
| 6/23/2009 | John Joseph Walker | Senior Associate | 0709H1649: Recovery Act bulletin research on new reporting requirements. | $130.00 | 1.80 | $234.00 |
| 6/23/2009 | Kristin Szkrybalo | Associate | 0709H1650: Reviewed and summarized OMB Initial Implementing Guidance for ARRA 2009. | $100.00 | 1.80 | $180.00 |
| 6/23/2009 | Mark Stachnik | Senior Associate | 0709H1651: Process changes to workplan documents after meeting. | $207.00 | 0.40 | $82.80 |
| 6/23/2009 | Mary Katherine Presberg | Senior Associate | 0709H1652: Made updates to issues database and Bankruptcy documents to identify next steps and key dates. | $207.00 | 3.10 | $641.70 |
| 6/23/2009 | Rebecca R Taylor | Manager | 0709H1653: Review information on liabilities subject to compromise and determine appropriate accounting treatment under SoP 90-7. | $250.00 | 2.30 | $575.00 |
| 6/23/2009 | Simon Johannes Brameier | Manager | 0709H1654: Second round workplan review for fixed assets. | $250.00 | 0.70 | $175.00 |
| 6/23/2009 | Mark Stachnik | Senior Associate | 0709H1655: Process edits to amendment to complex contracts CCL. | $207.00 | 1.00 | $207.00 |
| 6/23/2009 | Robert C Whitley | Partner | 0709H1656: Update of issues discussed in Lease COE meeting with Benedetti. | $500.00 | 0.80 | $400.00 |
| 6/23/2009 | Amy M Sutter | Manager | 0709H1657: Coordinated obtaining the lease schedules for Plan B with J. Carl (GM) through email and phone. | $180.00 | 1.40 | $252.00 |
| 6/23/2009 | Rebecca Mihalko | Director | 0709H1658: Update Section 363 Transaction memorandum. | $300.00 | 2.10 | $630.00 |
| 6/23/2009 | Robert W Knittle II | Director | 0709H1659: Drafted RASIC template for second quarter remeasurement financial close tracking. | $300.00 | 0.40 | $120.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Philip Koos | Director | 0709H1660: Assess indirect rate package based upon meeting with M. Walker to obtain further understanding of Corporate allocation and government compliance rate. | $216.00 | 1.00 | $216.00 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1661: Meeting to discuss TSA and General Ledger Owner: Robert Bishop R. Knittle, J. Mandler (PwC). | $300.00 | 0.30 | $90.00 |
| 6/23/2009 | Adriana Yepes | Manager | 0709H1662: Format of the table embedded in the aircraft whitepaper. | $250.00 | 1.70 | $425.00 |
| 6/23/2009 | Jeffrey Yurecko | Senior Associate | 0709H1663: First access to relevant sharepoint folders in order explore relevant schedules and create folders and upload documents. | $207.00 | 0.80 | $165.60 |
| 6/23/2009 | John Joseph Walker | Senior Associate | 0709H1664: Additional Recovery Act research -- "OMB Initial Implementing Guidance for ARRA 2009", "GSA Acquisition Letter V-09-01". | $130.00 | 2.60 | $338.00 |
| 6/23/2009 | Mark Stachnik | Senior Associate | 0709H1665: Process edits to amendment to complex contracts CCL. | $207.00 | 0.80 | $165.60 |
| 6/23/2009 | Mark Stachnik | Senior Associate | 0709H1666: Review emails and plans for litigation workstream. | $207.00 | 1.50 | $310.50 |
| 6/23/2009 | Joe Jennings | Associate | 0709H1667: Review of Delphi MDA exhibits received in relation to FIN46R analysis. | $133.00 | 1.50 | $199.50 |
| 6/23/2009 | Amy M Sutter | Manager | 0709H1668: Review of draft lease negotiations. | $180.00 | 2.30 | $414.00 |
| 6/23/2009 | Mark Stachnik | Senior Associate | 0709H1669: Draft accounting requirements documents for intercompany transactions workstream. | $207.00 | 1.80 | $372.60 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1670: Reviewing additional documents provided by GM related to Delphi MDA agreement. | $207.00 | 0.30 | $62.10 |
| 6/23/2009 | Christopher Yarris | Director | 0709H1671: Prepare status meeting materials. | $300.00 | 1.00 | $300.00 |
| 6/23/2009 | Rebecca Mihalko | Director | 0709H1672: Update Section 363 Transaction memorandum. | $300.00 | 2.00 | $600.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1673: Initial drafting of FIN 46R whitepaper for Delphi NewCo transaction. | $207.00 | 1.50 | $310.50 |
| 6/23/2009 | Paul Loubser | Director | 0709H1674: GM related time recording. | $300.00 | 0.20 | $60.00 |
| 6/23/2009 | Amy M Sutter | Manager | 0709H1675: Development of lease status template. | $180.00 | 2.20 | $396.00 |
| 6/23/2009 | Simon Johannes Brameier | Manager | 0709H1676: Second round workplan review for fixed assets. | $250.00 | 2.00 | $500.00 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1677: Initial drafting of FIN 46R whitepaper for Delphi NewCo transaction. | $207.00 | 0.40 | $82.80 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1678: Initial drafting of FIN 46R whitepaper for Delphi NewCo transaction. | $207.00 | 0.30 | $62.10 |
| 6/23/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1679: Initial drafting of FIN 46R whitepaper for Delphi NewCo transaction. | $207.00 | 1.40 | $289.80 |
| 6/23/2009 | John Benedetti | Director | 0709H1680: Participated in PwC GM Current Events and Accounting call. | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | John Benedetti | Director | 0709H1681: Reveiw edits to amendment to complex contracts CCL. | $300.00 | 1.90 | $570.00 |
| 6/24/2009 | Robert C Whitley | Partner | 0709H1682: Discuss approach to calculation of lease termination costs for real estate properties with John Benedetti. | $500.00 | 0.50 | $250.00 |
| 6/24/2009 | Kristin Szkrybalo | Associate | 0709H1683: Worked in a team effort to complete a deck on the Contract Database for GM. Discussed contract database field requirements, objective of database, and action steps. | $100.00 | 3.80 | $380.00 |
| 6/24/2009 | John Joseph Walker | Senior Associate | 0709H1684: Contract Database field requirements discussion and prepared slide deck for meeting with D. Doogan (GM). | $130.00 | 3.80 | $494.00 |
| 6/24/2009 | Mary Katherine Presberg | Senior Associate | 0709H1685: Plan B Status meeting with C Whitley, R Knittle and C Yarris (PwC). | $207.00 | 1.00 | $207.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Christopher Yarris | Director | 0709H1686: Plan B team status meeting. Yarris, Whitley, Knittle, Benedetti, Pressberg. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | Robert C Whitley | Partner | 0709H1687: Plan B status update meeting - Presberg, Knittle, Yarris, Mandler and Benedetti. | $500.00 | 1.00 | $500.00 |
| 6/24/2009 | Robert W Knittle II | Director | 0709H1688: Plan B status meeting. Attending C Whitley, R Knittle, M Presberg, C Yarris, J Mandler, J Benedetti. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | Christopher Rush | Manager | 0709H1689: PwC government contracts team discussed contract database field requirements and prepared slide deck for meeting with D. Doogan. | $180.00 | 3.40 | $612.00 |
| 6/24/2009 | Robert C Whitley | Partner | 0709H1690: Discussion with Russ Bratley about TSA. | $500.00 | 0.30 | $150.00 |
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1691: Call with M Rose, M Johnson, B Leiter of GM and S Schueller, J Jennings of PwC to get GMTO's perspective on Delphi transactions and go over open items. | $207.00 | 1.10 | $227.70 |
| 6/24/2009 | Joe Jennings | Associate | 0709H1692: Call to discuss Delphi transaction with GM NY Treasury Operations including Scott Schueller and Aaron Cowan (PwC) and GM Contacts. | $133.00 | 1.10 | $146.30 |
| 6/24/2009 | Adriana Yepes | Manager | 0709H1693: Conference call with PwC lease team (Yurecko, Yepes, Benedetti) about next weeks schedule, sale-leaseback template, and aircraft whitepaper. | $250.00 | 0.40 | $100.00 |
| 6/24/2009 | Jeffrey Yurecko | Senior Associate | 0709H1694: Conference call with PwC lease team (me, Yepes, Benedetti) about next weeks schedule, sale-leaseback template, and aircraft whitepaper. | $207.00 | 0.40 | $82.80 |
| 6/24/2009 | Mark Stachnik | Senior Associate | 0709H1695: Process changes to accounting requirements document for intercompany transaction workstream as discussed with C. Yarris. | $207.00 | 0.90 | $186.30 |
| 6/24/2009 | Amy M Sutter | Manager | 0709H1696: PMO Big call. | $180.00 | 1.50 | $270.00 |
| 6/24/2009 | Christopher Yarris | Director | 0709H1697: Full Plan B Support Conf Call hosted by GM - listen in. | $300.00 | 1.50 | $450.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1698: Debrief of call with GMTO with D Tanner and S Schueller of PwC. | $207.00 | 1.00 | $207.00 |
| 6/24/2009 | Robert C Whitley | Partner | 0709H1699: Meeting with Keith Causey - Income Tax workplans. | $500.00 | 1.00 | $500.00 |
| 6/24/2009 | Jeffrey Yurecko | Senior Associate | 0709H1700: Meet with J. Benedetti to finalize the aircraft termination memo before sending it to C. Whitley for his review. | $207.00 | 1.00 | $207.00 |
| 6/24/2009 | Amy M Sutter | Manager | 0709H1701: Met with Marci Snyder (GM) for material weakness remediation plan. | $180.00 | 1.20 | $216.00 |
| 6/24/2009 | Christopher Yarris | Director | 0709H1702: Discuss the NewGM requirements/issues slide deck. Yarris, pressberg, benedetti, knittle, mihalko. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | Rebecca Mihalko | Director | 0709H1703: Participate in Working Session - Discuss the New GM Accounting Issues Deck (M Presberg, R Knittle, J Benedetti). | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | Paul Loubser | Director | 0709H1704: Discussion related to basis of accounting for MOL and what needs to be included in the 8K. Participants CJ Flinn (PwC), Chris Yarris (PwC), Paul Loubser (PwC). | $300.00 | 0.50 | $150.00 |
| 6/24/2009 | Rebecca R Taylor | Manager | 0709H1705: Liability subject to Compromise meeting with S. Schueller. (PwC). | $250.00 | 0.80 | $200.00 |
| 6/24/2009 | Christopher Yarris | Director | 0709H1706: Discuss the contracts rejection process with Alix Partners. Yarris, Rice, Benedetti, Loubser. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | Paul Loubser | Director | 0709H1707: Alex partners - Participants: Jim Rice (PwC), Chris Yarris (PwC), Paul Loubser (PwC), John Benedetti (PwC). | $300.00 | 0.70 | $210.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                           **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Paul Loubser | Director | 0709H1708: Review contract accounting requirements schedule - Present : Chris Yarris (PwC) Chris Whitley (PwC) and Paul Loubser (PwC) Keith Causey (GM), Cynthia Yankley (Ernst & Young), Shiva Subramanian (Ernst & Young). | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | Christopher Yarris | Director | 0709H1709: Discuss carve-out requirements documents (Contracts and Leases) with K. Causey and Ernst & Young. Yarris, Loubser, Whitley, Benedetti. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | Amy M Sutter | Manager | 0709H1710: Cross workstream meeting to discuss Bankruptcy next steps with APM team, C Yarris, B Bishop, J Mandler, M Presberg and 12 others (all PwC). | $180.00 | 0.70 | $126.00 |
| 6/24/2009 | Jeffrey Yurecko | Senior Associate | 0709H1711: Cross workstream meeting to discuss Bankruptcy next steps with APM team, C. Yarris, B. Bishop, J. Mandler, M. Presberg and 12 others (all PwC). | $207.00 | 0.70 | $144.90 |
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1712: Cross workstream meeting to discuss Bankruptcy next steps with APM team, C Yarris, B Bishop, J Mandler, M Presberg and 12 others (all PwC). | $207.00 | 0.70 | $144.90 |
| 6/24/2009 | Adriana Yepes | Manager | 0709H1713: Cross workstream meeting to discuss Bankruptcy next steps with APM team, C Yarris, B Bishop, J Mandler, M Presberg and 12 others (all PwC). . | $250.00 | 0.70 | $175.00 |
| 6/24/2009 | Christopher Yarris | Director | 0709H1714: Full Plan B PwC team status update meeting. Yarris, Knittle, Benedetti, many others. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | Joe Jennings | Associate | 0709H1715: Cross workstream meeting to discuss Bankruptcy next steps with APM team, C Yarris, B Bishop, J Mandler, M Presberg and 12 others (all PwC). . | $133.00 | 0.70 | $93.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Mary Katherine Presberg | Senior Associate | 0709H1716: Prepared for and attended cross workstream meeting to discuss Bankruptcy next steps with APM team, C Yarris, B Bishop, J Mandler and 12 others (all PwC). | $207.00 | 0.70 | $144.90 |
| 6/24/2009 | Rebecca Mihalko | Director | 0709H1717: Attend GM Plan B Team Update (27+ PwC people). | $300.00 | 0.70 | $210.00 |
| 6/24/2009 | Robert C Whitley | Partner | 0709H1718: Review cancelled lease agreements and initial calculations with John Benedetti. | $500.00 | 1.70 | $850.00 |
| 6/24/2009 | Troy P Van Beek | Senior Associate | 0709H1719: Meeting with PwC Plan B team to discuss issues related to bankruptcy filing. | $207.00 | 0.80 | $165.60 |
| 6/24/2009 | Jeffrey Yurecko | Senior Associate | 0709H1720: Meet with J. Benedetti to discuss Financial Accounting Standards 157 conversation with PwC-NY. | $207.00 | 0.30 | $62.10 |
| 6/24/2009 | John Benedetti | Director | 0709H1721: Discuss approach to calculation of lease termination costs for real estate properties with R Whitley. | $300.00 | 0.50 | $150.00 |
| 6/24/2009 | John Benedetti | Director | 0709H1722: Plan B team status meeting. Yarris, Whitley, Knittle, Benedetti, Pressberg. | $300.00 | 0.80 | $240.00 |
| 6/24/2009 | John Benedetti | Director | 0709H1723: Conference call with PwC lease team (Yurecko, Yepes, Benedetti) about next weeks schedule, sale-leaseback template, and aircraft whitepaper. | $300.00 | 0.40 | $120.00 |
| 6/24/2009 | John Benedetti | Director | 0709H1724: Meet with J. Yurecko to finalize the aircraft termination memo before sending it to C. Whitley for his review. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | John Benedetti | Director | 0709H1725: Discuss the NewGM requirements/issues slide deck. Yarris, pressberg, benedetti, knittle, mihalko. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | John Benedetti | Director | 0709H1726: Discuss carve-out requirements documents (Contracts and Leases) with K. Causey and Ernst & Young. Yarris, Loubser, Whitley, Benedetti. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | John Benedetti | Director | 0709H1727: Full Plan B PwC team status update meeting. Yarris, Knittle, Benedetti, many others. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Christopher Rush | Manager | 0709H1728: Review of slide deck to discuss during meeting with D. Doogan and M. Walker (GM). | $180.00 | 3.00 | $540.00 |
| 6/24/2009 | Jeffrey Yurecko | Senior Associate | 0709H1729: Talk to D. Dotter (GM) about the AHI dealership Financial Accounting Standards 146 issue and develop a tentative plan for PwC to provide a whitepaper. | $207.00 | 0.20 | $41.40 |
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1730: Initial drafting of FIN 46R whitepaper for Delphi NewCo transaction. | $207.00 | 0.40 | $82.80 |
| 6/24/2009 | Christopher J Allen | Associate | 0709H1731: Researching SEC comment letter trends for a GM deck. Available-for-Sale and Trading securities research. Financial Accounting Standard 115 for CJ Finn (PwC) Staff Legal Bulletin and sec.gov research for bankrupt companies that only file 8-K's o | $133.00 | 7.50 | $997.50 |
| 6/24/2009 | Robert C Whitley | Partner | 0709H1732: Review Delphi accounting whitepaper. | $500.00 | 1.20 | $600.00 |
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1733: Reviewing initial draft paper and forwarding to S. Schueller (PwC). | $207.00 | 0.30 | $62.10 |
| 6/24/2009 | Christopher Yarris | Director | 0709H1734: Prepare action plan for the day and document results of meetings and organize information. | $300.00 | 0.80 | $240.00 |
| 6/24/2009 | Christopher Rush | Manager | 0709H1735: Review of PRM checklist for R&D division while traveling to client site. | $180.00 | 0.60 | $108.00 |
| 6/24/2009 | Joe Jennings | Associate | 0709H1736: Review of Delphi open item list, questions, documents received, and preparation for 10 am call with GM. | $133.00 | 2.00 | $266.00 |
| 6/24/2009 | Robert W Knittle II | Director | 0709H1737: Review accounting issues log. | $300.00 | 0.50 | $150.00 |
| 6/24/2009 | Simon Johannes Brameier | Manager | 0709H1738: Continuance Workplan Review Fixed Assets, including comments from Leasing Team. | $250.00 | 2.00 | $500.00 |
| 6/24/2009 | Mary Katherine Presberg | Senior Associate | 0709H1739: Updated Bankruptcy documents to identify next steps and key dates. | $207.00 | 0.30 | $62.10 |

**Motors Liquidation Company, et al (09-50026-REG)**               **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1740: Reviewing whitepaper in preparation for discussion with S. Schueller (PwC). | $207.00 | 0.50 | $103.50 |
| 6/24/2009 | Jeffrey Yurecko | Senior Associate | 0709H1741: Completion of meeting minutes for yesterday's lease accounting meeting, and send out to PwC team for review. | $207.00 | 1.80 | $372.60 |
| 6/24/2009 | Rebecca Mihalko | Director | 0709H1742: Draft New GM Accounting Issues Deck slides on Fresh-Start Accounting. | $300.00 | 4.00 | $1,200.00 |
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1743: Revisions to whitepaper to give to D. Tanner (PwC). | $207.00 | 0.60 | $124.20 |
| 6/24/2009 | Rebecca R Taylor | Manager | 0709H1744: Review information on liabilities subject to compromise and determine appropriate accounting treatment under SoP 90-7 (or other GAAP). | $250.00 | 2.80 | $700.00 |
| 6/24/2009 | Mark Stachnik | Senior Associate | 0709H1745: Draft process section of amendment to complex contracts CCL. | $207.00 | 1.40 | $289.80 |
| 6/24/2009 | Adriana Yepes | Manager | 0709H1746: Research loss accounting and follow up. | $250.00 | 1.30 | $325.00 |
| 6/24/2009 | Paul Loubser | Director | 0709H1747: Researched the applicable bases for the preparation of MOL reporting's and what is required for a 8-K filing with the SEC. | $300.00 | 2.00 | $600.00 |
| 6/24/2009 | Amy M Sutter | Manager | 0709H1748: Preparation for PMO Call. | $180.00 | 1.20 | $216.00 |
| 6/24/2009 | Mary Katherine Presberg | Senior Associate | 0709H1749: Updated Bankruptcy documents to identify next steps and key dates. | $207.00 | 3.20 | $662.40 |
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1750: Preparation for meeting with GMTO regarding Delphi transaction structure, background, and open items. | $207.00 | 0.50 | $103.50 |
| 6/24/2009 | Robert C Whitley | Partner | 0709H1751: Review Delphi accounting whitepaper. | $500.00 | 0.30 | $150.00 |
| 6/24/2009 | Robert C Whitley | Partner | 0709H1752: Review updated workplans for Fixed assets and intercompany. | $500.00 | 1.40 | $700.00 |
| 6/24/2009 | Robert W Knittle II | Director | 0709H1753: Attend the "Big PMO" weekly call. | $300.00 | 1.50 | $450.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Jeffrey Yurecko | Senior Associate | 0709H1754: Review and update the Aircraft binder for Chris Whitley's review. | $207.00 | 0.60 | $124.20 |
| 6/24/2009 | Joe Jennings | Associate | 0709H1755: Review and documentation of notes from Delphi call. | $133.00 | 0.50 | $66.50 |
| 6/24/2009 | Rebecca R Taylor | Manager | 0709H1756: Review information on liabilities subject to compromise and determine appropriate accounting treatment under SoP 90-7 (or other GAAP). | $250.00 | 1.20 | $300.00 |
| 6/24/2009 | Joe Jennings | Associate | 0709H1757: Review of additional Delphi presentations received from GM. | $133.00 | 0.90 | $119.70 |
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1758: Reviewing additional documents provided by GM related to Delphi MDA agreement. | $207.00 | 1.10 | $227.70 |
| 6/24/2009 | Rebecca Mihalko | Director | 0709H1759: Draft New GM Accounting Issues Deck slides on Fresh-Start Accounting. | $300.00 | 0.50 | $150.00 |
| 6/24/2009 | Robert W Knittle II | Director | 0709H1760: Review Fresh Start section of New GM accounting issues presentation and documented comments. | $300.00 | 1.80 | $540.00 |
| 6/24/2009 | John Joseph Walker | Senior Associate | 0709H1761: Recovery Act and Stimulus grant reporting requirements research. | $130.00 | 3.00 | $390.00 |
| 6/24/2009 | Kristin Szkrybalo | Associate | 0709H1762: Starting developing and analyzing key risk areas for GM in their negotiation, billing, and reporting that may require new or improved controls. | $100.00 | 3.00 | $300.00 |
| 6/24/2009 | Mark Stachnik | Senior Associate | 0709H1763: Obtain financial statements and footnote disclosures for 6 companies reporting under liquidation basis of accounting for C. Yarris (PwC). | $207.00 | 0.60 | $124.20 |
| 6/24/2009 | Robert C Whitley | Partner | 0709H1764: Discussion with Leiter regarding fresh-start accounting. | $500.00 | 1.00 | $500.00 |
| 6/24/2009 | Mary Katherine Presberg | Senior Associate | 0709H1765: Reviewed New GM Accounting Materials and developed client deck. | $207.00 | 2.80 | $579.60 |
| 6/24/2009 | Amy M Sutter | Manager | 0709H1766: Review of primary TSA. | $180.00 | 2.30 | $414.00 |

**Motors Liquidation Company, et al (09-50026-REG)**    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Joe Jennings | Associate | 0709H1767: Map file documentation of Delphi work. | $133.00 | 0.60 | $79.80 |
| 6/24/2009 | Jeffrey Yurecko | Senior Associate | 0709H1768: Review guidance (PwC ARMS and Financial Accounting Standards 146) to copy relevant guidance into whitepaper. | $207.00 | 0.80 | $165.60 |
| 6/24/2009 | Rebecca Mihalko | Director | 0709H1769: Update New GM Accounting Issues Deck slides on Fresh-Start Accounting. | $300.00 | 2.00 | $600.00 |
| 6/24/2009 | Robert C Whitley | Partner | 0709H1770: Review team workstreams and resource allocation. | $500.00 | 1.00 | $500.00 |
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1771: Reviewing new schedules sent by GMTO related to call earlier in the day and open items list. | $207.00 | 0.20 | $41.40 |
| 6/24/2009 | Joe Jennings | Associate | 0709H1772: Review of Delphi documents and summary deck of Financial Accounting Standard 167 impact on Delphi analysis. | $133.00 | 1.90 | $252.70 |
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1773: Updating memo for points raised by D. Tanner (PwC). | $207.00 | 1.30 | $269.10 |
| 6/24/2009 | Mark Stachnik | Senior Associate | 0709H1774: Review final APA for provisions discussing indemnification for contracts yet to be assumed (held in Old GM) for P. Loubser. | $207.00 | 0.40 | $82.80 |
| 6/24/2009 | Jeffrey Yurecko | Senior Associate | 0709H1775: Read client provided documents (whitepapers) around historical accounting treatment of dealership sales-lease-leasebacks. | $207.00 | 0.70 | $144.90 |
| 6/24/2009 | Rebecca R Taylor | Manager | 0709H1776: Review information on liabilities subject to compromise and determine appropriate accounting treatment under SoP 90-7 (or other GAAP). | $250.00 | 1.20 | $300.00 |
| 6/24/2009 | Adriana Yepes | Manager | 0709H1777: Review Lease Accounting ARM. | $250.00 | 1.00 | $250.00 |
| 6/24/2009 | Jeffrey Yurecko | Senior Associate | 0709H1778: Download and review of all lease rejections submitted to the courts on June 18. | $207.00 | 0.20 | $41.40 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1779: Discussing FIN 46R revisions and slide presentation on the same topic to review with GM. | $207.00 | 0.30 | $62.10 |
| 6/24/2009 | Jeffrey Yurecko | Senior Associate | 0709H1780: Begin writing whitepaper related to Financial Accounting Standards 146 dealership issues. | $207.00 | 0.20 | $41.40 |
| 6/24/2009 | Rebecca R Taylor | Manager | 0709H1781: Review information on liabilities subject to compromise and determine appropriate accounting treatment under SoP 90-7 (or other GAAP). | $250.00 | 0.90 | $225.00 |
| 6/24/2009 | Brian D Decker | Partner | 0709H1782: Review of project status update. | $500.00 | 1.20 | $600.00 |
| 6/24/2009 | Mary Katherine Presberg | Senior Associate | 0709H1783: Reviewed bankruptcy documents to highlight key dates and next steps and updated New GM Accounting Materials client deck. | $207.00 | 1.40 | $289.80 |
| 6/24/2009 | Adriana Yepes | Manager | 0709H1784: Review Lease Accounting ARM. | $250.00 | 3.30 | $825.00 |
| 6/24/2009 | Amy M Sutter | Manager | 0709H1785: Sent emails to M. Snyder (GM). | $180.00 | 1.60 | $288.00 |
| 6/24/2009 | Joe Jennings | Associate | 0709H1786: Review revised Delphi whitepaper. | $133.00 | 0.80 | $106.40 |
| 6/24/2009 | Jeffrey Yurecko | Senior Associate | 0709H1787: Review PwC ARMS and Financial Accounting Standards 146 to copy relevant guidance into whitepaper. | $207.00 | 0.60 | $124.20 |
| 6/24/2009 | Mark Stachnik | Senior Associate | 0709H1788: Email P. Loubser recommended changes to Ernst & Young contracts process slides. | $207.00 | 0.70 | $144.90 |
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1789: Memorandum discussion with D. Tanner for FIN 46R analysis. | $207.00 | 0.80 | $165.60 |
| 6/24/2009 | Christopher Yarris | Director | 0709H1790: Finalize leasing and intercompany requirements documents. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | Paul Loubser | Director | 0709H1791: Review proposed changes to be made to the technical area of the contract presentation. | $300.00 | 0.30 | $90.00 |
| 6/24/2009 | Jeffrey Yurecko | Senior Associate | 0709H1792: Write summary section for whitepaper related to Financial Accounting Standards 146 dealership issues. | $207.00 | 0.70 | $144.90 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1793: Coordinating on 363 paper and planning for meeting tomorrow. | $207.00 | 0.20 | $41.40 |
| 6/24/2009 | Christopher Yarris | Director | 0709H1794: Review and distribute information regarding liquidation basis of accounting. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | Robert C Whitley | Partner | 0709H1795: Review 363 whitepaper and whitepaper on SOP 90-7. | $500.00 | 1.40 | $700.00 |
| 6/24/2009 | Robert C Whitley | Partner | 0709H1796: Review current draft of CCL on carve-out group codes and consider impact on workstream deliverables. | $500.00 | 0.60 | $300.00 |
| 6/24/2009 | John Benedetti | Director | 0709H1797: Meet with J. Yurecko to discuss Financial Accounting Standards 157 conversation with PwC-NY. | $300.00 | 0.30 | $90.00 |
| 6/25/2009 | John Joseph Walker | Senior Associate | 0709H1798: Internal meeting with P. Treccagnoli (PwC) to discuss project scope and plan. | $130.00 | 1.90 | $247.00 |
| 6/25/2009 | Kristin Szkrybalo | Associate | 0709H1799: PwC Government Contracts team meeting with Engagement Partner to discuss project scope and plan. | $100.00 | 1.90 | $190.00 |
| 6/25/2009 | Philip D Treccagnoli | Partner | 0709H1800: Internal meeting with PwC engagement team to discuss project scope and plan. | $325.00 | 1.90 | $617.50 |
| 6/25/2009 | Jeffrey Yurecko | Senior Associate | 0709H1801: Meeting with GM COE team (4 people) and PwC lease accounting team (me, Benedetti, Yepes) to discuss plan for how to deal with the 49 recent lease terminations. | $207.00 | 0.90 | $186.30 |
| 6/25/2009 | Adriana Yepes | Manager | 0709H1802: Meeting with GM COE team (4 people) and PwC lease accounting team (me, Benedetti, Yepes) to discuss plan for how to deal with the 49 recent lease terminations. | $250.00 | 0.80 | $200.00 |
| 6/25/2009 | Amy M Sutter | Manager | 0709H1803: Prep for meeting with Marci Snyder (GM) on account reconciliations and Direct Drive. | $180.00 | 0.50 | $90.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Philip Koos | Director | 0709H1804: Participate in meeting with team and partner to discuss project, respond to Partner questions and provide information regarding contracts. | $216.00 | 0.20 | $43.20 |
| 6/25/2009 | Amy M Sutter | Manager | 0709H1805: Meeting with Marci Snyder (GM) and Karen Khares (GM) to discuss account reconciliations. | $180.00 | 1.00 | $180.00 |
| 6/25/2009 | Philip Koos | Director | 0709H1806: Meet with Mike Walker to discuss project status and prepare for meeting with Shannon Herbst on Plan B government workstream status. | $216.00 | 0.20 | $43.20 |
| 6/25/2009 | Philip Koos | Director | 0709H1807: Meet with Shannon Herbst to discuss status of Plan B Government workstream including tasks completed, tasks to be performed and scope of internal controls work. | $216.00 | 0.50 | $108.00 |
| 6/25/2009 | Jeffrey Yurecko | Senior Associate | 0709H1808: Meet with Benedetti PwC, to discuss planned work timeline for the week. | $207.00 | 0.20 | $41.40 |
| 6/25/2009 | Adriana Yepes | Manager | 0709H1809: Call with Yurecko, PwC, to discuss who is responsible for what task on the day. | $250.00 | 0.30 | $75.00 |
| 6/25/2009 | Jeffrey Yurecko | Senior Associate | 0709H1810: Call with A. Yepes (PwC) to discuss who is responsible for what task on the day. | $207.00 | 0.30 | $62.10 |
| 6/25/2009 | Philip Koos | Director | 0709H1811: Meeting with D. Doogan and M. Walker (GM) to discuss contract database requirements, scope of database and functionality. In addition, spoke about Sec. 136 and stimulus funds effect on GM. | $216.00 | 1.20 | $259.20 |
| 6/25/2009 | Kristin Szkrybalo | Associate | 0709H1812: Meeting with D. Dugen (GM) and M. Walker (GM) to discuss contracts database requirements and functionality. Discussed other people to contact including IT and Technical Accounting. | $100.00 | 1.10 | $110.00 |
| 6/25/2009 | Philip D Treccagnoli | Partner | 0709H1813: Client meeting with D. Doogan and M. Walker to discuss contracts database requirements, government business, Section 136, ARRA grants, and Project Cost Accounting. | $325.00 | 1.10 | $357.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Christopher Yarris | Director | 0709H1814: Review intercompany work plan requirements document with Ernst&Young. Yarris, Stachnik of PwC and Shiv, Preston and Sonal of Ernst & Young. | $300.00 | 1.00 | $300.00 |
| 6/25/2009 | Mark Stachnik | Senior Associate | 0709H1815: Meeting with Ernst & Young to discuss accounting and operational requirements plan for intercompany transactions (C. Yarris, M. Stachnik--PwC; P. Parker, S. Bhatia, V. Issar, S. Subramanian -- Ernst & Young). | $207.00 | 1.00 | $207.00 |
| 6/25/2009 | Mary Katherine Presberg | Senior Associate | 0709H1816: Review client deck and met with J. Slaga and A. Petrenko (PwC) to develop new APM slides. | $207.00 | 0.40 | $82.80 |
| 6/25/2009 | Amy M Sutter | Manager | 0709H1817: IS&S lease accounting workstream meeting with John Benedetti, Amy Sutter, and Mark Bellantoni (PwC) to discuss technical accounting guidance and project next steps. | $180.00 | 0.70 | $126.00 |
| 6/25/2009 | Robert C Whitley | Partner | 0709H1818: Discussion with Bratley regarding APA effect on rejected dealerships. | $500.00 | 0.50 | $250.00 |
| 6/25/2009 | Christopher Rush | Manager | 0709H1819: PwC government contracts team de-brief from meeting with D. Doogan and M. Walker (GM). | $180.00 | 1.20 | $216.00 |
| 6/25/2009 | John Joseph Walker | Senior Associate | 0709H1820: Team debrief on client meeting with D. Doogan and M. Walker (GM). | $130.00 | 1.20 | $156.00 |
| 6/25/2009 | Kristin Szkrybalo | Associate | 0709H1821: Team debrief on Dugen meeting. | $100.00 | 1.20 | $120.00 |
| 6/25/2009 | Philip D Treccagnoli | Partner | 0709H1822: Team debrief on client meeting with D. Doogan and M. Walker. | $325.00 | 1.20 | $390.00 |
| 6/25/2009 | Philip Koos | Director | 0709H1823: PwC government contracts team de-brief from meeting with D. Doogan and M. Walker. | $216.00 | 1.20 | $259.20 |
| 6/25/2009 | Jeffrey Yurecko | Senior Associate | 0709H1824: Call with A. Yepes (PwC) to discuss calculation template for estimate of allowable claim related to real estate rejections. | $207.00 | 0.30 | $62.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Amy M Sutter | Manager | 0709H1825: Meeting with James Carl (GM) on accounting for leases and original assessment. | $180.00 | 1.00 | $180.00 |
| 6/25/2009 | Brian D Decker | Partner | 0709H1826: Working session with Shannon Herbst to review process around accounting for fixed assets Corporate Center Trial Balance. | $500.00 | 1.00 | $500.00 |
| 6/25/2009 | Robert C Whitley | Partner | 0709H1827: Debrief of issues discussed with Danielle Synder with John Benedetti. | $500.00 | 0.80 | $400.00 |
| 6/25/2009 | Philip D Treccagnoli | Partner | 0709H1828: Client meeting with M. Walker and S. Herbst to discuss PwC Plan B workplan, scope, deliverables, etc. | $325.00 | 2.50 | $812.50 |
| 6/25/2009 | Philip Koos | Director | 0709H1829: Meet with Partner to review work product to date, work plan, completed tasks, weeks tasks and team assignments. | $216.00 | 2.50 | $540.00 |
| 6/25/2009 | Amy M Sutter | Manager | 0709H1830: Meeting with Mary Presberg (PwC) to reconcile notes from Big PMO meeting. | $180.00 | 1.00 | $180.00 |
| 6/25/2009 | Christopher Yarris | Director | 0709H1831: Reviewed intercompany requirements document with K. Causey and Ernst & Young. | $300.00 | 1.00 | $300.00 |
| 6/25/2009 | Robert C Whitley | Partner | 0709H1832: GM meeting Motor Holdings Carve out. | $500.00 | 1.00 | $500.00 |
| 6/25/2009 | Jeffrey Yurecko | Senior Associate | 0709H1833: Meet with J. Benedetti (PwC) and D. Dotter (GM) to walk over adjusting journal entry for Aircraft and hangar. | $207.00 | 0.50 | $103.50 |
| 6/25/2009 | Brian D Decker | Partner | 0709H1834: Working session to discuss process, status and issues related to the Corporate Center financial close material weakness project. | $500.00 | 0.90 | $450.00 |
| 6/25/2009 | Amy M Sutter | Manager | 0709H1835: Working session to discuss process, status and issues related to the Corporate Center financial close material weakness project. Attendees: A. Sutter, B. Decker, C. Wittmann, H. Williams, M. Swanson, V.Perigord, R. Knittle. | $180.00 | 0.90 | $162.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Robert C Whitley | Partner | 0709H1836: Meeting with Shannon Herbst to discuss GMAC accounting and assimilation of accounting into Corporate Center. | $500.00 | 0.80 | $400.00 |
| 6/25/2009 | Amy M Sutter | Manager | 0709H1837: Review of lease schedule provided by James Carl (GM). | $180.00 | 2.60 | $468.00 |
| 6/25/2009 | Philip D Treccagnoli | Partner | 0709H1838: Team debrief discussion on meeting with S. Herbst and M. Walker. | $325.00 | 1.30 | $422.50 |
| 6/25/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1839: Delphi memo review with D Tanner (PwC) in preparation for discussion with GM. | $207.00 | 1.30 | $269.10 |
| 6/25/2009 | Robert C Whitley | Partner | 0709H1840: TSA FTE discussion - Kimball, Rhinehold, Rice & Alix. | $500.00 | 2.50 | $1,250.00 |
| 6/25/2009 | John Benedetti | Director | 0709H1841: Meeting with GM COE team (4 people) and PwC lease accounting team (Yurecko, Benedetti, Yepes) to discuss plan for how to deal with the 49 recent lease terminations. | $300.00 | 0.90 | $270.00 |
| 6/25/2009 | John Benedetti | Director | 0709H1842: Meet with Yurecko PwC, to discuss planned work timeline for the week. | $300.00 | 0.20 | $60.00 |
| 6/25/2009 | John Benedetti | Director | 0709H1843: IS&S lease accounting workstream meeting with John Benedetti, Amy Sutter, and Mark Bellantoni (PwC) to discuss technical accounting guidance and project next steps. | $300.00 | 0.70 | $210.00 |
| 6/25/2009 | John Benedetti | Director | 0709H1844: Debrief of issues discussed with Danielle Synder with R Whitley. | $300.00 | 0.80 | $240.00 |
| 6/25/2009 | John Benedetti | Director | 0709H1845: Meet with J Yurecko (PwC) and D. Dotter (GM) to walk over adjusting journal entry for Aircraft and hangar. | $300.00 | 0.50 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Christopher Rush | Manager | 0709H1846: Meeting with D. Doogan and M. Walker (GM) to discuss contract database requirements, scope of database and functionality. In addition, spoke about Sec. 136 and stimulus funds effect on GM. | $180.00 | 1.20 | $216.00 |
| 6/25/2009 | John Joseph Walker | Senior Associate | 0709H1847: Client meeting with D. Doogan and M. Walker (GM) to discuss contracts database requirements, government business, Section 136, ARRA grants, and Project Cost Accounting. | $130.00 | 1.10 | $143.00 |
| 6/25/2009 | Christopher J Allen | Associate | 0709H1848: SEC Comment Letters Deck. | $133.00 | 3.50 | $465.50 |
| 6/25/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1849: Revise Delphi FIN 46R paper. | $207.00 | 1.40 | $289.80 |
| 6/25/2009 | Jeffrey Yurecko | Senior Associate | 0709H1850: Write whitepaper related to Financial Accounting Standards 146 dealership issues. | $207.00 | 0.70 | $144.90 |
| 6/25/2009 | Christopher Rush | Manager | 0709H1851: PwC government contracts team meeting with engagement partner to discuss project scope and project plan. | $180.00 | 1.90 | $342.00 |
| 6/25/2009 | Christopher Yarris | Director | 0709H1852: Distribute instructions for Ernst&Young accounting requirements documents for treasury and benefits work streams. | $300.00 | 2.00 | $600.00 |
| 6/25/2009 | Mary Katherine Presberg | Senior Associate | 0709H1853: Reviewed New GM Accounting Materials and developed client deck. | $207.00 | 1.10 | $227.70 |
| 6/25/2009 | Robert C Whitley | Partner | 0709H1854: Preparation for income tax workstream meeting. | $500.00 | 0.80 | $400.00 |
| 6/25/2009 | Mark Stachnik | Senior Associate | 0709H1855: Review Ernst&Young intercompany workplan and accounting and operational requirements for intercompany workstream. | $207.00 | 1.00 | $207.00 |
| 6/25/2009 | Rebecca Mihalko | Director | 0709H1856: Update Section 363 Transaction memo. | $300.00 | 3.00 | $900.00 |
| 6/25/2009 | Adriana Yepes | Manager | 0709H1857: Review Lease Schedule. | $250.00 | 0.30 | $75.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Robert C Whitley | Partner | 0709H1858: Review of materials for GMAC meeting - COCO & LOCO structures and impact of 363 transaction on receivable. | $500.00 | 1.30 | $650.00 |
| 6/25/2009 | Mary Katherine Presberg | Senior Associate | 0709H1859: Review bankruptcy documents to highlight key dates and next steps and updated New GM Accounting Materials client deck. | $207.00 | 1.00 | $207.00 |
| 6/25/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1860: Summarize Credit Agreement Covenants for analysis under EITF 96-16. | $207.00 | 0.90 | $186.30 |
| 6/25/2009 | Jeffrey Yurecko | Senior Associate | 0709H1861: Develop powerpoint for meeting on Tuesday with GM management to approve aircraft rejection accounting. | $207.00 | 1.80 | $372.60 |
| 6/25/2009 | Amy M Sutter | Manager | 0709H1862: Review IS&S list of accounts for ownership. | $180.00 | 0.70 | $126.00 |
| 6/25/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1863: Research participating vs protective rights in connection with Delphi credit agreement. | $207.00 | 0.10 | $20.70 |
| 6/25/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1864: Review revisions to Delphi FIN 46R paper for review comments. | $207.00 | 1.00 | $207.00 |
| 6/25/2009 | Mary Katherine Presberg | Senior Associate | 0709H1865: Review New GM Accounting Materials and develop client deck. | $207.00 | 4.20 | $869.40 |
| 6/25/2009 | Mark Stachnik | Senior Associate | 0709H1866: Summarize minutes from 10 am meeting. | $207.00 | 0.40 | $82.80 |
| 6/25/2009 | Amy M Sutter | Manager | 0709H1867: Review IS&S list of accounts for ownership. | $180.00 | 0.60 | $108.00 |
| 6/25/2009 | Robert C Whitley | Partner | 0709H1868: Meeting with Benedetti, Causey, Boston and Deegan to Review Tax Workstream for Carve-out. | $500.00 | 1.00 | $500.00 |
| 6/25/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1869: Preparing memo and highlighting section of Credit Agreement for review. | $207.00 | 0.40 | $82.80 |
| 6/25/2009 | Jeffrey Yurecko | Senior Associate | 0709H1870: Craft email listing open items we currently have with COE. | $207.00 | 0.40 | $82.80 |

**Motors Liquidation Company, et al (09-50026-REG)**                                             **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Jeffrey Yurecko | Senior Associate | 0709H1871: Develop powerpoint for meeting on Tuesday with GM management to approve aircraft rejection accounting. | $207.00 | 0.20 | $41.40 |
| 6/25/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1872: Reviewing EITF 96-16 in the context of Section 7 of the Credit Agreement and FIN 46R implications. | $207.00 | 0.50 | $103.50 |
| 6/25/2009 | Christopher Rush | Manager | 0709H1873: Research of government related stimulus funding including reading the Act. | $180.00 | 2.30 | $414.00 |
| 6/25/2009 | John Joseph Walker | Senior Associate | 0709H1874: ARRA government compliance requirements research and the effect on GM. | $130.00 | 3.80 | $494.00 |
| 6/25/2009 | Kristin Szkrybalo | Associate | 0709H1875: Continue developing and analyzing key risk areas for GM in their negotiation, billing, and reporting that may require new or improved controls. | $100.00 | 3.80 | $380.00 |
| 6/25/2009 | Jeffrey Yurecko | Senior Associate | 0709H1876: Reference PwC aircraft whitepaper to xcel summary schedules, and then to PBC's to reconcile all numbers to schedules provided by COE. | $207.00 | 0.80 | $165.60 |
| 6/25/2009 | Adriana Yepes | Manager | 0709H1877: Generate a spreadsheet to summarize the lease termination charges. | $250.00 | 2.70 | $675.00 |
| 6/25/2009 | Joe Jennings | Associate | 0709H1878: Fair value FX Forward contracts for CAMI workstream. | $133.00 | 4.00 | $532.00 |
| 6/25/2009 | Joe Jennings | Associate | 0709H1879: VEBA trust document review. | $133.00 | 1.00 | $133.00 |
| 6/25/2009 | Mark Stachnik | Senior Associate | 0709H1880: Research accounting guidance for potential issues with respect to indemnifications for litigation. | $207.00 | 1.20 | $248.40 |
| 6/25/2009 | Jeffrey Yurecko | Senior Associate | 0709H1881: Reference PwC aircraft whitepaper to xcel summary schedules, and then to PBC's to reconcile all numbers to schedules provided by COE. | $207.00 | 0.40 | $82.80 |
| 6/25/2009 | Marco P Noetzli | Associate | 0709H1882: FX forward valuation research on Bloomberg for CAMI workstream. | $133.00 | 0.50 | $66.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Joe Jennings | Associate | 0709H1883: Return Travel Chicago to Detroit. Total in 2 in business hours. | $133.00 | 1.00 | $133.00 |
| 6/25/2009 | Joe Jennings | Associate | 0709H1884: Return Travel Chicago to Detroit. Total in 2 in business hours. | $133.00 | 1.00 | $133.00 |
| 6/25/2009 | Paul Loubser | Director | 0709H1885: Draft technical accounting considerations for litigation, product liability and environmental liability work plan. | $300.00 | 3.00 | $900.00 |
| 6/25/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1886: Reviewing specific protections included in the Operating Agreement. | $207.00 | 0.80 | $165.60 |
| 6/25/2009 | Christopher Yarris | Director | 0709H1887: Review litigation work plan. | $300.00 | 1.00 | $300.00 |
| 6/25/2009 | Rebecca Mihalko | Director | 0709H1888: Continue - update Section 363 Transaction memo. | $300.00 | 3.00 | $900.00 |
| 6/25/2009 | Jeffrey Yurecko | Senior Associate | 0709H1889: Non-working travel. | $207.00 | 1.90 | $393.30 |
| 6/25/2009 | Brian D Decker | Partner | 0709H1890: Review of close material weakness status for Corporate Center. | $500.00 | 0.60 | $300.00 |
| 6/25/2009 | Christopher Rush | Manager | 0709H1891: Review of PRM compliance checklist to form basis to create a key control matrix. | $180.00 | 3.60 | $648.00 |
| 6/25/2009 | Mark Stachnik | Senior Associate | 0709H1892: Draft additional clarification sub-bullets to intercompany requirements document per client request. | $207.00 | 1.60 | $331.20 |
| 6/25/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1893: Reviewing CAMI FX contracts spreadsheet regarding values. | $207.00 | 1.50 | $310.50 |
| 6/25/2009 | Christopher Yarris | Director | 0709H1894: Document results of meetings on workstream requirements and prepare next steps. | $300.00 | 1.40 | $420.00 |
| 6/25/2009 | Robert C Whitley | Partner | 0709H1895: Review of whitepaper for lease rejection on airplanes. | $500.00 | 1.00 | $500.00 |
| 6/25/2009 | Mary Katherine Presberg | Senior Associate | 0709H1896: Review and update next steps from Global PMO meeting. | $207.00 | 1.10 | $227.70 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                     **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Kristin Szkrybalo | Associate | 0709H1897: Start reviewing possible control templates and leveraged previous work to begin formalizing GMs government controls. | $100.00 | 1.50 | $150.00 |
| 6/25/2009 | Robert C Whitley | Partner | 0709H1898: Review of financial statement requirements for adoption of liquidation basis of accounting. | $500.00 | 1.00 | $500.00 |
| 6/25/2009 | Troy P Van Beek | Senior Associate | 0709H1899: Work on valuation of foreign exchange forward contracts at CAMI for purposes of purchase accounting. | $207.00 | 1.50 | $310.50 |
| 6/25/2009 | Mary Katherine Presberg | Senior Associate | 0709H1900: Update Bankruptcy documents, and review New GM Accounting Materials, and develop client deck. | $207.00 | 2.90 | $600.30 |
| 6/25/2009 | Mark Stachnik | Senior Associate | 0709H1901: Draft table illustrating Assumed versus Retained Liabilities as they relate to litigation, environmental, employee related, and similar obligations. | $207.00 | 0.70 | $144.90 |
| 6/25/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1902: Review comments to revised version of Delphi FIN 46R memo. | $207.00 | 0.50 | $103.50 |
| 6/25/2009 | Christopher Yarris | Director | 0709H1903: Travel (50% of time, no work performed). | $300.00 | 2.00 | $600.00 |
| 6/25/2009 | Rebecca Mihalko | Director | 0709H1904: Continue - update Section 363 Transaction memo. | $300.00 | 3.80 | $1,140.00 |
| 6/25/2009 | Amy M Sutter | Manager | 0709H1905: Plan B update. | $180.00 | 0.20 | $36.00 |
| 6/25/2009 | Robert C Whitley | Partner | 0709H1906: Research and response to email about inclusion of certain types of costs in reorganization items and classification of unknown liabilities as pre-petition. | $500.00 | 0.50 | $250.00 |
| 6/25/2009 | John Benedetti | Director | 0709H1907: Summarize Credit Agreement Covenants for analysis under EITF 96-16. | $300.00 | 0.90 | $270.00 |
| 6/25/2009 | John Benedetti | Director | 0709H1908: Meeting with Whitley, Causey, Boston and Deegan to Review Tax Workstream for Carve-out. | $300.00 | 1.00 | $300.00 |
| 6/25/2009 | John Benedetti | Director | 0709H1909: Review PwC aircraft whitepaper to xcel summary schedulesto verify numbers. | $300.00 | 1.50 | $450.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | John Benedetti | Director | 0709H1910: Review spreadsheet to summarize the lease termination charges. | $300.00 | 2.70 | $810.00 |
| 6/25/2009 | Rebecca Mihalko | Director | 0709H1911: Reveiw Section 363 Transaction memo. | $300.00 | 3.00 | $900.00 |
| 6/26/2009 | Robert C Whitley | Partner | 0709H1912: Meeting with Brian to discuss comments on the CCL re: subject to compromise. | $500.00 | 1.00 | $500.00 |
| 6/26/2009 | Mary Katherine Presberg | Senior Associate | 0709H1913: Plan B status meeting with C Whitley and R Knittle (PwC). | $207.00 | 0.50 | $103.50 |
| 6/26/2009 | Robert C Whitley | Partner | 0709H1914: Plan B status update meeting - Presberg, Knittle. | $500.00 | 0.50 | $250.00 |
| 6/26/2009 | Robert W Knittle II | Director | 0709H1915: Working session to review status of Plan B activities and discuss action items. | $300.00 | 0.50 | $150.00 |
| 6/26/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1916: Brief discussion with D Tanner regarding Delphi and GM requests for summary information. | $207.00 | 0.30 | $62.10 |
| 6/26/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1917: Discuss draft presentation with B Leiter (GM). | $207.00 | 0.30 | $62.10 |
| 6/26/2009 | Rebecca Mihalko | Director | 0709H1918: Meet with CJ Finn (PwC) to discuss D Tanner's comments on 363 Transaction memo to date. | $300.00 | 0.50 | $150.00 |
| 6/26/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1919: Discussion of Delphi for presentation to GM. | $207.00 | 0.50 | $103.50 |
| 6/26/2009 | Christopher Rush | Manager | 0709H1920: Participated in on-boarding meeting with B. Valentine (PwC). | $180.00 | 0.80 | $144.00 |
| 6/26/2009 | Kristin Szkrybalo | Associate | 0709H1921: Participate in an onboarding meeting with 8 new PwC team members to discuss the history, scope and constraints of the engagement. | $100.00 | 0.80 | $80.00 |
| 6/26/2009 | Philip Koos | Director | 0709H1922: Participate in an onboarding meeting with 8 new PwC team members to discuss the history, scope and constraints of the engagement. | $216.00 | 0.80 | $172.80 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/26/2009 | John Joseph Walker | Senior Associate | 0709H1923: Participated in an onboarding meeting with 8 new PwC team members to discuss the history, scope and constraints of the engagement. | $130.00 | 0.70 | $91.00 |
| 6/26/2009 | Robert C Whitley | Partner | 0709H1924: Meeting with Brately on APA and payment obligations between Old and New GM. | $500.00 | 1.00 | $500.00 |
| 6/26/2009 | Robert C Whitley | Partner | 0709H1925: Discussion of claims calculation for non-real estate leases - John Benedetti. | $500.00 | 2.00 | $1,000.00 |
| 6/26/2009 | Rebecca Mihalko | Director | 0709H1926: Meet with CJ Finn and D Tanner (PwC) to discuss 363 Transaction memo. | $300.00 | 1.30 | $390.00 |
| 6/26/2009 | Robert C Whitley | Partner | 0709H1927: Review of accounting for contract workstream - John Benedetti. | $500.00 | 1.00 | $500.00 |
| 6/26/2009 | Robert C Whitley | Partner | 0709H1928: Meeting with Leiter on open accounting issues. | $500.00 | 0.50 | $250.00 |
| 6/26/2009 | John Benedetti | Director | 0709H1929: Discussion of claims calculation for non-real estate leases - R Whitley. | $300.00 | 3.50 | $1,050.00 |
| 6/26/2009 | John Benedetti | Director | 0709H1930: Review of accounting for contract workstream - R Whitley. | $300.00 | 2.80 | $840.00 |
| 6/26/2009 | Joe Jennings | Associate | 0709H1931: Includes 1 hour travel VEBA Trust document review. | $133.00 | 2.00 | $266.00 |
| 6/26/2009 | Christopher Yarris | Director | 0709H1932: Review litigation, payroll and debt work plans. | $300.00 | 2.10 | $630.00 |
| 6/26/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1933: Process memo changes from review. | $207.00 | 0.90 | $186.30 |
| 6/26/2009 | Adriana Yepes | Manager | 0709H1934: Update summary Journal entry for aircraft. | $250.00 | 3.00 | $750.00 |
| 6/26/2009 | Paul Loubser | Director | 0709H1935: Make changes to the technical area of the contract presentation. | $300.00 | 2.00 | $600.00 |
| 6/26/2009 | Robert C Whitley | Partner | 0709H1936: Review and revision of whitepaper on aircraft lease rejection motion and filing with the court. | $500.00 | 0.70 | $350.00 |

**Motors Liquidation Company, et al (09-50026-REG)**    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 6/26/2009 | Mary Katherine Presberg | Senior Associate | 0709H1937: Update Bankruptcy documents to identify next steps and key dates. | $207.00 | 3.40 | $703.80 |
| 6/26/2009 | Christopher Rush | Manager | 0709H1938: Research of government TARP related funding; especially 136 funding. | $180.00 | 2.80 | $504.00 |
| 6/26/2009 | John Joseph Walker | Senior Associate | 0709H1939: ARRA government compliance requirements research and the effect on GM. | $130.00 | 2.80 | $364.00 |
| 6/26/2009 | Kristin Szkrybalo | Associate | 0709H1940: Continue reviewing possible control templates and leverage previous work to begin formalizing GMs government controls. | $100.00 | 2.80 | $280.00 |
| 6/26/2009 | Amy M Sutter | Manager | 0709H1941: Coordinate obtaining the lease schedules for Plan B through email and phone. Review of EDS files and matching the files to the lease schedules. | $180.00 | 3.30 | $594.00 |
| 6/26/2009 | Mark Stachnik | Senior Associate | 0709H1942: Edit workstream requirements document on environmental liabilities. | $207.00 | 2.40 | $496.80 |
| 6/26/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1943: Preparation for meeting to discuss Delphi transactions. | $207.00 | 0.30 | $62.10 |
| 6/26/2009 | Rebecca R Taylor | Manager | 0709H1944: Research and review of question from Treasury workstream regarding treatment of discount. | $250.00 | 0.90 | $225.00 |
| 6/26/2009 | Philip Koos | Director | 0709H1945: Assess planned contracts database documentation requirements, review team work including ARRA requirements documentation. Assess reporting requirements and applicability to contracts based upon OMB guidance. | $216.00 | 2.10 | $453.60 |
| 6/26/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1946: Building slides presentation to summarize Delphi for GM. | $207.00 | 0.50 | $103.50 |
| 6/26/2009 | Robert C Whitley | Partner | 0709H1947: Review of changes to FTEs Accounting. | $500.00 | 0.80 | $400.00 |
| 6/26/2009 | Rebecca R Taylor | Manager | 0709H1948: Review information on liabilities subject to compromise and determine appropriate accounting treatment under SoP 90-7 (or other GAAP). | $250.00 | 0.50 | $125.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/26/2009 | Robert C Whitley | Partner | 0709H1949: Review of new version of TSA Agreements. | $500.00 | 1.00 | $500.00 |
| 6/26/2009 | Paul Loubser | Director | 0709H1950: Review the litigation items listed in the APA, and help prepare a summary of the items in the APA that affect the litigation work stream. | $300.00 | 1.00 | $300.00 |
| 6/26/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1951: Revising draft presentation of Delphi FIN 46R for GM's consideration. | $207.00 | 0.30 | $62.10 |
| 6/26/2009 | Rebecca Mihalko | Director | 0709H1952: Process comments into 363 Transaction memo. | $300.00 | 1.30 | $390.00 |
| 6/26/2009 | Paul Loubser | Director | 0709H1953: Travel from Detroit, MI to Chicago, IL. Total non-working travel time - 2 hours 40 minutes. | $300.00 | 1.40 | $420.00 |
| 6/26/2009 | Robert C Whitley | Partner | 0709H1954: Review of CCL on liabilities subject to compromise. | $500.00 | 1.00 | $500.00 |
| 6/26/2009 | Amy M Sutter | Manager | 0709H1955: Review of EDS files and matching the files to the lease schedules. | $180.00 | 3.30 | $594.00 |
| 6/26/2009 | John Joseph Walker | Senior Associate | 0709H1956: Return travel from DTW to NYC. | $130.00 | 2.60 | $338.00 |
| 6/26/2009 | Rebecca Mihalko | Director | 0709H1957: Coordinate travel with GM Amex for July. | $300.00 | 1.70 | $510.00 |
| 6/26/2009 | Christopher Rush | Manager | 0709H1958: Pack-up and return materials to GM during shut-down. | $180.00 | 0.10 | $18.00 |
| 6/26/2009 | Kristin Szkrybalo | Associate | 0709H1959: Return travel to NYC from DTW. Non-working time. Total travel time 5.1 hours. | $100.00 | 2.50 | $250.00 |
| 6/26/2009 | Christopher Rush | Manager | 0709H1960: Return travel to NYC from DTW. | $180.00 | 2.50 | $450.00 |
| 6/26/2009 | Jeffrey Yurecko | Senior Associate | 0709H1961: Review of "Dealer, Brand Terminations" 146 memos. | $207.00 | 0.80 | $165.60 |
| 6/26/2009 | Mark Stachnik | Senior Associate | 0709H1962: Review and edit workstream requirements documents for intercompany accounts. | $207.00 | 0.90 | $186.30 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/26/2009 | Philip Koos | Director | 0709H1963: Continue assessing planned contracts database documentation requirements, review team work including ARRA requirements documentation. Assess reporting requirements and applicability to contracts based upon OMB guidance. | $216.00 | 1.30 | $280.80 |
| 6/26/2009 | Mary Katherine Presberg | Senior Associate | 0709H1964: Review New GM Accounting Materials and develop client deck. | $207.00 | 3.10 | $641.70 |
| 6/26/2009 | Mark Stachnik | Senior Associate | 0709H1965: Review updated APA agreement for changes to assumed versus retained liabilities. | $207.00 | 0.30 | $62.10 |
| 6/26/2009 | Jeffrey Yurecko | Senior Associate | 0709H1966: Research for accounting and legal guidance on developing and estimate of an allowed claim. | $207.00 | 1.10 | $227.70 |
| 6/26/2009 | Mark Stachnik | Senior Associate | 0709H1967: Review payroll workstream project plans to identify potential accounting issues. | $207.00 | 0.70 | $144.90 |
| 6/26/2009 | Rebecca Mihalko | Director | 0709H1968: Coordinate travel with GM Amex for July. | $300.00 | 1.00 | $300.00 |
| 6/26/2009 | Brian D Decker | Partner | 0709H1969: Review of current project status. | $500.00 | 0.50 | $250.00 |
| 6/26/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1970: Travel to Chicago (Home) from Detroit (GM offices). Total nonworking travel time of 4.0 hours. | $207.00 | 2.00 | $414.00 |
| 6/26/2009 | Troy P Van Beek | Senior Associate | 0709H1971: Return travel time from Detroit to Chicago. Total travel time 4 hours (2 in working hours). | $207.00 | 1.00 | $207.00 |
| 6/26/2009 | Rebecca Mihalko | Director | 0709H1972: Prepare for meeting to discuss 363 Transaction memo. | $300.00 | 0.80 | $240.00 |
| 6/26/2009 | Rebecca Mihalko | Director | 0709H1973: Travel from Detroit, MI to Convent Station, NJ. Total non-working travel time=6 hours (5 - 11:59pm=7 hrs less 1 hr normal commute) of which 5.5 hrs=excess outside normal work hrs, 0.3 hr=billable, 0.3 hr=non billable. | $300.00 | 0.30 | $90.00 |
| 6/27/2009 | Christopher Yarris | Director | 0709H1974: Review intercompany account revisions in APA. | $300.00 | 0.80 | $240.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/28/2009 | Christopher Yarris | Director | 0709H1975: Prepare expense reporting, make travel arrangements, organize work and to-do's for the coming week. | $300.00 | 2.60 | $780.00 |
| 6/29/2009 | Brian D Decker | Partner | 0709H1976: Review of Tuesday, Russ Bratley deck with Jim Dugan for tax implications of structure. | $500.00 | 0.80 | $400.00 |
| 6/29/2009 | Adriana Yepes | Manager | 0709H1977: Discuss work allocation for terminated leases with D.Dotter (GM). | $250.00 | 0.50 | $125.00 |
| 6/29/2009 | Christopher Yarris | Director | 0709H1978: Status meeting with K. Causey and Ernst & Young regarding workstream requirements documents: AR, AP, contracts. Yarris, Shiv and Parker of Ernst & Young. | $300.00 | 0.50 | $150.00 |
| 6/29/2009 | Christopher Yarris | Director | 0709H1979: Plan B team status meeting. Yarris, Whitley, Knittle, Decker, Benedetti, Pressberg, others. | $300.00 | 0.50 | $150.00 |
| 6/29/2009 | Rebecca Mihalko | Director | 0709H1980: Call C Yarris (PwC). Left voicemail. | $300.00 | 0.10 | $30.00 |
| 6/29/2009 | Adriana Yepes | Manager | 0709H1981: Discuss estimable allowable claim calculation with J.Benedetti(PwC), k. larson and D.Dotter (gm). | $250.00 | 0.50 | $125.00 |
| 6/29/2009 | Adriana Yepes | Manager | 0709H1982: Discuss resource allocation for new rejections with D. Dotter (GM). | $250.00 | 0.50 | $125.00 |
| 6/29/2009 | Robert C Whitley | Partner | 0709H1983: Client meeting with to discuss Old GM cash management: J. Mandler, J. Rice, C Whitley (PwC); J Selzer, B. Rosenthal (Alix); J. P. (Ernst & Young); V. Cemenech, A. Brown, B. Albee,N. Buck, J. Mccabe, A. Schlanbusch, C. Charles (GM). | $500.00 | 1.80 | $900.00 |
| 6/29/2009 | Robert C Whitley | Partner | 0709H1984: Client meeting with to discuss Old GM cash management for Dealers: J. Mandler, J. Rice, C Whitley (PwC); V. Cemenech, C. Charles (GM). | $500.00 | 0.50 | $250.00 |
| 6/29/2009 | John Benedetti | Director | 0709H1985: Plan B team status meeting. Yarris, Whitley, Knittle, Decker, Benedetti, Pressberg, others. | $300.00 | 1.50 | $450.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/29/2009 | John Benedetti | Director | 0709H1986: Discuss estimable allowable claim calculation with A Yepes(PwC), k. larson and D.Dotter (gm). | $300.00 | 1.50 | $450.00 |
| 6/29/2009 | Rebecca Mihalko | Director | 0709H1987: Update New GM Accounting Issues Deck slides on Fresh-Start Accounting. | $300.00 | 4.00 | $1,200.00 |
| 6/29/2009 | Adriana Yepes | Manager | 0709H1988: Review files. | $250.00 | 1.00 | $250.00 |
| 6/29/2009 | Christopher Yarris | Director | 0709H1989: Travel (50% of time, no work performed). | $300.00 | 2.00 | $600.00 |
| 6/29/2009 | Robert C Whitley | Partner | 0709H1990: Preparation for cash management meeting - TSA meeting. | $500.00 | 1.00 | $500.00 |
| 6/29/2009 | Adriana Yepes | Manager | 0709H1991: Travel from New York to Detroit Total Travel Time 3:45. | $250.00 | 1.10 | $275.00 |
| 6/29/2009 | Aaron Kevin Cowan | Senior Associate | 0709H1992: Travel to Detroit from Chicago to GM offices. Total nonworking travel time of 4 hours. | $207.00 | 1.20 | $248.40 |
| 6/29/2009 | Robert C Whitley | Partner | 0709H1993: Review changes to 6/26 version of APA. | $500.00 | 3.00 | $1,500.00 |
| 6/29/2009 | Joe Jennings | Associate | 0709H1994: Review of VEBA Trust agreements for consolidation under FIN46R. | $133.00 | 3.60 | $478.80 |
| 6/29/2009 | Amy M Sutter | Manager | 0709H1995: Review of EDS lease files on discs 2008 and 2009. | $180.00 | 2.60 | $468.00 |
| 6/29/2009 | Adriana Yepes | Manager | 0709H1996: Prepare for discussion with GM. | $250.00 | 0.60 | $150.00 |
| 6/29/2009 | Christopher Rush | Manager | 0709H1997: Read overview of engagement policies for time reporting, retention of workpapers, documentation of workpapers, and map file requirements and procedures. | $180.00 | 3.00 | $540.00 |
| 6/29/2009 | Christopher Yarris | Director | 0709H1998: Review revisions to APA. | $300.00 | 1.50 | $450.00 |
| 6/29/2009 | Jeffrey Wilhelm | Manager | 0709H1999: Status updates fro Executory Contracts and SoP 90-7 workstreams. | $250.00 | 1.60 | $400.00 |
| 6/29/2009 | Jeffrey Wilhelm | Manager | 0709H2000: Review Executory Contracts Project plan document. | $250.00 | 1.00 | $250.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/29/2009 | Kristin Szkrybalo | Associate | 0709H2001: Work on creating a template for the Contracts Database to be used by GM. | $100.00 | 2.80 | $280.00 |
| 6/29/2009 | John Joseph Walker | Senior Associate | 0709H2002: Read overview of engagement policies for time reporting, retention of workpapers, documentation of workpapers, and map file requirements and procedures. | $130.00 | 2.70 | $351.00 |
| 6/29/2009 | Mary Katherine Presberg | Senior Associate | 0709H2003: Review New GM Accounting Materials and develop client deck. | $207.00 | 2.10 | $434.70 |
| 6/29/2009 | Adriana Yepes | Manager | 0709H2004: Review bankruptcy and insolvency document for real estate leases. | $250.00 | 2.00 | $500.00 |
| 6/29/2009 | Jeffrey Wilhelm | Manager | 0709H2005: Review account mapping. | $250.00 | 0.70 | $175.00 |
| 6/29/2009 | Mark Stachnik | Senior Associate | 0709H2006: Review amended and restated APA for updated language regarding assumed and retained liabilities for appendix to workstream requirements document for environmental and other legal liabilities. | $207.00 | 0.50 | $103.50 |
| 6/29/2009 | Rebecca Mihalko | Director | 0709H2007: Update New GM Accounting Issues Deck slides on Fresh-Start Accounting. | $300.00 | 3.40 | $1,020.00 |
| 6/29/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2008: Review convertible preferred stock related to the hourly employee pension plan. | $207.00 | 2.60 | $538.20 |
| 6/29/2009 | Mark Stachnik | Senior Associate | 0709H2009: Review amended and restated APA for changes to intercompany relationships for intercompany workstream. | $207.00 | 0.40 | $82.80 |
| 6/29/2009 | Jeffrey Wilhelm | Manager | 0709H2010: Review Executory Contracts Accounting Requirements. | $250.00 | 1.40 | $350.00 |
| 6/29/2009 | Jeffrey Wilhelm | Manager | 0709H2011: Review liabilities analysis. | $250.00 | 1.30 | $325.00 |
| 6/29/2009 | Mark Stachnik | Senior Associate | 0709H2012: Review workstream requirements document for environmental liabilities for potential changes based on revised APA and email updated documents. | $207.00 | 0.20 | $41.40 |
| 6/29/2009 | Amy M Sutter | Manager | 0709H2013: Review of account. | $180.00 | 0.90 | $162.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/29/2009 | Mark Stachnik | Senior Associate | 0709H2014: Draft email specifying changes in APA and effect of such changes to verify intent of changes with management. | $207.00 | 0.60 | $124.20 |
| 6/29/2009 | Christopher Yarris | Director | 0709H2015: Review updates to TSA status reporting slide. | $300.00 | 0.50 | $150.00 |
| 6/29/2009 | Robert C Whitley | Partner | 0709H2016: Review update to SDS for changes. | $500.00 | 0.50 | $250.00 |
| 6/29/2009 | Robert C Whitley | Partner | 0709H2017: Review 363 whitepaper. | $500.00 | 0.50 | $250.00 |
| 6/29/2009 | John Joseph Walker | Senior Associate | 0709H2018: Review of engagement expense policy and made travel arrangements for multiple weeks travel to Detroit. | $130.00 | 1.00 | $130.00 |
| 6/29/2009 | Mary Katherine Presberg | Senior Associate | 0709H2019: Review New GM Accounting Materials and develop client deck. | $207.00 | 3.10 | $641.70 |
| 6/29/2009 | Amy M Sutter | Manager | 0709H2020: Review of IS&S prepaid sundry account. | $180.00 | 2.30 | $414.00 |
| 6/29/2009 | Mark Stachnik | Senior Associate | 0709H2021: Review Ernst & Young workplan for litigation workstream. | $207.00 | 0.70 | $144.90 |
| 6/29/2009 | Christopher Rush | Manager | 0709H2022: Review of engagement expense policy and made travel arrangements for multiple weeks travel to Detroit. | $180.00 | 1.00 | $180.00 |
| 6/29/2009 | Kristin Szkrybalo | Associate | 0709H2023: Review of engagement expense policy and made travel arrangements for multiple weeks travel to Detroit. | $100.00 | 1.00 | $100.00 |
| 6/29/2009 | Adriana Yepes | Manager | 0709H2024: Update powerpoint and provide. | $250.00 | 1.50 | $375.00 |
| 6/29/2009 | Christopher Yarris | Director | 0709H2025: Finalize benefits and treasury workstream requirements documents. | $300.00 | 3.60 | $1,080.00 |
| 6/29/2009 | Joe Jennings | Associate | 0709H2026: Review of VEBA Trust agreements for consolidation under FIN46R. | $133.00 | 3.10 | $412.30 |
| 6/29/2009 | Robert C Whitley | Partner | 0709H2027: Review filings on GM court reporting site for information to distribute to Assistant controller group. | $500.00 | 1.00 | $500.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/29/2009 | Troy P Van Beek | Senior Associate | 0709H2028: Read VEBA related agreements and drafting talking points document. | $207.00 | 3.40 | $703.80 |
| 6/29/2009 | John Joseph Walker | Senior Associate | 0709H2029: Preparation of time sheet and expense report for period ended 6/30. | $130.00 | 2.90 | $377.00 |
| 6/29/2009 | Christopher Rush | Manager | 0709H2030: Preparation of time sheet and expense report for period ended 6/30. | $180.00 | 2.90 | $522.00 |
| 6/29/2009 | Kristin Szkrybalo | Associate | 0709H2031: Preparation of time sheet and expense report for period ended 6/30. | $100.00 | 2.90 | $290.00 |
| 6/29/2009 | Robert C Whitley | Partner | 0709H2032: Review changes to TSA agreements. | $500.00 | 1.00 | $500.00 |
| 6/29/2009 | Amy M Sutter | Manager | 0709H2033: Review of lease schedules. | $180.00 | 3.50 | $630.00 |
| 6/29/2009 | Robert C Whitley | Partner | 0709H2034: Review contracts powerpoint for meeting at 11 am on Tuesday. | $500.00 | 1.00 | $500.00 |
| 6/29/2009 | Mark Stachnik | Senior Associate | 0709H2035: Obtain listing of leases and pull hardcopies of leases to be review and quantified for purposes of estimating claim amount for rejected operating leases. | $207.00 | 0.60 | $124.20 |
| 6/29/2009 | Adriana Yepes | Manager | 0709H2036: Update powerpoint and provide to distribute internally. | $250.00 | 1.00 | $250.00 |
| 6/29/2009 | Mary Katherine Presberg | Senior Associate | 0709H2037: Update Bankruptcy documents to identify next steps and key dates, develop New GM Accounting deck. | $207.00 | 2.80 | $579.60 |
| 6/29/2009 | Joe Jennings | Associate | 0709H2038: Review of draft VEBA Convertible Preferred Stock accounting whitepaper. | $133.00 | 0.50 | $66.50 |
| 6/29/2009 | Robert C Whitley | Partner | 0709H2039: Review of APA changes to 6/26 version. | $500.00 | 1.00 | $500.00 |
| 6/29/2009 | Mark Stachnik | Senior Associate | 0709H2040: Review operating leases and assemble calculations to estimate claim amounts due under default provisions of leases based on remaining lease term. | $207.00 | 5.90 | $1,221.30 |
| 6/29/2009 | Adriana Yepes | Manager | 0709H2041: Review terminated real estate leases and update related spreadsheet. | $250.00 | 4.50 | $1,125.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/29/2009 | Joe Jennings | Associate | 0709H2042: VEBA trust FIN46R analysis. | $133.00 | 1.00 | $133.00 |
| 6/29/2009 | Christopher Rush | Manager | 0709H2043: Review of R&D group government contracts procedures manual. | $180.00 | 1.10 | $198.00 |
| 6/29/2009 | Kristin Szkrybalo | Associate | 0709H2044: Review and write additional key risk areas for control purposes. | $100.00 | 1.30 | $130.00 |
| 6/29/2009 | Rebecca Mihalko | Director | 0709H2045: Email. | $300.00 | 0.30 | $90.00 |
| 6/29/2009 | John Joseph Walker | Senior Associate | 0709H2046: Identify potential risks regarding the expenditure of ARRA funds and conduct further research on reporting requirements surrounding ARRA grants and contracts. | $130.00 | 2.00 | $260.00 |
| 6/29/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2047: Researching technical guidance related to preferred stock. | $207.00 | 1.70 | $351.90 |
| 6/29/2009 | Joe Jennings | Associate | 0709H2048: Drafting VEBA trust FIN46R discussion outline. | $133.00 | 1.00 | $133.00 |
| 6/29/2009 | Rebecca Mihalko | Director | 0709H2049: Email. | $300.00 | 0.00 | $0.00 |
| 6/29/2009 | Rebecca Mihalko | Director | 0709H2050: Try to coordinate hotel for 6/6 & 6/7. | $300.00 | 0.40 | $120.00 |
| 6/29/2009 | Christopher Yarris | Director | 0709H2051: Prepare slide for Tuesday Bratley meeting outlining changes to APA and capital structure. | $300.00 | 1.00 | $300.00 |
| 6/29/2009 | Robert C Whitley | Partner | 0709H2052: Review minutes of meeting with client and to dos. | $500.00 | 0.80 | $400.00 |
| 6/29/2009 | Robert C Whitley | Partner | 0709H2053: Analysis and preparation of Schedules to Seller Disclosure Statement on Accounting Department. | $500.00 | 3.30 | $1,650.00 |
| 6/29/2009 | Jeffrey Yurecko | Senior Associate | 0709H2054: Create detailed agenda for Tuesday's Lease Accounting meeting. | $207.00 | 1.20 | $248.40 |
| 6/29/2009 | John Benedetti | Director | 0709H2055: Review New GM Accounting Issues Deck slides on Fresh-Start Accounting. | $300.00 | 3.00 | $900.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                             **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Mary Katherine Presberg | Senior Associate | 0709H2056: Attend the Controller's Conference Discussion with PwC and GM leadership, and review next steps. | $207.00 | 1.10 | $227.70 |
| 6/30/2009 | Amy M Sutter | Manager | 0709H2057: GM Management weekly call. | $180.00 | 0.90 | $162.00 |
| 6/30/2009 | Christopher Yarris | Director | 0709H2058: Listen to GM controller update call hosted by R. Bratley (many participants). | $300.00 | 1.00 | $300.00 |
| 6/30/2009 | Robert C Whitley | Partner | 0709H2059: Bratley 7:00 Assistant Controller Meeting. | $500.00 | 1.00 | $500.00 |
| 6/30/2009 | Robert C Whitley | Partner | 0709H2060: TSA debrief meeting: J.Rice, J.Mandler, C.Whitley & B.Decker (PwC). | $500.00 | 0.90 | $450.00 |
| 6/30/2009 | Shannon Kent Chambless | Director | 0709H2061: Assisting Chris Yarris with A/R Workstream Requirements. | $300.00 | 0.70 | $210.00 |
| 6/30/2009 | Rebecca R Taylor | Manager | 0709H2062: Discussion with CJ Finn to discuss workplan for litigation accruals. | $250.00 | 0.60 | $150.00 |
| 6/30/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2063: Discussion of convertible preferred stock summary points with T Van Beek and J Sheeran (both PwC). | $207.00 | 0.20 | $41.40 |
| 6/30/2009 | Robert C Whitley | Partner | 0709H2064: Discussion with Bratley regarding APA. | $500.00 | 0.80 | $400.00 |
| 6/30/2009 | Troy P Van Beek | Senior Associate | 0709H2065: Meeting with J Sheeran and A Cowan (PwC) to discuss accounting for convertible preferred stock issuance. | $207.00 | 0.50 | $103.50 |
| 6/30/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2066: Catch up on Delphi status and new points with S Schueller. | $207.00 | 0.30 | $62.10 |
| 6/30/2009 | Arta Ivezaj | Associate | 0709H2067: Discuss lease review process with Adriana Yepes (PwC) and Mark Stachnik (PwC). | $80.00 | 0.30 | $24.00 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2068: Discuss lease review process with A. Yepes and A. Ivezaj. | $207.00 | 0.30 | $62.10 |
| 6/30/2009 | Rebecca R Taylor | Manager | 0709H2069: Review of information from meeting with CJ, including touching base with C. Yarris on next steps. | $250.00 | 0.30 | $75.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Christopher Yarris | Director | 0709H2070: Status meeting with K. Causey and Ernst & Young regarding workstream requirements documents. Yarris, Shiv and Parker of Ernst & Young. | $300.00 | 0.50 | $150.00 |
| 6/30/2009 | Shannon Kent Chambless | Director | 0709H2071: Assisting Chris Yarris with A/R Workstream Requirements. | $300.00 | 2.20 | $660.00 |
| 6/30/2009 | Adriana Yepes | Manager | 0709H2072: Meeting with Whitely(PwC), Alix Partners, T.Yoder, D.Synder (GM) to discuss estimable allowable claim. | $250.00 | 1.30 | $325.00 |
| 6/30/2009 | Christopher Yarris | Director | 0709H2073: Discuss potential changes to intercompany relationships based on amendments to APA. Yarris and Stachnik. | $300.00 | 0.30 | $90.00 |
| 6/30/2009 | Christopher Rush | Manager | 0709H2074: PwC government contracts team brainstorming session on format and contents of control matrices across business units. | $180.00 | 1.60 | $288.00 |
| 6/30/2009 | John Joseph Walker | Senior Associate | 0709H2075: PwC government contracts team brainstorming session on format and contents of control matrices across business units. | $130.00 | 1.60 | $208.00 |
| 6/30/2009 | Adriana Yepes | Manager | 0709H2076: Meet with Yurecko to discuss status of our work, our plan and potential deliverables for the day, and items to discuss at the 1pm meeting. | $250.00 | 0.50 | $125.00 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2077: Meet with A. Yepes (PwC) to discuss status of our work, our plan and potential deliverables for the day, and items to discuss at the 1pm meeting. | $207.00 | 0.50 | $103.50 |
| 6/30/2009 | Amy M Sutter | Manager | 0709H2078: Weekly COE Lease Accounting Update Meeting - PwC (Yurecko, Sutter, Yepes, Fleming, Benedetti), KPMG Valuation (Eric Vogel and team) GM COE team (D.Snyder, Alamat, Dotter, Bogusz). | $180.00 | 0.80 | $144.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2079: Weekly COE Lease Accounting Update Meeting - PwC (Me, Sutter, Yepes, Benedetti), KPMG Valuation (Eric Vogel and team) GM COE team (D.Snider, Alamat, Dotter, Bogusz), WRE (Lisa Markham, Reske). | $207.00 | 0.80 | $165.60 |
| 6/30/2009 | Adriana Yepes | Manager | 0709H2080: Weekly COE Lease Accounting Update Meeting - PwC (AY, Sutter, Yurecko, Benedetti), KPMG Valuation (Eric Vogel and team) GM COE team (D.Snider, Alamat, Dotter, Bogusz), WRE (Lisa Markham, Reske). | $250.00 | 0.70 | $175.00 |
| 6/30/2009 | Robert C Whitley | Partner | 0709H2081: Meeting to discuss Dealers and associated triggers in VBARS and Open Accounts - FSS and VSSM. | $500.00 | 2.50 | $1,250.00 |
| 6/30/2009 | Shannon Kent Chambless | Director | 0709H2082: Discussion with CJ Finn regarding Old GM financial reporting after the 363 sale and consideration of discontinued operations. | $300.00 | 0.20 | $60.00 |
| 6/30/2009 | Adriana Yepes | Manager | 0709H2083: Meet with PwC Lease Team (Me, J.Yurecko) and Danielle Dotter (Leasing COE) to discuss update of the EAC template for reviewing leases. | $250.00 | 0.80 | $200.00 |
| 6/30/2009 | Arta Ivezaj | Associate | 0709H2084: Met with Adriana Yepes (PwC) and Jeff Yurecko (PwC) to discuss lease review spreadsheets and formulas. | $80.00 | 0.30 | $24.00 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2085: Meet with PwC lease team (Me, Yepes, Arta Ivezaj) to discuss lease review formulas/spreadsheets. | $207.00 | 0.30 | $62.10 |
| 6/30/2009 | Shannon Kent Chambless | Director | 0709H2086: Assisting Chris Yarris with A/P Workstream Requirements. | $300.00 | 1.60 | $480.00 |
| 6/30/2009 | Paul Loubser | Director | 0709H2087: Litigation Work Stream Meeting - Present Paul Loubser (PwC), Chris Yarris (PwC), CJ Finn (PwC), Rebecca Taylor (PwC), Mark Stachnik (PwC). | $300.00 | 0.90 | $270.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Christopher Yarris | Director | 0709H2088: Discuss litigation carve-out work stream, requirements document and responsibilities. Yarris, Loubser, Stachnik, Taylor, Finn. | $300.00 | 0.90 | $270.00 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2089: Litigation Work Stream Meeting with C. Yarris, P. Loubser, R. Taylor, and C.J. Finn. | $207.00 | 0.90 | $186.30 |
| 6/30/2009 | Rebecca R Taylor | Manager | 0709H2090: Meeting (conference call) regarding litigation workplan and plan forward. Present from PwC include C. Yarris, P. Loubser and CJ Finn (part). | $250.00 | 0.90 | $225.00 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2091: Meet with PwC Lease Team (Me, Adriana) and D. Dotter (GM) to discuss update of the EAC template for reviewing leases. | $207.00 | 0.50 | $103.50 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2092: Call with A. Sutter (PwC) to discuss detail of terminated leases schedule, and discuss borrowing a staff for Wednesday. | $207.00 | 0.10 | $20.70 |
| 6/30/2009 | Amy M Sutter | Manager | 0709H2093: Call with Jeff Yurecko (PwC) to discuss detail of terminated leases schedule and to discuss borrowing staff for Wed. | $180.00 | 1.00 | $180.00 |
| 6/30/2009 | Adriana Yepes | Manager | 0709H2094: Meet with J Yurecko to discuss the calculation of the EAC for the aircraft and the final updates to the whitepaper. | $250.00 | 0.40 | $100.00 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2095: Meet with A. Yepes to discuss the calculation of the EAC for the aircraft and the final updates to the whitepaper. | $207.00 | 0.40 | $82.80 |
| 6/30/2009 | Adriana Yepes | Manager | 0709H2096: Call with J Yurecko s to discuss the recently filed APA and the status of the TSA, as well as plan for editing lease review template. | $250.00 | 0.80 | $200.00 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2097: Call with A. Yepes (PwC) to discuss the recently filed APA and the status of the TSA, as well as plan for editing lease review template. | $207.00 | 0.60 | $124.20 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Paul Loubser | Director | 0709H2098: Discuss contracts accounting requirements for Assumable, Proposed Rejectable, and Deferred Contracts with C. Yarris, P. Loubser, and M. Stachnik. | $300.00 | 0.90 | $270.00 |
| 6/30/2009 | Christopher Yarris | Director | 0709H2099: Discuss contract accounting requirements for Assumable, Proposed Rejectable, and Deferred Contracts. Yarris, Loubser, Stachnik. | $300.00 | 0.90 | $270.00 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2100: Discuss contracts accounting requirements for Assumable, Proposed Rejectable, and Deferred Contracts with C. Yarris, P. Loubser. | $207.00 | 0.90 | $186.30 |
| 6/30/2009 | Shannon Kent Chambless | Director | 0709H2101: Discussion of Financial Accounting Standard 146 impact on GM leases with Jeff Yurecko. | $300.00 | 0.40 | $120.00 |
| 6/30/2009 | John Benedetti | Director | 0709H2102: Listen to GM controller update call hosted by R. Bratley (many participants). | $300.00 | 1.00 | $300.00 |
| 6/30/2009 | John Benedetti | Director | 0709H2103: Weekly COE Lease Accounting Update Meeting - PwC (Yurecko, Sutter, Yepes, Fleming, Benedetti), KPMG Valuation (Eric Vogel and team) GM COE team (D.Snyder, Alamat, Dotter, Bogusz). | $300.00 | 0.80 | $240.00 |
| 6/30/2009 | Douglas G Tanner | Partner (US Technical) | 0709H2104: Review New GM Accounting deck. | $610.00 | 1.00 | $610.00 |
| 6/30/2009 | Joe Jennings | Associate | 0709H2105: Review of Ernst & Young FIN 46R monograph for trusts, and summarize Stockholders Agreement. | $133.00 | 3.00 | $399.00 |
| 6/30/2009 | Adriana Yepes | Manager | 0709H2106: Update agenda. | $250.00 | 0.60 | $150.00 |
| 6/30/2009 | Adriana Yepes | Manager | 0709H2107: Update memo and PowerPoint for 11am meeting. | $250.00 | 1.90 | $475.00 |
| 6/30/2009 | Brian D Decker | Partner | 0709H2108: Preparation for Russ Bratley weekly meeting. | $500.00 | 1.70 | $850.00 |
| 6/30/2009 | Robert C Whitley | Partner | 0709H2109: Preparation for 7 AM controller meeting. | $500.00 | 0.30 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2110: Review powerpoint presentation for accounting treatment of aircraft leases for formatting edits. | $207.00 | 0.40 | $82.80 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2111: Review operating leases and assemble calculations to estimate claim amounts due under default provisions of leases based on remaining lease term. | $207.00 | 2.80 | $579.60 |
| 6/30/2009 | Amy M Sutter | Manager | 0709H2112: Review of IS&S accounts for material weakness remediation workstream. | $180.00 | 4.10 | $738.00 |
| 6/30/2009 | Paul Loubser | Director | 0709H2113: Travel from Chicago, IL to Detroit, MI. Total non-working travel time - 2 hours and 15 minutes. | $300.00 | 1.20 | $360.00 |
| 6/30/2009 | Christopher Yarris | Director | 0709H2114: Prepare AR and AP workstream requirements documents. | $300.00 | 2.50 | $750.00 |
| 6/30/2009 | Robert C Whitley | Partner | 0709H2115: Review TSA status deck for meeting. | $500.00 | 0.50 | $250.00 |
| 6/30/2009 | Mary Katherine Presberg | Senior Associate | 0709H2116: Review New GM Accounting Materials and develop client deck. | $207.00 | 3.90 | $807.30 |
| 6/30/2009 | Brian D Decker | Partner | 0709H2117: Debrief of next steps coming from Russ Bratley meeting. | $500.00 | 0.60 | $300.00 |
| 6/30/2009 | Arta Ivezaj | Associate | 0709H2118: Locate and print master lease agreement. | $80.00 | 0.80 | $64.00 |
| 6/30/2009 | Kristin Szkrybalo | Associate | 0709H2119: Work on creating a template for the Contracts Database to be used by GM. | $100.00 | 3.30 | $330.00 |
| 6/30/2009 | Rebecca R Taylor | Manager | 0709H2120: Review of information and preparation for meeting. | $250.00 | 1.10 | $275.00 |
| 6/30/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2121: Delphi correspondence to update meetings from Thursday and Friday last week. | $207.00 | 0.30 | $62.10 |
| 6/30/2009 | Adriana Yepes | Manager | 0709H2122: Review rejected lease files. | $250.00 | 1.80 | $450.00 |
| 6/30/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2123: Revise draft discussion points for convertible preferred stock related to the hourly employee pension plan. | $207.00 | 0.90 | $186.30 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Christopher Rush | Manager | 0709H2124: Review of R&D group government contracts procedures manual. | $180.00 | 1.40 | $252.00 |
| 6/30/2009 | John Joseph Walker | Senior Associate | 0709H2125: Review of R&D group government contracts procedures manual. | $130.00 | 1.40 | $182.00 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2126: Non-working travel. | $207.00 | 1.50 | $310.50 |
| 6/30/2009 | Arta Ivezaj | Associate | 0709H2127: Scan/ pdf master lease agreement and forward. | $80.00 | 0.40 | $32.00 |
| 6/30/2009 | Arta Ivezaj | Associate | 0709H2128: Scan Hourly Pension Payment Summary to obtain electronic copy for NST. | $80.00 | 0.20 | $16.00 |
| 6/30/2009 | Troy P Van Beek | Senior Associate | 0709H2129: Review UAW Settlement and VEBA trust agreements. | $207.00 | 1.90 | $393.30 |
| 6/30/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2130: Update convertible preferred points. | $207.00 | 0.30 | $62.10 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2131: Review operating leases and assemble calculations to estimate claim amounts due under default provisions of leases based on remaining lease term. | $207.00 | 0.30 | $62.10 |
| 6/30/2009 | Arta Ivezaj | Associate | 0709H2132: Write background summaries for leases. | $80.00 | 1.50 | $120.00 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2133: Review and update aircraft terminations powerpoint. | $207.00 | 0.30 | $62.10 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2134: Discuss potential changes to intercompany relationships resulting from revisions to APA. | $207.00 | 0.30 | $62.10 |
| 6/30/2009 | Robert C Whitley | Partner | 0709H2135: Review APA for payment obligations between OldGm and New Gm. | $500.00 | 1.00 | $500.00 |
| 6/30/2009 | Robert C Whitley | Partner | 0709H2136: Preparation for meeting on dealers carve-out. | $500.00 | 1.00 | $500.00 |
| 6/30/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2137: Technical research related to convertible preferred stock. | $207.00 | 0.20 | $41.40 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2138: Review and note potential issues with the template for calculating the estimable allowed claim. | $207.00 | 0.80 | $165.60 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Christopher Yarris | Director | 0709H2139: Review APA and schedules as applicable to work stream documents in progress. | $300.00 | 2.20 | $660.00 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2140: Review operating leases and assemble calculations to estimate claim amounts due under default provisions of leases based on remaining lease term. | $207.00 | 1.90 | $393.30 |
| 6/30/2009 | Rebecca R Taylor | Manager | 0709H2141: Review of litigation information and formulation of plan for moving forward. | $250.00 | 0.30 | $75.00 |
| 6/30/2009 | Amy M Sutter | Manager | 0709H2142: Review of IS&S accounts for material weakness remediation workstream. | $180.00 | 0.00 | $0.00 |
| 6/30/2009 | Arta Ivezaj | Associate | 0709H2143: Print Leasing Workstream Update agenda. | $80.00 | 0.20 | $16.00 |
| 6/30/2009 | Mary Katherine Presberg | Senior Associate | 0709H2144: Update Bankruptcy documents to identify next steps and key dates, develop New GM Accounting deck. | $207.00 | 4.00 | $828.00 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2145: Update agenda for 1pm meeting and send around updated version to all meeting attendees. | $207.00 | 0.30 | $62.10 |
| 6/30/2009 | Christopher Rush | Manager | 0709H2146: Preparation of control matrix template to be used across business units. | $180.00 | 2.80 | $504.00 |
| 6/30/2009 | Robert C Whitley | Partner | 0709H2147: Analysis of contract obligation split between New GM and Old Gm relative to discussions with Bratley and Alix Partners. | $500.00 | 1.00 | $500.00 |
| 6/30/2009 | Paul Loubser | Director | 0709H2148: Make changes to the Contract accounting summary schedule. | $300.00 | 1.00 | $300.00 |
| 6/30/2009 | Kristin Szkrybalo | Associate | 0709H2149: Revise controls matrix, updated with billing high risk areas. | $100.00 | 2.00 | $200.00 |
| 6/30/2009 | Troy P Van Beek | Senior Associate | 0709H2150: Draft talking points document related to the consolidation assessment applicable to the VEBA trust. | $207.00 | 3.50 | $724.50 |
| 6/30/2009 | Arta Ivezaj | Associate | 0709H2151: Continued writing background summaries for leases. | $80.00 | 1.20 | $96.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | John Joseph Walker | Senior Associate | 0709H2152: Preparation of control matrix template to be used across business units. | $130.00 | 2.30 | $299.00 |
| 6/30/2009 | Rebecca R Taylor | Manager | 0709H2153: Review of litigation workplan prepared by Ernst & Young. | $250.00 | 1.10 | $275.00 |
| 6/30/2009 | Adriana Yepes | Manager | 0709H2154: Review guidance (bankruptcy and insolvency reporting) to understand the EAC methodology. | $250.00 | 0.60 | $150.00 |
| 6/30/2009 | Amy M Sutter | Manager | 0709H2155: Review of IS&S accounts for material weakness remediation workstream. | $180.00 | 2.60 | $468.00 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2156: Review guidance for bankruptcy and insolvency reporting to understand the EAC methodology, and reconcile back to our current template. | $207.00 | 0.60 | $124.20 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2157: Email assembled lease calculations to transition from lease workstream. | $207.00 | 0.10 | $20.70 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2158: Review proposed edits to contracts requirements document. | $207.00 | 0.20 | $41.40 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2159: Print copies of litigation requirements per the APA. | $207.00 | 0.10 | $20.70 |
| 6/30/2009 | Arta Ivezaj | Associate | 0709H2160: Review Bankruptcy and Insolvency Acct documents for lease accounting guidance. | $80.00 | 0.30 | $24.00 |
| 6/30/2009 | Arta Ivezaj | Associate | 0709H2161: Conduct lease review. | $80.00 | 2.10 | $168.00 |
| 6/30/2009 | Kristin Szkrybalo | Associate | 0709H2162: Compile a list of key observations and next steps for internal meeting tomorrow. | $100.00 | 1.30 | $130.00 |
| 6/30/2009 | Adriana Yepes | Manager | 0709H2163: Update termination worksheet template. | $250.00 | 1.60 | $400.00 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2164: Review and edit of lease review template. | $207.00 | 0.20 | $41.40 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2165: Begin calculations for aircraft termination EACs. | $207.00 | 0.50 | $103.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Christopher Yarris | Director | 0709H2166: Review leases, AP and AR requirements documents. | $300.00 | 2.70 | $810.00 |
| 6/30/2009 | Rebecca R Taylor | Manager | 0709H2167: Review of litigation accruals plan. | $250.00 | 0.60 | $150.00 |
| 6/30/2009 | John Joseph Walker | Senior Associate | 0709H2168: Additional Recovery Act research -- "OMB Initial Implementing Guidance for ARRA 2009", "GSA Acquisition Letter V-09-01", Recovery.gov, FederalReporting.gov. | $130.00 | 2.50 | $325.00 |
| 6/30/2009 | Christopher Rush | Manager | 0709H2169: Preparation of template to report weekly status to client. | $180.00 | 2.20 | $396.00 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2170: Research provisions of revised APA agreement to understand whether changes have affected renegotiated and reject later accounting or operational requirements. | $207.00 | 1.00 | $207.00 |
| 6/30/2009 | Paul Loubser | Director | 0709H2171: Review changes to contract accounting summary schedule. | $300.00 | 0.50 | $150.00 |
| 6/30/2009 | Shannon Kent Chambless | Director | 0709H2172: Excess time for timekeeping. | $300.00 | 0.60 | $180.00 |
| 6/30/2009 | Kristin Szkrybalo | Associate | 0709H2173: Update Timetracker sheet for 6/29 and 6/30. | $100.00 | 0.20 | $20.00 |
| 6/30/2009 | Amy M Sutter | Manager | 0709H2174: Lease workstream coordination. | $180.00 | 0.30 | $54.00 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2175: Update contracts requirements document. | $207.00 | 0.30 | $62.10 |
| 6/30/2009 | Paul Loubser | Director | 0709H2176: Review the "Liability recognition for the cure process" memo prepared by GM. | $300.00 | 0.70 | $210.00 |
| 6/30/2009 | Kristin Szkrybalo | Associate | 0709H2177: Create status updates with team for GM team and continue working on the controls matrix. | $100.00 | 1.50 | $150.00 |
| 6/30/2009 | Amy M Sutter | Manager | 0709H2178: Lease workstream coordination. | $180.00 | 0.00 | $0.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Philip Koos | Director | 0709H2179: Assess and review documentation provided by team regarding contracts database and internal controls. Develop work plan for additional person to provide project management support for documentation requirements. | $216.00 | 1.20 | $259.20 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2180: Review edits to Litigation workstream requirements document. | $207.00 | 0.60 | $124.20 |
| 6/30/2009 | Troy P Van Beek | Senior Associate | 0709H2181: Revise talking points document related to the consolidation assessment applicable to the VEBA trust. | $207.00 | 3.00 | $621.00 |
| 6/30/2009 | Adriana Yepes | Manager | 0709H2182: Find leases in Final Master Purchase and Sale Agreement. | $250.00 | 1.20 | $300.00 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2183: Review and edit of lease review template. | $207.00 | 0.60 | $124.20 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2184: Meet with K. Chambliss to discuss Financial Accounting Standards 146 whitepaper. | $207.00 | 0.40 | $82.80 |
| 6/30/2009 | Amy M Sutter | Manager | 0709H2185: Update of IS&S Direct Drive and Remediation Plan and Plan B. | $180.00 | 0.70 | $126.00 |
| 6/30/2009 | Christopher Yarris | Director | 0709H2186: 0rganize work for management/stakeholder reporting requirements documents. | $300.00 | 0.20 | $60.00 |
| 6/30/2009 | Shannon Kent Chambless | Director | 0709H2187: Revisions to A/P Workstream Requirements. | $300.00 | 0.30 | $90.00 |
| 6/30/2009 | Mark Stachnik | Senior Associate | 0709H2188: Process edits to contracts accounting requirements for Assumable, Proposed Rejectable, and Deferred Contracts. | $207.00 | 1.00 | $207.00 |
| 6/30/2009 | Amy M Sutter | Manager | 0709H2189: Send emails with regards to the new APA and review for IS&S issues. | $180.00 | 0.20 | $36.00 |
| 6/30/2009 | Amy M Sutter | Manager | 0709H2190: Review of APA for IS&S issues. | $180.00 | 0.90 | $162.00 |
| 6/30/2009 | Jeffrey Yurecko | Senior Associate | 0709H2191: Continue working on calculations for aircraft term EACs. | $207.00 | 0.80 | $165.60 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | John Benedetti | Director | 0709H2192: Review rejected lease files. | $300.00 | 4.20 | $1,260.00 |
| 7/1/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2193: Discussion with D Tanner and S Schueller regarding latest version of FIN 46R analysis for Delphi. | $207.00 | 1.40 | $289.80 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2194: PwC team meeting (Me, Mark Bellantoni, Arta Ivezaj) around lease review workplan for the day. | $207.00 | 0.40 | $82.80 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2195: Call with Adrian Yepes to discuss updated lease template for use in review of lease and calculation of EAC. | $207.00 | 0.30 | $62.10 |
| 7/1/2009 | Paul Loubser | Director | 0709H2196: Contracts discussion: Present: Paul Loubser (PwC), Chris Yarris (PwC), Cynthia Yankley (Ernst & Young), Mark Stachnick (PwC). | $300.00 | 0.50 | $150.00 |
| 7/1/2009 | Mark Stachnik | Senior Associate | 0709H2197: Contracts Discussion PwC/Ernst & Young with C. Yankley, P. Loubser, C. Yarris. | $207.00 | 0.70 | $144.90 |
| 7/1/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2198: Discussion with S Schueller of additional comments for memo on Delphi. | $207.00 | 0.30 | $62.10 |
| 7/1/2009 | Paul Loubser | Director | 0709H2199: PwC internal discussion related to litigation summary and detail work plan. Paul Loubser (PwC), Rebecca Taylor (PwC), Mark Stachnick (PwC). | $300.00 | 0.20 | $60.00 |
| 7/1/2009 | Mark Stachnik | Senior Associate | 0709H2200: Discuss litigation workstream transition with R. Taylor and P. Loubser. | $207.00 | 0.20 | $41.40 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2201: Stop by Danielle Snyder's (GM) desk to discuss updated whitepaper to see if she ever received it. | $207.00 | 0.10 | $20.70 |
| 7/1/2009 | Kristin Szkrybalo | Associate | 0709H2202: Team Meeting to discuss week progress-controls matrix, contract database, status sheet, and observations. | $100.00 | 0.50 | $50.00 |
| 7/1/2009 | Philip Koos | Director | 0709H2203: Team conference call to discuss week's work and plan for next week. | $216.00 | 0.40 | $86.40 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2204: PwC team meeting (Me, Mark Bellantoni, Arta Ivezaj) - lease review status update and lease review template Q&A discussion. | $207.00 | 0.50 | $103.50 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2205: Meet with Danielle Dotter (GM) to discuss status of our review of leases and EAC calculations, and their search for balance sheet amounts. | $207.00 | 0.40 | $82.80 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2206: Meet with Danielle Dotter (GM) to discuss Master Lease Agreement/TSA and figure out which is the most updated version. | $207.00 | 0.20 | $41.40 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2207: Call with Adriana Yepes to discuss the recently filed APA and the status of the TSA, as well as plan for editing lease review template. | $207.00 | 0.50 | $103.50 |
| 7/1/2009 | John Joseph Walker | Senior Associate | 0709H2208: Additional Recovery Act research -- "OMB Initial Implementing Guidance for ARRA 2009", "GSA Acquisition Letter V-09-01", Recovery.gov, FederalReporting.gov. | $130.00 | 3.10 | $403.00 |
| 7/1/2009 | John Joseph Walker | Senior Associate | 0709H2209: Continued Additional Recovery Act research -- "OMB Initial Implementing Guidance for ARRA 2009", "GSA Acquisition Letter V-09-01", Recovery.gov, FederalReporting.gov. | $130.00 | 2.80 | $364.00 |
| 7/1/2009 | John Joseph Walker | Senior Associate | 0709H2210: Further Identify potential risks regarding the expenditure of ARRA funds and conduct further research on reporting requirements surrounding ARRA grants and contracts. | $130.00 | 2.10 | $273.00 |
| 7/1/2009 | Philip Koos | Director | 0709H2211: Review updated controls matrix prepared by team regarding invoicing of subcontractors and negotiation control objectives. | $216.00 | 0.40 | $86.40 |
| 7/1/2009 | Adriana Yepes | Manager | 0709H2212: Research request for additional TSA documentation. | $250.00 | 0.50 | $125.00 |
| 7/1/2009 | Adriana Yepes | Manager | 0709H2213: Edit R/E Lease Termination Template. | $250.00 | 1.70 | $425.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2214: Review uploaded MSPA on GMCourtdocs website for new evidence of potential accounting implications for leases. | $207.00 | 0.80 | $165.60 |
| 7/1/2009 | Mary Katherine Presberg | Senior Associate | 0709H2215: Review forecasting and updated workstream documents for delivery to GM client contacts. | $207.00 | 1.00 | $207.00 |
| 7/1/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2216: Prepare for meeting regarding Delphi FIN 46R analysis. | $207.00 | 0.80 | $165.60 |
| 7/1/2009 | Christopher Yarris | Director | 0709H2217: Plan activities for the day and relay instructions to team members. | $300.00 | 0.40 | $120.00 |
| 7/1/2009 | Christopher Rush | Manager | 0709H2218: Work to put together a summary of control topics and risk areas to be used as in the control matrix. | $180.00 | 3.00 | $540.00 |
| 7/1/2009 | Christopher Yarris | Director | 0709H2219: Discussed contract obligation interpretation of the APA with R. Bratley. | $300.00 | 0.80 | $240.00 |
| 7/1/2009 | Amy M Sutter | Manager | 0709H2220: Summary of COE lease notes in an email as well as APA comments. | $180.00 | 0.80 | $144.00 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2221: Analysis of aircraft termination estimate of allowed claim. | $207.00 | 0.90 | $186.30 |
| 7/1/2009 | Mary Katherine Presberg | Senior Associate | 0709H2222: Update Bankruptcy documents to identify next steps and key dates, develop New GM Accounting deck. | $207.00 | 0.40 | $82.80 |
| 7/1/2009 | Shannon Kent Chambless | Director | 0709H2223: Work on TSA workstream management/stakeholder reporting. | $300.00 | 1.20 | $360.00 |
| 7/1/2009 | Rebecca R Taylor | Manager | 0709H2224: Review documents for litigation accrual work. | $250.00 | 0.10 | $25.00 |
| 7/1/2009 | Christopher Yarris | Director | 0709H2225: Discussed intercompany requirements document and APA with D. Snyder and M. Hoffman. | $300.00 | 1.00 | $300.00 |
| 7/1/2009 | Kristin Szkrybalo | Associate | 0709H2226: Work to put together a summary of control topics and risk areas to be used as in the control matrix. | $100.00 | 2.80 | $280.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/1/2009 | Mary Katherine Presberg | Senior Associate | 0709H2227: Review New GM Accounting Materials and develop client deck. | $207.00 | 3.60 | $745.20 |
| 7/1/2009 | Adriana Yepes | Manager | 0709H2228: Follow up on TSA documentation. | $250.00 | 0.50 | $125.00 |
| 7/1/2009 | Amy M Sutter | Manager | 0709H2229: Read through relational lease agreement for accounting issues. | $180.00 | 1.20 | $216.00 |
| 7/1/2009 | Rebecca R Taylor | Manager | 0709H2230: Review documents for litigation accrual work. | $250.00 | 1.20 | $300.00 |
| 7/1/2009 | Adriana Yepes | Manager | 0709H2231: Document Template for individual lease whitepapers. | $250.00 | 2.00 | $500.00 |
| 7/1/2009 | Mark Stachnik | Senior Associate | 0709H2232: Process edits to litigation workstream requirements document. | $207.00 | 0.70 | $144.90 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2233: Create "review status of terminated leases" and send to PwC teammates for them to reference during lease review. | $207.00 | 0.30 | $62.10 |
| 7/1/2009 | Paul Loubser | Director | 0709H2234: Review and update of litigation summary schedule. | $300.00 | 1.00 | $300.00 |
| 7/1/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2235: Redrafting memo on Delphi with comments from meeting. | $207.00 | 1.80 | $372.60 |
| 7/1/2009 | Mark Stachnik | Senior Associate | 0709H2236: Send emails to obtain information regarding scope of litigation workstream to tangential workstream leads. | $207.00 | 0.20 | $41.40 |
| 7/1/2009 | Amy M Sutter | Manager | 0709H2237: Send emails to Alix Partners with regards to pre and post-petition liabilities. | $180.00 | 1.70 | $306.00 |
| 7/1/2009 | Christopher Yarris | Director | 0709H2238: Discussed workstream requirements documents with K. Causey and Ernst & Young (Shiv and Preston) - Treasury, Benefits, AR and AP. Yarris, Sheeran, Marx. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/1/2009 | Mark Stachnik | Senior Associate | 0709H2239: Update intercompany diagram for definition changes in revised APA. | $207.00 | 0.20 | $41.40 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2240: Help review for errors and make relevant updates to the lease review template. | $207.00 | 0.80 | $165.60 |
| 7/1/2009 | Christopher Rush | Manager | 0709H2241: Review of necessary terms and conditions to include in contract database. | $180.00 | 2.20 | $396.00 |
| 7/1/2009 | Rebecca R Taylor | Manager | 0709H2242: Discuss process for liabilities subject-to-compromise with A. Block (GM). | $250.00 | 0.20 | $50.00 |
| 7/1/2009 | Rebecca R Taylor | Manager | 0709H2243: Review court documents filed for Day 1 motions with bankruptcy court. | $250.00 | 0.40 | $100.00 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2244: Create meeting minutes from Tuesday's lease accounting meeting. | $207.00 | 0.60 | $124.20 |
| 7/1/2009 | Christopher Yarris | Director | 0709H2245: Discussed contracts work plan with Ernst & Young (Yankley and Shiv). Yarris and loubser. | $300.00 | 0.50 | $150.00 |
| 7/1/2009 | Rebecca R Taylor | Manager | 0709H2246: Review documents for litigation accrual work. | $250.00 | 1.80 | $450.00 |
| 7/1/2009 | Kristin Szkrybalo | Associate | 0709H2247: Research Section 136 and Energy Title 10 Part 611 and have discussions about ARRA grants and contracts. | $100.00 | 0.80 | $80.00 |
| 7/1/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2248: Redrafting memo with comments from meeting. | $207.00 | 0.70 | $144.90 |
| 7/1/2009 | Mark Stachnik | Senior Associate | 0709H2249: Research APA for whether prepetition claims are retained or transferred for contracts in dispute. | $207.00 | 0.50 | $103.50 |
| 7/1/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2250: Prepare and provide copies of memos and supporting research on FIN 46R. | $207.00 | 0.40 | $82.80 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2251: Analysis of aircraft termination estimate of allowed claim. | $207.00 | 1.30 | $269.10 |
| 7/1/2009 | Amy M Sutter | Manager | 0709H2252: Review of IS&S account reconciliations. | $180.00 | 2.60 | $468.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/1/2009 | Christopher Yarris | Director | 0709H2253: Discussed intercompany matrix, requirements document and APA with M. Hoffman. | $300.00 | 1.50 | $450.00 |
| 7/1/2009 | Shannon Kent Chambless | Director | 0709H2254: Revisions to TSA workstream management/stakeholder reporting. | $300.00 | 1.50 | $450.00 |
| 7/1/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2255: Research technical guidance related to FIN 46R and participate in profits and losses. | $207.00 | 1.00 | $207.00 |
| 7/1/2009 | Mark Stachnik | Senior Associate | 0709H2256: Update contracts requirements document for discussions regarding cure amounts. | $207.00 | 0.60 | $124.20 |
| 7/1/2009 | Mary Katherine Presberg | Senior Associate | 0709H2257: Update Bankruptcy documents to identify next steps and key dates, develop New GM Accounting deck. | $207.00 | 2.30 | $476.10 |
| 7/1/2009 | Kristin Szkrybalo | Associate | 0709H2258: Analyze new federalreporting.gov and determined contracts under ARRA; will not need to be reported until October 10, 2009. | $100.00 | 0.60 | $60.00 |
| 7/1/2009 | Rebecca R Taylor | Manager | 0709H2259: Discussion with CJ regarding review of litigation documents to be provided to Ernst & Young/GM. | $250.00 | 0.50 | $125.00 |
| 7/1/2009 | Mark Stachnik | Senior Associate | 0709H2260: Provide comments on Ernst & Young litigation detailed workplan. | $207.00 | 0.50 | $103.50 |
| 7/1/2009 | Paul Loubser | Director | 0709H2261: Update litigation summary schedule. | $300.00 | 1.10 | $330.00 |
| 7/1/2009 | Rebecca R Taylor | Manager | 0709H2262: Review and update of litigation accrual documents to be provided to Ernst & Young/GM. | $250.00 | 1.50 | $375.00 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2263: Review email about aircraft leases, and review aircraft leases to reconcile between term value and cost numbers within a PBC schedule. | $207.00 | 1.40 | $289.80 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2264: Organize, review, and send top five rejected real estate lease review documents. | $207.00 | 0.30 | $62.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/1/2009 | Christopher Yarris | Director | 0709H2265: Prepare additional information regarding intercompany for D. Snyder and M. Hoffman. | $300.00 | 2.00 | $600.00 |
| 7/1/2009 | Mark Stachnik | Senior Associate | 0709H2266: Assemble package for Ernst & Young including updated requirements doc, detailed workplan, and appendix. | $207.00 | 0.50 | $103.50 |
| 7/1/2009 | Christopher Rush | Manager | 0709H2267: Review of items to include in map file and issues tracker. | $180.00 | 1.20 | $216.00 |
| 7/1/2009 | Paul Loubser | Director | 0709H2268: Review litigation detail work plan provided by Ernst&Young. | $300.00 | 0.60 | $180.00 |
| 7/1/2009 | Mark Stachnik | Senior Associate | 0709H2269: Review operating leases and assemble calculations to estimate claim amounts due under default provisions of leases based on remaining lease term. | $207.00 | 7.00 | $1,449.00 |
| 7/1/2009 | Mary Katherine Presberg | Senior Associate | 0709H2270: Review New GM Accounting Materials and develop client deck. | $207.00 | 3.40 | $703.80 |
| 7/1/2009 | Rebecca R Taylor | Manager | 0709H2271: Review of detail schedule of liabilities as of 5/31/09 received from C. Donahue (GM). | $250.00 | 0.80 | $200.00 |
| 7/1/2009 | Amy M Sutter | Manager | 0709H2272: Continue to request lease agreements and send emails on status updates. | $180.00 | 0.30 | $54.00 |
| 7/1/2009 | Paul Loubser | Director | 0709H2273: Review of APA summary prepared for litigation summary schedule. | $300.00 | 0.60 | $180.00 |
| 7/1/2009 | Amy M Sutter | Manager | 0709H2274: Review ERNST & YOUNG documentation wish list on MW Remediation Plan. | $180.00 | 0.40 | $72.00 |
| 7/1/2009 | Christopher Rush | Manager | 0709H2275: Prepare email to team to establish goals and objectives for the next week of the project. | $180.00 | 0.30 | $54.00 |
| 7/1/2009 | Kristin Szkrybalo | Associate | 0709H2276: Finish June 2009 time tracker, email to bankruptcy team, and began July time tracker. | $100.00 | 0.50 | $50.00 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2277: Organize / collect lease review files to update status. | $207.00 | 0.30 | $62.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                            **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/1/2009 | Amy M Sutter | Manager | 0709H2278: Coordinate meeting on Direct Drive workplan and review documentation requirements. | $180.00 | 0.70 | $126.00 |
| 7/1/2009 | Christopher Rush | Manager | 0709H2279: Finish June 2009 time tracker, email it to the bankruptcy team, and begin July time tracker. | $180.00 | 1.30 | $234.00 |
| 7/1/2009 | Christopher Yarris | Director | 0709H2280: Review APA relating to payables treatment and meet with Russ Bratley regarding disposition. | $300.00 | 2.00 | $600.00 |
| 7/1/2009 | Paul Loubser | Director | 0709H2281: Update contract summary schedule based on discussion with Cynthia Yankley (Ernst & Young). | $300.00 | 1.20 | $360.00 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2282: Review rejected leases and populate template in order to calculate EAC for each real estate lease. | $207.00 | 0.20 | $41.40 |
| 7/1/2009 | Amy M Sutter | Manager | 0709H2283: Review of IS&S accounts to be transferred. | $180.00 | 1.80 | $324.00 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2284: Review rejected leases and populate template in order to calculate EAC for each real estate lease. | $207.00 | 0.20 | $41.40 |
| 7/1/2009 | Adriana Yepes | Manager | 0709H2285: Follow up on TSA Documentation. | $250.00 | 0.30 | $75.00 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2286: Reconcile between TSA in word sent from TSA workstream, and the most recently filed TSA to figure out which is the most updated. | $207.00 | 0.60 | $124.20 |
| 7/1/2009 | Christopher Yarris | Director | 0709H2287: Document results of meetings and finalize fixed asset work plan requirements document. | $300.00 | 1.50 | $450.00 |
| 7/1/2009 | Jeffrey Yurecko | Senior Associate | 0709H2288: Review rejected leases and populate template in order to calculate EAC for each real estate lease. | $207.00 | 1.10 | $227.70 |
| 7/1/2009 | Christopher Yarris | Director | 0709H2289: Travel (50% of time, no work performed) via car to Chicago. | $300.00 | 2.50 | $750.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/2/2009 | Adriana Yepes | Manager | 0709H2290: Discuss lease termination memo and calculation with D.Dotter, B.Ashar (GM) and J.Yurecko (PwC). | $250.00 | 0.80 | $200.00 |
| 7/2/2009 | Jeffrey Yurecko | Senior Associate | 0709H2291: Call with Adriana Yepes to discuss status of real estate lease rejection EACs and to get answers to questions developed from reviewing leases. | $207.00 | 0.80 | $165.60 |
| 7/2/2009 | Adriana Yepes | Manager | 0709H2292: Complete Template for individual lease whitepapers for discussion at 9:30 meeting. | $250.00 | 0.60 | $150.00 |
| 7/2/2009 | Adriana Yepes | Manager | 0709H2293: Review Final MSPA for lease information. | $250.00 | 3.60 | $900.00 |
| 7/2/2009 | Jeffrey Yurecko | Senior Associate | 0709H2294: Review rejected leases and populate template in order to calculate EAC for each real estate lease. | $207.00 | 2.40 | $496.80 |
| 7/2/2009 | Mark Stachnik | Senior Associate | 0709H2295: Review operating leases and assemble calculations to estimate claim amounts due under default provisions of leases based on remaining lease term. | $207.00 | 2.90 | $600.30 |
| 7/2/2009 | Mary Katherine Presberg | Senior Associate | 0709H2296: Review New GM Accounting Materials and develop client deck. | $207.00 | 2.50 | $517.50 |
| 7/2/2009 | Paul Loubser | Director | 0709H2297: Review litigation detail work plan provided by Ernst&Young. | $300.00 | 1.00 | $300.00 |
| 7/2/2009 | Rebecca R Taylor | Manager | 0709H2298: Review of litigation accrual information provided by P. Loubser (including brief conversation with him) and submission of information to C. Whitley for his review. | $250.00 | 0.60 | $150.00 |
| 7/2/2009 | Amy M Sutter | Manager | 0709H2299: Review of IS&S accounts to be transferred. | $180.00 | 2.50 | $450.00 |
| 7/2/2009 | Adriana Yepes | Manager | 0709H2300: Discus status of terminated lease review. | $250.00 | 0.50 | $125.00 |
| 7/2/2009 | Christopher Yarris | Director | 0709H2301: Updated plan for litigation work and issued coordination instructions. | $300.00 | 0.80 | $240.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/2/2009 | Rebecca R Taylor | Manager | 0709H2302: Review of 4-square document in preparation for call with A. Petrenko. | $250.00 | 0.10 | $25.00 |
| 7/2/2009 | Rebecca R Taylor | Manager | 0709H2303: Research on Brazilian VAT tax issue in preparation for call with CJ Finn. | $250.00 | 0.10 | $25.00 |
| 7/2/2009 | Rebecca R Taylor | Manager | 0709H2304: Call with A. Petrenko to review 4-square document to be sent to GM. | $250.00 | 0.10 | $25.00 |
| 7/2/2009 | Christopher Yarris | Director | 0709H2305: Participated in conference call regarding Saturn separation requirements with C. Charles, R. Bratley and others. | $300.00 | 1.00 | $300.00 |
| 7/2/2009 | Rebecca R Taylor | Manager | 0709H2306: Review of detail schedule of liabilities as of 5/31/09 received from C. Donahue (GM) and determination of any accounting implications. | $250.00 | 0.80 | $200.00 |
| 7/2/2009 | Mary Katherine Presberg | Senior Associate | 0709H2307: Update Bankruptcy documents to identify next steps and key dates, develop New GM Accounting deck. | $207.00 | 3.30 | $683.10 |
| 7/2/2009 | Jeffrey Yurecko | Senior Associate | 0709H2308: Collect, organize, rename, and 'touch-up' all EACs received from other team members. | $207.00 | 0.30 | $62.10 |
| 7/2/2009 | Jeffrey Yurecko | Senior Associate | 0709H2309: Create meeting minutes from Tuesday's lease accounting meeting. | $207.00 | 1.10 | $227.70 |
| 7/2/2009 | Paul Loubser | Director | 0709H2310: Travel Detroit to Chicago week of the 30th of June. | $300.00 | 1.80 | $540.00 |
| 7/2/2009 | Amy M Sutter | Manager | 0709H2311: Review of Dell lease agreement for accounting issues. | $180.00 | 2.00 | $360.00 |
| 7/2/2009 | Adriana Yepes | Manager | 0709H2312: Update files based on meeting with client and provide information to team. | $250.00 | 0.50 | $125.00 |
| 7/2/2009 | Rebecca R Taylor | Manager | 0709H2313: Analysis on individual line items with Account Payable potentially deemed subject to compromise to determine appropriate accounting treatment. | $250.00 | 0.30 | $75.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/2/2009 | Jeffrey Yurecko | Senior Associate | 0709H2314: Update agenda for next Tuesday's lease accounting meeting. | $207.00 | 0.40 | $82.80 |
| 7/2/2009 | Christopher Yarris | Director | 0709H2315: Discussed dealer termination agreements treatment in APA with Andy White. | $300.00 | 0.40 | $120.00 |
| 7/2/2009 | Jeffrey Yurecko | Senior Associate | 0709H2316: Collect, organize, rename, and 'touch-up' all EACs received from other team members. | $207.00 | 0.90 | $186.30 |
| 7/2/2009 | Christopher Yarris | Director | 0709H2317: Discussed dealer termination agreements treatment in APA with Andy White and C. Whitley. | $300.00 | 0.20 | $60.00 |
| 7/2/2009 | Christopher Yarris | Director | 0709H2318: Documented items discussed during the previous meetings and prepared status report and next steps. | $300.00 | 2.30 | $690.00 |
| 7/2/2009 | Jeffrey Yurecko | Senior Associate | 0709H2319: Create a detailed summary of the overall lease review / EAC calculations to help organize / track progress and issues. | $207.00 | 1.40 | $289.80 |
| 7/2/2009 | Rebecca R Taylor | Manager | 0709H2320: Analysis on individual line items with Account Payable potentially deemed subject to compromise to determine appropriate accounting treatment. | $250.00 | 0.30 | $75.00 |
| 7/2/2009 | Rebecca R Taylor | Manager | 0709H2321: Analysis on individual line items with Account Payable and legal/litigation potentially deemed subject to compromise to determine appropriate accounting treatment. | $250.00 | 1.80 | $450.00 |
| 7/2/2009 | Jeffrey Yurecko | Senior Associate | 0709H2322: Review certain leases to ensure accuracy of EAC calculations/lease review excel documents. | $207.00 | 0.80 | $165.60 |
| 7/2/2009 | Jeffrey Yurecko | Senior Associate | 0709H2323: Non-working travel. | $207.00 | 1.00 | $207.00 |
| 7/2/2009 | Philip Koos | Director | 0709H2324: Prepare time tracker time reporting and review others time charges. | $216.00 | 2.30 | $496.80 |
| 7/2/2009 | Troy P Van Beek | Senior Associate | 0709H2325: Revise talking points document related to the consolidation assessment applicable to the VEBA trust. | $207.00 | 2.50 | $517.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/3/2009 | Christopher Yarris | Director | 0709H2326: Documented results of discussion on contracts payments/separation interpretation of APA and intercompany. | $300.00 | 0.60 | $180.00 |
| 7/4/2009 | Christopher Yarris | Director | 0709H2327: Documented results of discussion on AR/AP separation matters relating to Saturn. | $300.00 | 0.80 | $240.00 |
| 7/5/2009 | Christopher Yarris | Director | 0709H2328: Prepared status report and action plan for team for the coming week. | $300.00 | 1.20 | $360.00 |
| 7/6/2009 | Brian D Decker | Partner | 0709H2329: Update with Herbst .4, plan b update meeting .6, revision to scope of services deck for discussion with GM .7, Description: Working session to determine approach to implement the close management tool based on discussion during the demonstratio | $500.00 | 2.40 | $1,200.00 |
| 7/6/2009 | Amy M Sutter | Manager | 0709H2330: Meeting with Karen Kehres, Jytsona (GM), and Abby Fleming (PwC) to discuss status of reconciliation review project and next steps. | $180.00 | 0.50 | $90.00 |
| 7/6/2009 | Amy M Sutter | Manager | 0709H2331: Debrief meeting with Abby Fleming (PwC) on reconciliation review project. | $180.00 | 0.10 | $18.00 |
| 7/6/2009 | Reagan B Strey | Director | 0709H2332: Discussed current JE and Issues Log processes to understand the implication on the CMT. Attendees: R. Strey, R. Sockalosky (PwC) and Jon C. (GM). | $300.00 | 0.60 | $180.00 |
| 7/6/2009 | Ryan J Sockalosky | Manager | 0709H2333: Discussed current JE and Issues Log processes to understand the implication on the CMT. Attendees: R. Strey, R. Sockalosky (PwC) and Jon C. (GM). | $250.00 | 0.60 | $150.00 |
| 7/6/2009 | Mary Katherine Presberg | Senior Associate | 0709H2334: Plan B status meeting with C Whitley, B Decker, J Zaleski and R Knittle (PwC). | $207.00 | 0.50 | $103.50 |
| 7/6/2009 | Robert W Knittle II | Director | 0709H2335: Working session to discuss Plan B team status. B. Decker, C. Whitley, J. Zaleski, M. Presberg. | $300.00 | 0.50 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/6/2009 | Reagan B Strey | Director | 0709H2336: Planning and preparation for CMT demonstration. Attendees: R. Strey and R. Sockalosky. | $300.00 | 0.90 | $270.00 |
| 7/6/2009 | Ryan J Sockalosky | Manager | 0709H2337: Planning and preparation for CMT demonstration. Attendees: R. Strey and R. Sockalosky. | $250.00 | 0.90 | $225.00 |
| 7/6/2009 | Amy M Sutter | Manager | 0709H2338: Meeting with Lisa Hartkropf (ERNST & YOUNG) and Abby Fleming (PwC) to discuss MW Remediation Plan. | $180.00 | 0.60 | $108.00 |
| 7/6/2009 | Amy M Sutter | Manager | 0709H2339: Meeting with Abby Fleming (PwC) to discuss reconciliation review project. | $180.00 | 0.30 | $54.00 |
| 7/6/2009 | Philip Koos | Director | 0709H2340: Meet with Malcolm McVicar (GM) and Mike Walker (GM) to discuss the IT platforms and ability to leverage current software in order to implement the government contracts database. | $216.00 | 0.60 | $129.60 |
| 7/6/2009 | Reagan B Strey | Director | 0709H2341: Planning and preparation for CMT demonstration. Attendees: R. Strey and R. Sockalosky. | $300.00 | 0.80 | $240.00 |
| 7/6/2009 | Ryan J Sockalosky | Manager | 0709H2342: Planning and preparation for CMT demonstration. Attendees: R. Strey and R. Sockalosky. | $250.00 | 0.80 | $200.00 |
| 7/6/2009 | Reagan B Strey | Director | 0709H2343: Demonstrate the Close Management Tool to Corporate Center Accounting leads. Attendees: L. Phillips, J. Croff, S. Herbst, T. Graff, M. Snyder (GM), R. Sockalosky, R. Strey, R. Knittle (PwC). | $300.00 | 1.60 | $480.00 |
| 7/6/2009 | Ryan J Sockalosky | Manager | 0709H2344: Demonstrate the Close Management Tool to Corporate Center Accounting leads. Attendees: L. Phillips, J. Croff, S. Herbst, T. Graff, M. Snyder (GM), R. Sockalosky, R. Strey, R. Knittle (PwC). | $250.00 | 1.60 | $400.00 |
| 7/6/2009 | Mark Stachnik | Senior Associate | 0709H2345: Meeting with C. John, D. Snyder, M. Moshkovich, P. Parker, C. Whitley to discuss intercompany accounts. | $207.00 | 1.00 | $207.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/6/2009 | Reagan B Strey | Director | 0709H2346: Demonstration debrief and CMT site structure strategy. Attendees: R. Strey and R. Sockalosky. | $300.00 | 0.50 | $150.00 |
| 7/6/2009 | Ryan J Sockalosky | Manager | 0709H2347: Demonstration debrief and CMT site structure strategy. Attendees: R. Strey and R. Sockalosky. | $250.00 | 0.50 | $125.00 |
| 7/6/2009 | Reagan B Strey | Director | 0709H2348: Working session to determine approach to implement the close management tool based on discussion during the demonstration of the CMT. Attendees: R. Strey, B. Bishop, B. Decker, R. Sockalosky, R. Knittle. | $300.00 | 0.70 | $210.00 |
| 7/6/2009 | Ryan J Sockalosky | Manager | 0709H2349: Working session to determine approach to implement the close management tool based on discussion during the demonstration of the CMT. Attendees: R. Strey, B. Bishop, B. Decker, R. Sockalosky, R. Knittle. | $250.00 | 0.70 | $175.00 |
| 7/6/2009 | Robert C Whitley | Partner | 0709H2350: Preparation for plan B status meeting. | $500.00 | 0.50 | $250.00 |
| 7/6/2009 | Robert C Whitley | Partner | 0709H2351: Reveiwing intercompany accounts. | $500.00 | 3.90 | $1,950.00 |
| 7/6/2009 | Robert C Whitley | Partner | 0709H2352: Plan B status meeting with C Whitley, B Decker, J Zaleski and R Knittle (PwC). | $500.00 | 0.50 | $250.00 |
| 7/6/2009 | Robert C Whitley | Partner | 0709H2353: Meeting with C. John, D. Snyder, M. Moshkovich, P. Parker, C. Whitley to discuss intercompany accounts. | $500.00 | 1.00 | $500.00 |
| 7/6/2009 | John Joseph Walker | Senior Associate | 0709H2354: Travel time from JFK to DTW. | $130.00 | 3.50 | $455.00 |
| 7/6/2009 | Ryan J Sockalosky | Manager | 0709H2355: Prepare CMT demonstration site. | $250.00 | 3.20 | $800.00 |
| 7/6/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2356: Travel from SLC to DTW during business hours. Total Travel time of 6 hours. | $207.00 | 3.00 | $621.00 |
| 7/6/2009 | Amy M Sutter | Manager | 0709H2357: Coordination of review of Dell agreement and development of questions. | $180.00 | 2.00 | $360.00 |
| 7/6/2009 | Reagan B Strey | Director | 0709H2358: Prepare CMT demonstration and kick off presentation. | $300.00 | 1.80 | $540.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/6/2009 | Rebecca R Taylor | Manager | 0709H2359: Analysis on individual line items potentially deemed subject to compromise to determine appropriate accounting treatment. | $250.00 | 2.00 | $500.00 |
| 7/6/2009 | Joe Jennings | Associate | 0709H2360: Travel from Chicago to Detroit. | $133.00 | 1.00 | $133.00 |
| 7/6/2009 | Douglas G Tanner | Partner (US Technical) | 0709H2361: GM Plan B Work. | $610.00 | 1.00 | $610.00 |
| 7/6/2009 | Jeffrey Yurecko | Senior Associate | 0709H2362: Non-working travel. | $207.00 | 1.50 | $310.50 |
| 7/6/2009 | Mary Katherine Presberg | Senior Associate | 0709H2363: Update Bankruptcy documents to identify next steps and key dates, develop New GM Accounting deck. | $207.00 | 2.50 | $517.50 |
| 7/6/2009 | Philip Koos | Director | 0709H2364: Assess revised database control document to assess fields. Provide revisions to fields as well as provide additional fields. | $216.00 | 0.90 | $194.40 |
| 7/6/2009 | Rebecca R Taylor | Manager | 0709H2365: Review of Day 1 motions. | $250.00 | 0.40 | $100.00 |
| 7/6/2009 | Jeffrey Yurecko | Senior Associate | 0709H2366: Review and refine Aircraft EAC calculations for meeting with client. | $207.00 | 0.60 | $124.20 |
| 7/6/2009 | Amy M Sutter | Manager | 0709H2367: Coordination of account review and lease review. | $180.00 | 1.90 | $342.00 |
| 7/6/2009 | Rebecca R Taylor | Manager | 0709H2368: Analysis on individual line items potentially deemed subject to compromise to determine appropriate accounting treatment. | $250.00 | 1.50 | $375.00 |
| 7/6/2009 | Jeffrey Yurecko | Senior Associate | 0709H2369: Save unzipped versions of all updated MSPA documents and send. | $207.00 | 0.40 | $82.80 |
| 7/6/2009 | Mark Stachnik | Senior Associate | 0709H2370: Review intercompany diagram assembled by management for 4PM meeting. | $207.00 | 0.40 | $82.80 |
| 7/6/2009 | Robert W Knittle II | Director | 0709H2371: Draft agenda and content for upcoming discussion with GM on leasing systems. | $300.00 | 0.60 | $180.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/6/2009 | Jeffrey Yurecko | Senior Associate | 0709H2372: Review and refine Aircraft EAC calculations for meeting with client. | $207.00 | 0.80 | $165.60 |
| 7/6/2009 | Jeffrey Yurecko | Senior Associate | 0709H2373: Review lease agreements and reconcile significant terms back to the lease review / EAC calc schedules. | $207.00 | 1.60 | $331.20 |
| 7/6/2009 | Robert W Knittle II | Director | 0709H2374: Review team seat assignments and update schedule. | $300.00 | 2.50 | $750.00 |
| 7/6/2009 | Mary Katherine Presberg | Senior Associate | 0709H2375: Review New GM Accounting Materials and develop client deck. | $207.00 | 2.90 | $600.30 |
| 7/6/2009 | Reagan B Strey | Director | 0709H2376: Initiate documentation of the CMT Requirements Definition document. | $300.00 | 0.70 | $210.00 |
| 7/6/2009 | Ryan J Sockalosky | Manager | 0709H2377: Initiate documentation of CMT use cases and design modifications. | $250.00 | 1.10 | $275.00 |
| 7/6/2009 | Amy M Sutter | Manager | 0709H2378: Email discussion of pre-petition liabilities and determination of how to treat IS&S percent complete projects. | $180.00 | 0.60 | $108.00 |
| 7/6/2009 | Reagan B Strey | Director | 0709H2379: Review and revise the CMT site structure. | $300.00 | 0.60 | $180.00 |
| 7/6/2009 | Jeffrey Yurecko | Senior Associate | 0709H2380: Update agenda for weekly lease accounting meeting on Tuesday. | $207.00 | 0.50 | $103.50 |
| 7/6/2009 | Rebecca R Taylor | Manager | 0709H2381: Analysis on individual line items potentially deemed subject to compromise to determine appropriate accounting treatment. | $250.00 | 0.50 | $125.00 |
| 7/6/2009 | Ryan J Sockalosky | Manager | 0709H2382: Prepare sample site content. | $250.00 | 0.20 | $50.00 |
| 7/6/2009 | Amy M Sutter | Manager | 0709H2383: Email correspondence around status update of Remediation plan4 quadrant and updating of document. | $180.00 | 1.90 | $342.00 |
| 7/6/2009 | Jeffrey Yurecko | Senior Associate | 0709H2384: Create meeting minutes (update previous version) from Tuesday's lease accounting meeting. | $207.00 | 1.30 | $269.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/6/2009 | Philip Koos | Director | 0709H2385: Begin to assess job descriptions and responsibilities associated with compliance based upon GM structure. Identify key functional areas to be addressed and outline requirements/responsibilities associated with function. | $216.00 | 1.80 | $388.80 |
| 7/6/2009 | Rebecca R Taylor | Manager | 0709H2386: Analysis on individual line items potentially deemed subject to compromise to determine appropriate accounting treatment. | $250.00 | 0.50 | $125.00 |
| 7/6/2009 | Rebecca R Taylor | Manager | 0709H2387: Weekly bankruptcy workstream update meeting. PwC persons in attendance include S. Schueller, T. Van Beek and CJ Finn (part). | $250.00 | 1.00 | $250.00 |
| 7/6/2009 | Mary Katherine Presberg | Senior Associate | 0709H2388: Review forecasting and update workstream documents for delivery to GM client contacts. | $207.00 | 3.60 | $745.20 |
| 7/6/2009 | Amy M Sutter | Manager | 0709H2389: Preparation of questions surrounding Dell agreement for IS&S. | $180.00 | 0.60 | $108.00 |
| 7/6/2009 | Rebecca R Taylor | Manager | 0709H2390: Review of categories associated with the liabilities subject to compromise and sending out communication requesting assistance from Plan B team. | $250.00 | 0.50 | $125.00 |
| 7/6/2009 | Amy M Sutter | Manager | 0709H2391: Review of Dell lease agreement for accounting issues. | $180.00 | 1.60 | $288.00 |
| 7/6/2009 | Mark Stachnik | Senior Associate | 0709H2392: Modify management example journal entries of intercompany accounts. | $207.00 | 3.70 | $765.90 |
| 7/6/2009 | Amy M Sutter | Manager | 0709H2393: Update of Direct Drive remediation workplan. | $180.00 | 1.10 | $198.00 |
| 7/6/2009 | Rebecca R Taylor | Manager | 0709H2394: Review of questions to be posed to GM contact for liabilities subject to compromise document and sending email with questions. | $250.00 | 0.30 | $75.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/6/2009 | Jeffrey Yurecko | Senior Associate | 0709H2395: Update draft of whitepaper to include guidance around calculating an estimable allowable claim for equipment (aircraft in this case). | $207.00 | 1.40 | $289.80 |
| 7/6/2009 | Robert C Whitley | Partner | 0709H2396: Review results of discussion on contracts payments/separation interpretation of APA and intercompany. | $500.00 | 2.50 | $1,250.00 |
| 7/6/2009 | Robert C Whitley | Partner | 0709H2397: Review lease agreements and reconcile significant terms back to the lease review / EAC calc schedules. | $500.00 | 4.20 | $2,100.00 |
| 7/6/2009 | Robert C Whitley | Partner | 0709H2398: Reveiw status report and action plan for team for the coming week. | $500.00 | 1.10 | $550.00 |
| 7/7/2009 | Brian D Decker | Partner | 0709H2399: Participation in Russ Bratley weekly update call 1.0, review of bankruptcy structure status .7, Working session to determine next steps regarding the Close Management Tool project. Attendees: R. Sockalosky, R. Strey, B. Bishop, B. Decker, R. Kn | $500.00 | 2.40 | $1,200.00 |
| 7/7/2009 | John Joseph Walker | Senior Associate | 0709H2400: Meeting with Sue Bowers and Mike Walker Update controls matrix on ARRA. | $130.00 | 3.50 | $455.00 |
| 7/7/2009 | John Benedetti | Director | 0709H2401: Attended Russ Bratley Weekly Accounting Group Bankruptcy status call. | $300.00 | 1.00 | $300.00 |
| 7/7/2009 | John Benedetti | Director | 0709H2402: COE meeting (PwC - Benedetti, Yurecko, Sutter) (GM - Synder, Dotter). | $300.00 | 0.70 | $210.00 |
| 7/7/2009 | Amy M Sutter | Manager | 0709H2403: GM weekly meeting. | $180.00 | 1.00 | $180.00 |
| 7/7/2009 | Mark Stachnik | Senior Associate | 0709H2404: Listening in on weekly update call hosted by Russ Brantley (GM). | $207.00 | 1.00 | $207.00 |
| 7/7/2009 | Robert W Knittle II | Director | 0709H2405: Attended Russ Bratley Weekly Accounting Group Bankruptcy status call. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/7/2009 | Mary Katherine Presberg | Senior Associate | 0709H2406: Attended the Controller's Conference Discussion with PwC and GM leadership, and reviewed next steps. | $207.00 | 0.70 | $144.90 |
| 7/7/2009 | Robert W Knittle II | Director | 0709H2407: Working session with M. Swanson. R. Knittle on action items on Employee Benefits workplan. | $300.00 | 0.30 | $90.00 |
| 7/7/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2408: Global partners meeting update of GM bankruptcy issues, including Delphi. 20+ participants all PwC. | $207.00 | 0.80 | $165.60 |
| 7/7/2009 | Reagan B Strey | Director | 0709H2409: Working session to design the CMT site structure based on requirements. Attendees: R. Strey and R. Sockalosky. | $300.00 | 1.80 | $540.00 |
| 7/7/2009 | Ryan J Sockalosky | Manager | 0709H2410: Working session to design the CMT site structure based on requirements. Attendees: R. Strey and R. Sockalosky. | $250.00 | 1.80 | $450.00 |
| 7/7/2009 | Kristin Szkrybalo | Associate | 0709H2411: Meeting with Mike Walker (GM) and Sue Bowers (GM) and PwC team concerning direct and indirect rates and the application of rates once new GM is in place. | $100.00 | 1.20 | $120.00 |
| 7/7/2009 | Philip Koos | Director | 0709H2412: Meeting with Mike Walker (GM) and Sue Bowers (GM) and PwC Team to concerning direct and indirect rates and the application of rates once the new GM is in place. | $216.00 | 1.20 | $259.20 |
| 7/7/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2413: Discuss new work related to transfers of subsidiaries and other investments to new GM. | $207.00 | 0.20 | $41.40 |
| 7/7/2009 | Amy M Sutter | Manager | 0709H2414: Call with Greg Dunn (GM) regarding Dell lease agreement. | $180.00 | 1.00 | $180.00 |
| 7/7/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2415: Call with 40+ participants from GM, law firms, etc. on status and issues regarding transfers of shares to NewCo. | $207.00 | 0.60 | $124.20 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/7/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2416: Meet with R Bratley (GM) to update him on call and open items. | $207.00 | 0.40 | $82.80 |
| 7/7/2009 | Amy M Sutter | Manager | 0709H2417: COE meeting (PwC - Benedetti, Yurecko, Sutter) (GM - Snyder, Dotter). | $180.00 | 0.70 | $126.00 |
| 7/7/2009 | Christopher J Vega | Associate | 0709H2418: Introduction meeting with John Walker and Kristin Szkrybalo to discuss work plan and current state of government contracts at GM. | $80.00 | 1.80 | $144.00 |
| 7/7/2009 | Jeffrey Yurecko | Senior Associate | 0709H2419: Weekly COE Lease Accounting Update Meeting - PwC (Me, Sutter, Yepes, Benedetti), KPMG Valuation (Eric Vogel and team) GM COE team (D.Snider, Alamat, Dotter, Bogusz), WRE (Dave Reske). | $207.00 | 0.70 | $144.90 |
| 7/7/2009 | Reagan B Strey | Director | 0709H2420: Meeting to review CMT functionality against high-level requirements. Attendees: J. Croff (GM), R. Strey and R. Sockalosky (PwC). | $300.00 | 0.40 | $120.00 |
| 7/7/2009 | Ryan J Sockalosky | Manager | 0709H2421: Meeting to review CMT functionality against high-level requirements. Attendees: J. Croff (GM), R. Strey and R. Sockalosky (PwC). | $250.00 | 0.40 | $100.00 |
| 7/7/2009 | Amy M Sutter | Manager | 0709H2422: Meeting with Duane Vollmers (GM) to discuss accounting treatment of Dell agreement. | $180.00 | 1.00 | $180.00 |
| 7/7/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2423: Call with R Bratley and S Han (both GM) regarding accounting ramifications of not meeting local close mechanics. | $207.00 | 0.60 | $124.20 |
| 7/7/2009 | Reagan B Strey | Director | 0709H2424: Outlined CMT site structure and Requirements Definition document. Attendees: R. Strey and R. Sockalosky. | $300.00 | 1.80 | $540.00 |
| 7/7/2009 | Ryan J Sockalosky | Manager | 0709H2425: Outlined CMT site structure and Requirements Definition document. Attendees: R. Strey and R. Sockalosky. | $250.00 | 1.80 | $450.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/7/2009 | Amy M Sutter | Manager | 0709H2426: Met with Abby Fleming (PwC) to discuss prepaid expense template and binder documentation. | $180.00 | 0.20 | $36.00 |
| 7/7/2009 | Jeffrey Yurecko | Senior Associate | 0709H2427: Meet with Lease Accounting COE (Danielle Dotter, Bashar Alamat, Julie Bogusz) to discuss (1) how to get tax and additional rent numbers from EAC calculations and (2) items open on the aircraft whitepaper. | $207.00 | 0.70 | $144.90 |
| 7/7/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2428: Discuss presentation updates with C Whitley (PwC). | $207.00 | 0.50 | $103.50 |
| 7/7/2009 | Amy M Sutter | Manager | 0709H2429: Weekly Corporate Center Financial Close Material Weakness team discussion and status review. Attendees: M. Whip, P. Balas, J. Buckley, S. Chang, T. Ulazek, A. Sutter, R. Knittle. | $180.00 | 0.70 | $126.00 |
| 7/7/2009 | Reagan B Strey | Director | 0709H2430: Discussed next steps and roles and responsibilities. Attendees: S. Herbst (GM), R. Strey and R. Sockalosky (PwC). | $300.00 | 0.40 | $120.00 |
| 7/7/2009 | Ryan J Sockalosky | Manager | 0709H2431: Discussed next steps and roles and responsibilities. Attendees: S. Herbst (GM), R. Strey and R. Sockalosky (PwC). | $250.00 | 0.40 | $100.00 |
| 7/7/2009 | Reagan B Strey | Director | 0709H2432: Working session to determine next steps regarding the Close Management Tool project. Attendees: R. Sockalosky, R. Strey, B. Bishop, B. Decker, R. Knittle. | $300.00 | 0.70 | $210.00 |
| 7/7/2009 | Ryan J Sockalosky | Manager | 0709H2433: Working session to determine next steps regarding the Close Management Tool project. Attendees: R. Sockalosky, R. Strey, B. Bishop, B. Decker, R. Knittle. | $250.00 | 0.70 | $175.00 |
| 7/7/2009 | Robert C Whitley | Partner | 0709H2434: Discuss presentation updates with A Cowan (PwC). | $500.00 | 0.50 | $250.00 |
| 7/7/2009 | Robert C Whitley | Partner | 0709H2435: Call with 40+ participants from GM, law firms, etc. on status and issues regarding transfers of shares to NewCo. | $500.00 | 0.60 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/7/2009 | John Benedetti | Director | 0709H2436: Review and update presentation on New GM strategy approach and structure. | $300.00 | 3.30 | $990.00 |
| 7/7/2009 | John Benedetti | Director | 0709H2437: Review documentation of ownership percentages in subsidiaries from MPSA. | $300.00 | 1.20 | $360.00 |
| 7/7/2009 | John Benedetti | Director | 0709H2438: Review updated aircraft whitepaper for new information, specifically around the EAC support. | $300.00 | 1.30 | $390.00 |
| 7/7/2009 | John Benedetti | Director | 0709H2439: Meeting with CJ Finn and R Taylor to review testing of liabilities subject to compromise and develop template to be used for presentation to client. | $300.00 | 1.50 | $450.00 |
| 7/7/2009 | Christopher J Vega | Associate | 0709H2440: Non-working Travel Time from JFK to DTW and cab to client site. Total travel time 4.4 hours. | $80.00 | 2.20 | $176.00 |
| 7/7/2009 | Shannon Kent Chambless | Director | 0709H2441: Travel to Detroit. Total travel time 3.3 hours. | $300.00 | 1.70 | $510.00 |
| 7/7/2009 | Amy M Sutter | Manager | 0709H2442: Review of Direct Drive mapping to ERNST & YOUNG plan and binder documentation. | $180.00 | 1.10 | $198.00 |
| 7/7/2009 | Mark Stachnik | Senior Associate | 0709H2443: Modify management example journal entries of intercompany accounts. | $207.00 | 1.90 | $393.30 |
| 7/7/2009 | Robert W Knittle II | Director | 0709H2444: Review and update presentation on New GM strategy approach and structure. | $300.00 | 3.30 | $990.00 |
| 7/7/2009 | Mary Katherine Presberg | Senior Associate | 0709H2445: Update Bankruptcy documents to identify next steps and key dates, develop New GM Accounting deck. | $207.00 | 6.00 | $1,242.00 |
| 7/7/2009 | Ryan J Sockalosky | Manager | 0709H2446: Revise functional documentation and requirements documents. | $250.00 | 0.80 | $200.00 |
| 7/7/2009 | Reagan B Strey | Director | 0709H2447: Prepare detailed approach and outline of individual roles and responsibilities. | $300.00 | 0.70 | $210.00 |
| 7/7/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2448: Delphi update preparation for meeting with global partners group. | $207.00 | 0.40 | $82.80 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/7/2009 | Kristin Szkrybalo | Associate | 0709H2449: Review emails and discuss with team progress made on July 6th. | $100.00 | 0.80 | $80.00 |
| 7/7/2009 | Rebecca R Taylor | Manager | 0709H2450: Review of CCL issued for bankruptcy accounting. | $250.00 | 0.40 | $100.00 |
| 7/7/2009 | Rebecca R Taylor | Manager | 0709H2451: Review of information to be sent to Ernst & Young for litigation workstream. | $250.00 | 0.40 | $100.00 |
| 7/7/2009 | Amy M Sutter | Manager | 0709H2452: Preparation for call at 10am regarding Dell lease agreement. | $180.00 | 0.90 | $162.00 |
| 7/7/2009 | Rebecca R Taylor | Manager | 0709H2453: Comparison of information on the liabilities subject to compromise work schedule to the 26-digit account number detail to ensure completeness. | $250.00 | 0.60 | $150.00 |
| 7/7/2009 | Jeffrey Yurecko | Senior Associate | 0709H2454: Upload 43 lease review files to sharepoint, which requires individually checking-in each of the 43 after the upload. | $207.00 | 0.90 | $186.30 |
| 7/7/2009 | Mark Stachnik | Senior Associate | 0709H2455: Review revised management example journal entries for intercompany accounts. | $207.00 | 2.10 | $434.70 |
| 7/7/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2456: Research accounting related to transfers to New GM when preconditions to close are not yet completed. | $207.00 | 2.20 | $455.40 |
| 7/7/2009 | Jeffrey Yurecko | Senior Associate | 0709H2457: Prepare for lease accounting meeting and make detailed notes on the agenda to help me cover all necessary issues. | $207.00 | 0.90 | $186.30 |
| 7/7/2009 | Kristin Szkrybalo | Associate | 0709H2458: Research MPM EVM system used by GM at the R&D center to better understand its functionality and use in the new GM. | $100.00 | 1.90 | $190.00 |
| 7/7/2009 | Rebecca R Taylor | Manager | 0709H2459: Deep dive analysis on the accounting for accounts payable amounts at 6/1/09. | $250.00 | 1.40 | $350.00 |
| 7/7/2009 | Reagan B Strey | Director | 0709H2460: Review and revise the Requirements Definition document. | $300.00 | 0.80 | $240.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/7/2009 | Ryan J Sockalosky | Manager | 0709H2461: Update process flow and site organization to match updated requirements. | $250.00 | 1.30 | $325.00 |
| 7/7/2009 | Jeffrey Yurecko | Senior Associate | 0709H2462: Review AlixPartners provided guidance in excel around how to calculate the estimable allowable claims for different kinds of leases. | $207.00 | 0.30 | $62.10 |
| 7/7/2009 | Mary Katherine Presberg | Senior Associate | 0709H2463: Review New GM Accounting Materials and develop client deck. | $207.00 | 1.50 | $310.50 |
| 7/7/2009 | Jeffrey Yurecko | Senior Associate | 0709H2464: Incorporate the Alix Partners guidance into the updated Aircraft Whitepaper. | $207.00 | 0.80 | $165.60 |
| 7/7/2009 | Amy M Sutter | Manager | 0709H2465: Review of Relational lease agreement and further review of Dell lease agreement for accounting issues. | $180.00 | 1.00 | $180.00 |
| 7/7/2009 | Rebecca R Taylor | Manager | 0709H2466: Deep dive analysis on the accounting for litigation amounts at 6/1/09. | $250.00 | 0.90 | $225.00 |
| 7/7/2009 | Joe Jennings | Associate | 0709H2467: Property tax research. | $133.00 | 4.00 | $532.00 |
| 7/7/2009 | Kristin Szkrybalo | Associate | 0709H2468: Continue to research MPM EVM system used by GM at the R&D center to better understand its functionality and use in the new GM. Write a formal summary and description of system for PwC GM Government contract use. | $100.00 | 2.80 | $280.00 |
| 7/7/2009 | Rebecca Mihalko | Director | 0709H2469: Review emails and reply to requests. | $300.00 | 1.20 | $360.00 |
| 7/7/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2470: Document ownership percentages in subsidiaries from MPSA. | $207.00 | 0.60 | $124.20 |
| 7/7/2009 | Amy M Sutter | Manager | 0709H2471: Review of lease accounting literature for treatment of credits. | $180.00 | 0.80 | $144.00 |
| 7/7/2009 | Rebecca R Taylor | Manager | 0709H2472: Deep dive analysis on the accounting for tax amounts at 6/1/09. | $250.00 | 1.00 | $250.00 |

**Motors Liquidation Company, et al (09-50026-REG)**    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/7/2009 | Jeffrey Yurecko | Senior Associate | 0709H2473: Review email including all filed lease rejections for 43 real property leases. | $207.00 | 0.80 | $165.60 |
| 7/7/2009 | Reagan B Strey | Director | 0709H2474: Review current state documentation including detailed close activities to evaluate the CMT requirements. | $300.00 | 1.20 | $360.00 |
| 7/7/2009 | Ryan J Sockalosky | Manager | 0709H2475: Revise use cases and establish site baseline codebase for further customization. | $250.00 | 1.20 | $300.00 |
| 7/7/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2476: Presentation of share transfer legal issues and potential accounting implications. | $207.00 | 0.50 | $103.50 |
| 7/7/2009 | Philip Koos | Director | 0709H2477: Assess supporting documentation gathered and review interview write-ups and stimulus funding research. Compare information to controls development for negotiations and record keeping. | $216.00 | 2.90 | $626.40 |
| 7/7/2009 | Mark Stachnik | Senior Associate | 0709H2478: Revise litigation workstream appendix for changes made via First and Second Amendments to the Amended APA. | $207.00 | 1.20 | $248.40 |
| 7/7/2009 | Jeffrey Yurecko | Senior Associate | 0709H2479: Create updated template for a review of our 1st drafts of the EAC calculations, and distribute updated template for another staff to follow. | $207.00 | 1.10 | $227.70 |
| 7/7/2009 | Christopher J Vega | Associate | 0709H2480: Help team file and organize GM documents to increase project efficiency. | $80.00 | 4.10 | $328.00 |
| 7/7/2009 | Rebecca R Taylor | Manager | 0709H2481: Deep dive analysis on the accounting for other liabilities amounts at 6/1/09. | $250.00 | 0.30 | $75.00 |
| 7/7/2009 | Rebecca R Taylor | Manager | 0709H2482: Deep dive analysis on the accounting for employee obligation liabilities amounts at 6/1/09. | $250.00 | 0.10 | $25.00 |
| 7/7/2009 | Rebecca R Taylor | Manager | 0709H2483: Deep dive analysis on the accounting for sales and marketing liabilities amounts at 6/1/09. | $250.00 | 0.30 | $75.00 |

**Motors Liquidation Company, et al (09-50026-REG)**    **Exhibit C**
**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 7/7/2009 | Rebecca R Taylor | Manager | 0709H2484: Meeting with CJ Finn and J. Benedetti to review testing of liabilities subject to compromise and develop template to be used for presentation to client. | $250.00 | 1.50 | $375.00 |
| 7/7/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2485: Update presentation based on feedback. | $207.00 | 0.20 | $41.40 |
| 7/7/2009 | Amy M Sutter | Manager | 0709H2486: Respond to emails regarding recording of vendor credit to GM. | $180.00 | 0.20 | $36.00 |
| 7/7/2009 | Amy M Sutter | Manager | 0709H2487: Prepare for MW Remediation meeting. | $180.00 | 0.60 | $108.00 |
| 7/7/2009 | Kristin Szkrybalo | Associate | 0709H2488: Facilitate new intern on boarding and help organized documents and materials received by GM staff. | $100.00 | 0.80 | $80.00 |
| 7/7/2009 | Mary Katherine Presberg | Senior Associate | 0709H2489: Work on resource capacity and relocating staff based on newly assigned cubes and rooms. | $207.00 | 3.10 | $641.70 |
| 7/7/2009 | Jeffrey Yurecko | Senior Associate | 0709H2490: Update aircraft whitepaper for new information, specifically around the EAC support. | $207.00 | 0.60 | $124.20 |
| 7/7/2009 | Rebecca R Taylor | Manager | 0709H2491: Review of CCL out for global review regarding bankruptcy accounting. | $250.00 | 1.30 | $325.00 |
| 7/7/2009 | Jeffrey Yurecko | Senior Associate | 0709H2492: Further update aircraft whitepaper for new information, specifically around the EAC support. | $207.00 | 0.60 | $124.20 |
| 7/7/2009 | Amy M Sutter | Manager | 0709H2493: Review of Direct Drive workplan to ensure accuracy. | $180.00 | 0.80 | $144.00 |
| 7/7/2009 | Jeffrey Yurecko | Senior Associate | 0709H2494: Review lease agreements and reconcile significant terms back to the lease review / EAC calculation schedules, refine schedules to be in line with the new template. | $207.00 | 1.50 | $310.50 |
| 7/7/2009 | Amy M Sutter | Manager | 0709H2495: Work on IS&S whitepaper for lease accounting. | $180.00 | 1.70 | $306.00 |
| 7/7/2009 | Robert C Whitley | Partner | 0709H2496: Review revised functional documentation and requirements documents. | $500.00 | 1.00 | $500.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                   **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/7/2009 | Robert C Whitley | Partner | 0709H2497: Review modified management example journal entries of intercompany accounts. | $500.00 | 1.50 | $750.00 |
| 7/8/2009 | Brian D Decker | Partner | 0709H2498: Discussion of close management tool with Shannon Herbst (GM) .5, discussion with Laura Phillips regarding close management tool .5, debrief with Bob Bishop on outcomes of discussions with Herbst and Phillips .8. | $500.00 | 1.80 | $900.00 |
| 7/8/2009 | Kristin Szkrybalo | Associate | 0709H2499: Discussed with team Issue Tracker and engagement scope to MAP file. | $100.00 | 1.00 | $100.00 |
| 7/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2500: Delphi meeting preparation and update call with S Schueller (PwC). | $207.00 | 0.20 | $41.40 |
| 7/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2501: Meet with B Leiter (GM) to discuss his comments on the Delphi FIN 46R memo. | $207.00 | 1.20 | $248.40 |
| 7/8/2009 | Amy M Sutter | Manager | 0709H2502: Discussion with J Croff (Client), L Hartkopf (ERNST & YOUNG), R Knittle, A Sutter, V Perigord and C Wittmann to review FSCP MW Remediation status reports. | $180.00 | 1.10 | $198.00 |
| 7/8/2009 | Amy M Sutter | Manager | 0709H2503: Discussion with Marci Snyder (GM) regarding potential issues surrounding July 10th close and updates on MW Remediation account reconciliations. | $180.00 | 0.60 | $108.00 |
| 7/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2504: Call with D Tanner (PwC) re: Delphi FIN 46R memo and B Leiter comments. | $207.00 | 0.60 | $124.20 |
| 7/8/2009 | Amy M Sutter | Manager | 0709H2505: Discussion with James Carl (GM) with regards to leases. | $180.00 | 1.00 | $180.00 |
| 7/8/2009 | Reagan B Strey | Director | 0709H2506: Meeting to review the CMT site structure and Requirements Definition document. Attendees: R. Sockalosky and R. Strey. | $300.00 | 1.90 | $570.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/8/2009 | Ryan J Sockalosky | Manager | 0709H2507: Meeting to review the CMT site structure and Requirements Definition document. Attendees: R. Sockalosky and R. Strey. | $250.00 | 1.90 | $475.00 |
| 7/8/2009 | Mark Stachnik | Senior Associate | 0709H2508: Meeting with C. Whitley to discuss intercompany journal entries provided by GM. | $207.00 | 1.30 | $269.10 |
| 7/8/2009 | Shannon Kent Chambless | Director | 0709H2509: Discussion with Nathan Sonstegard regarding policy changes. | $300.00 | 0.20 | $60.00 |
| 7/8/2009 | Mark Stachnik | Senior Associate | 0709H2510: Intercompany meeting with C. Whitley, D. Snyder(GM), M. Hoffman(GM), P. Parker (Ernst & Young), J. Teinert (GM), et al. | $207.00 | 1.30 | $269.10 |
| 7/8/2009 | Amy M Sutter | Manager | 0709H2511: Sat in on GM meeting with regards to July 10th close for Marci Snyder (GM). | $180.00 | 2.60 | $468.00 |
| 7/8/2009 | Jeffrey Wilhelm | Manager | 0709H2512: NYTO meeting with S. Severs, G. Upton, and B. Leiter. | $250.00 | 1.00 | $250.00 |
| 7/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H2513: Meet with Danielle Dotter, GM COE, to discuss CAM charges per lease for the EAC calc, as well as status of lease reviews. | $207.00 | 0.40 | $82.80 |
| 7/8/2009 | John Benedetti | Director | 0709H2514: Intercompany meeting with C. Whitley, D. Snyder(GM), M. Hoffman(GM), P. Parker (Ernst & Young), J. Teinert (GM), et al. | $300.00 | 1.30 | $390.00 |
| 7/8/2009 | Robert C Whitley | Partner | 0709H2515: Intercompany meeting with C. Whitley, D. Snyder(GM), M. Hoffman(GM), P. Parker (Ernst & Young), J. Teinert (GM), et al. | $500.00 | 1.30 | $650.00 |
| 7/8/2009 | Robert C Whitley | Partner | 0709H2516: Meeting with M Stachnik to discuss intercompany journal entries provided by GM. | $500.00 | 1.30 | $650.00 |
| 7/8/2009 | Robert C Whitley | Partner | 0709H2517: Reveiw intercompany journal entries provided by GM. | $500.00 | 1.00 | $500.00 |
| 7/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H2518: Edit aircraft and hangar estimable allowable claim calculation. | $207.00 | 0.90 | $186.30 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/8/2009 | Mary Katherine Presberg | Senior Associate | 0709H2519: Update Bankruptcy documents to identify next steps and key dates, develop New GM Accounting deck. | $207.00 | 3.70 | $765.90 |
| 7/8/2009 | Ryan J Sockalosky | Manager | 0709H2520: Review current state documentation and the impact on the CMT design. | $250.00 | 2.70 | $675.00 |
| 7/8/2009 | Christopher J Vega | Associate | 0709H2521: Help team file and organize GM documents to increase project efficiency. | $80.00 | 10.40 | $832.00 |
| 7/8/2009 | Amy M Sutter | Manager | 0709H2522: Preparation for MW meeting at 9am. | $180.00 | 0.50 | $90.00 |
| 7/8/2009 | Joe Jennings | Associate | 0709H2523: Review of property tax split from APA. | $133.00 | 1.00 | $133.00 |
| 7/8/2009 | Rebecca R Taylor | Manager | 0709H2524: Review of litigation and contract information submitted to K. Causey (GM) by Ernst & Young. | $250.00 | 0.40 | $100.00 |
| 7/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H2525: Review GM Court Docs site identifying relevant rejection and approval documents to be referenced/included in whitepaper. | $207.00 | 1.50 | $310.50 |
| 7/8/2009 | Mark Stachnik | Senior Associate | 0709H2526: Edit intercompany journal entry schedule for afternoon meeting. | $207.00 | 0.60 | $124.20 |
| 7/8/2009 | Philip Koos | Director | 0709H2527: Continue to assess supporting documentation gathered and review interview write-ups and stimulus funding research. Compare information to controls development for negotiations and record keeping. Revise control objectives. | $216.00 | 3.20 | $691.20 |
| 7/8/2009 | Rebecca R Taylor | Manager | 0709H2528: Review of rent liability separated between OldGM and NewGM. | $250.00 | 0.80 | $200.00 |
| 7/8/2009 | Joe Jennings | Associate | 0709H2529: Review of APA liabilities split for splinter union obligations for client. | $133.00 | 2.50 | $332.50 |
| 7/8/2009 | Reagan B Strey | Director | 0709H2530: Review current state documentation and the impact on the CMT design. | $300.00 | 1.50 | $450.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2531: Summarize thoughts on memo for revision of memo. | $207.00 | 0.30 | $62.10 |
| 7/8/2009 | Rebecca R Taylor | Manager | 0709H2532: Review of liabilities subject to compromise and development of next steps. | $250.00 | 0.90 | $225.00 |
| 7/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H2533: Reconcile between master listing of rejected/assumed leases and rejection documents. | $207.00 | 0.40 | $82.80 |
| 7/8/2009 | Robert W Knittle II | Director | 0709H2534: Setup GM leasing meeting. | $300.00 | 0.30 | $90.00 |
| 7/8/2009 | Douglas G Tanner | Partner (US Technical) | 0709H2535: Other GM Bankruptcy issues discussion with CJ Finn (PwC). | $610.00 | 0.30 | $183.00 |
| 7/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H2536: Update Real Estate Lease Rejection whitepaper with relevant references to court documents. | $207.00 | 0.50 | $103.50 |
| 7/8/2009 | Rebecca R Taylor | Manager | 0709H2537: Discussion with CJ Finn to discuss next steps testing of liabilities subject to compromise. | $250.00 | 0.40 | $100.00 |
| 7/8/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2538: Revise Delphi FIN 46R Memo. | $207.00 | 3.50 | $724.50 |
| 7/8/2009 | Rebecca R Taylor | Manager | 0709H2539: Meeting with B. Leiter and R. Wenderski (GM) and CJ Finn to discuss path forward for testing on liabilities subject to compromise. | $250.00 | 0.50 | $125.00 |
| 7/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H2540: Proof-read and edit real estate lease rejection whitepaper before sending a draft to the client. | $207.00 | 1.20 | $248.40 |
| 7/8/2009 | Amy M Sutter | Manager | 0709H2541: Review of lease accounting literature for treatment of a change from an operating to capital lease. | $180.00 | 0.30 | $54.00 |
| 7/8/2009 | Rebecca R Taylor | Manager | 0709H2542: Preparation for meeting with R. Wenderski (GM) to discuss path forward on liabilities subject to compromise testing, including identification of key individuals involved in the workstreams and guidance on lease accounting. | $250.00 | 1.50 | $375.00 |
| 7/8/2009 | Mary Katherine Presberg | Senior Associate | 0709H2543: Review New GM Accounting Materials and develop client deck. | $207.00 | 3.40 | $703.80 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/8/2009 | Amy M Sutter | Manager | 0709H2544: Review of capital leases to be transferred to Old GM to determine IS&S impact. | $180.00 | 1.00 | $180.00 |
| 7/8/2009 | Joe Jennings | Associate | 0709H2545: Review of property tax split from APA and included/excluded properties. | $133.00 | 4.00 | $532.00 |
| 7/8/2009 | Rebecca R Taylor | Manager | 0709H2546: Meeting with R. Wenderski (GM) and CJ Finn to identify contacts for each of the areas associated with liabilities subject to compromise. | $250.00 | 0.50 | $125.00 |
| 7/8/2009 | Reagan B Strey | Director | 0709H2547: Review and revise the Requirements Definition document. | $300.00 | 0.80 | $240.00 |
| 7/8/2009 | Ryan J Sockalosky | Manager | 0709H2548: Review and revise the use case documentation against current state documentation from GM. | $250.00 | 1.60 | $400.00 |
| 7/8/2009 | Christopher J Vega | Associate | 0709H2549: Help team file and organize GM documents to increase project efficiency. | $80.00 | 0.00 | $0.00 |
| 7/8/2009 | Jeffrey Wilhelm | Manager | 0709H2550: Prepare for NYTO meeting. | $250.00 | 1.00 | $250.00 |
| 7/8/2009 | Rebecca R Taylor | Manager | 0709H2551: Development of tracking schedule regarding contacts for liabilities subject to compromise and continued analysis of liabilities. | $250.00 | 2.70 | $675.00 |
| 7/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H2552: Review lease agreements and reconcile significant terms back to the lease review / EAC calculation schedules. | $207.00 | 1.60 | $331.20 |
| 7/8/2009 | Mark Stachnik | Senior Associate | 0709H2553: Process changes to intercompany journal entries diagram based on meeting. | $207.00 | 1.40 | $289.80 |
| 7/8/2009 | Mary Katherine Presberg | Senior Associate | 0709H2554: Work on resource capacity and relocating staff based on newly assigned cubes and rooms. | $207.00 | 2.60 | $538.20 |
| 7/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H2555: Proof-read and edit aircraft rejection whitepaper. | $207.00 | 0.30 | $62.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/8/2009 | Mark Stachnik | Senior Associate | 0709H2556: Review operating leases and assemble calculations to estimate claim amounts due under default provisions of leases based on remaining lease term. | $207.00 | 4.00 | $828.00 |
| 7/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H2557: Edit aircraft / hangar whitepaper tables and numbers. | $207.00 | 0.60 | $124.20 |
| 7/8/2009 | Amy M Sutter | Manager | 0709H2558: Summary of notes from GM meeting on July 10th close. | $180.00 | 1.20 | $216.00 |
| 7/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H2559: Review old version of 363 property report and create schedule showing the average rent / square foot for properties pre-Ch.11. | $207.00 | 0.60 | $124.20 |
| 7/8/2009 | Joe Jennings | Associate | 0709H2560: Review background information on property taxes and assessing workstream requirements. | $133.00 | 1.00 | $133.00 |
| 7/8/2009 | Amy M Sutter | Manager | 0709H2561: Email accounting guidance on leases. | $180.00 | 0.20 | $36.00 |
| 7/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H2562: Review the most updated Master SPA and compare the lease terms per the 363 to the TSA/Master Lease terms to identify Favorable/Unfavorable lease terms. | $207.00 | 0.70 | $144.90 |
| 7/8/2009 | Amy M Sutter | Manager | 0709H2563: Work on IS&S whitepaper for lease accounting. | $180.00 | 3.00 | $540.00 |
| 7/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H2564: Proof-read, edit, and update aircraft whitepaper based on discussions with GM COE, send another draft to GM. | $207.00 | 0.60 | $124.20 |
| 7/8/2009 | Jeffrey Yurecko | Senior Associate | 0709H2565: Review lease agreements and reconcile significant terms back to the lease review / EAC calc schedules. | $207.00 | 0.20 | $41.40 |
| 7/8/2009 | Mark Stachnik | Senior Associate | 0709H2566: Process changes to intercompany journal entries diagram based on meeting. | $207.00 | 0.70 | $144.90 |
| 7/8/2009 | John Benedetti | Director | 0709H2567: Review revised aircraft and hangar estimable allowable claim calculation. | $300.00 | 1.80 | $540.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                            **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/8/2009 | John Benedetti | Director | 0709H2568: Review updated Real Estate Lease Rejection whitepaper with relevant references to court documents. | $300.00 | 2.00 | $600.00 |
| 7/8/2009 | John Benedetti | Director | 0709H2569: Review of lease accounting literature for treatment of a change from an operating to capital lease. | $300.00 | 3.30 | $990.00 |
| 7/8/2009 | Robert C Whitley | Partner | 0709H2570: Assist with updating Bankruptcy documents to identify next steps and key dates, develop New GM Accounting deck. | $500.00 | 1.50 | $750.00 |
| 7/8/2009 | Robert C Whitley | Partner | 0709H2571: Review of property tax split from APA and included/excluded properties. | $500.00 | 2.10 | $1,050.00 |
| 7/9/2009 | Brian D Decker | Partner | 0709H2572: Discussion with Brent Kastner regarding Plan B status .4. | $500.00 | 0.40 | $200.00 |
| 7/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2573: Call with D Tanner and S Schueller (both PwC) to discuss B Leiter points and revisions to memo for Delphi. | $207.00 | 0.60 | $124.20 |
| 7/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2574: Discuss Delphi next steps with S Schueller, including his comments to memo revisions. | $207.00 | 1.90 | $393.30 |
| 7/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H2575: Discuss taxes/CAM charges with Danielle Dotter, GM COE, to determine how to include in lease review schedules. Also discuss various leases provided that did not have appropriate amendments in the file. | $207.00 | 0.20 | $41.40 |
| 7/9/2009 | Kristin Szkrybalo | Associate | 0709H2576: Technical accounting meeting with Denny Weiss and Mike Walker (GM) to discuss complex contracts database used by technical accounting and the option to utilize the database for the government contracts database. | $100.00 | 0.70 | $70.00 |
| 7/9/2009 | Philip Koos | Director | 0709H2577: Technical accounting meeting with Denny Weiss (GM) and Mike Walker (GM) to discuss complex contracts database used by technical accounting and the option to utilize the databased for the government contracts database. | $216.00 | 0.70 | $151.20 |

**Motors Liquidation Company, et al (09-50026-REG)**                                           **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/9/2009 | Kristin Szkrybalo | Associate | 0709H2578: Team debrief on the use of technical accounting database. Review of technical accounting database procedures and explanation deck. | $100.00 | 0.90 | $90.00 |
| 7/9/2009 | Christopher J Vega | Associate | 0709H2579: Internal Team meeting to assign roles & responsibilities to each individual. | $80.00 | 0.20 | $16.00 |
| 7/9/2009 | Christopher J Vega | Associate | 0709H2580: Briefing on how to use and update Map Files with John Walker. | $80.00 | 1.60 | $128.00 |
| 7/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H2581: Meet with John Benedetti (PwC), Danielle Dotter & Danielle Snyder (GM COE) to discuss our views on the Real Estate Rejections, and whether they are a Q2 or Q3 issue. | $207.00 | 0.60 | $124.20 |
| 7/9/2009 | Amy M Sutter | Manager | 0709H2582: Meet with Karen Kehres (GM) , Stephen Chang, and Abby Fleming (GM) to discuss responsibility of CWIP accounts. | $180.00 | 0.70 | $126.00 |
| 7/9/2009 | Amy M Sutter | Manager | 0709H2583: Meet with Abby Fleming (PwC) and Karen Kehres (GM) to discuss capital leases. | $180.00 | 0.10 | $18.00 |
| 7/9/2009 | Amy M Sutter | Manager | 0709H2584: Met with Abby Fleming (PwC) and Karen Kehres (GM) to discuss account reconciliation project. | $180.00 | 0.30 | $54.00 |
| 7/9/2009 | Amy M Sutter | Manager | 0709H2585: Met with Abby Fleming (PwC) to discuss account reconciliation project. | $180.00 | 0.20 | $36.00 |
| 7/9/2009 | Mark Stachnik | Senior Associate | 0709H2586: Meeting with M. Hoffman (GM) to discuss intercompany journal entries. | $207.00 | 0.50 | $103.50 |
| 7/9/2009 | Philip Koos | Director | 0709H2587: Meet with Sue Bowers (GM) for detailed analysis and discussion of the indirect rates including assessing the methods used, processes and data sets. | $216.00 | 1.40 | $302.40 |
| 7/9/2009 | Reagan B Strey | Director | 0709H2588: Meeting to review the CMT site structure and Requirements Definition document. Attendees: R. Sockalosky and R. Strey. | $300.00 | 0.60 | $180.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/9/2009 | Ryan J Sockalosky | Manager | 0709H2589: Meeting to review the CMT site structure and Requirements Definition document. Attendees: R. Sockalosky and R. Strey. | $250.00 | 1.60 | $400.00 |
| 7/9/2009 | Kristin Szkrybalo | Associate | 0709H2590: Team meeting with Phil Koos to discuss progress and action plan for next week. | $100.00 | 0.30 | $30.00 |
| 7/9/2009 | Philip Koos | Director | 0709H2591: Team meeting to discuss progress and action plan for next week. | $216.00 | 0.30 | $64.80 |
| 7/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2592: Discussion of Delphi waterfall mechanism and FIN 46R implications with S Schueller (PwC) and on and off with D Tanner (PwC) and B Leiter (GM). | $207.00 | 2.30 | $476.10 |
| 7/9/2009 | Reagan B Strey | Director | 0709H2593: Meeting to prepare for CMT demonstration. Attendees: R. Strey (PwC) and S. Herbst (GM). | $300.00 | 0.30 | $90.00 |
| 7/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2594: Discussion of illustration of waterfall with S Schueller (PwC). | $207.00 | 0.60 | $124.20 |
| 7/9/2009 | John Benedetti | Director | 0709H2595: Meet with J Yurecko (PwC), Danielle Dotter & Danielle Snyder (GM COE) to discuss our views on the Real Estate Rejections, and whether they are a Q2 or Q3 issue. | $300.00 | 0.60 | $180.00 |
| 7/9/2009 | Kristin Szkrybalo | Associate | 0709H2596: Made travel arrangements for intern and myself. | $100.00 | 0.80 | $80.00 |
| 7/9/2009 | John Joseph Walker | Senior Associate | 0709H2597: Travel time from JFK to DTW. | $130.00 | 4.10 | $533.00 |
| 7/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2598: Revise Delphi FIN 46R Memo. | $207.00 | 1.20 | $248.40 |
| 7/9/2009 | Mark Stachnik | Senior Associate | 0709H2599: Incorporate discussion notes into intercompany journal entries document. | $207.00 | 0.80 | $165.60 |
| 7/9/2009 | Robert W Knittle II | Director | 0709H2600: Setup for close management tool presentation. | $300.00 | 1.30 | $390.00 |
| 7/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2601: Research additional open points regarding comments on the Delphi FIN 46R memo. | $207.00 | 0.40 | $82.80 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/9/2009 | Christopher J Vega | Associate | 0709H2602: Help team file and organize GM documents to increase project efficiency. | $80.00 | 3.20 | $256.00 |
| 7/9/2009 | Joe Jennings | Associate | 0709H2603: Property tax research. | $133.00 | 6.00 | $798.00 |
| 7/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H2604: Compile all lease review files from various PwC personnel and review all calculations for completeness and accuracy. | $207.00 | 1.20 | $248.40 |
| 7/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2605: Follow up on open items list related to Delphi FIN 46R analysis. | $207.00 | 0.50 | $103.50 |
| 7/9/2009 | Mary Katherine Presberg | Senior Associate | 0709H2606: Update Bankruptcy documents to identify next steps and key dates, develop New GM Accounting deck. | $207.00 | 5.10 | $1,055.70 |
| 7/9/2009 | Amy M Sutter | Manager | 0709H2607: Email correspondence with regards to Dell agreement and other updates. | $180.00 | 0.30 | $54.00 |
| 7/9/2009 | Amy M Sutter | Manager | 0709H2608: Work on IS&S whitepaper for lease accounting. | $180.00 | 3.20 | $576.00 |
| 7/9/2009 | Rebecca R Taylor | Manager | 0709H2609: Review of liabilities subject to compromise and development of next steps. | $250.00 | 2.40 | $600.00 |
| 7/9/2009 | Shannon Kent Chambless | Director | 0709H2610: Review property tax accrual information. | $300.00 | 1.90 | $570.00 |
| 7/9/2009 | Kristin Szkrybalo | Associate | 0709H2611: Review contracts database for technical accounting meeting. | $100.00 | 1.10 | $110.00 |
| 7/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H2612: Create an EAC summary for all EAC calculations related to rejected real estate leases. | $207.00 | 0.70 | $144.90 |
| 7/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H2613: Input taxes/CAM charge numbers into all 43 excel schedules to come up with draft of EAC calculations to provide to client. | $207.00 | 0.80 | $165.60 |

**Motors Liquidation Company, et al (09-50026-REG)**                                            **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/9/2009 | Philip Koos | Director | 0709H2614: Review work instructions and data fields associated with technical accounting database of contract data. Assess ability to leverage database used and/or software. | $216.00 | 1.50 | $324.00 |
| 7/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H2615: Organize files/leases to facilitate a review of the schedules. | $207.00 | 0.20 | $41.40 |
| 7/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H2616: Receive various missing amendments/leases, review for terms and update the lease review EAC schedules. | $207.00 | 0.90 | $186.30 |
| 7/9/2009 | Ryan J Sockalosky | Manager | 0709H2617: Review current state documentation, IT requirements and capabilities, and the impact on the CMT design. | $250.00 | 3.60 | $900.00 |
| 7/9/2009 | Mary Katherine Presberg | Senior Associate | 0709H2618: Work on resource capacity and relocating staff based on newly assigned cubes and rooms. | $207.00 | 1.90 | $393.30 |
| 7/9/2009 | Amy M Sutter | Manager | 0709H2619: Review of ERNST & YOUNG IS&S Direct Drive Work and binder creation. | $180.00 | 0.30 | $54.00 |
| 7/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H2620: Review lease agreements and reconcile significant terms back to the lease review / EAC calculation schedules, make sure files are correct. | $207.00 | 0.80 | $165.60 |
| 7/9/2009 | Shannon Kent Chambless | Director | 0709H2621: Reach out to internal PwC contacts regarding property taxes. | $300.00 | 0.10 | $30.00 |
| 7/9/2009 | Kristin Szkrybalo | Associate | 0709H2622: Continue to review technical accounting database material received and analyzed functionality. | $100.00 | 0.80 | $80.00 |
| 7/9/2009 | Jeffrey Wilhelm | Manager | 0709H2623: Review debt analysis under SoP 90-7. | $250.00 | 1.00 | $250.00 |
| 7/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2624: Revise Delphi FIN 46R Memo. | $207.00 | 1.30 | $269.10 |
| 7/9/2009 | Philip Koos | Director | 0709H2625: Review indirect rate package to prepare for meeting. | $216.00 | 0.30 | $64.80 |
| 7/9/2009 | Christopher J Vega | Associate | 0709H2626: E-learning XLOS Account Advisory training. | $80.00 | 1.60 | $128.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/9/2009 | Rebecca R Taylor | Manager | 0709H2627: Review of liabilities subject to compromise and determination of appropriateness of liabilities remaining in OldGM. | $250.00 | 0.90 | $225.00 |
| 7/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H2628: Update whitepaper for aircraft one final time, send a draft to the client. | $207.00 | 0.20 | $41.40 |
| 7/9/2009 | Mary Katherine Presberg | Senior Associate | 0709H2629: Review New GM Accounting Materials and develop client deck. | $207.00 | 3.40 | $703.80 |
| 7/9/2009 | Amy M Sutter | Manager | 0709H2630: Continue work on Dell lease agreement whitepaper for IS&S. | $180.00 | 1.10 | $198.00 |
| 7/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H2631: Create lease issues word document (outlining every potential issue we found with leases). | $207.00 | 0.40 | $82.80 |
| 7/9/2009 | Reagan B Strey | Director | 0709H2632: Review current state documentation and the impact on the CMT design. | $300.00 | 0.00 | $0.00 |
| 7/9/2009 | Kristin Szkrybalo | Associate | 0709H2633: Supply intern proper documents to being MAP and Issue Trackers. Review process with him. | $100.00 | 0.80 | $80.00 |
| 7/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H2634: Final review of the EAC calculates before sending all 43 to GM. | $207.00 | 0.50 | $103.50 |
| 7/9/2009 | Amy M Sutter | Manager | 0709H2635: Review of ERNST & YOUNG IS&S Direct Drive Work and binder creation. | $180.00 | 0.90 | $162.00 |
| 7/9/2009 | Philip Koos | Director | 0709H2636: Review and analyze supporting documentation, including work instructions and data sets. | $216.00 | 1.10 | $237.60 |
| 7/9/2009 | Christopher J Vega | Associate | 0709H2637: Help team file and organize GM documents to increase project efficiency. | $80.00 | 0.00 | $0.00 |
| 7/9/2009 | Christopher J Vega | Associate | 0709H2638: Help team file and organize GM documents to increase project efficiency. | $80.00 | 1.50 | $120.00 |
| 7/9/2009 | Jeffrey Yurecko | Senior Associate | 0709H2639: Non-working travel time. | $207.00 | 1.50 | $310.50 |
| 7/9/2009 | Amy M Sutter | Manager | 0709H2640: Reading of EMC lease agreement for IS&S and tie out to lease schedules. | $180.00 | 1.40 | $252.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 7/9/2009 | Rebecca R Taylor | Manager | 0709H2641: Scheduling time to meet with team members and GM contacts on liabilities subject to compromise. | $250.00 | 0.10 | $25.00 |
| 7/9/2009 | Ryan J Sockalosky | Manager | 0709H2642: Update requirements and use cases to reflect current state requirements from baseline CMT and updated IT requirements. | $250.00 | 3.40 | $850.00 |
| 7/9/2009 | Amy M Sutter | Manager | 0709H2643: Review Old Company vs. New Company liabilities. | $180.00 | 1.40 | $252.00 |
| 7/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2644: Work up of waterfall mechanism illustrations for Delphi. | $207.00 | 1.10 | $227.70 |
| 7/9/2009 | Joe Jennings | Associate | 0709H2645: Delphi waterfall revision. | $133.00 | 2.00 | $266.00 |
| 7/9/2009 | Aaron Kevin Cowan | Senior Associate | 0709H2646: Illustrations of Waterfall. | $207.00 | 1.40 | $289.80 |
| 7/9/2009 | Robert C Whitley | Partner | 0709H2647: Review revised taxes/CAM charge numbers into all 43 excel schedules to come up with draft of EAC calculations to provide to client. | $500.00 | 2.80 | $1,400.00 |
| 7/9/2009 | Robert C Whitley | Partner | 0709H2648: Review discussion notes into intercompany journal entries document. | $500.00 | 0.80 | $400.00 |
| 7/9/2009 | John Benedetti | Director | 0709H2649: Compile all lease review files from various PwC personnel and review all calculations for completeness and accuracy. | $300.00 | 1.20 | $360.00 |
| 7/9/2009 | John Benedetti | Director | 0709H2650: Review IS&S whitepaper for lease accounting. | $300.00 | 1.20 | $360.00 |
| 7/9/2009 | John Benedetti | Director | 0709H2651: Reveiw EAC summary for all EAC calculations related to rejected real estate leases. | $300.00 | 2.70 | $810.00 |
| 7/9/2009 | John Benedetti | Director | 0709H2652: Review updated whitepaper for aircraft one final time, send a draft to the client. | $300.00 | 2.40 | $720.00 |
| 7/9/2009 | John Benedetti | Director | 0709H2653: Review IS&S whitepaper for lease accounting. | $300.00 | 0.90 | $270.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| **Subtotal - Hours and Compensation for Special Projects- Plan B** | | | | | **3,358.20** | **$844,280.60** |
| **TSA** | | | | | | |
| 6/1/2009 | James J Rice | Director | 0709H2654: Read TSA and related schedules. | $300.00 | 3.50 | $1,050.00 |
| 6/1/2009 | Jeffrey M Mandler | Director | 0709H2655: Review TSA and related schedules. | $300.00 | 1.70 | $510.00 |
| 6/1/2009 | Jeffrey M Mandler | Director | 0709H2656: Brainstorming session on TSA approach. | $300.00 | 2.00 | $600.00 |
| 6/1/2009 | James J Rice | Director | 0709H2657: Read TSA and related schedules. | $300.00 | 3.20 | $960.00 |
| 6/1/2009 | Jeffrey M Mandler | Director | 0709H2658: Review Ernst & Young workplans. | $300.00 | 1.50 | $450.00 |
| 6/1/2009 | Jeffrey M Mandler | Director | 0709H2659: Prepare TSA deck for R Bratley (GM). | $300.00 | 1.80 | $540.00 |
| 6/1/2009 | James J Rice | Director | 0709H2660: Read Asset Purchase Agreement. | $300.00 | 1.80 | $540.00 |
| 6/1/2009 | Jeffrey M Mandler | Director | 0709H2661: Meeting with Ernst & Young. Attendees included R Knittle (PwC), Jeff Wilson and Rich Mills (Ernst & Young). | $300.00 | 1.30 | $390.00 |
| 6/1/2009 | James J Rice | Director | 0709H2662: Prepare TSA deck. | $300.00 | 1.50 | $450.00 |
| 6/1/2009 | Jeffrey M Mandler | Director | 0709H2663: Review TSA deck for R Bratley (GM). | $300.00 | 1.00 | $300.00 |
| 6/2/2009 | James J Rice | Director | 0709H2664: Daily planning update meeting attendees include J. Handler and C.Yarris (PwC). | $300.00 | 1.20 | $360.00 |
| 6/2/2009 | Jeffrey M Mandler | Director | 0709H2665: Daily planning update meeting attendees include C. Yarris and J. Rice (PwC). | $300.00 | 1.20 | $360.00 |
| 6/2/2009 | James J Rice | Director | 0709H2666: TSA planning meeting attended by B. Decker (PwC). | $300.00 | 0.50 | $150.00 |
| 6/2/2009 | James J Rice | Director | 0709H2667: Attended R. Bratley's Weekly GM Controllers Plan B Update conference call meeting. | $300.00 | 1.20 | $360.00 |
| 6/2/2009 | Jeffrey M Mandler | Director | 0709H2668: Attend R. Bratley's (GM) weekly controllers Plan B update meeting. | $300.00 | 0.90 | $270.00 |
| 6/2/2009 | Jeffrey M Mandler | Director | 0709H2669: Review Ernst & Young LLP workplans. | $300.00 | 1.80 | $540.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/2/2009 | James J Rice | Director | 0709H2670: Read Asset Purchase Agreement. | $300.00 | 2.60 | $780.00 |
| 6/2/2009 | Jeffrey M Mandler | Director | 0709H2671: Review TSA deck for R. Bratley (GM). | $300.00 | 2.50 | $750.00 |
| 6/2/2009 | James J Rice | Director | 0709H2672: Prepare TSA deck. | $300.00 | 1.80 | $540.00 |
| 6/2/2009 | James J Rice | Director | 0709H2673: Prepare TSA deck. | $300.00 | 2.60 | $780.00 |
| 6/2/2009 | Jeffrey M Mandler | Director | 0709H2674: Update TSA deck for R. Bratley (GM). | $300.00 | 2.80 | $840.00 |
| 6/2/2009 | James J Rice | Director | 0709H2675: Read Asset Purchase Agreement. | $300.00 | 1.30 | $390.00 |
| 6/2/2009 | Jeffrey M Mandler | Director | 0709H2676: Review asset purchase agreement. | $300.00 | 1.00 | $300.00 |
| 6/2/2009 | Jeffrey M Mandler | Director | 0709H2677: Review TSA deck for R. Bratley (GM). | $300.00 | 1.00 | $300.00 |
| 6/2/2009 | James J Rice | Director | 0709H2678: Read TSA deck for R. Bratley (GM). | $300.00 | 1.30 | $390.00 |
| 6/2/2009 | Jeffrey M Mandler | Director | 0709H2679: Update TSA deck for R. Bratley (GM). | $300.00 | 1.50 | $450.00 |
| 6/3/2009 | Robert L Bishop | Partner | 0709H2680: TSA PHONE INTERVIEW WITH B. BISHOP, J.MANDLER, P.KENNEDY (PWC). | $500.00 | 1.00 | $500.00 |
| 6/3/2009 | James J Rice | Director | 0709H2681: Planning update meeting with J. Mandler (PwC). | $300.00 | 0.50 | $150.00 |
| 6/3/2009 | Jeffrey M Mandler | Director | 0709H2682: Planning update meeting with J. Rice (PwC). | $300.00 | 0.50 | $150.00 |
| 6/3/2009 | Jeffrey M Mandler | Director | 0709H2683: Meeting with Ernst & Young LLP. Attendees include Jeff Wilson and Rich Mills (Ernst & Young). | $300.00 | 1.00 | $300.00 |
| 6/3/2009 | Jeffrey M Mandler | Director | 0709H2684: Edit TSA deck for R. Bratley (GM). | $300.00 | 2.00 | $600.00 |
| 6/3/2009 | James J Rice | Director | 0709H2685: Prepare TSA deck. | $300.00 | 1.70 | $510.00 |
| 6/3/2009 | Jeffrey M Mandler | Director | 0709H2686: Phone review of TSAs with B. Bishop and P. Kennedy (PwC). | $300.00 | 1.00 | $300.00 |
| 6/3/2009 | James J Rice | Director | 0709H2687: Prepare TSA deck. | $300.00 | 0.80 | $240.00 |
| 6/3/2009 | James J Rice | Director | 0709H2688: TSA planning Review. | $300.00 | 0.60 | $180.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | Jeffrey M Mandler | Director | 0709H2689: Edit TSA deck for R. Bratley (GM). | $300.00 | 2.00 | $600.00 |
| 6/3/2009 | James J Rice | Director | 0709H2690: Prepare TSA deck. | $300.00 | 0.80 | $240.00 |
| 6/3/2009 | James J Rice | Director | 0709H2691: Prepare TSA deck. | $300.00 | 2.40 | $720.00 |
| 6/3/2009 | Jeffrey M Mandler | Director | 0709H2692: Attend TSA meeting. | $300.00 | 0.20 | $60.00 |
| 6/3/2009 | Jeffrey M Mandler | Director | 0709H2693: Update TSA deck for R. Bratley (GM). | $300.00 | 1.50 | $450.00 |
| 6/3/2009 | Jeffrey M Mandler | Director | 0709H2694: Create TSA project plan for IS&S. | $300.00 | 2.30 | $690.00 |
| 6/3/2009 | James J Rice | Director | 0709H2695: Prepare TSA deck. | $300.00 | 3.70 | $1,110.00 |
| 6/3/2009 | Jeffrey M Mandler | Director | 0709H2696: Update TSA deck for N. Cyprus (GM). | $300.00 | 0.80 | $240.00 |
| 6/4/2009 | Jeffrey M Mandler | Director | 0709H2697: Attend daily planning update meeting. Attendees included J Mandler, C Yarris, C Whitley, R Knittle, A Jain and J Rice (PwC). | $300.00 | 0.80 | $240.00 |
| 6/4/2009 | James J Rice | Director | 0709H2698: Attend Daily Planning Update Meeting (Yarris, Whitley, Knittle, Mandler, Rice). | $300.00 | 0.80 | $240.00 |
| 6/4/2009 | Jeffrey M Mandler | Director | 0709H2699: Meeting to review TSA Deck with J Rice and B Bishop (PwC). | $300.00 | 2.00 | $600.00 |
| 6/4/2009 | Robert L Bishop | Partner | 0709H2700: Review TSA Deck with J. Mandler, J. Rice and B. Bishop(PwC). | $500.00 | 2.00 | $1,000.00 |
| 6/4/2009 | Jeffrey M Mandler | Director | 0709H2701: Meeting to review TSA Deck with J Rice, B Bishop and C Whitley (PwC). | $300.00 | 0.40 | $120.00 |
| 6/4/2009 | James J Rice | Director | 0709H2702: TSA planning discussion (Rice, Mandler, Whitley, Bishop). | $300.00 | 0.40 | $120.00 |
| 6/4/2009 | Robert L Bishop | Partner | 0709H2703: Review TSA Deck with J. Mandler, J. Rice, B. Bishop and C. Whitley(PwC). | $500.00 | 0.40 | $200.00 |
| 6/4/2009 | Jeffrey M Mandler | Director | 0709H2704: Prepare deck for printing and review with R Bratley (GM). | $300.00 | 0.60 | $180.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2009 | Jeffrey M Mandler | Director | 0709H2705: Attend daily planning update meeting. Attendees included J Mandler, C Yarris, C Whitley, R Knittle, A Jain and J Rice (PwC). | $300.00 | 0.80 | $240.00 |
| 6/4/2009 | Jeffrey M Mandler | Director | 0709H2706: Update project plan for IS&S. | $300.00 | 0.80 | $240.00 |
| 6/4/2009 | James J Rice | Director | 0709H2707: Prepare TSA deck. | $300.00 | 0.70 | $210.00 |
| 6/4/2009 | Jeffrey M Mandler | Director | 0709H2708: Update TSA deck for R. Bratley (PwC). | $300.00 | 0.80 | $240.00 |
| 6/4/2009 | James J Rice | Director | 0709H2709: Prepare TSA deck. | $300.00 | 2.60 | $780.00 |
| 6/4/2009 | Robert L Bishop | Partner | 0709H2710: Review and edit of TSA deck before meeting. | $500.00 | 1.00 | $500.00 |
| 6/4/2009 | Jeffrey M Mandler | Director | 0709H2711: Update project plan for IS&S. | $300.00 | 0.60 | $180.00 |
| 6/4/2009 | James J Rice | Director | 0709H2712: Prepare TSA deck. | $300.00 | 0.60 | $180.00 |
| 6/4/2009 | James J Rice | Director | 0709H2713: Prepare TSA deck. | $300.00 | 2.00 | $600.00 |
| 6/4/2009 | Robert L Bishop | Partner | 0709H2714: Editing and updating the TSA Deck. | $500.00 | 3.80 | $1,900.00 |
| 6/4/2009 | Jeffrey M Mandler | Director | 0709H2715: Review considerations for TSA's in Finance. | $300.00 | 2.20 | $660.00 |
| 6/4/2009 | James J Rice | Director | 0709H2716: Prepare TSA deck. | $300.00 | 0.90 | $270.00 |
| 6/5/2009 | Jeffrey M Mandler | Director | 0709H2717: Call with B Bishop (PwC) to review budget. | $300.00 | 0.50 | $150.00 |
| 6/5/2009 | Jeffrey M Mandler | Director | 0709H2718: Update TSA deck for R. Bratley (GM). | $300.00 | 0.50 | $150.00 |
| 6/5/2009 | Jeffrey M Mandler | Director | 0709H2719: Update budget for TSA workstream. | $300.00 | 0.50 | $150.00 |
| 6/5/2009 | Jeffrey M Mandler | Director | 0709H2720: Update TSA deck for R. Bratley (GM). | $300.00 | 1.00 | $300.00 |
| 6/5/2009 | Jeffrey M Mandler | Director | 0709H2721: Staffing for TSA workstream. | $300.00 | 1.50 | $450.00 |
| 6/5/2009 | Jeffrey M Mandler | Director | 0709H2722: Review of meeting with R. Bratley (GM) and staffing communications for TSA workstream. | $300.00 | 1.00 | $300.00 |
| 6/6/2009 | Jeffrey M Mandler | Director | 0709H2723: Meeting: Call with B Bishop and J Rice (PwC) to discuss outcome of meeting with R Bratley (GM). | $300.00 | 0.50 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/6/2009 | Robert L Bishop | Partner | 0709H2724: Call with J. Mandler, B. Bishop and J. Rice(PwC) to discuss outcome of meeting with Russ Bratley. | $500.00 | 0.50 | $250.00 |
| 6/6/2009 | Jeffrey M Mandler | Director | 0709H2725: Send e-mail update to R. Knittle (PwC) on TSA workstream. | $300.00 | 0.50 | $150.00 |
| 6/7/2009 | James J Rice | Director | 0709H2726: Prepare TSA deck. | $300.00 | 2.40 | $720.00 |
| 6/8/2009 | Jeffrey M Mandler | Director | 0709H2727: Meet with J Kimbel (GM) to discuss TSA next steps. | $300.00 | 0.30 | $90.00 |
| 6/8/2009 | Jeffrey M Mandler | Director | 0709H2728: Meeting: Review TSA deck for R Bratley (GM) with B Bishop, C Dimuzio, J Rice (PwC). | $300.00 | 0.50 | $150.00 |
| 6/8/2009 | Jeffrey M Mandler | Director | 0709H2729: Review TSA and related schedules. | $300.00 | 2.70 | $810.00 |
| 6/8/2009 | Christopher Dimuzio | Manager | 0709H2730: Review TSA and related schedules. | $250.00 | 1.70 | $425.00 |
| 6/8/2009 | Jeffrey M Mandler | Director | 0709H2731: Prepare for meeting with J. Kimbel (GM). | $300.00 | 1.50 | $450.00 |
| 6/8/2009 | Christopher Dimuzio | Manager | 0709H2732: Prepare TSA overview deck. | $250.00 | 4.00 | $1,000.00 |
| 6/8/2009 | Jeffrey M Mandler | Director | 0709H2733: Update TSA deck for N. Cyprus (GM). | $300.00 | 2.40 | $720.00 |
| 6/8/2009 | Christopher Dimuzio | Manager | 0709H2734: Update deck with comments from partners. | $250.00 | 2.00 | $500.00 |
| 6/8/2009 | Jeffrey M Mandler | Director | 0709H2735: Continued review of TSA and related schedules. | $300.00 | 0.80 | $240.00 |
| 6/8/2009 | Jeffrey M Mandler | Director | 0709H2736: Update TSA deck for R Bratley (GM). | $300.00 | 1.90 | $570.00 |
| 6/8/2009 | Christopher Dimuzio | Manager | 0709H2737: Review TSA deck for R. Bratley (GM). | $250.00 | 1.50 | $375.00 |
| 6/9/2009 | Jeffrey M Mandler | Director | 0709H2738: Meeting to review TSA considerations. Attendees included J Mandler, C Whitley, C Dimuzio, J Rice and B Decker (PwC). | $300.00 | 0.80 | $240.00 |
| 6/9/2009 | Aditya Jain | Senior Associate | 0709H2739: Meeting with Brett V and Mary P. | $207.00 | 0.50 | $103.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Jeffrey M Mandler | Director | 0709H2740: Meeting to review TSA considerations. Attendees included C Whitley, J Rice, B Decker (PwC), H Keifer and R Bratley (GM). | $300.00 | 1.00 | $300.00 |
| 6/9/2009 | James J Rice | Director | 0709H2741: TSA discussion (Russ Bratley, Herb Keifer, C. Whitley, Brian Decker, Chris Yarris, Jeff Mandler & Jim Rice). | $300.00 | 0.70 | $210.00 |
| 6/9/2009 | James J Rice | Director | 0709H2742: Total Non-Working Travel time = 180 Minutes (Cleveland to Detroit); 1 hour charged pursuant to GM/bankrutpcy policy. | $300.00 | 1.00 | $300.00 |
| 6/9/2009 | Jeffrey M Mandler | Director | 0709H2743: Attend conference call to R. Bratley's (GM) weekly GM Controllers Plan B update meeting. | $300.00 | 1.30 | $390.00 |
| 6/9/2009 | Christopher Dimuzio | Manager | 0709H2744: Accounting PMO conference call. | $250.00 | 1.20 | $300.00 |
| 6/9/2009 | Jeffrey M Mandler | Director | 0709H2745: Prepare for meeting with C. Whitely and B. Decker (PwC). | $300.00 | 1.00 | $300.00 |
| 6/9/2009 | Christopher Dimuzio | Manager | 0709H2746: Review of Accounting PMO materials. | $250.00 | 3.50 | $875.00 |
| 6/9/2009 | James J Rice | Director | 0709H2747: Prepare TSA deck. | $300.00 | 2.80 | $840.00 |
| 6/9/2009 | Aditya Jain | Senior Associate | 0709H2748: Reading TSAs. | $207.00 | 2.00 | $414.00 |
| 6/9/2009 | Jeffrey M Mandler | Director | 0709H2749: Update TSA deck for N. Cyprus (GM). | $300.00 | 2.30 | $690.00 |
| 6/9/2009 | James J Rice | Director | 0709H2750: Prepare TSA deck. | $300.00 | 1.80 | $540.00 |
| 6/9/2009 | Jeffrey M Mandler | Director | 0709H2751: Create TSA status update for R. Bratley (GM). | $300.00 | 1.10 | $330.00 |
| 6/9/2009 | Christopher Dimuzio | Manager | 0709H2752: Updated to include TSA services summary. | $250.00 | 3.50 | $875.00 |
| 6/9/2009 | Jeffrey M Mandler | Director | 0709H2753: Update TSA Status for R. Bratley (GM). | $300.00 | 0.80 | $240.00 |
| 6/9/2009 | James J Rice | Director | 0709H2754: TSA workstream planning. | $300.00 | 1.30 | $390.00 |
| 6/9/2009 | Jeffrey M Mandler | Director | 0709H2755: Prepare interview guides for TSA workstream. | $300.00 | 1.30 | $390.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Christopher Dimuzio | Manager | 0709H2756: Reviewed lease agreements. | $250.00 | 2.80 | $700.00 |
| 6/9/2009 | James J Rice | Director | 0709H2757: Prepare TSA deck. | $300.00 | 2.30 | $690.00 |
| 6/9/2009 | Jeffrey M Mandler | Director | 0709H2758: Update TSA Status for N. Cyprus (GM). | $300.00 | 2.00 | $600.00 |
| 6/9/2009 | Jeffrey M Mandler | Director | 0709H2759: Update interview guides for TSA workstream. | $300.00 | 0.60 | $180.00 |
| 6/10/2009 | Aditya Jain | Senior Associate | 0709H2760: Plan B Forecast Meeting - RK, CW, CY, AJ, MP. | $207.00 | 0.30 | $62.10 |
| 6/10/2009 | Jeffrey M Mandler | Director | 0709H2761: Meeting to review TSA considerations. Attendees included J Mandler, J Rice, A Jain and C Dimuzio (PwC). | $300.00 | 1.00 | $300.00 |
| 6/10/2009 | Aditya Jain | Senior Associate | 0709H2762: TSA Internal Meeting - JM, CD, JR, AJ. | $207.00 | 1.00 | $207.00 |
| 6/10/2009 | Christopher Dimuzio | Manager | 0709H2763: Meeting with Jeff Mandler, Jim Rice, and Audi Jain to discuss approach for operationalizing TSA's. | $250.00 | 1.00 | $250.00 |
| 6/10/2009 | James J Rice | Director | 0709H2764: TSA team meeting (Dimuzio, Mandler, Jain, Rice). | $300.00 | 1.00 | $300.00 |
| 6/10/2009 | Jeffrey M Mandler | Director | 0709H2765: Meeting to discuss resource requirements for material weakness and TSA workstreams with J Mandler and M Swanson (PwC). | $300.00 | 0.30 | $90.00 |
| 6/10/2009 | Aditya Jain | Senior Associate | 0709H2766: TSA Meeting - JM, CD, JR, AJ, BB (Considerations and Planning). | $207.00 | 0.70 | $144.90 |
| 6/10/2009 | Jeffrey M Mandler | Director | 0709H2767: Meeting to review TSA considerations. Attendees included J Rice, A Jain, C Dimuzio and R Bishop (PwC). | $300.00 | 0.60 | $180.00 |
| 6/10/2009 | Christopher Dimuzio | Manager | 0709H2768: Meeting with Jim Rice, Adi Jain and Robert Bishop to review TSA considerations and Planning. | $250.00 | 0.60 | $150.00 |
| 6/10/2009 | James J Rice | Director | 0709H2769: Meeting with Jim Rice, Adi Jain and Chris Dimuzio, Robert Bishop to review TSA considerations and TSA Planning. | $300.00 | 0.60 | $180.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**
**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Robert L Bishop | Partner | 0709H2770: Meeting with J. Rice, A.Jain and C. Dimuzio, B. Bishop (PwC) to review TSA considerations. | $500.00 | 0.60 | $300.00 |
| 6/10/2009 | Aditya Jain | Senior Associate | 0709H2771: Plan B Status Update Meeting - RK, CW, CY, AJ, MP, BD. | $207.00 | 0.80 | $165.60 |
| 6/10/2009 | Aditya Jain | Senior Associate | 0709H2772: TSA Planning Meeting - JM, CD, JR, AJ, BB, Brian D. | $207.00 | 0.80 | $165.60 |
| 6/10/2009 | Christopher Dimuzio | Manager | 0709H2773: TSA Next Steps: Planning meeting (Bishop, Decker, Dimuzio, Jain, Rice). | $250.00 | 0.70 | $175.00 |
| 6/10/2009 | James J Rice | Director | 0709H2774: TSA Next Steps: Planning meeting (Bishop, Decker, Dimuzio, Jain, Rice). | $300.00 | 0.70 | $210.00 |
| 6/10/2009 | Robert L Bishop | Partner | 0709H2775: TSA Next Steps: Planning meeting B.Bishop, B.Decker, C.Dimuzio, A.Jain, J.Rice(PwC). | $500.00 | 0.70 | $350.00 |
| 6/10/2009 | Brian C Kocinski | Senior Associate | 0709H2776: Met with C. Dimuzio (PwC) to discuss TSA agreements and schedules. | $207.00 | 0.80 | $165.60 |
| 6/10/2009 | Christopher Dimuzio | Manager | 0709H2777: Met with Brian Kocinski to discuss TSA's and Purchase Agreement. | $250.00 | 0.80 | $200.00 |
| 6/10/2009 | Jeffrey M Mandler | Director | 0709H2778: Update TSA Status for R. Bratley (GM). | $300.00 | 2.30 | $690.00 |
| 6/10/2009 | Christopher Dimuzio | Manager | 0709H2779: Reviewed lease agreements and updated TSA approach deck. | $250.00 | 2.20 | $550.00 |
| 6/10/2009 | James J Rice | Director | 0709H2780: Prepare TSA deck. | $300.00 | 0.80 | $240.00 |
| 6/10/2009 | James J Rice | Director | 0709H2781: TSA planning. | $300.00 | 1.80 | $540.00 |
| 6/10/2009 | Aditya Jain | Senior Associate | 0709H2782: TSA Review and Planning. | $207.00 | 1.50 | $310.50 |
| 6/10/2009 | Jeffrey M Mandler | Director | 0709H2783: Update TSA budget. | $300.00 | 1.50 | $450.00 |
| 6/10/2009 | Aditya Jain | Senior Associate | 0709H2784: TSA Review and staffing e-mails. | $207.00 | 1.50 | $310.50 |
| 6/10/2009 | Christopher Dimuzio | Manager | 0709H2785: Reviewed TSA's and related schedules. | $250.00 | 1.50 | $375.00 |
| 6/10/2009 | James J Rice | Director | 0709H2786: Read Asset Purchase Agreement. | $300.00 | 1.40 | $420.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Robert L Bishop | Partner | 0709H2787: Detail review of the TSA documents for key points. | $500.00 | 0.80 | $400.00 |
| 6/10/2009 | Jeffrey M Mandler | Director | 0709H2788: Review TSA costing methodology. | $300.00 | 1.30 | $390.00 |
| 6/10/2009 | James J Rice | Director | 0709H2789: Read Asset Purchase Agreement. | $300.00 | 2.80 | $840.00 |
| 6/10/2009 | Aditya Jain | Senior Associate | 0709H2790: Day-One Planning. | $207.00 | 2.50 | $517.50 |
| 6/10/2009 | Christopher Dimuzio | Manager | 0709H2791: Reviewed purchase agreement and schedules. | $250.00 | 2.60 | $650.00 |
| 6/10/2009 | Robert L Bishop | Partner | 0709H2792: Detail review of the TSA documents for key points. | $500.00 | 2.10 | $1,050.00 |
| 6/10/2009 | Jeffrey M Mandler | Director | 0709H2793: Review Detail Service Listing and TSA kick-off e-mail. | $300.00 | 0.90 | $270.00 |
| 6/10/2009 | Jeffrey M Mandler | Director | 0709H2794: Review TSA costing methodology. | $300.00 | 0.30 | $90.00 |
| 6/10/2009 | Jeffrey M Mandler | Director | 0709H2795: Individual follow-up from the TSA meeting. | $300.00 | 0.60 | $180.00 |
| 6/10/2009 | Aditya Jain | Senior Associate | 0709H2796: TSA Planning. | $207.00 | 0.60 | $124.20 |
| 6/10/2009 | Christopher Dimuzio | Manager | 0709H2797: Created TSA schedule summary. | $250.00 | 1.30 | $325.00 |
| 6/10/2009 | James J Rice | Director | 0709H2798: Read Asset Purchase Agreement. | $300.00 | 0.00 | $0.00 |
| 6/10/2009 | Jeffrey M Mandler | Director | 0709H2799: Review Detail Service Listing and TSA kick-off e-mail. | $300.00 | 0.30 | $90.00 |
| 6/10/2009 | Brian C Kocinski | Senior Associate | 0709H2800: Locate documents produced by Detroit Repro department. | $207.00 | 0.50 | $103.50 |
| 6/10/2009 | Christopher Dimuzio | Manager | 0709H2801: Updated TSA schedule summary. | $250.00 | 0.30 | $75.00 |
| 6/10/2009 | James J Rice | Director | 0709H2802: Prepare TSA deck. | $300.00 | 1.10 | $330.00 |
| 6/10/2009 | Robert L Bishop | Partner | 0709H2803: Document next week's planned TSA activities. | $500.00 | 1.50 | $750.00 |
| 6/10/2009 | Aditya Jain | Senior Associate | 0709H2804: TSA Planning communication. | $207.00 | 1.30 | $269.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | James J Rice | Director | 0709H2805: TSA Planning meeting (Bishop, Whitley, Rice and Russ Bratly). | $300.00 | 0.80 | $240.00 |
| 6/11/2009 | Robert L Bishop | Partner | 0709H2806: TSA Planning meeting (B. Bishop, C, Whitley, J. Rice (PwC) with R. Bratley(PwC). | $500.00 | 0.80 | $400.00 |
| 6/11/2009 | Brian C Kocinski | Senior Associate | 0709H2807: Travel from Detroit, MI to Chicago, IL. | $207.00 | 0.20 | $41.40 |
| 6/11/2009 | James J Rice | Director | 0709H2808: Read TSA. | $300.00 | 2.30 | $690.00 |
| 6/11/2009 | Christopher Dimuzio | Manager | 0709H2809: Updated TSA approach with responsible parties and FTE's. | $250.00 | 2.90 | $725.00 |
| 6/11/2009 | Aditya Jain | Senior Associate | 0709H2810: TSA Deck Review. | $207.00 | 2.00 | $414.00 |
| 6/11/2009 | Brian C Kocinski | Senior Associate | 0709H2811: Reviewing GM emails and documents regarding TSA tasks. | $207.00 | 0.50 | $103.50 |
| 6/11/2009 | Brian C Kocinski | Senior Associate | 0709H2812: Read TSA agreements, schedules and supporting documentation. | $207.00 | 3.50 | $724.50 |
| 6/11/2009 | James J Rice | Director | 0709H2813: Read Master Lease Agreement. | $300.00 | 1.40 | $420.00 |
| 6/11/2009 | Aditya Jain | Senior Associate | 0709H2814: Plan B Updates for vacation status. | $207.00 | 2.50 | $517.50 |
| 6/11/2009 | Christopher Dimuzio | Manager | 0709H2815: Researched the items included as a part of the purchase agreement. | $250.00 | 1.80 | $450.00 |
| 6/11/2009 | James J Rice | Director | 0709H2816: Prepare TSA deck. | $300.00 | 0.30 | $90.00 |
| 6/11/2009 | Brian C Kocinski | Senior Associate | 0709H2817: Review and update project supporting documentation for PMO. | $207.00 | 1.00 | $207.00 |
| 6/11/2009 | Christopher Dimuzio | Manager | 0709H2818: Reviewed TSA service offerings. | $250.00 | 0.80 | $200.00 |
| 6/11/2009 | James J Rice | Director | 0709H2819: Read Master Lease Agreement. | $300.00 | 1.90 | $570.00 |
| 6/11/2009 | Aditya Jain | Senior Associate | 0709H2820: APA Document Review. | $207.00 | 2.50 | $517.50 |
| 6/11/2009 | Brian C Kocinski | Senior Associate | 0709H2821: Read TSA agreements, schedules and supporting documentation. | $207.00 | 3.50 | $724.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | Christopher Dimuzio | Manager | 0709H2822: Updated the TSA workstream forecast. | $250.00 | 1.30 | $325.00 |
| 6/11/2009 | Robert L Bishop | Partner | 0709H2823: Review and edit MW employee benefits project plan updates. | $500.00 | 3.50 | $1,750.00 |
| 6/11/2009 | James J Rice | Director | 0709H2824: Prepare TSA deck. | $300.00 | 2.30 | $690.00 |
| 6/11/2009 | Aditya Jain | Senior Associate | 0709H2825: Plan B Update Preparation. | $207.00 | 3.00 | $621.00 |
| 6/11/2009 | James J Rice | Director | 0709H2826: Read Asset Purchase Agreement. | $300.00 | 1.80 | $540.00 |
| 6/12/2009 | James J Rice | Director | 0709H2827: Old GM planning meeting with AlixPartners, Ernst & Young, Whitley, Bishop, Decker and Rice. | $300.00 | 0.80 | $240.00 |
| 6/12/2009 | James J Rice | Director | 0709H2828: Prepare TSA deck. | $300.00 | 3.20 | $960.00 |
| 6/12/2009 | Aditya Jain | Senior Associate | 0709H2829: TSA Deck Review. | $207.00 | 2.00 | $414.00 |
| 6/12/2009 | Aditya Jain | Senior Associate | 0709H2830: Plan B Updates for vacation status. | $207.00 | 2.50 | $517.50 |
| 6/12/2009 | Robert L Bishop | Partner | 0709H2831: Old GM planning meeting -Jim Seltzer, K. Braden (Alix), P. Parker (Ernst & Young), C.Whitley, B. Bishop, B. Decker and J. Rice(PwC). | $500.00 | 0.80 | $400.00 |
| 6/12/2009 | James J Rice | Director | 0709H2832: Prepare TSA deck. | $300.00 | 0.40 | $120.00 |
| 6/12/2009 | Robert L Bishop | Partner | 0709H2833: Prepare meeting notes on previous Alix meeting. | $500.00 | 0.70 | $350.00 |
| 6/12/2009 | James J Rice | Director | 0709H2834: Prepare TSA Status Summary. | $300.00 | 0.70 | $210.00 |
| 6/12/2009 | Aditya Jain | Senior Associate | 0709H2835: APA Document Review. | $207.00 | 3.00 | $621.00 |
| 6/12/2009 | James J Rice | Director | 0709H2836: Read Asset Purchase Agreement. | $300.00 | 3.10 | $930.00 |
| 6/12/2009 | Aditya Jain | Senior Associate | 0709H2837: Plan B update preparation. | $207.00 | 3.00 | $621.00 |
| 6/14/2009 | Jeffrey M Mandler | Director | 0709H2838: Review one page slide summarizing the asset spit. | $300.00 | 0.50 | $150.00 |
| 6/14/2009 | Jeffrey M Mandler | Director | 0709H2839: Review Visio diagram on contract split. | $300.00 | 0.50 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Brian C Kocinski | Senior Associate | 0709H2840: Met with J. Rice, J. Mandler, A. Jain, C. Dimuzio (PwC) to discuss TSA work stream planning. | $207.00 | 1.00 | $207.00 |
| 6/15/2009 | Brian C Kocinski | Senior Associate | 0709H2841: TSA work stream planning meeting with B. Kocinski, A. Jain, C. Dimuzio, J. Rice, J. Mandler (PwC). | $207.00 | 1.30 | $269.10 |
| 6/15/2009 | James J Rice | Director | 0709H2842: Travel time = 180 Minutes (Cleveland to Detroit); 80 minutes between 8:00 and 9:20AM. | $300.00 | 1.30 | $390.00 |
| 6/15/2009 | Aditya Jain | Senior Associate | 0709H2843: TSA Deck Review. | $207.00 | 3.00 | $621.00 |
| 6/15/2009 | James J Rice | Director | 0709H2844: Prepare TSA Status Summary. | $300.00 | 1.70 | $510.00 |
| 6/15/2009 | Brian C Kocinski | Senior Associate | 0709H2845: Travel from Chicago, IL to Detroit, MI. | $207.00 | 1.00 | $207.00 |
| 6/15/2009 | Jeffrey M Mandler | Director | 0709H2846: Update TSA status document. | $300.00 | 0.80 | $240.00 |
| 6/15/2009 | Brian C Kocinski | Senior Associate | 0709H2847: TSA email processing and organization. | $207.00 | 0.50 | $103.50 |
| 6/15/2009 | Christopher Dimuzio | Manager | 0709H2848: Updated TSA approach with responsible parties and FTE's. | $250.00 | 2.00 | $500.00 |
| 6/15/2009 | Jeffrey M Mandler | Director | 0709H2849: Meeting to review TSA plan. Attendees included J Mandler, J Rice, A Jain, C Dimuzio and B Kocinski (PwC). | $300.00 | 1.00 | $300.00 |
| 6/15/2009 | Aditya Jain | Senior Associate | 0709H2850: TSA Workstream Planning - Mandler, rice, Dimuzio, Jain, Kocinski. | $207.00 | 1.00 | $207.00 |
| 6/15/2009 | James J Rice | Director | 0709H2851: Team Meeting: TSA workstream planning (Kocinski, Jain, Dimuzio, Rice, Mandler). | $300.00 | 1.00 | $300.00 |
| 6/15/2009 | Jeffrey M Mandler | Director | 0709H2852: Review and create process flows for the contract assumption and rejection flow. | $300.00 | 1.00 | $300.00 |
| 6/15/2009 | Aditya Jain | Senior Associate | 0709H2853: Plan B Status Update Meeting - RK, MP, JM, BD, CY. | $207.00 | 0.80 | $165.60 |
| 6/15/2009 | Brian C Kocinski | Senior Associate | 0709H2854: Background reading on GM contracts. | $207.00 | 1.00 | $207.00 |
| 6/15/2009 | James J Rice | Director | 0709H2855: Prepare TSA Status Summary. | $300.00 | 0.50 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | James J Rice | Director | 0709H2856: Daily Plan B Update (Rice, Knittle, Decker, Yarris, Mandler). | $300.00 | 0.30 | $90.00 |
| 6/15/2009 | Aditya Jain | Senior Associate | 0709H2857: Section 6.6 (MPA). | $207.00 | 2.80 | $579.60 |
| 6/15/2009 | Jeffrey M Mandler | Director | 0709H2858: Review contract assumption portion of the APA. | $300.00 | 1.70 | $510.00 |
| 6/15/2009 | Brian C Kocinski | Senior Associate | 0709H2859: Review TSA materials including assets and liabilities documents. | $207.00 | 4.00 | $828.00 |
| 6/15/2009 | Christopher Dimuzio | Manager | 0709H2860: Review Financial Statements. | $250.00 | 1.00 | $250.00 |
| 6/15/2009 | James J Rice | Director | 0709H2861: Read Asset Purchase Agreement. | $300.00 | 1.80 | $540.00 |
| 6/15/2009 | Christopher Dimuzio | Manager | 0709H2862: Discussion with Brian Kocinski to walk through the 3/31 Financial Statements. | $250.00 | 1.50 | $375.00 |
| 6/15/2009 | Jeffrey M Mandler | Director | 0709H2863: Review contract assumption and rejection deck. | $300.00 | 1.00 | $300.00 |
| 6/15/2009 | James J Rice | Director | 0709H2864: Review Old GM balance sheet analysis prepared by AlixPartners. | $300.00 | 2.30 | $690.00 |
| 6/15/2009 | Jeffrey M Mandler | Director | 0709H2865: Review APA for contract assumption and rejection deck. | $300.00 | 1.50 | $450.00 |
| 6/15/2009 | Aditya Jain | Senior Associate | 0709H2866: Slide Deck (Contracts). | $207.00 | 1.50 | $310.50 |
| 6/15/2009 | Christopher Dimuzio | Manager | 0709H2867: Meeting with Ernst & Young (Derek Huffman, James Davila, Mark Hamilton, Lisa, Bryan Ross) and PwC (Halden Williams) to discuss access to financial systems data. | $250.00 | 0.50 | $125.00 |
| 6/15/2009 | Christopher Dimuzio | Manager | 0709H2868: TSA workstream planning (Kocinski, Jain, Dimuzio, Rice, Mandler). | $250.00 | 2.30 | $575.00 |
| 6/15/2009 | Aditya Jain | Senior Associate | 0709H2869: TSA Workstream Planning - Mandler, rice, Dimuzio, Jain, Kocinski. | $207.00 | 1.30 | $269.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                         **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | James J Rice | Director | 0709H2870: Team Meeting: TSA workstream planning (Kocinski, Jain, Dimuzio, Rice, Mandler). | $300.00 | 1.30 | $390.00 |
| 6/15/2009 | Jeffrey M Mandler | Director | 0709H2871: Meeting with Jim Rice, Adi Jain and Chris Dimuzio, Brian Kocinski to review TSA plan. | $300.00 | 1.30 | $390.00 |
| 6/15/2009 | Jeffrey M Mandler | Director | 0709H2872: Continued - Review APA for contract assumption and rejection deck. | $300.00 | 0.20 | $60.00 |
| 6/16/2009 | Brian C Kocinski | Senior Associate | 0709H2873: TSA planning meeting to discuss next steps with B. Bishop, J. Rice, J. Mandler, C. Dimuzio, B. Kocinski (PwC). | $207.00 | 0.50 | $103.50 |
| 6/16/2009 | Brian C Kocinski | Senior Associate | 0709H2874: Meeting to review TSA materials with B. Bishop, J. Mandler, C. Dimuzio, A. Jain, B. Kocinski and J. Rice (PwC). | $207.00 | 1.00 | $207.00 |
| 6/16/2009 | Brian C Kocinski | Senior Associate | 0709H2875: Met to debrief AlixPartners meeting regarding Accounts Payable processes with B. Bishop, J. Mandler, A. Jain, B. Kocinski, J. Rice (PwC). | $207.00 | 1.00 | $207.00 |
| 6/16/2009 | Brian C Kocinski | Senior Associate | 0709H2876: Debrief meeting from AlixPartner with B. Bishop, J. Mandler, A. Jain, B. Kocinski and C. Dimuzio (PwC). | $207.00 | 0.30 | $62.10 |
| 6/16/2009 | Brian C Kocinski | Senior Associate | 0709H2877: Participate on R. Bratley (GM) update conference call. | $207.00 | 0.40 | $82.80 |
| 6/16/2009 | James J Rice | Director | 0709H2878: Review deck for Russ Bratley update call. | $300.00 | 0.30 | $90.00 |
| 6/16/2009 | Jeffrey M Mandler | Director | 0709H2879: Dial in to R Bratley's (GM) weekly GM Controllers Plan B update meeting. | $300.00 | 1.40 | $420.00 |
| 6/16/2009 | Aditya Jain | Senior Associate | 0709H2880: Russ Bratley Call. | $207.00 | 1.50 | $310.50 |
| 6/16/2009 | James J Rice | Director | 0709H2881: Dial in to Russ Bratley's Weekly GM Controllers Plan B Update meeting. | $300.00 | 1.40 | $420.00 |
| 6/16/2009 | Robert L Bishop | Partner | 0709H2882: Dial in to R Brately(GM) weekly GM Controllers Plan B update meeting. | $500.00 | 1.40 | $700.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Christopher Dimuzio | Manager | 0709H2883: Listened to the weekly PMO update call team call. | $250.00 | 0.70 | $175.00 |
| 6/16/2009 | Jeffrey M Mandler | Director | 0709H2884: Met to discuss TSA planning. Attendees included B Bishop, J Rice, J Mandler, C Dimuzio and B Kocinski (PwC). | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | Christopher Dimuzio | Manager | 0709H2885: TSA Planning meeting (Bishop, Rice, Mandler, Dimuzio, Kocinski). | $250.00 | 0.50 | $125.00 |
| 6/16/2009 | James J Rice | Director | 0709H2886: TSA Planning meeting (Bishop, Rice, Mandler, Dimuzio, Kocinski). | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | Robert L Bishop | Partner | 0709H2887: TSA planning meeting B. Kozinski, C. Dimuzio, B. Bishop, J. Rice, J. Mandler(PwC). | $500.00 | 0.50 | $250.00 |
| 6/16/2009 | Aditya Jain | Senior Associate | 0709H2888: TSA Deck Review. | $207.00 | 2.50 | $517.50 |
| 6/16/2009 | Jeffrey M Mandler | Director | 0709H2889: Create TSA High-Level vision deck. | $300.00 | 1.10 | $330.00 |
| 6/16/2009 | Brian C Kocinski | Senior Associate | 0709H2890: Research and background on Executory contracts and bankruptcy dealer issues. | $207.00 | 3.30 | $683.10 |
| 6/16/2009 | Christopher Dimuzio | Manager | 0709H2891: Review Financial Statements. | $250.00 | 1.30 | $325.00 |
| 6/16/2009 | James J Rice | Director | 0709H2892: Read Asset Purchase Agreement. | $300.00 | 1.10 | $330.00 |
| 6/16/2009 | Robert L Bishop | Partner | 0709H2893: Update status based upon work session with M. Swanson. | $500.00 | 0.20 | $100.00 |
| 6/16/2009 | Jeffrey M Mandler | Director | 0709H2894: Meeting to discuss TSAs. Attendees included D Lockard (AlixPartners), C Dimuzio, B Bishop and J Rice (PwC). | $300.00 | 1.00 | $300.00 |
| 6/16/2009 | James J Rice | Director | 0709H2895: Meeting with AlixPartners (attended by Rice, Mandler, Dimuzio, Bishop). | $300.00 | 0.80 | $240.00 |
| 6/16/2009 | Robert L Bishop | Partner | 0709H2896: Meeting on Old GM balance sheet review with D. Lockard (Alix), C. Dimuzio, B. Bishop, J. Rice, J. Mandler(PwC). | $500.00 | 0.80 | $400.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Christopher Dimuzio | Manager | 0709H2897: Meeting: Meeting with Drew Lockard from Alix, Chris Dimuzio, Bob Bishop, Jim Rice, Jeff Mandler (PwC). | $250.00 | 0.80 | $200.00 |
| 6/16/2009 | James J Rice | Director | 0709H2898: Meeting with Russ Bratley (Rice and Bishop). | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | Robert L Bishop | Partner | 0709H2899: Meeting on TSA next steps with R. Brately(GM), J.Rice, B.Bishop (PwC). | $500.00 | 0.50 | $250.00 |
| 6/16/2009 | Jeffrey M Mandler | Director | 0709H2900: Meeting to discuss TSAs and Fixed Assets. Attendees included D Lockard (AlixPartners) and the GM Fixed Asset Team, R Kline, K Dix and J Neezak (GM). | $300.00 | 0.80 | $240.00 |
| 6/16/2009 | Aditya Jain | Senior Associate | 0709H2901: TSA Considerations High-Level Vision Deck. | $207.00 | 1.50 | $310.50 |
| 6/16/2009 | Christopher Dimuzio | Manager | 0709H2902: Meeting with Ernst & Young (Derek Huffman, James Davila, Mark Hamilton, Lisa, Bryan Ross) and PwC (Halden Williams) to discuss access to financial systems data. | $250.00 | 1.30 | $325.00 |
| 6/16/2009 | James J Rice | Director | 0709H2903: Prepare deck for TSA update meeting. | $300.00 | 0.70 | $210.00 |
| 6/16/2009 | Robert L Bishop | Partner | 0709H2904: Preparation of additional TSA slides for deck. | $500.00 | 1.00 | $500.00 |
| 6/16/2009 | Jeffrey M Mandler | Director | 0709H2905: Create TSA High-Level vision deck. | $300.00 | 1.20 | $360.00 |
| 6/16/2009 | James J Rice | Director | 0709H2906: Prepare deck for TSA update meeting. | $300.00 | 0.30 | $90.00 |
| 6/16/2009 | Brian C Kocinski | Senior Associate | 0709H2907: Review of Accounts Payable processes and overview. | $207.00 | 0.20 | $41.40 |
| 6/16/2009 | Christopher Dimuzio | Manager | 0709H2908: Reviewed and updated the TSA high-level vision presentation. | $250.00 | 2.80 | $700.00 |
| 6/16/2009 | Jeffrey M Mandler | Director | 0709H2909: Meeting to review TSA materials. Attendees included B Bishop, J Mandler, C Dimuzio, A Jain, B Kocinski and J.Rice (PwC). | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | James J Rice | Director | 0709H2910: Review TSA materials: B.Bishop, J.Mandler, C.Dimuzio, A.Jain, B.Kocinski, J.Rice (PwC). | $300.00 | 1.00 | $300.00 |
| 6/16/2009 | Robert L Bishop | Partner | 0709H2911: Meeting- Review TSA meeting materials with B. Kozinski, C. Dimuzio, B. Bishop, J. Rice, J. Mandler(PwC). | $500.00 | 1.00 | $500.00 |
| 6/16/2009 | Jeffrey M Mandler | Director | 0709H2912: Client meeting with AlixPartners to discuss TSAs. Attendees included B Bishop, J Mandler, J Rice (PwC) J Seltzer, D Lockard, T Sayer (AlixPartners) and R Bratley (GM). | $300.00 | 1.50 | $450.00 |
| 6/16/2009 | Aditya Jain | Senior Associate | 0709H2913: TSA Considerations High-Level Vision Deck. | $207.00 | 3.00 | $621.00 |
| 6/16/2009 | Brian C Kocinski | Senior Associate | 0709H2914: Review of Accounts Payable processes and overview. | $207.00 | 1.50 | $310.50 |
| 6/16/2009 | James J Rice | Director | 0709H2915: Client Meeting with Alix Partners: B.Bishop, J.Mandler, J.Rice (PwC), Jim Seltzer, Drew Lockard, Ted Sayer (Alix), Russ Bratley (GM). | $300.00 | 1.50 | $450.00 |
| 6/16/2009 | Robert L Bishop | Partner | 0709H2916: Client Meeting with Alix Partners: B.Bishop, J.Mandler, J.Rice (PwC), Jim Seltzer, Drew Lockard, Ted Sayer (Alix), Russ Bratley (GM). | $500.00 | 1.50 | $750.00 |
| 6/16/2009 | Jeffrey M Mandler | Director | 0709H2917: Meeting to debrief team on meeting with AlixPartners. Attendees included B Bishop, J Mandler, A Jain, B Kocinski and J Rice (PwC). | $300.00 | 1.00 | $300.00 |
| 6/16/2009 | James J Rice | Director | 0709H2918: Meeting: Debrief from Alix Partner: B.Bishop, J.Mandler, A.Jain, B.Kocinski, J.Rice (PwC). | $300.00 | 1.00 | $300.00 |
| 6/16/2009 | Robert L Bishop | Partner | 0709H2919: Meeting: Debrief from Alix Partner: B.Bishop, J.Mandler,, A.Jain, B.Kocinski, J.Rice (PwC). | $500.00 | 1.00 | $500.00 |
| 6/16/2009 | Jeffrey M Mandler | Director | 0709H2920: Update TSA Accounts Payable deck. | $300.00 | 1.50 | $450.00 |
| 6/16/2009 | Brian C Kocinski | Senior Associate | 0709H2921: Research on best practice procure to pay process for Old GM TSA. | $207.00 | 3.20 | $662.40 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Christopher Dimuzio | Manager | 0709H2922: Reviewed potential TSA impacts. | $250.00 | 3.20 | $800.00 |
| 6/16/2009 | James J Rice | Director | 0709H2923: Prepare deck for TSA update meeting. | $300.00 | 1.50 | $450.00 |
| 6/16/2009 | Robert L Bishop | Partner | 0709H2924: Preparing additional slides for revised TSA deck. | $500.00 | 1.50 | $750.00 |
| 6/16/2009 | Aditya Jain | Senior Associate | 0709H2925: TSA Considerations High-Level Vision Deck. | $207.00 | 2.70 | $558.90 |
| 6/16/2009 | Jeffrey M Mandler | Director | 0709H2926: Meeting with AlixPartners to discuss TSAs. Attendees included J Rice, J Mandler, B Bishop (PwC), J Seltzer, D Lockard, C Campbell (AlixPartners). | $300.00 | 1.70 | $510.00 |
| 6/16/2009 | James J Rice | Director | 0709H2927: Meeting with AlixPartners: attended by Rice, Mandler, Bishop(PwC), Jim Seltzer, Drew Lockard, Cliff Campbell (Alix). | $300.00 | 1.70 | $510.00 |
| 6/16/2009 | Robert L Bishop | Partner | 0709H2928: Meeting with AlixPartners: attended by J. Rice, J. Mandler, B. Bishop(PwC), Jim Seltzer, Drew Lockard, Cliff Campbell (Alix). | $500.00 | 1.70 | $850.00 |
| 6/16/2009 | Jeffrey M Mandler | Director | 0709H2929: Update TSA Accounts Payable deck. | $300.00 | 0.70 | $210.00 |
| 6/16/2009 | Aditya Jain | Senior Associate | 0709H2930: Meeting: Debrief from Alix Partners (B.Bishop, Mandler, Jain, Kocinski, Rice, Dimuzio). | $207.00 | 0.30 | $62.10 |
| 6/16/2009 | Christopher Dimuzio | Manager | 0709H2931: Meeting Debrief from Alix Partners: B. Bishop, J. Mandler, A. Jain, B. Kocinski, J. Rice (PwC). | $250.00 | 0.30 | $75.00 |
| 6/16/2009 | James J Rice | Director | 0709H2932: Meeting: Debrief from Alix Partner: B.Bishop, J.Mandler, A.Jain, B.Kocinski, J.Rice (PwC). | $300.00 | 0.30 | $90.00 |
| 6/16/2009 | Robert L Bishop | Partner | 0709H2933: Meeting: Debrief from Alix Partner: B.Bishop, J.Mandler,, A.Jain, B.Kocinski, J.Rice, C. Dimuzio (PwC). | $500.00 | 0.30 | $150.00 |
| 6/17/2009 | Brian C Kocinski | Senior Associate | 0709H2934: Take notes from weekly PMO call for C. Whitley and B. Decker (PwC). | $207.00 | 1.30 | $269.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Brian C Kocinski | Senior Associate | 0709H2935: Meeting to discuss Accounts Payable processes for Old GM with B. Kocinski, C. Dimuzio, A. Jain and J. Mandler (PwC). | $207.00 | 1.00 | $207.00 |
| 6/17/2009 | Jeffrey M Mandler | Director | 0709H2936: TSA Deck prep for Accounts Receivable. | $300.00 | 0.50 | $150.00 |
| 6/17/2009 | Christopher Dimuzio | Manager | 0709H2937: Identified A/P and A/R TSA processes. | $250.00 | 3.30 | $825.00 |
| 6/17/2009 | James J Rice | Director | 0709H2938: Read Asset Purchase Agreement. | $300.00 | 1.20 | $360.00 |
| 6/17/2009 | Jeffrey M Mandler | Director | 0709H2939: Plan B status meeting. Attendees included, P Loubser, C Whitley, J Benedetti, B Decker, R Knittle, M Presberg, C Yarris, J Mandler (PwC). | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Aditya Jain | Senior Associate | 0709H2940: TSA Considerations High-Level Vision Deck Revisions. | $207.00 | 3.00 | $621.00 |
| 6/17/2009 | Brian C Kocinski | Senior Associate | 0709H2941: Research and background on Accounts Receivable issues and processes for Old GM. | $207.00 | 2.80 | $579.60 |
| 6/17/2009 | Jeffrey M Mandler | Director | 0709H2942: TSA Deck prep for Accounts Receivable. | $300.00 | 0.30 | $90.00 |
| 6/17/2009 | James J Rice | Director | 0709H2943: Prepare deck for TSA update meeting. | $300.00 | 3.70 | $1,110.00 |
| 6/17/2009 | Jeffrey M Mandler | Director | 0709H2944: TSA consideration deck review and contract risk discussion. | $300.00 | 0.80 | $240.00 |
| 6/17/2009 | Jeffrey M Mandler | Director | 0709H2945: Create contract business risk deck. | $300.00 | 2.80 | $840.00 |
| 6/17/2009 | Aditya Jain | Senior Associate | 0709H2946: TSA Summary of Charges Calculations. | $207.00 | 1.50 | $310.50 |
| 6/17/2009 | Christopher Dimuzio | Manager | 0709H2947: Review contract rejection / acceptance process. | $250.00 | 1.00 | $250.00 |
| 6/17/2009 | Brian C Kocinski | Senior Associate | 0709H2948: Review financial reporting cycle General Ledger processes. | $207.00 | 4.00 | $828.00 |
| 6/17/2009 | Christopher Dimuzio | Manager | 0709H2949: Identified the TSA charges by service and year. | $250.00 | 2.50 | $625.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                   **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 6/17/2009 | Jeffrey M Mandler | Director | 0709H2950: Update IT systems for the R Bratley (GM) meeting on TSA's. | $300.00 | 1.30 | $390.00 |
| 6/17/2009 | Aditya Jain | Senior Associate | 0709H2951: TSA Meeting Preparation. | $207.00 | 3.00 | $621.00 |
| 6/17/2009 | James J Rice | Director | 0709H2952: Prepare deck for TSA update meeting. | $300.00 | 2.40 | $720.00 |
| 6/17/2009 | Robert L Bishop | Partner | 0709H2953: Modify and review TSA deck changes requested by Russ Bratley. | $500.00 | 2.20 | $1,100.00 |
| 6/17/2009 | Jeffrey M Mandler | Director | 0709H2954: Review TSA Considerations for Accounts Receivable. | $300.00 | 0.50 | $150.00 |
| 6/17/2009 | Jeffrey M Mandler | Director | 0709H2955: Update TSA Deck for R Bratley (GM) meeting at 5:00 PM. | $300.00 | 1.80 | $540.00 |
| 6/17/2009 | Christopher Dimuzio | Manager | 0709H2956: Contract process review with P. Lobser (PwC). | $250.00 | 0.50 | $125.00 |
| 6/17/2009 | Christopher Dimuzio | Manager | 0709H2957: Reviewed GL functions and processes required at Day One. | $250.00 | 0.70 | $175.00 |
| 6/17/2009 | James J Rice | Director | 0709H2958: Read Asset Purchase Agreement. | $300.00 | 1.50 | $450.00 |
| 6/17/2009 | Robert L Bishop | Partner | 0709H2959: Preparing additional slides for contracts process map. | $500.00 | 1.30 | $650.00 |
| 6/17/2009 | Aditya Jain | Senior Associate | 0709H2960: TSA Deck Review. | $207.00 | 1.50 | $310.50 |
| 6/17/2009 | Christopher Dimuzio | Manager | 0709H2961: Meet with Derek Huffman (Ernst & Young) AND Halden Williams (PwC) to discuss accounting structure and data querying. | $250.00 | 0.50 | $125.00 |
| 6/17/2009 | Jeffrey M Mandler | Director | 0709H2962: Preparation for TSA meeting with R Bratley, H Keifer, C Charles, K Causey (GM). | $300.00 | 0.50 | $150.00 |
| 6/17/2009 | Brian C Kocinski | Senior Associate | 0709H2963: Review Financial reporting cycle General Ledger processes. | $207.00 | 2.00 | $414.00 |
| 6/17/2009 | Christopher Dimuzio | Manager | 0709H2964: Identified A/R processes that will be impacted at close. | $250.00 | 1.80 | $450.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Jeffrey M Mandler | Director | 0709H2965: Met to discuss TSA consideration deck with J Rice, C Whitley, B Bishop, B Decker (PwC), J Seltzer, D Lockard, B Rosenthal (AlixPartners), C Charles, K Causey, H Kiefer, M Jackson (GM), P Parker and B Khandel (Ernst & Young). | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | James J Rice | Director | 0709H2966: Meeting - TSA Consideration Deck: J.Mandler, J.Rice, C.Whitley, B.Bishop, B.Decker (PwC); J.Seltzer, D.Lockard, B.Rosenthal (Alix); C.Charles, K.Causey, H.Kiefer, M.Jackson (GM); P.Parker, Bharat Khandelwal (Ernst & Young). | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Robert L Bishop | Partner | 0709H2967: TSA Consideration Deck Review: J.Mandler, J.Rice, C. Whitley, B.Bishop, B. Decker (PwC); J. Seltzer, D. Lockard, Rosenthal (Alix); C. Charles,k. Causey, H.Kiefer, M.Jackson (GM); P. Parker, B. Khandelwal (Ernst & Young). | $500.00 | 1.00 | $500.00 |
| 6/17/2009 | Jeffrey M Mandler | Director | 0709H2968: Create agenda for TSA review with C Charles (GM). | $300.00 | 0.50 | $150.00 |
| 6/17/2009 | James J Rice | Director | 0709H2969: Meeting Client: Old GM dealer accounting: Jim Rice(PwC); Jim Seltzer, Rosenthal (Alix); Colleen Charles, Keith Causey (GM). | $300.00 | 0.50 | $150.00 |
| 6/17/2009 | Robert L Bishop | Partner | 0709H2970: Prepare meeting notes from previous TSA meeting. | $500.00 | 0.50 | $250.00 |
| 6/17/2009 | Jeffrey M Mandler | Director | 0709H2971: Meeting to discuss Accounts Payable processes for Old GM. Attendees included B Kocinski, C Dimuzio, A Jain and J Mandler (PwC). | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Aditya Jain | Senior Associate | 0709H2972: Meeting to discuss A/P processes for Old GM. Attendees included B Kocinski, C Dimuzio, A Jain and J Mandler (PwC). | $207.00 | 1.00 | $207.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                             **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Christopher Dimuzio | Manager | 0709H2973: Meeting to discuss A/P processes for Old GM. Attendees included B Kocinski, C Dimuzio, A Jain and J Mandler (PwC). | $250.00 | 1.00 | $250.00 |
| 6/17/2009 | James J Rice | Director | 0709H2974: Read Asset Purchase Agreement. | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Jeffrey M Mandler | Director | 0709H2975: Create agenda for TSA review with C Charles (GM). | $300.00 | 0.30 | $90.00 |
| 6/17/2009 | John Benedetti | Director | 0709H2976: Plan B status meeting. Attendees included, P Loubser, C Whitley, J Benedetti, B Decker, R Knittle, M Presberg, C Yarris, J Mandler (PwC). | $300.00 | 1.00 | $300.00 |
| 6/18/2009 | Jeffrey M Mandler | Director | 0709H2977: Create Deck for TSA Review with C Charles (GM). | $300.00 | 1.20 | $360.00 |
| 6/18/2009 | Jeffrey M Mandler | Director | 0709H2978: Meeting with AlixPartners to discuss TSA for Accounts Payable. Attendees included J Rice, J Mandler (PwC), D Lockard, B Rosenthal (AlixPartners). | $300.00 | 1.30 | $390.00 |
| 6/18/2009 | James J Rice | Director | 0709H2979: Meeting with AlixPartners (attended by J.Rice, J.Mandler (PwC) and D. Lockard, B. Rosenthal (Alix). | $300.00 | 1.30 | $390.00 |
| 6/18/2009 | James J Rice | Director | 0709H2980: OldCo TSA Meeting: J.Mandler, J.Rice, C.Whitley (PwC); J.Seltzer, D.Lockard, B.Rosenthal (Alix); C.Charles, J. Costu, T. Yoder, J. Ziegna, D. Snyder, M. Miller, B. Alby, P. Knighten, G. Snyder (GM); P.Parker(Ernst & Young). | $300.00 | 2.00 | $600.00 |
| 6/18/2009 | Jeffrey M Mandler | Director | 0709H2981: Meeting: Discuss TSA Activity: J Mandler, J Rice, B Bishop (PwC); J Seltzer, D Lockard, B Rosenthal (Alix); C Charles, J. Costu, T. Yoder, J. Ziegna, D. Snyder, M. Miller, B. Alby, P. Knighten, G. Snyder (GM); P Parker(Ernst & Young). | $300.00 | 2.00 | $600.00 |
| 6/18/2009 | Jeffrey M Mandler | Director | 0709H2982: Meeting to create AP payment matrix with Drew Lockard, Jim Selzer (Alixpartners), Jeff Mandler, Jim Rice (PwC). | $300.00 | 1.80 | $540.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | James J Rice | Director | 0709H2983: Meeting to create AP payment matrix with Drew Lockard, Jim Selzer (Alixpartners), Jeff Mandler, Jim Rice (PwC). | $300.00 | 1.80 | $540.00 |
| 6/18/2009 | Jeffrey M Mandler | Director | 0709H2984: Update TSA Deck for meeting with C. Charles (GM). | $300.00 | 2.70 | $810.00 |
| 6/18/2009 | Christopher Dimuzio | Manager | 0709H2985: Identifying accounts receivable and general ledger process considerations that need to be reviewed as a part of the TSA. | $250.00 | 3.00 | $750.00 |
| 6/18/2009 | James J Rice | Director | 0709H2986: Read Asset Purchase Agreement. | $300.00 | 1.10 | $330.00 |
| 6/18/2009 | Aditya Jain | Senior Associate | 0709H2987: TSA considerations for high-level vision deck revisions. | $207.00 | 2.00 | $414.00 |
| 6/18/2009 | Brian C Kocinski | Senior Associate | 0709H2988: Review of Accounts Receivable TSA for Old GM. | $207.00 | 4.00 | $828.00 |
| 6/18/2009 | Aditya Jain | Senior Associate | 0709H2989: TSA Deck Review. | $207.00 | 2.40 | $496.80 |
| 6/18/2009 | James J Rice | Director | 0709H2990: Prepare deck for TSA update meeting. | $300.00 | 2.10 | $630.00 |
| 6/18/2009 | Christopher Dimuzio | Manager | 0709H2991: Reviewed Master Lease Agreement and associated schedules. | $250.00 | 1.30 | $325.00 |
| 6/18/2009 | Brian C Kocinski | Senior Associate | 0709H2992: Review of Accounts Receivable processes and overview for Old GM. | $207.00 | 2.50 | $517.50 |
| 6/18/2009 | Christopher Dimuzio | Manager | 0709H2993: Updated deck for meeting with GM covering accounts payable TSA impacts. | $250.00 | 3.00 | $750.00 |
| 6/18/2009 | James J Rice | Director | 0709H2994: Read Master Lease Agreement. | $300.00 | 3.30 | $990.00 |
| 6/18/2009 | Jeffrey M Mandler | Director | 0709H2995: Prepare for the meeting with C. Charles (GM). | $300.00 | 1.20 | $360.00 |
| 6/18/2009 | Aditya Jain | Senior Associate | 0709H2996: Preparation for meeting with C. Charles (GM). | $207.00 | 3.10 | $641.70 |
| 6/18/2009 | Jeffrey M Mandler | Director | 0709H2997: Review Ernst & Young LLP workplans. | $300.00 | 0.70 | $210.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | Jeffrey M Mandler | Director | 0709H2998: Conference Call for time tracking. | $300.00 | 0.10 | $30.00 |
| 6/18/2009 | Jeffrey M Mandler | Director | 0709H2999: Prepare for the meeting with C. Charles (GM). | $300.00 | 1.00 | $300.00 |
| 6/18/2009 | Brian C Kocinski | Senior Associate | 0709H3000: Review of GM 10k to research Accounts Payable and Accounts Receivable. | $207.00 | 1.30 | $269.10 |
| 6/18/2009 | Christopher Dimuzio | Manager | 0709H3001: Reviewed Master Lease Agreement and associated schedules. | $250.00 | 3.60 | $900.00 |
| 6/18/2009 | Aditya Jain | Senior Associate | 0709H3002: Changes to Presentations; Discussion about meeting. | $207.00 | 3.30 | $683.10 |
| 6/18/2009 | Brian C Kocinski | Senior Associate | 0709H3003: Review of lease exhibits from Master Lease Agreement. | $207.00 | 2.30 | $476.10 |
| 6/18/2009 | James J Rice | Director | 0709H3004: Prepare TSA Summary. | $300.00 | 0.30 | $90.00 |
| 6/18/2009 | Jeffrey M Mandler | Director | 0709H3005: Review notes from the meeting with C. Charles (GM) and develop action items for accounts payable. | $300.00 | 0.50 | $150.00 |
| 6/19/2009 | James J Rice | Director | 0709H3006: Review of Alix Partner Cash flow analysis for Oldco FSS meeting: C. Whitlet, J. Mandler, J. Rice (PwC). | $300.00 | 1.00 | $300.00 |
| 6/19/2009 | Aditya Jain | Senior Associate | 0709H3007: Meeting Client: OldCo TSA Activity: Jeff Mandler, Jim Rice, Adi Jain (PwC); Brian Rosenthal (Alix); Colleen Charles, D. Snyder, Chris P, Vanessa Demenica (GM); Preston Parker(Ernst & Young). | $207.00 | 1.20 | $248.40 |
| 6/19/2009 | James J Rice | Director | 0709H3008: Meeting Client: OldCo TSA Activity: Jeff Mandler, Jim Rice, Adi Jain (PwC); Brian Rosenthal (Alix); Colleen Charles, D. Snyder, Chris P, Vanessa Demenica (GM); Preston Parker(Ernst & Young). | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2009 | Jeffrey M Mandler | Director | 0709H3009: Meeting Client: OldCo TSA AR Activity: Jeff Mandler, Jim Rice, Adi Jain (PwC); Brian Rosenthal (Alix); Colleen Charles, D. Snyder, Chris P, Vanessa Demenica (GM); Preston Parker(Ernst & Young). | $300.00 | 1.00 | $300.00 |
| 6/19/2009 | James J Rice | Director | 0709H3010: Conference call to discuss Old GM expense matrix: J. Rice, J. Mandler (PwC) and D. Lockard (Axil). | $300.00 | 0.60 | $180.00 |
| 6/19/2009 | Jeffrey M Mandler | Director | 0709H3011: Conference call to discuss Old GM expense matrix: J. Rice, J. Mandler (PwC) and D. Lockard (Axil). | $300.00 | 0.60 | $180.00 |
| 6/19/2009 | Christopher Dimuzio | Manager | 0709H3012: Reviewed TSA schedules to identify potential overlap with APA. | $250.00 | 3.00 | $750.00 |
| 6/19/2009 | Aditya Jain | Senior Associate | 0709H3013: C. Charles (GM) meeting preparation. | $207.00 | 3.30 | $683.10 |
| 6/19/2009 | James J Rice | Director | 0709H3014: Prepare TSA Summary. | $300.00 | 2.70 | $810.00 |
| 6/19/2009 | Jeffrey M Mandler | Director | 0709H3015: Review accounts payable payment matrix. | $300.00 | 2.40 | $720.00 |
| 6/19/2009 | Brian C Kocinski | Senior Associate | 0709H3016: Review of lease exhibits from Master Lease Agreement. | $207.00 | 3.00 | $621.00 |
| 6/19/2009 | Jeffrey M Mandler | Director | 0709H3017: Prepare for C. Charles (GM) meeting on accounts receivable TSA. | $300.00 | 1.30 | $390.00 |
| 6/19/2009 | Christopher Dimuzio | Manager | 0709H3018: Reviewed accounts receivable processes that will be impacted at close. | $250.00 | 2.00 | $500.00 |
| 6/19/2009 | Aditya Jain | Senior Associate | 0709H3019: TSA Deck Review. | $207.00 | 0.50 | $103.50 |
| 6/19/2009 | Brian C Kocinski | Senior Associate | 0709H3020: Background reading on GM contracts. | $207.00 | 2.50 | $517.50 |
| 6/19/2009 | Jeffrey M Mandler | Director | 0709H3021: Create meeting minutes and action items from the AP and AR TSA meetings. | $300.00 | 0.80 | $240.00 |
| 6/19/2009 | James J Rice | Director | 0709H3022: Prepare TSA Summary. | $300.00 | 1.50 | $450.00 |
| 6/19/2009 | Aditya Jain | Senior Associate | 0709H3023: Accounts receivable requirements review. | $207.00 | 3.50 | $724.50 |
| 6/19/2009 | Brian C Kocinski | Senior Associate | 0709H3024: Travel from Detroit, MI to Chicago, IL. | $207.00 | 2.00 | $414.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2009 | James J Rice | Director | 0709H3025: Prepare TSA Summary. | $300.00 | 1.40 | $420.00 |
| 6/19/2009 | Aditya Jain | Senior Associate | 0709H3026: Meeting preparation for Monday meetings. | $207.00 | 1.50 | $310.50 |
| 6/22/2009 | Jeffrey M Mandler | Director | 0709H3027: Meeting: Discuss OldCo TSA Treasury Activity required by GM: Paul Balas, Bryan Marx, Roger Pearson, Bob Bishop, Chris Whitley, Jeff Mandler (PwC);. | $300.00 | 0.50 | $150.00 |
| 6/22/2009 | Robert L Bishop | Partner | 0709H3028: Meeting: discuss OldCo TSA Treasury Activity required by GM: P. Balas, R. Pearson, B.Bishop, C.Whitley, J.Mandler (PwC). | $500.00 | 0.50 | $250.00 |
| 6/22/2009 | Jeffrey M Mandler | Director | 0709H3029: Meeting: Validate OldCo TSA Treasury Activity and TSA validation: Jeff Mandler, Bob Bishop, Chris Whitley (PwC); Russ Bratley, Jim Kimbel, Jim Rainbolt(GM);. | $300.00 | 1.00 | $300.00 |
| 6/22/2009 | Robert L Bishop | Partner | 0709H3030: Validate OldCo TSA Treasury Activity and TSA validation: J.Mandler, B. Bishop, C.Whitley (PwC); R. Bratley, J. Kimbel, J. Rainbolt(GM). | $500.00 | 1.00 | $500.00 |
| 6/22/2009 | James J Rice | Director | 0709H3031: Meeting: Discuss TSA key next steps: Jim Rice, Jeff Mandler (PwC). | $300.00 | 0.50 | $150.00 |
| 6/22/2009 | Jeffrey M Mandler | Director | 0709H3032: Meeting: Discuss TSA key next steps: Jim Rice, Jeff Mandler (PwC). | $300.00 | 0.50 | $150.00 |
| 6/22/2009 | Aditya Jain | Senior Associate | 0709H3033: Meeting Client: Discuss TSA key next steps for completing RACICS: Adi Jain, Jim Rice, Jeff Mandler (PwC), Jim Rainbolt (GM). | $207.00 | 1.00 | $207.00 |
| 6/22/2009 | James J Rice | Director | 0709H3034: Meeting Client: Discuss TSA key next steps for completing RACICS: Adi Jain, Jim Rice, Jeff Mandler (PwC), Jim Rainbolt (GM). | $300.00 | 1.00 | $300.00 |
| 6/22/2009 | Jeffrey M Mandler | Director | 0709H3035: Meeting Client: Discuss TSA key next steps for completing RACICS: Adi Jain, Jim Rice, Jeff Mandler (PwC), Jim Rainbolt (GM). | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/22/2009 | Jeffrey M Mandler | Director | 0709H3036: Meeting: Discuss OldCo TSA AP Activity required by GM: Bob Bishop, Jeff Mandler (PwC); Cliff Barnes (Alix). | $300.00 | 0.70 | $210.00 |
| 6/22/2009 | Robert L Bishop | Partner | 0709H3037: Discuss OldCo TSA AP Activity required by GM: B. Bishop, J. Mandler (PwC); Cliff Barnes (Alix). | $500.00 | 0.70 | $350.00 |
| 6/22/2009 | Jeffrey M Mandler | Director | 0709H3038: Update the TSA status document for Partner Review. | $300.00 | 0.50 | $150.00 |
| 6/22/2009 | Brian C Kocinski | Senior Associate | 0709H3039: Travel from Chicago, IL to Detroit, MI. | $207.00 | 1.00 | $207.00 |
| 6/22/2009 | Jeffrey M Mandler | Director | 0709H3040: Review and update status for TSA workstream for weekly PMO meeting. | $300.00 | 1.00 | $300.00 |
| 6/22/2009 | Aditya Jain | Senior Associate | 0709H3041: Accounts receivable meeting minutes. | $207.00 | 3.00 | $621.00 |
| 6/22/2009 | James J Rice | Director | 0709H3042: Prepare TSA Status Summary. | $300.00 | 1.30 | $390.00 |
| 6/22/2009 | Aditya Jain | Senior Associate | 0709H3043: Accounts receivable next steps discussion. | $207.00 | 2.00 | $414.00 |
| 6/22/2009 | Robert L Bishop | Partner | 0709H3044: Review and edit contract and liability analysis post close document. | $500.00 | 1.10 | $550.00 |
| 6/22/2009 | Brian C Kocinski | Senior Associate | 0709H3045: Complete the connection process to connect to GM internet. | $207.00 | 0.50 | $103.50 |
| 6/22/2009 | Christopher Dimuzio | Manager | 0709H3046: Reviewed TSA schedules to the Master Lease Agreement and the APA. | $250.00 | 1.70 | $425.00 |
| 6/22/2009 | Jeffrey M Mandler | Director | 0709H3047: Review payment mechanism legal questions drafted by C.Whitley (PwC). | $300.00 | 1.00 | $300.00 |
| 6/22/2009 | Brian C Kocinski | Senior Associate | 0709H3048: Review previous TSA decks including services listed as critical. | $207.00 | 1.00 | $207.00 |
| 6/22/2009 | Aditya Jain | Senior Associate | 0709H3049: TSA Workstream Open Items Worksheet Preparation. | $207.00 | 3.50 | $724.50 |
| 6/22/2009 | Brian C Kocinski | Senior Associate | 0709H3050: Read exhibits L, U, W and V from the APA. | $207.00 | 2.50 | $517.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/22/2009 | Jeffrey M Mandler | Director | 0709H3051: Update TSA for TSA workstream for weekly PMO meeting. | $300.00 | 1.00 | $300.00 |
| 6/22/2009 | Christopher Dimuzio | Manager | 0709H3052: Identified TSA services covering each of the balance sheet line items. | $250.00 | 2.40 | $600.00 |
| 6/22/2009 | Jeffrey M Mandler | Director | 0709H3053: Create list of open questions related to accounts payable TSA process. | $300.00 | 1.50 | $450.00 |
| 6/22/2009 | James J Rice | Director | 0709H3054: Prepare TSA Status Summary. | $300.00 | 0.80 | $240.00 |
| 6/22/2009 | Brian C Kocinski | Senior Associate | 0709H3055: Build deck for secondary TSA services planning and implementation. | $207.00 | 3.80 | $786.60 |
| 6/22/2009 | Christopher Dimuzio | Manager | 0709H3056: Reviewed TSA schedules to the Master Lease Agreement and the APA. | $250.00 | 3.40 | $850.00 |
| 6/22/2009 | Robert L Bishop | Partner | 0709H3057: Edit and review of the CMT tool functionality deck. | $500.00 | 1.40 | $700.00 |
| 6/22/2009 | James J Rice | Director | 0709H3058: Meeting Client: Discuss TSA key next steps for completing RACICS: Adi Jain, Jim Rice, Jeff Mandler (PwC), Jim Rainbolt (GM). | $300.00 | 1.00 | $300.00 |
| 6/22/2009 | Aditya Jain | Senior Associate | 0709H3059: Accounts receivable next steps and template design. | $207.00 | 2.00 | $414.00 |
| 6/22/2009 | Jeffrey M Mandler | Director | 0709H3060: Update the TSA status document for Partner Review. | $300.00 | 1.50 | $450.00 |
| 6/22/2009 | Robert L Bishop | Partner | 0709H3061: Preparing OldGM TSA draft activity for accounts payable. | $500.00 | 1.50 | $750.00 |
| 6/23/2009 | Brian C Kocinski | Senior Associate | 0709H3062: R. Bratley's (GM) Weekly GM Controllers Plan B Update Meeting. | $207.00 | 1.00 | $207.00 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3063: Meeting: Discuss OldCo TSA AP Activity required by GM: Bob Bishop, Jeff Mandler (PwC); Drew Lockard, Jim Seltzer, Cliff Barnes (Alix). | $300.00 | 0.60 | $180.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Robert L Bishop | Partner | 0709H3064: Discuss OldCo TSA AP Activity required by GM: Bob Bishop, Jeff Mandler (PwC); Drew Lockard, Jim Seltzer, Cliff Barnes (Alix). | $500.00 | 0.80 | $400.00 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3065: Meeting: Discuss OldCo TSA AP Activity (Systems and PO's) required by GM: Jeff Mandler (PwC); Cliff Barnes (Alix). | $300.00 | 0.40 | $120.00 |
| 6/23/2009 | Aditya Jain | Senior Associate | 0709H3066: Meeting: Discuss OldCo TSA RASIC Process: Jim Rice, Adi Jain, Jeff Mandler (PwC); Jim Rainbolt (GM). | $207.00 | 0.60 | $124.20 |
| 6/23/2009 | James J Rice | Director | 0709H3067: Meeting: Discuss OldCo TSA RASIC Process: Jim Rice, Adi Jain, Jeff Mandler (PwC); Jim Rainbolt (GM). | $300.00 | 0.60 | $180.00 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3068: Meeting: Discuss OldCo TSA RASIC Process: Jim Rice, Adi Jain, Jeff Mandler (PwC); Jim Rainbolt (GM). | $300.00 | 0.60 | $180.00 |
| 6/23/2009 | James J Rice | Director | 0709H3069: Meeting to discuss Old GM expense matrix: J. Rice, J. Mandler (PwC), D. Lockard and C. Campbell (Axil). | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3070: Meeting to discuss Old GM expense matrix: J. Rice, J. Mandler (PwC), D. Lockard and C. Campbell (Alix). | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | James J Rice | Director | 0709H3071: Meeting:Old GM balance sheet discussion - J. Rice and C. Dimuzio (PwC). | $300.00 | 1.70 | $510.00 |
| 6/23/2009 | James J Rice | Director | 0709H3072: Meeting with Shannon Herbst to discuss Old GM - with J. Rice & B. Bishop (PwC). | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3073: Meeting Client: Discuss TSA completing RASIC for Tax:, Jeff Mandler (PwC); Jim Seltzer (Alix); Jim Rainbolt, Kathy Boston, Victoria McInnis (GM). | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 6/23/2009 | Brian C Kocinski | Senior Associate | 0709H3074: Met to discuss APA, Master Lease Agreement and supporting exhibits with B. Kocinski and C. Dimuzio (PwC). | $207.00 | 2.70 | $558.90 |
| 6/23/2009 | Christopher Dimuzio | Manager | 0709H3075: Met to discuss APA, Master Lease Agreement and supporting exhibits. Attendees included B Kocinski and C Dimuzio (PwC). | $250.00 | 2.70 | $675.00 |
| 6/23/2009 | James J Rice | Director | 0709H3076: Meeting:Old GM balance sheet discussion - J. Rice, C. Dimuzio (PwC) & D. Lochard (Alix). | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3077: Meeting to discuss TSA and General Ledger Owner: Robert Bishop R. Knittle, J. Mandler, C Yarris(PwC). | $300.00 | 0.20 | $60.00 |
| 6/23/2009 | Robert L Bishop | Partner | 0709H3078: Meeting to discuss TSA and General Ledger Owner: Robert Bishop R. Knittle, J. Mandler, C Yarris(PwC). | $500.00 | 0.20 | $100.00 |
| 6/23/2009 | James J Rice | Director | 0709H3079: Legal contract discussion: J. Pope, C. Whitley, J. Rice, B. Bishop (PwC), J. Kimble, J. Rainbolt, Joel Smolinski (GM), Michael Wolf (Jenner). | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | Robert L Bishop | Partner | 0709H3080: Legal contract discussion: J. Pope, C. Whitley, J. Rice, B. Bishop (PwC), J. Kimble, J. Rainbolt, Joel Smolinski (GM), Michael Wolf (Jenner). | $500.00 | 0.50 | $250.00 |
| 6/23/2009 | Robert L Bishop | Partner | 0709H3081: Meeting to discuss Employee Benefits Corporate close opportunities with the CMT tools - B.Bishop R.Demeter (PwC). | $500.00 | 0.50 | $250.00 |
| 6/23/2009 | James J Rice | Director | 0709H3082: TSA: J.Mandler, J.Rice, C.Whitley, B. Bishop (PwC); J.Seltzer, D.Lockard, B.Rosenthal, C.Campbell (Alix); C.Charles, J. Costu, T. Yoder, J. Ziegna, D. Snyder, M. Miller, B. Alby, P. Knighten, G. Snyder (GM); P.Parker(Ernst & Young). | $300.00 | 2.20 | $660.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3083: Meeting TSA: Mandler,Rice,Whitley,Bishop (PwC); J Seltzer, D Lockard, B Rosenthal, C Champbell (Alix); C Charles, J. Costu, T. Yoder, J. Ziegna, D. Snyder, M. Miller, B. Alby, P. Knighten, G. Snyder (GM); P Parker(Ernst & Young). | $300.00 | 2.20 | $660.00 |
| 6/23/2009 | Robert L Bishop | Partner | 0709H3084: OldCo TSA Activity: J.Mandler, J.Rice, C.Whitley, B.Bishop (PwC); J.Seltzer, D.Lockard, B.Rosenthal, C.Champbell (Alix); C.Charles, J.Costu, T.Yoder, J.Ziegna, D.Snyder, M.Miller, B.Alby, P.Knighten. | $500.00 | 2.00 | $1,000.00 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3085: Reviewing accounts payable payment matrix updated by Alix Partners. | $300.00 | 0.30 | $90.00 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3086: Dial in to R. Bratley's (GM) weekly GM Controllers Plan B update meeting. | $300.00 | 1.30 | $390.00 |
| 6/23/2009 | Aditya Jain | Senior Associate | 0709H3087: R. Bratley (GM) conference call. | $207.00 | 1.30 | $269.10 |
| 6/23/2009 | Christopher Dimuzio | Manager | 0709H3088: Finance and Accounting PMO conference call led by GM. | $250.00 | 0.70 | $175.00 |
| 6/23/2009 | Brian C Kocinski | Senior Associate | 0709H3089: Work on secondary TSA services materials. | $207.00 | 4.00 | $828.00 |
| 6/23/2009 | James J Rice | Director | 0709H3090: Prepare TSA Summary. | $300.00 | 1.50 | $450.00 |
| 6/23/2009 | Christopher Dimuzio | Manager | 0709H3091: Reviewed Master Lease Agreement and APA schedules associated with lease payments. | $250.00 | 2.80 | $700.00 |
| 6/23/2009 | Aditya Jain | Senior Associate | 0709H3092: RASIC Study. | $207.00 | 1.20 | $248.40 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3093: Review RASIC provided by J. Rainbolt (GM). | $300.00 | 0.20 | $60.00 |
| 6/23/2009 | Aditya Jain | Senior Associate | 0709H3094: RASIC Template Preparation for accounts payable and finance. | $207.00 | 2.40 | $496.80 |
| 6/23/2009 | James J Rice | Director | 0709H3095: Prepare TSA RASIC deck. | $300.00 | 1.20 | $360.00 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3096: Create RASIC related to TSA. | $300.00 | 1.20 | $360.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Christopher Dimuzio | Manager | 0709H3097: Compiled a list of all facilities covered in the APA, TSA and Master Lease agreement. | $250.00 | 1.20 | $300.00 |
| 6/23/2009 | James J Rice | Director | 0709H3098: Prepare TSA RASIC deck. | $300.00 | 0.40 | $120.00 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3099: Review RASIC related to accounts payable TSA. | $300.00 | 0.80 | $240.00 |
| 6/23/2009 | Brian C Kocinski | Senior Associate | 0709H3100: Developing RASIC template for Treasury and Tax functional areas. | $207.00 | 2.50 | $517.50 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3101: Update open items listing related to TSA workstream. | $300.00 | 1.80 | $540.00 |
| 6/23/2009 | Robert L Bishop | Partner | 0709H3102: Reading the revised TSA draft schedules regarding idle plants & active plants. | $500.00 | 2.70 | $1,350.00 |
| 6/23/2009 | Aditya Jain | Senior Associate | 0709H3103: IS&S, Purchasing, Accounting, Tax, Treasury RASICs. | $207.00 | 2.00 | $414.00 |
| 6/23/2009 | Christopher Dimuzio | Manager | 0709H3104: Reviewed the SPO lease agreement to identify payment options and criteria. | $250.00 | 2.00 | $500.00 |
| 6/23/2009 | Aditya Jain | Senior Associate | 0709H3105: RASICs. | $207.00 | 2.00 | $414.00 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3106: Review accounts payable payment matrix updated by Alix Partners. | $300.00 | 0.80 | $240.00 |
| 6/23/2009 | James J Rice | Director | 0709H3107: Prepare TSA RASIC deck. | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3108: Review initial RASIC for purchasing. | $300.00 | 0.50 | $150.00 |
| 6/23/2009 | Aditya Jain | Senior Associate | 0709H3109: RASICs. | $207.00 | 2.50 | $517.50 |
| 6/23/2009 | Brian C Kocinski | Senior Associate | 0709H3110: Beginning breakdown of TSA schedule for leased assets. | $207.00 | 1.70 | $351.90 |
| 6/23/2009 | Christopher Dimuzio | Manager | 0709H3111: Identified how subsidiaries in the balance sheet relate to the overall Old GM consolidated balance sheet. | $250.00 | 1.30 | $325.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | James J Rice | Director | 0709H3112: Prepare TSA RASIC deck. | $300.00 | 0.30 | $90.00 |
| 6/23/2009 | Jeffrey M Mandler | Director | 0709H3113: Review initial RASIC for Accounting. | $300.00 | 0.60 | $180.00 |
| 6/24/2009 | Aditya Jain | Senior Associate | 0709H3114: Meeting TSA to review Open Items for the TSA workstream: A. Jain, J. Mandler,J. Rice, C. Whitley,(PwC);. | $207.00 | 0.60 | $124.20 |
| 6/24/2009 | James J Rice | Director | 0709H3115: Meeting TSA to review Open Items for the TSA workstream: A. Jain, J. Mandler,J. Rice, C. Whitley,(PwC);. | $300.00 | 0.50 | $150.00 |
| 6/24/2009 | Jeffrey M Mandler | Director | 0709H3116: Meeting TSA to review Open Items for the TSA workstream: A. Jain, J. Mandler,J. Rice, C. Whitley,(PwC);. | $300.00 | 0.50 | $150.00 |
| 6/24/2009 | Aditya Jain | Senior Associate | 0709H3117: Old GM Project meeting - amy.schlanbusch, brosenthal, dale.scheer, dale.scheer, glen.m.miller, jarrod.hooper, Jeffrey M Mandler, etc. | $207.00 | 1.00 | $207.00 |
| 6/24/2009 | Brian C Kocinski | Senior Associate | 0709H3118: Meeting to determine facility payments between New and Old GM with C. Dimuzio and B. Kocinski (PwC). | $207.00 | 1.00 | $207.00 |
| 6/24/2009 | Christopher Dimuzio | Manager | 0709H3119: Meeting to determine facility payments between New and Old GM. C. Dimuzio and B Kocinski (PwC). | $250.00 | 1.00 | $250.00 |
| 6/24/2009 | James J Rice | Director | 0709H3120: TSA Lease meeting: J.Rice, C.Dimuzio, C.Kucinski (PwC). | $300.00 | 1.50 | $450.00 |
| 6/24/2009 | Brian C Kocinski | Senior Associate | 0709H3121: Meeting to determine facility payments between New and Old GM with C. Dimuzio and B. Kocinski (PwC). | $207.00 | 3.00 | $621.00 |
| 6/24/2009 | Christopher Dimuzio | Manager | 0709H3122: Continued meeting to determine facility payments between New and Old GM. C. Dimuzio and B Kocinski (PwC). | $250.00 | 3.00 | $750.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Jeffrey M Mandler | Director | 0709H3123: Meeting: Review Treasury TSA: B. Bishop, R. Pearson, J Mandler, P. Balas (PwC); Jim Selzer (Alix); Jim Rainbolt, j McCabe (GM). | $300.00 | 0.60 | $180.00 |
| 6/24/2009 | Robert L Bishop | Partner | 0709H3124: Review Treasury TSA: B. Bishop, R. Pearson, J Mandler, P. Balas (PwC); Jim Selzer (Alix); Jim Rainbolt, j mccabe (GM). | $500.00 | 0.60 | $300.00 |
| 6/24/2009 | James J Rice | Director | 0709H3125: Rejected Contract discussion: J.Rice, J.Mandler, C.Yarris, J.Benedetti (PwC) and D.Lockhard (Alix). | $300.00 | 0.80 | $240.00 |
| 6/24/2009 | James J Rice | Director | 0709H3126: Meeting with J. Jordan (GM), CJ Finn and JRice (PwC). | $300.00 | 0.30 | $90.00 |
| 6/24/2009 | Brian C Kocinski | Senior Associate | 0709H3127: Cross work stream meeting to discuss Bankruptcy next steps with APM team, C. Yarris, B. Bishop, J. Mandler, M. Presberg and 12 others (all PwC). | $207.00 | 0.70 | $144.90 |
| 6/24/2009 | Christopher Dimuzio | Manager | 0709H3128: Cross workstream meeting to discuss Bankruptcy next steps with APM team, C Yarris, B Bishop, J Mandler, M Presberg and 12 others (all PwC). | $250.00 | 0.70 | $175.00 |
| 6/24/2009 | Jeffrey M Mandler | Director | 0709H3129: Cross workstream meeting to discuss Bankruptcy next steps with APM team, C Yarris, B Bishop, J Mandler, M Presberg and 12 others (all PwC). | $300.00 | 0.70 | $210.00 |
| 6/24/2009 | James J Rice | Director | 0709H3130: TSA team meeting (Dimuzio, Mandler, Jain, Rice, Kocinski). | $300.00 | 0.70 | $210.00 |
| 6/24/2009 | Aditya Jain | Senior Associate | 0709H3131: Met to discuss TSA open issues and plan for meetings with project stakeholders. Attendees included B Kocinski, J Rice, J Mandler, C Dimuzio and A Jain (PwC). | $207.00 | 0.60 | $124.20 |
| 6/24/2009 | Brian C Kocinski | Senior Associate | 0709H3132: Met to discuss TSA open issues and plan for meetings with project stakeholders. Attendees included B. Kocinski, J. Rice, J. Mandler, C. Dimuzio and A. Jain (PwC). | $207.00 | 0.40 | $82.80 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 6/24/2009 | Christopher Dimuzio | Manager | 0709H3133: Met to discuss TSA open issues and plan for meetings with project stakeholders. Attendees included B Kocinski, J Rice, J Mandler, C Dimuzio and A Jain (PwC). | $250.00 | 0.40 | $100.00 |
| 6/24/2009 | James J Rice | Director | 0709H3134: TSA team meeting (Dimuzio, Mandler, Jain, Rice, Kocinski). | $300.00 | 0.40 | $120.00 |
| 6/24/2009 | Jeffrey M Mandler | Director | 0709H3135: Meeting: Met to discuss TSA open issues and plan for meetings with project stakeholders. Attendees included B Kocinski, J Rice, J Mandler, C Dimuzio and A Jain (PwC). | $300.00 | 0.40 | $120.00 |
| 6/24/2009 | James J Rice | Director | 0709H3136: Meeting with J. Jordan (GM), CJ Finn and JRice (PwC). | $300.00 | 0.50 | $150.00 |
| 6/24/2009 | John Benedetti | Director | 0709H3137: Rejected Contract discussion: J.Rice, J.Mandler, C.Yarris, J.Benedetti (PwC) and D.Lockhard (Alix). | $300.00 | 0.80 | $240.00 |
| 6/24/2009 | James J Rice | Director | 0709H3138: Prepare SEC Reporting RASIC. | $300.00 | 0.50 | $150.00 |
| 6/24/2009 | Christopher Dimuzio | Manager | 0709H3139: Identified Limited Use facilities and the associates payments requirements. | $250.00 | 3.30 | $825.00 |
| 6/24/2009 | James J Rice | Director | 0709H3140: Read Subdivision Master Lease Term sheet. | $300.00 | 0.70 | $210.00 |
| 6/24/2009 | Jeffrey M Mandler | Director | 0709H3141: Update open items listing related to TSA workstream. | $300.00 | 0.80 | $240.00 |
| 6/24/2009 | Aditya Jain | Senior Associate | 0709H3142: RASIC Template Preparation for Critical and Secondary TSA areas. | $207.00 | 2.40 | $496.80 |
| 6/24/2009 | Brian C Kocinski | Senior Associate | 0709H3143: Work on connectivity issues on the GM network and printers in order to print TSA materials. | $207.00 | 0.50 | $103.50 |
| 6/24/2009 | James J Rice | Director | 0709H3144: Read ASSIGNMENT AND ASSUMPTION OF REAL PROPERTY LEASES, Exhibit U to Purchase Agreement. | $300.00 | 2.10 | $630.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|------------|
| 6/24/2009 | Jeffrey M Mandler | Director | 0709H3145: Plan B status meeting. Attendees included, C Whitley, R Knittle, M Presberg, C Yarris, J Mandler, J Benedetti (PwC). | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | Brian C Kocinski | Senior Associate | 0709H3146: Cross-reference APA and exhibits to pull information for facility payments. | $207.00 | 2.50 | $517.50 |
| 6/24/2009 | Jeffrey M Mandler | Director | 0709H3147: Update open items listing related to TSA workstream. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | James J Rice | Director | 0709H3148: Read SPO lease, Exhibit W to Purchase Agreement. | $300.00 | 1.10 | $330.00 |
| 6/24/2009 | Jeffrey M Mandler | Director | 0709H3149: Review initial RASIC for Accounting. | $300.00 | 2.00 | $600.00 |
| 6/24/2009 | Brian C Kocinski | Senior Associate | 0709H3150: Cross-reference APA and exhibits to pull information for facility payments. | $207.00 | 0.50 | $103.50 |
| 6/24/2009 | Aditya Jain | Senior Associate | 0709H3151: RASIC Revisions. | $207.00 | 2.00 | $414.00 |
| 6/24/2009 | Jeffrey M Mandler | Director | 0709H3152: Update open items listing related to TSA workstream. | $300.00 | 1.40 | $420.00 |
| 6/24/2009 | Aditya Jain | Senior Associate | 0709H3153: Accounts Receivable and SEC Accounting RASIC Template. | $207.00 | 2.00 | $414.00 |
| 6/24/2009 | James J Rice | Director | 0709H3154: Read SPO lease, Exhibit W to Purchase Agreement. | $300.00 | 0.20 | $60.00 |
| 6/24/2009 | Jeffrey M Mandler | Director | 0709H3155: Review Accounting treasury TSA. | $300.00 | 0.50 | $150.00 |
| 6/24/2009 | James J Rice | Director | 0709H3156: Read SPO lease, Exhibit W to Purchase Agreement. | $300.00 | 0.50 | $150.00 |
| 6/24/2009 | Jeffrey M Mandler | Director | 0709H3157: Update open items listing related to TSA workstream. | $300.00 | 0.50 | $150.00 |
| 6/24/2009 | Robert L Bishop | Partner | 0709H3158: Review Balance Sheet analysis for the 3/31/2009. | $500.00 | 2.00 | $1,000.00 |
| 6/24/2009 | Brian C Kocinski | Senior Associate | 0709H3159: Review New and Old GM facility matrix. | $207.00 | 1.10 | $227.70 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Aditya Jain | Senior Associate | 0709H3160: TSA Workstream Open Items Worksheet Preparation. | $207.00 | 1.70 | $351.90 |
| 6/24/2009 | Christopher Dimuzio | Manager | 0709H3161: Updated the TSA payment requirement matrix with information for leased manufacturing facilities. | $250.00 | 1.10 | $275.00 |
| 6/24/2009 | James J Rice | Director | 0709H3162: Review SEC Reporting RASIC. | $300.00 | 0.90 | $270.00 |
| 6/24/2009 | Jeffrey M Mandler | Director | 0709H3163: Create RASIC related to TSA for Lease Accounting. | $300.00 | 1.70 | $510.00 |
| 6/25/2009 | Jeffrey M Mandler | Director | 0709H3164: Meeting: Review Management Reporting/ Budgeting Accounting TSA: J Mandler (PwC), J. Miller, J. Rainbolt (GM); J. Selzer, B. Gaston (Alix). | $300.00 | 0.50 | $150.00 |
| 6/25/2009 | Brian C Kocinski | Senior Associate | 0709H3165: Met to discuss summary and cost assignments for facilities of Old and New GM with B. Kocinski, J. Rice and C. Dimuzio (PwC). | $207.00 | 0.80 | $165.60 |
| 6/25/2009 | Christopher Dimuzio | Manager | 0709H3166: Met to discuss summary and cost assignments for facilities of Old and New GM. Attendees included B Kocinski, J Rice and C Dimuzio (PwC). | $250.00 | 0.80 | $200.00 |
| 6/25/2009 | James J Rice | Director | 0709H3167: Met to discuss summary and cost assignments for facilities of Old and New GM. Attendees included B Kocinski, J Rice and C Dimuzio (PwC). | $300.00 | 0.80 | $240.00 |
| 6/25/2009 | James J Rice | Director | 0709H3168: TSA discussion: S. Herbst (GM), J.Mandler, J.Rice (PWC). | $300.00 | 0.70 | $210.00 |
| 6/25/2009 | Jeffrey M Mandler | Director | 0709H3169: Meeting client to discuss TSA approach: J. Mandler, J. Rice (PwC); S. Herbst (GM). | $300.00 | 0.70 | $210.00 |
| 6/25/2009 | James J Rice | Director | 0709H3170: Motors Holding meeting (GM, Alix and PwC). | $300.00 | 1.50 | $450.00 |
| 6/25/2009 | Jeffrey M Mandler | Director | 0709H3171: Meeting to discuss TSA approach: J. Mandler (PwC); Christian Cook (Alix). | $300.00 | 0.50 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | James J Rice | Director | 0709H3172: IS&S RASIC discussion (GM, Alix and PwC. | $300.00 | 0.80 | $240.00 |
| 6/25/2009 | Aditya Jain | Senior Associate | 0709H3173: Meeting: Review accumulated changes to the TSA document: J Mandler, J. Rice, A. Jain, B. Kocinski. | $207.00 | 0.50 | $103.50 |
| 6/25/2009 | Brian C Kocinski | Senior Associate | 0709H3174: Review accumulated changes to the TSA document with J. Mandler, J. Rice, A. Jain, B. Kocinski (PwC). | $207.00 | 0.50 | $103.50 |
| 6/25/2009 | James J Rice | Director | 0709H3175: Meeting: Review accumulated changes to the TSA document: J Mandler, J. Rice, A. Jain, B. Kocinski. | $300.00 | 0.50 | $150.00 |
| 6/25/2009 | Jeffrey M Mandler | Director | 0709H3176: Meeting: Review accumulated changes to the TSA document: J Mandler, J. Rice, A. Jain, B. Kocinski (PwC). | $300.00 | 0.50 | $150.00 |
| 6/25/2009 | James J Rice | Director | 0709H3177: Meeting to discuss TSA requirements for Court Required Financial Reporting: GM, Alix and PwC. | $300.00 | 0.90 | $270.00 |
| 6/25/2009 | James J Rice | Director | 0709H3178: Meeting to discuss TSA observations: J. Selzer, B.Gaston (Alix), J.Rainbolt and K.Causey (GM). | $300.00 | 0.60 | $180.00 |
| 6/25/2009 | James J Rice | Director | 0709H3179: Working session to revise Schedule A to TSA: J.Kimble, J.Rainbolt (GM), J. Selzer, B.Gaston (Alix), J.Rice, C. Whitley (PwC). | $300.00 | 1.80 | $540.00 |
| 6/25/2009 | Jeffrey M Mandler | Director | 0709H3180: Update accounting RASIC's. | $300.00 | 2.00 | $600.00 |
| 6/25/2009 | Christopher Dimuzio | Manager | 0709H3181: Review TSA schedules to identify any additional services not covered. | $250.00 | 3.00 | $750.00 |
| 6/25/2009 | Aditya Jain | Senior Associate | 0709H3182: RASIC Revisions. | $207.00 | 2.00 | $414.00 |
| 6/25/2009 | James J Rice | Director | 0709H3183: Prepare SEC Reporting RASIC. | $300.00 | 2.80 | $840.00 |
| 6/25/2009 | Brian C Kocinski | Senior Associate | 0709H3184: Read SPO lease facility APA materials. | $207.00 | 1.30 | $269.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                         **Exhibit C**
**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Brian C Kocinski | Senior Associate | 0709H3185: Work on time schedule for meetings with project stakeholders. | $207.00 | 1.30 | $269.10 |
| 6/25/2009 | Jeffrey M Mandler | Director | 0709H3186: Update open items listing related to TSA workstream. | $300.00 | 1.00 | $300.00 |
| 6/25/2009 | Aditya Jain | Senior Associate | 0709H3187: TSA Workstream Open Items Worksheet Preparation. | $207.00 | 2.00 | $414.00 |
| 6/25/2009 | Christopher Dimuzio | Manager | 0709H3188: Cross reference the TSA services with line items on the Old GM balance sheet. | $250.00 | 0.00 | $0.00 |
| 6/25/2009 | Jeffrey M Mandler | Director | 0709H3189: Update accounting RASIC's for management reporting and forecasting. | $300.00 | 1.00 | $300.00 |
| 6/25/2009 | Brian C Kocinski | Senior Associate | 0709H3190: Update New and Old GM facility matrix. | $207.00 | 1.00 | $207.00 |
| 6/25/2009 | Christopher Dimuzio | Manager | 0709H3191: Updated documents with comments from meeting. | $250.00 | 0.50 | $125.00 |
| 6/25/2009 | James J Rice | Director | 0709H3192: Prepare Court Required Financial Reporting RASIC. | $300.00 | 0.50 | $150.00 |
| 6/25/2009 | Aditya Jain | Senior Associate | 0709H3193: RASIC Revisions; TSA Exceptions Tracking. | $207.00 | 2.50 | $517.50 |
| 6/25/2009 | Jeffrey M Mandler | Director | 0709H3194: Update the accumulated changes to the TSA document. | $300.00 | 1.80 | $540.00 |
| 6/25/2009 | Christopher Dimuzio | Manager | 0709H3195: Update the payment schedule. | $250.00 | 2.00 | $500.00 |
| 6/25/2009 | Brian C Kocinski | Senior Associate | 0709H3196: Update New and Old GM facility matrix. | $207.00 | 1.30 | $269.10 |
| 6/25/2009 | James J Rice | Director | 0709H3197: Prepare Court Required Financial Reporting RASIC. | $300.00 | 0.80 | $240.00 |
| 6/25/2009 | Brian C Kocinski | Senior Associate | 0709H3198: Update weekly status update report for TSA team. | $207.00 | 0.60 | $124.20 |
| 6/25/2009 | Jeffrey M Mandler | Director | 0709H3199: Update the accumulated changes to the TSA document. | $300.00 | 0.50 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 6/25/2009 | Aditya Jain | Senior Associate | 0709H3200: Preparation for meeting with Alix Partners. | $207.00 | 1.20 | $248.40 |
| 6/25/2009 | Brian C Kocinski | Senior Associate | 0709H3201: Update New and Old GM facility matrix. | $207.00 | 1.10 | $227.70 |
| 6/25/2009 | Jeffrey M Mandler | Director | 0709H3202: Review TSA schedule A for FTE's and compare to revised. | $300.00 | 0.80 | $240.00 |
| 6/25/2009 | Aditya Jain | Senior Associate | 0709H3203: RASIC Revisions. | $207.00 | 1.80 | $372.60 |
| 6/25/2009 | Brian C Kocinski | Senior Associate | 0709H3204: Cross-reference old TSA document with RASIC files. | $207.00 | 1.30 | $269.10 |
| 6/25/2009 | James J Rice | Director | 0709H3205: Prepare Court Required Financial Reporting RASIC. | $300.00 | 0.30 | $90.00 |
| 6/25/2009 | Jeffrey M Mandler | Director | 0709H3206: Review the RASIC. | $300.00 | 0.50 | $150.00 |
| 6/25/2009 | Brian C Kocinski | Senior Associate | 0709H3207: Work on the court required financial reporting requirements for Old GM for the RASIC updates. | $207.00 | 2.50 | $517.50 |
| 6/26/2009 | Brian C Kocinski | Senior Associate | 0709H3208: Worked on the court required financial reporting requirements for Old GM for the RASIC updates. | $207.00 | 1.80 | $372.60 |
| 6/26/2009 | Aditya Jain | Senior Associate | 0709H3209: TSA Status Update. | $207.00 | 3.00 | $621.00 |
| 6/26/2009 | James J Rice | Director | 0709H3210: Prepare Court Required Financial Reporting RASIC. | $300.00 | 0.70 | $210.00 |
| 6/26/2009 | James J Rice | Director | 0709H3211: Summarize changes to FTE assumptions in revised TSA. | $300.00 | 1.30 | $390.00 |
| 6/26/2009 | Brian C Kocinski | Senior Associate | 0709H3212: Prepare materials for upcoming meetings. | $207.00 | 0.60 | $124.20 |
| 6/26/2009 | James J Rice | Director | 0709H3213: Prepare Court Required Financial Reporting RASIC. | $300.00 | 0.50 | $150.00 |
| 6/26/2009 | Brian C Kocinski | Senior Associate | 0709H3214: Run comparison on new TSA document and old TSA document. | $207.00 | 2.20 | $455.40 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/26/2009 | James J Rice | Director | 0709H3215: Read revised TSA Schedules. | $300.00 | 1.40 | $420.00 |
| 6/26/2009 | Aditya Jain | Senior Associate | 0709H3216: TSA Deck Update. | $207.00 | 3.00 | $621.00 |
| 6/26/2009 | Brian C Kocinski | Senior Associate | 0709H3217: Travel from Detroit, MI to Richmond, VA. | $207.00 | 2.00 | $414.00 |
| 6/26/2009 | James J Rice | Director | 0709H3218: Read revised TSA Schedules. | $300.00 | 2.10 | $630.00 |
| 6/26/2009 | Aditya Jain | Senior Associate | 0709H3219: FTE Updates, RASIC Revisions. | $207.00 | 3.50 | $724.50 |
| 6/26/2009 | James J Rice | Director | 0709H3220: Review RASIC file. | $300.00 | 1.10 | $330.00 |
| 6/29/2009 | Aditya Jain | Senior Associate | 0709H3221: Meeting to discuss TSA progress with TSA PMO Lead (Adi Jain, Bob Demeter), PwC. | $207.00 | 0.70 | $144.90 |
| 6/29/2009 | Brian C Kocinski | Senior Associate | 0709H3222: Meeting to discuss RASIC file with J. Mandler, J. Rice, B. Kocinski and A. Jain (PwC). | $207.00 | 0.70 | $144.90 |
| 6/29/2009 | James J Rice | Director | 0709H3223: Meeting to discuss RASIC file:J.Mandler, J.Rice, B.Kocinski, A.Jain (PwC). | $300.00 | 0.70 | $210.00 |
| 6/29/2009 | Jeffrey M Mandler | Director | 0709H3224: Meeting to discuss RASIC file:J.Mandler, J.Rice, B.Kocinski, A.Jain (PwC). | $300.00 | 0.70 | $210.00 |
| 6/29/2009 | James J Rice | Director | 0709H3225: Client meeting with to discuss Old GM cash management: J. Mandler, J. Rice, C Whitley (PwC); J Selzer, B. Rosenthal (Alix); J. P. (Ernst & Young); V. Cemenech, A. Brown, B. Albee,N. Buck, J. Mccabe, A. Schlanbusch, C. Charles (GM). | $300.00 | 1.80 | $540.00 |
| 6/29/2009 | Jeffrey M Mandler | Director | 0709H3226: Client meeting with to discuss Old GM cash management: J. Mandler, J. Rice, C Whitley (PwC); J Selzer, B. Rosenthal (Alix); V. Cemenech, A. Brown, B. Albee,N. Buck, J. Mccabe, A. Schlanbusch, C. Charles (GM). | $300.00 | 1.80 | $540.00 |
| 6/29/2009 | James J Rice | Director | 0709H3227: Client meeting with to discuss Old GM cash management for Dealers: J. Mandler, J. Rice, C Whitley (PwC); V. Cemenech, C. Charles (GM). | $300.00 | 0.50 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/29/2009 | Jeffrey M Mandler | Director | 0709H3228: Client meeting with to discuss Old GM cash management for Dealers: J. Mandler, J. Rice, C Whitley (PwC); V. Cemenech, C. Charles (GM). | $300.00 | 0.50 | $150.00 |
| 6/29/2009 | Aditya Jain | Senior Associate | 0709H3229: RASIC Revisions based on new TSA Schedule A. | $207.00 | 1.80 | $372.60 |
| 6/29/2009 | James J Rice | Director | 0709H3230: Review RASIC file. | $300.00 | 2.20 | $660.00 |
| 6/29/2009 | Brian C Kocinski | Senior Associate | 0709H3231: Process new TSA document. | $207.00 | 1.90 | $393.30 |
| 6/29/2009 | Aditya Jain | Senior Associate | 0709H3232: Preparation for TSA Status Meeting. | $207.00 | 0.30 | $62.10 |
| 6/29/2009 | Jeffrey M Mandler | Director | 0709H3233: Review open items list for TSA team. | $300.00 | 1.40 | $420.00 |
| 6/29/2009 | Aditya Jain | Senior Associate | 0709H3234: RASIC Updates. | $207.00 | 0.80 | $165.60 |
| 6/29/2009 | Aditya Jain | Senior Associate | 0709H3235: Meeting to discuss RASIC file:J.Mandler, J.Rice, B.Kocinski, A.Jain (PwC). | $207.00 | 0.70 | $144.90 |
| 6/29/2009 | Brian C Kocinski | Senior Associate | 0709H3236: Process and compare the lease schedule of the old and new TSA. | $207.00 | 3.30 | $683.10 |
| 6/29/2009 | Jeffrey M Mandler | Director | 0709H3237: Update accounting RASIC's. | $300.00 | 1.40 | $420.00 |
| 6/29/2009 | Aditya Jain | Senior Associate | 0709H3238: TSA Open Item List Updates. | $207.00 | 1.70 | $351.90 |
| 6/29/2009 | James J Rice | Director | 0709H3239: Review RASIC file. | $300.00 | 3.80 | $1,140.00 |
| 6/29/2009 | Jeffrey M Mandler | Director | 0709H3240: Review updated TSA schedule A. | $300.00 | 2.00 | $600.00 |
| 6/29/2009 | Aditya Jain | Senior Associate | 0709H3241: RASIC Updates - Accounting, Tax, Treasury. | $207.00 | 2.00 | $414.00 |
| 6/29/2009 | Brian C Kocinski | Senior Associate | 0709H3242: Determine any potential risks from services excluded from the TSA. | $207.00 | 1.40 | $289.80 |
| 6/29/2009 | Jeffrey M Mandler | Director | 0709H3243: Review RASIC related to cash management (GM). | $300.00 | 1.50 | $450.00 |
| 6/29/2009 | Aditya Jain | Senior Associate | 0709H3244: Reconciliation of Old versus New Master Sale and Purchase Agreement. | $207.00 | 3.00 | $621.00 |

**Motors Liquidation Company, et al (09-50026-REG)**    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/29/2009 | Brian C Kocinski | Senior Associate | 0709H3245: Review and process updates to the TSA decks. | $207.00 | 2.80 | $579.60 |
| 6/29/2009 | Jeffrey M Mandler | Director | 0709H3246: Document follow-up requirements on Old GM dealer processing. | $300.00 | 0.80 | $240.00 |
| 6/30/2009 | Aditya Jain | Senior Associate | 0709H3247: Russ Bratley Call. | $207.00 | 1.50 | $310.50 |
| 6/30/2009 | James J Rice | Director | 0709H3248: Dial in to Russ Bratley's Weekly GM Controllers Plan B Update meeting. | $300.00 | 0.90 | $270.00 |
| 6/30/2009 | James J Rice | Director | 0709H3249: TSA debrief meeting: J.Rice, J.Mandler, C.Whitley & B.Decker (PwC). | $300.00 | 0.90 | $270.00 |
| 6/30/2009 | Jeffrey M Mandler | Director | 0709H3250: TSA debrief meeting: J.Rice, J.Mandler, C.Whitley & B.Decker (PwC). | $300.00 | 0.90 | $270.00 |
| 6/30/2009 | Aditya Jain | Senior Associate | 0709H3251: Discussion about TSA Next Steps. | $207.00 | 1.00 | $207.00 |
| 6/30/2009 | Jeffrey M Mandler | Director | 0709H3252: Client meeting to discuss IUE payment liability: Jim Seltzer (Alix); Preston Cable (GM). | $300.00 | 0.70 | $210.00 |
| 6/30/2009 | Jeffrey M Mandler | Director | 0709H3253: Client Meeting to discuss IUE payment liability: Jim Seltzer (Alix); Marc Robinson (GM). | $300.00 | 0.50 | $150.00 |
| 6/30/2009 | Jeffrey M Mandler | Director | 0709H3254: Dial in to R Bratley's (GM) weekly GM Controllers Plan B update meeting. | $300.00 | 0.90 | $270.00 |
| 6/30/2009 | Jeffrey M Mandler | Director | 0709H3255: Update TS. | $300.00 | 0.80 | $240.00 |
| 6/30/2009 | James J Rice | Director | 0709H3256: Review RASIC file. | $300.00 | 0.80 | $240.00 |
| 6/30/2009 | Brian C Kocinski | Senior Associate | 0709H3257: Update RASIC files with information from client meetings. | $207.00 | 3.00 | $621.00 |
| 6/30/2009 | Aditya Jain | Senior Associate | 0709H3258: RASIC Updates. | $207.00 | 1.30 | $269.10 |
| 6/30/2009 | James J Rice | Director | 0709H3259: Prepare TSA Summary document. | $300.00 | 3.40 | $1,020.00 |
| 6/30/2009 | Jeffrey M Mandler | Director | 0709H3260: Follow-up on the open items related to: IUE payment process and TSA validation. | $300.00 | 1.40 | $420.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Aditya Jain | Senior Associate | 0709H3261: TSA Open Item List Updates. | $207.00 | 1.30 | $269.10 |
| 6/30/2009 | Brian C Kocinski | Senior Associate | 0709H3262: Update RASIC files and decks with information from client meetings and research. | $207.00 | 1.30 | $269.10 |
| 6/30/2009 | Jeffrey M Mandler | Director | 0709H3263: Draft follow-ups for the meeting on IUE payment liabilities. | $300.00 | 1.00 | $300.00 |
| 6/30/2009 | Aditya Jain | Senior Associate | 0709H3264: Saturn TSA Review. | $207.00 | 1.80 | $372.60 |
| 6/30/2009 | Brian C Kocinski | Senior Associate | 0709H3265: Work on building the TSA summary deck. | $207.00 | 3.30 | $683.10 |
| 6/30/2009 | Jeffrey M Mandler | Director | 0709H3266: Draft follow-ups for the meeting on IUE payment liabilities. | $300.00 | 1.00 | $300.00 |
| 6/30/2009 | James J Rice | Director | 0709H3267: Analyze Old GM balance sheet prepared by AlixPartners. | $300.00 | 2.40 | $720.00 |
| 6/30/2009 | Jeffrey M Mandler | Director | 0709H3268: Review TSA summary document of deliverables. | $300.00 | 2.00 | $600.00 |
| 6/30/2009 | Aditya Jain | Senior Associate | 0709H3269: Deck Preparation for TSA Next Steps. | $207.00 | 1.50 | $310.50 |
| 6/30/2009 | Aditya Jain | Senior Associate | 0709H3270: Develop latest divestiture deck for client meeting. | $207.00 | 1.60 | $331.20 |
| 6/30/2009 | Brian C Kocinski | Senior Associate | 0709H3271: Work on building the TSA summary deck. | $207.00 | 1.00 | $207.00 |
| 6/30/2009 | James J Rice | Director | 0709H3272: Prepare TSA Summary document. | $300.00 | 0.90 | $270.00 |
| 6/30/2009 | Jeffrey M Mandler | Director | 0709H3273: Update follow-ups for the meeting on IUE payment liabilities. | $300.00 | 0.30 | $90.00 |
| 6/30/2009 | Brian C Kocinski | Senior Associate | 0709H3274: Travel from Detroit, MI to Chicago, IL. | $207.00 | 0.20 | $41.40 |
| 7/1/2009 | Brian C Kocinski | Senior Associate | 0709H3275: Work on building the TSA summary deck. | $207.00 | 5.60 | $1,159.20 |
| 7/1/2009 | Jeffrey M Mandler | Director | 0709H3276: Update follow-ups for the meeting on IUE payment liabilities. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/2/2009 | James J Rice | Director | 0709H3277: Conference call to discuss Saturn Corporation and clarification of OldCo/NewCo and what that means related to assets, AP, invoicing, and SDC (PwC, GM & AlixPartners). | $300.00 | 1.40 | $420.00 |
| 7/2/2009 | James J Rice | Director | 0709H3278: Conference call to discuss Lease Accounting/Processing in OldCo (PwC, GM & AlixPartners). | $300.00 | 1.30 | $390.00 |
| 7/2/2009 | Brian C Kocinski | Senior Associate | 0709H3279: Work on building the TSA summary deck. | $207.00 | 5.50 | $1,138.50 |
| 7/2/2009 | James J Rice | Director | 0709H3280: Prepare RASIC for lease accounting (Old GM). | $300.00 | 1.50 | $450.00 |
| 7/2/2009 | James J Rice | Director | 0709H3281: Prepare TSA Summary document. | $300.00 | 1.30 | $390.00 |
| 7/6/2009 | Glen E Goldbach | Director | 0709H3282: Pre-meeting to discuss Hummer TSA project with Brian Decker (PwC). | $300.00 | 0.50 | $150.00 |
| 7/6/2009 | Glen E Goldbach | Director | 0709H3283: Client Meeting to discuss Hummer TSA project kick-off: Jeff Mandler, Glen Goldbach, Bob Bishop, Brian Decker (PwC); Sam Rubenstein, Patrick Leahey, Doug Roosa (GM). | $300.00 | 0.70 | $210.00 |
| 7/6/2009 | Jeffrey M Mandler | Director | 0709H3284: Client Meeting to discuss Hummer TSA project kick-off: Jeff Mandler, Glen Goldbach, Bob Bishop, Brian Decker (PwC); Sam Rubenstein, Patrick Lahey, Doug Roosa (GM). | $300.00 | 0.70 | $210.00 |
| 7/6/2009 | Glen E Goldbach | Director | 0709H3285: Meeting to discuss Hummer TSA next steps: Jeff Mandler, Glen Goldbach, Bob Bishop, Brian Decker (PwC). | $300.00 | 0.30 | $90.00 |
| 7/6/2009 | Jeffrey M Mandler | Director | 0709H3286: Meeting to discuss Hummer TSA next steps: Jeff Mandler, Glen Goldbach, Bob Bishop, Brian Decker (PwC). | $300.00 | 0.30 | $90.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/6/2009 | James J Rice | Director | 0709H3287: Meeting to discuss status of TSA workstream: B.Bishop, J.Mandler, J.Rice, B.Kocinski (PwC). | $300.00 | 0.60 | $180.00 |
| 7/6/2009 | Jeffrey M Mandler | Director | 0709H3288: Meeting to discuss status of TSA workstream: B.Bishop, J.Mandler, J.Rice, B.Kocinski (PwC). | $300.00 | 0.60 | $180.00 |
| 7/6/2009 | Jeffrey M Mandler | Director | 0709H3289: Meeting to discuss TSA workstream update for North American CFO: B, Decker, B.Bishop, J.Mandler, B.Kocinski (PwC). | $300.00 | 0.50 | $150.00 |
| 7/6/2009 | Brian C Kocinski | Senior Associate | 0709H3290: Work on building the TSA summary deck. | $207.00 | 10.80 | $2,235.60 |
| 7/6/2009 | Aditya Jain | Senior Associate | 0709H3291: TSA Open Item List Updates. | $207.00 | 2.00 | $414.00 |
| 7/6/2009 | Glen E Goldbach | Director | 0709H3292: Travel from Pittsburgh, PA to Detroit, MI. Total non-working travel time - 5 hours. | $300.00 | 0.50 | $150.00 |
| 7/6/2009 | Jeffrey M Mandler | Director | 0709H3293: Prepare for kick-off meeting to discuss scope of work for Hummer TSA. | $300.00 | 1.00 | $300.00 |
| 7/6/2009 | Robert L Bishop | Partner | 0709H3294: Client Meeting to discuss Hummer TSA project kick-off: Jeff Mandler, Glen Goldbach, Bob Bishop, Brian Decker (PwC); Sam Rubenstein, Patrick Leahey, Doug Roosa (GM). | $500.00 | 1.00 | $500.00 |
| 7/6/2009 | James J Rice | Director | 0709H3295: Read revised TSA Schedules. | $300.00 | 1.60 | $480.00 |
| 7/6/2009 | Robert L Bishop | Partner | 0709H3296: Meeting to discuss Hummer TSA next steps: Jeff Mandler, Glen Goldbach, Bob Bishop, Brian Decker (PwC). | $500.00 | 0.30 | $150.00 |
| 7/6/2009 | Glen E Goldbach | Director | 0709H3297: Draft communications on next steps. | $300.00 | 0.90 | $270.00 |
| 7/6/2009 | Jeffrey M Mandler | Director | 0709H3298: Draft e-mail on Hummer TSA and plan initial scope for work. | $300.00 | 0.50 | $150.00 |
| 7/6/2009 | Robert L Bishop | Partner | 0709H3299: Prepare draft Hummer TSA scope and approach steps. | $500.00 | 1.80 | $900.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/6/2009 | Jeffrey M Mandler | Director | 0709H3300: Review TSA 4 Quadrant status update. | $300.00 | 1.30 | $390.00 |
| 7/6/2009 | Glen E Goldbach | Director | 0709H3301: Background document review. | $300.00 | 0.30 | $90.00 |
| 7/6/2009 | Robert L Bishop | Partner | 0709H3302: Meeting to discuss status of TSA workstream: B.Bishop, J.Mandler, J.Rice, B.Kocinski (PwC). | $500.00 | 0.60 | $300.00 |
| 7/6/2009 | James J Rice | Director | 0709H3303: Read revised purchase agreement. | $300.00 | 2.80 | $840.00 |
| 7/6/2009 | Jeffrey M Mandler | Director | 0709H3304: Update the TSA summary deck. | $300.00 | 4.20 | $1,260.00 |
| 7/6/2009 | Robert L Bishop | Partner | 0709H3305: Review and edit TSA update deck for North American CFO. | $500.00 | 2.50 | $1,250.00 |
| 7/6/2009 | Robert L Bishop | Partner | 0709H3306: Meeting to discuss TSA workstream update for North American CFO: B, Decker, B.Bishop, J.Mandler, B.Kocinski (PwC). | $500.00 | 0.50 | $250.00 |
| 7/6/2009 | Jeffrey M Mandler | Director | 0709H3307: Review RASIC for leases. | $300.00 | 1.00 | $300.00 |
| 7/6/2009 | Jeffrey M Mandler | Director | 0709H3308: Update the TSA summary deck. | $300.00 | 1.50 | $450.00 |
| 7/6/2009 | Robert C Whitley | Partner | 0709H3309: Review updated the TSA summary deck. | $500.00 | 2.00 | $1,000.00 |
| 7/7/2009 | Aditya Jain | Senior Associate | 0709H3310: Russ Bratley Call. | $207.00 | 1.50 | $310.50 |
| 7/7/2009 | Jeffrey M Mandler | Director | 0709H3311: Dial in to R Bratley's (GM) weekly GM Controllers Plan B update meeting. | $300.00 | 1.00 | $300.00 |
| 7/7/2009 | Glen E Goldbach | Director | 0709H3312: Meeting with Chris Hatto, Patrick Leahey (GM), Bob Bishop, Jeff Mandler, Brian Decker, Glen Goldbach (PwC). | $300.00 | 0.50 | $150.00 |
| 7/7/2009 | Jeffrey M Mandler | Director | 0709H3313: Client Meeting to discuss Hummer TSA project details: Jeff Mandler, Glen Goldbach, Bob Bishop, Brian Decker (PwC); Chris Hatto, Patrick Lahey (GM). | $300.00 | 0.70 | $210.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                         **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/7/2009 | Aditya Jain | Senior Associate | 0709H3314: Meeting to review TSA action items with Chris Whitley, Jeff Mandler, Adi Jain, Bob Bishop, Brian Kocinski (PwC). | $207.00 | 0.80 | $165.60 |
| 7/7/2009 | Jeffrey M Mandler | Director | 0709H3315: Meeting to review TSA action items with Chris Whitley, Jeff Mandler, Adi Jain, Bob Bishop, Brian Kocinski (PwC). | $300.00 | 0.80 | $240.00 |
| 7/7/2009 | Robert C Whitley | Partner | 0709H3316: Prep for and attend Russ Bratley Call. | $500.00 | 2.00 | $1,000.00 |
| 7/7/2009 | Robert C Whitley | Partner | 0709H3317: Meeting to review TSA action items with Chris Whitley, Jeff Mandler, Adi Jain, Bob Bishop, Brian Kocinski (PwC). | $500.00 | 0.80 | $400.00 |
| 7/7/2009 | Brian C Kocinski | Senior Associate | 0709H3318: Work on building the TSA summary deck. | $207.00 | 12.20 | $2,525.40 |
| 7/7/2009 | Glen E Goldbach | Director | 0709H3319: Review / update TSA summary status documents. | $300.00 | 1.00 | $300.00 |
| 7/7/2009 | Jeffrey M Mandler | Director | 0709H3320: Create TSA summary charge analysis for updated TSA. | $300.00 | 1.00 | $300.00 |
| 7/7/2009 | Aditya Jain | Senior Associate | 0709H3321: TSA Deck Review. | $207.00 | 2.00 | $414.00 |
| 7/7/2009 | Glen E Goldbach | Director | 0709H3322: Early on-boarding meeting with new staff. | $300.00 | 1.00 | $300.00 |
| 7/7/2009 | Jeffrey M Mandler | Director | 0709H3323: Update the TSA summary deck based on the review . | $300.00 | 2.00 | $600.00 |
| 7/7/2009 | Glen E Goldbach | Director | 0709H3324: Background reading on GM contracts. | $300.00 | 1.50 | $450.00 |
| 7/7/2009 | Robert L Bishop | Partner | 0709H3325: Prepare for today's Hummer TSA client meeting with Chris Hatto. | $500.00 | 0.80 | $400.00 |
| 7/7/2009 | Aditya Jain | Senior Associate | 0709H3326: CFO Update Deck Review. | $207.00 | 2.00 | $414.00 |
| 7/7/2009 | Robert L Bishop | Partner | 0709H3327: Client Meeting to discuss Hummer TSA project details: Jeff Mandler, Glen Goldbach, Bob Bishop, Brian Decker (PwC); Chris Hatto, Patrick Lahey (GM). | $500.00 | 0.70 | $350.00 |

**Motors Liquidation Company, et al (09-50026-REG)**          **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/7/2009 | Glen E Goldbach | Director | 0709H3328: Complete the connection process to connect to GM internet. | $300.00 | 0.50 | $150.00 |
| 7/7/2009 | Jeffrey M Mandler | Director | 0709H3329: Draft meeting minutes from the Hummer TSA call and begin clearing action items. | $300.00 | 1.30 | $390.00 |
| 7/7/2009 | Robert L Bishop | Partner | 0709H3330: Debrief after Hummer TSA meeting and define action plan with next steps. | $500.00 | 0.60 | $300.00 |
| 7/7/2009 | Aditya Jain | Senior Associate | 0709H3331: TSA Open Item List Updates. | $207.00 | 1.50 | $310.50 |
| 7/7/2009 | Glen E Goldbach | Director | 0709H3332: Review previous TSA decks including services listed as critical. | $300.00 | 1.00 | $300.00 |
| 7/7/2009 | Jeffrey M Mandler | Director | 0709H3333: Update TSA Action items and clear open items. | $300.00 | 1.70 | $510.00 |
| 7/7/2009 | Glen E Goldbach | Director | 0709H3334: Background reading on various communications of TSA / Hummer expectations. | $300.00 | 0.50 | $150.00 |
| 7/7/2009 | Robert L Bishop | Partner | 0709H3335: Draft changes to Hummer TSA action plan. | $500.00 | 2.40 | $1,200.00 |
| 7/7/2009 | Aditya Jain | Senior Associate | 0709H3336: Balance Sheet review of liabilities and prepare deck. | $207.00 | 4.20 | $869.40 |
| 7/7/2009 | Glen E Goldbach | Director | 0709H3337: Meeting minutes creation and review from 11:00 meeting to set expectations of upcoming workshop. | $300.00 | 1.00 | $300.00 |
| 7/7/2009 | Jeffrey M Mandler | Director | 0709H3338: Review updated TSA for service changes. | $300.00 | 1.80 | $540.00 |
| 7/7/2009 | Glen E Goldbach | Director | 0709H3339: Background reading on various communications of TSA / Hummer expectations. | $300.00 | 1.00 | $300.00 |
| 7/7/2009 | Robert L Bishop | Partner | 0709H3340: Meeting to review TSA action items with Chris Whitley, Jeff Mandler, Adi Jain, Bob Bishop, Brian Kocinski (PwC). | $500.00 | 0.70 | $350.00 |
| 7/7/2009 | Jeffrey M Mandler | Director | 0709H3341: Update action items from TSA team meeting. | $300.00 | 1.40 | $420.00 |
| 7/7/2009 | Jeffrey M Mandler | Director | 0709H3342: Update the TSA summary deck for meeting with North America CFO. | $300.00 | 0.70 | $210.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 7/8/2009 | James J Rice | Director | 0709H3343: Meeting with Russ Bratley (GM) and J. Rice, Chris Whitley (PwC). | $300.00 | 0.50 | $150.00 |
| 7/8/2009 | Aditya Jain | Senior Associate | 0709H3344: Meeting to discuss GL TSA approach deck: Jim Rice, Jeff Mandler, Adi Jain, Bob Bishop. | $207.00 | 0.50 | $103.50 |
| 7/8/2009 | James J Rice | Director | 0709H3345: Meeting to discuss GL TSA approach deck: Jim Rice, Jeff Mandler, Adi Jain, Bob Bishop. | $300.00 | 0.50 | $150.00 |
| 7/8/2009 | Jeffrey M Mandler | Director | 0709H3346: Meeting to discuss GL TSA approach deck: Jim Rice, Jeff Mandler, Adi Jain, Bob Bishop. | $300.00 | 0.50 | $150.00 |
| 7/8/2009 | Glen E Goldbach | Director | 0709H3347: Client Meeting : Discuss Hummer TSA approach Chris Hatto, Patrick Lahey, Randell Outen, Brad Conley (GM), Jeff Mandler, Bob Bishop, Glen Goldbach, Brian Kocinski, Jim Rice (PwC). | $300.00 | 0.40 | $120.00 |
| 7/8/2009 | James J Rice | Director | 0709H3348: Client Meeting: Discuss Hummer TSA approach Chris Hatto, Patrick Lahey, Randell Outen, Brad Conley (GM); Jeff Mandler, Bob Bishop, Glen Golbach, Brian Kocinski, Jim Rice (PwC). | $300.00 | 0.40 | $120.00 |
| 7/8/2009 | Glen E Goldbach | Director | 0709H3349: Status review with PwC staff (K Wonders) on the documents received, status of review process, and any insights in preparations for the 3:30 meeting with Randell Outen (GM). | $300.00 | 0.60 | $180.00 |
| 7/8/2009 | Glen E Goldbach | Director | 0709H3350: Client Meeting: Discuss Hummer TSA approach Randell Outen; Jeff Mandler, Glen Golbach, Brian Kocinski, Jim Rice (PwC). | $300.00 | 0.80 | $240.00 |
| 7/8/2009 | James J Rice | Director | 0709H3351: Client Meeting: Discuss Hummer TSA approach Randell Outen; Jeff Mandler, Glen Golbach, Brian Kocinski, Jim Rice (PwC). | $300.00 | 0.80 | $240.00 |
| 7/8/2009 | Jeffrey M Mandler | Director | 0709H3352: Client Meeting: Discuss Hummer TSA approach Randell Outen; Jeff Mandler, Glen Golbach, Brian Kocinski, Jim Rice (PwC). | $300.00 | 0.80 | $240.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/8/2009 | Glen E Goldbach | Director | 0709H3353: Meeting to discuss Hummer processes design, tools and plan. Attendees included B Kocinski and G Goldbach (PwC). | $300.00 | 0.50 | $150.00 |
| 7/8/2009 | Glen E Goldbach | Director | 0709H3354: Meeting to establish next steps / documents to review, and expectations over the next two days with PwC Staff (B. Kocinski). | $300.00 | 0.20 | $60.00 |
| 7/8/2009 | Robert C Whitley | Partner | 0709H3355: Meeting with Russ Bratley (GM) and J. Rice, Chris Whitley (PwC). | $500.00 | 0.50 | $250.00 |
| 7/8/2009 | Brian C Kocinski | Senior Associate | 0709H3356: Work on building the TSA summary deck. | $207.00 | 8.00 | $1,656.00 |
| 7/8/2009 | Jeffrey M Mandler | Director | 0709H3357: Review updated TSA for service changes. | $300.00 | 1.30 | $390.00 |
| 7/8/2009 | Aditya Jain | Senior Associate | 0709H3358: Balance Sheet review of liabilities and prepare deck. | $207.00 | 6.00 | $1,242.00 |
| 7/8/2009 | James J Rice | Director | 0709H3359: Review TSA materials. | $300.00 | 1.40 | $420.00 |
| 7/8/2009 | Glen E Goldbach | Director | 0709H3360: Review of Memorandum of Understanding or the Hummer Business. | $300.00 | 2.50 | $750.00 |
| 7/8/2009 | Aditya Jain | Senior Associate | 0709H3361: Open Items List Prep. | $207.00 | 1.00 | $207.00 |
| 7/8/2009 | Jeffrey M Mandler | Director | 0709H3362: Review the GL TSA next steps and approach and balance sheet deck. | $300.00 | 3.30 | $990.00 |
| 7/8/2009 | Robert L Bishop | Partner | 0709H3363: Review and edit GL TSA approach deck. | $500.00 | 1.50 | $750.00 |
| 7/8/2009 | James J Rice | Director | 0709H3364: Review TSA materials. | $300.00 | 5.90 | $1,770.00 |
| 7/8/2009 | Aditya Jain | Senior Associate | 0709H3365: TSA Review. | $207.00 | 0.50 | $103.50 |
| 7/8/2009 | Robert L Bishop | Partner | 0709H3366: Meeting to discuss GL TSA approach deck: Jim Rice, Jeff Mandler, Adi Jain, Bob Bishop. | $500.00 | 0.50 | $250.00 |
| 7/8/2009 | Glen E Goldbach | Director | 0709H3367: High level review of Hummer Process flows in preparation for 1:00 client Meeting. | $300.00 | 1.30 | $390.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/8/2009 | Robert L Bishop | Partner | 0709H3368: Review Hummer TSA documents provided by Chris Hatto. | $500.00 | 2.00 | $1,000.00 |
| 7/8/2009 | Aditya Jain | Senior Associate | 0709H3369: TSA review and APA document review. | $207.00 | 2.00 | $414.00 |
| 7/8/2009 | Jeffrey M Mandler | Director | 0709H3370: Review TSA Action Items. | $300.00 | 0.40 | $120.00 |
| 7/8/2009 | Robert L Bishop | Partner | 0709H3371: Discuss Hummer TSA approach Chris Hatto, Patrick Lahey, Randell Outen, Brad Conley (GM); Jeff Mandler, Bob Bishop, Glen Golbach, Brian Kocinski, Jim Rice (PwC). | $500.00 | 0.40 | $200.00 |
| 7/8/2009 | Glen E Goldbach | Director | 0709H3372: Communications back ground documents and meeting set-up for 3:30 call. | $300.00 | 0.30 | $90.00 |
| 7/8/2009 | Jeffrey M Mandler | Director | 0709H3373: Review Hummer TSA materials. | $300.00 | 4.80 | $1,440.00 |
| 7/8/2009 | Robert L Bishop | Partner | 0709H3374: Review and understand process control documentation for Hummer TSA work. | $500.00 | 3.30 | $1,650.00 |
| 7/8/2009 | Glen E Goldbach | Director | 0709H3375: Continue review of Memorandum of Understanding or the Hummer Business. | $300.00 | 1.00 | $300.00 |
| 7/8/2009 | Aditya Jain | Senior Associate | 0709H3376: Balance Sheet review of liabilities and prepare deck. | $207.00 | 0.00 | $0.00 |
| 7/8/2009 | Glen E Goldbach | Director | 0709H3377: Final preparation for 3:30 meeting, including copying Memo of Understanding, briefing PwC team, and logistics to conference room. | $300.00 | 0.20 | $60.00 |
| 7/8/2009 | Glen E Goldbach | Director | 0709H3378: Travel from Detroit, MI to Pittsburgh, PA. Total non-working travel time - 5 hours. | $300.00 | 0.50 | $150.00 |
| 7/9/2009 | James J Rice | Director | 0709H3379: Contract Cancellation and OldCo/NewCo Impact on Disbursements meeting: PwC, GM, Ernst & Young & AlixPartners. | $300.00 | 1.50 | $450.00 |
| 7/9/2009 | James J Rice | Director | 0709H3380: TSA Readiness for Disbursements and General Ledger meeting: GM, PwC, AlixPartners & Ernst & Young. | $300.00 | 1.30 | $390.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/9/2009 | Glen E Goldbach | Director | 0709H3381: Client meeting to discuss billing process planning and current project status. Attendees included G Goldbach, B Kocinski (PwC) and D Reynolds (GM). | $300.00 | 0.70 | $210.00 |
| 7/9/2009 | James J Rice | Director | 0709H3382: G/L Mapping discussion: AlixPartners, GM (Gary) and PwC). | $300.00 | 0.30 | $90.00 |
| 7/9/2009 | James J Rice | Director | 0709H3383: TSA meeting: J. Rice & C. Whitley (PwC). | $300.00 | 1.30 | $390.00 |
| 7/9/2009 | Robert C Whitley | Partner | 0709H3384: Review Old Company vs. New Company liabilities. | $500.00 | 2.40 | $1,200.00 |
| 7/9/2009 | Robert C Whitley | Partner | 0709H3385: TSA meeting: J. Rice & C. Whitley (PwC). | $500.00 | 1.30 | $650.00 |
| 7/9/2009 | Brian C Kocinski | Senior Associate | 0709H3386: Work on building the TSA summary deck. | $207.00 | 8.00 | $1,656.00 |
| 7/9/2009 | James J Rice | Director | 0709H3387: Review TSA materials. | $300.00 | 5.40 | $1,620.00 |
| 7/9/2009 | Aditya Jain | Senior Associate | 0709H3388: TSA Review. | $207.00 | 1.00 | $207.00 |
| 7/9/2009 | Aditya Jain | Senior Associate | 0709H3389: Open Items List Prep. | $207.00 | 1.00 | $207.00 |
| 7/9/2009 | Glen E Goldbach | Director | 0709H3390: Communications of logistics for upcoming working sessions (next Monday and Wednesday) to start developing draft process flow for revenue under the Hummer TSA. | $300.00 | 0.20 | $60.00 |
| 7/9/2009 | Jeffrey M Mandler | Director | 0709H3391: Review the GL TSA next steps and approach and balance sheet deck. | $300.00 | 2.00 | $600.00 |
| 7/9/2009 | Glen E Goldbach | Director | 0709H3392: Forward SOX documentation to PwC staff that will be working on the TSA / Hummer project. | $300.00 | 0.10 | $30.00 |
| 7/9/2009 | Aditya Jain | Senior Associate | 0709H3393: TSA Review. | $207.00 | 0.50 | $103.50 |
| 7/9/2009 | Aditya Jain | Senior Associate | 0709H3394: Review of new TSA revisions. | $207.00 | 2.00 | $414.00 |
| 7/9/2009 | Aditya Jain | Senior Associate | 0709H3395: Balance Sheet review of liabilities and prepare deck. | $207.00 | 5.00 | $1,035.00 |
| 7/9/2009 | Jeffrey M Mandler | Director | 0709H3396: Review Hummer TSA materials. | $300.00 | 2.00 | $600.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/9/2009 | James J Rice | Director | 0709H3397: Read revised TSA Schedules. | $300.00 | 1.40 | $420.00 |
| 7/9/2009 | Aditya Jain | Senior Associate | 0709H3398: TSA review and APA document review. | $207.00 | 2.00 | $414.00 |
| 7/9/2009 | Glen E Goldbach | Director | 0709H3399: Summary of gaps in the executed Memorandum of Understanding and the thoughts / assumptions as expressed in multiple GM meetings or the Hummer Business. | $300.00 | 1.50 | $450.00 |
| 7/9/2009 | Jeffrey M Mandler | Director | 0709H3400: Review the final TSA summary deck for meeting with North America CFO. | $300.00 | 2.00 | $600.00 |
| 7/9/2009 | Glen E Goldbach | Director | 0709H3401: Meeting set-up to discuss Saturn / Hummer TSA process and potential leverage points. | $300.00 | 0.20 | $60.00 |
| 7/9/2009 | Jeffrey M Mandler | Director | 0709H3402: Update the GL TSA next steps and approach and balance sheet deck. | $300.00 | 2.00 | $600.00 |
| 7/9/2009 | Glen E Goldbach | Director | 0709H3403: Receive and start to review SOX documentation for Warranty and Service Parts Operations. | $300.00 | 1.00 | $300.00 |
| 7/9/2009 | Robert C Whitley | Partner | 0709H3404: TSA Review. | $500.00 | 1.00 | $500.00 |
| **Subtotal - Hours and Compensation for TSA** | | | | | **1,069.50** | **$296,621.70** |
| **GMNA Technical Accounting** | | | | | | |
| 6/1/2009 | Andy Russell White | Senior Associate | 0709H3405: Conference call with J. Klain, B. Douglas, M. Wisniewski and T. Menning (GM) to discuss status of dealership termination issues. | $207.00 | 0.60 | $124.20 |
| 6/1/2009 | Andy Russell White | Senior Associate | 0709H3406: Edit the GM Auction Contract regarding Complex Contract Review to include review comments and email to B. Gladding (GM). | $207.00 | 0.70 | $144.90 |
| 6/1/2009 | Andy Russell White | Senior Associate | 0709H3407: Make additional edits to Upfit whitepaper and email to J. Klain (GM). | $207.00 | 0.40 | $82.80 |
| 6/1/2009 | Jason L Crouch | Senior Manager | 0709H3408: Review and comment on contracts accounting and dealer terminations client slide decks. | $300.00 | 2.00 | $600.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2009 | Randal D Turner | Manager | 0709H3409: Documented dealer termination information in database. | $250.00 | 1.50 | $375.00 |
| 6/1/2009 | Andy Russell White | Senior Associate | 0709H3410: Update and deliver current status update to GMNA contacts. | $207.00 | 1.40 | $289.80 |
| 6/1/2009 | Randal D Turner | Manager | 0709H3411: Read updated contracts for dealer termination, performed additional research. | $250.00 | 2.00 | $500.00 |
| 6/1/2009 | Jason L Crouch | Senior Manager | 0709H3412: Prepare for GM - APM discussion of potential accounting policy changes. | $300.00 | 1.00 | $300.00 |
| 6/1/2009 | Andy Russell White | Senior Associate | 0709H3413: Review and prepare notes on the amended and revised GMAC agreements. | $207.00 | 2.10 | $434.70 |
| 6/1/2009 | Bradley Scott Little | Manager | 0709H3414: Read Q4 SPO Revenue Reversal Whitepaper for potential impact on Q2 '09. | $250.00 | 0.50 | $125.00 |
| 6/1/2009 | Jason L Crouch | Senior Manager | 0709H3415: Review and comment on auction contracts whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/1/2009 | Randal D Turner | Manager | 0709H3416: Documented information in draft whitepaper on dealer termination accounting issues. | $250.00 | 1.60 | $400.00 |
| 6/1/2009 | Bradley Scott Little | Manager | 0709H3417: Read preliminary draft of dealership termination impact to SPO and provided comments Larry Helbner (GM). | $250.00 | 1.30 | $325.00 |
| 6/1/2009 | Jason L Crouch | Senior Manager | 0709H3418: GM - APM Discussion - Plan B policy changes. | $300.00 | 0.60 | $180.00 |
| 6/1/2009 | Andy Russell White | Senior Associate | 0709H3419: Review dealer termination issues. | $207.00 | 0.40 | $82.80 |
| 6/1/2009 | Jason L Crouch | Senior Manager | 0709H3420: Review of 363 transaction APA and schedules. | $300.00 | 2.40 | $720.00 |
| 6/1/2009 | Bradley Scott Little | Manager | 0709H3421: Conference call with R Turner, A White (PwC) and J Klein, B Douglas, M Wisniewski and T Menning (GM) to discuss status of dealership termination issues. | $250.00 | 0.60 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                   **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2009 | Randal D Turner | Manager | 0709H3422: Conference call with B. Little, A. White (PwC), and J. Klain, B. Douglas, M. Wisniewski and T. Menning (GM) to discuss status of dealer termination issues. | $250.00 | 0.60 | $150.00 |
| 6/1/2009 | Andy Russell White | Senior Associate | 0709H3423: Review whitepaper for significant accounting issues. | $207.00 | 0.80 | $165.60 |
| 6/1/2009 | Randal D Turner | Manager | 0709H3424: Updated dealer termination presentation. | $250.00 | 1.40 | $350.00 |
| 6/1/2009 | Jason L Crouch | Senior Manager | 0709H3425: Review and edit of unfit whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/1/2009 | Andy Russell White | Senior Associate | 0709H3426: Edit the Upfit whitepaper to include additional review comments and email to J. Crouch (PwC) for review. | $207.00 | 1.50 | $310.50 |
| 6/1/2009 | Randal D Turner | Manager | 0709H3427: Read updated contracts for dealer termination, performed additional research. | $250.00 | 0.90 | $225.00 |
| 6/1/2009 | Andy Russell White | Senior Associate | 0709H3428: Edit the Total Confidence Program whitepaper. | $207.00 | 0.60 | $124.20 |
| 6/2/2009 | Jason L Crouch | Senior Manager | 0709H3429: Discussion of GMNA APM meeting with A. Block (GM), J. Slaga, J. Crouch, R. Taylor and S. Schueller (PwC). | $300.00 | 0.50 | $150.00 |
| 6/2/2009 | Bradley Scott Little | Manager | 0709H3430: Meeting with J. Adams (GM) to obtain an understanding of the return process with dealerships, including the operational difference between RIM and Non-RIM dealers. | $250.00 | 3.00 | $750.00 |
| 6/2/2009 | Jason L Crouch | Senior Manager | 0709H3431: Review of GM Brazil Capital Plan document. | $300.00 | 1.50 | $450.00 |
| 6/2/2009 | Andy Russell White | Senior Associate | 0709H3432: Edit the Total Confidence Program whitepaper and email to J. Crouch (PwC) for review. | $207.00 | 2.20 | $455.40 |
| 6/2/2009 | Randal D Turner | Manager | 0709H3433: Documented information in draft whitepaper on dealer termination accounting issues. | $250.00 | 1.70 | $425.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/2/2009 | Jason L Crouch | Senior Manager | 0709H3434: Review of 363 transaction APA and consideration of contract accounting issues. | $300.00 | 0.50 | $150.00 |
| 6/2/2009 | Jason L Crouch | Senior Manager | 0709H3435: Meeting with Ernst & Young LLP to discuss APM Phase II. | $300.00 | 0.60 | $180.00 |
| 6/2/2009 | Bradley Scott Little | Manager | 0709H3436: Discussion with L. Helbner to discuss ongoing status of the return reserve calculation white paper. | $250.00 | 1.00 | $250.00 |
| 6/2/2009 | Randal D Turner | Manager | 0709H3437: Updated dealer termination presentation. | $250.00 | 1.10 | $275.00 |
| 6/2/2009 | Andy Russell White | Senior Associate | 0709H3438: Review GMAC agreements. | $207.00 | 1.00 | $207.00 |
| 6/2/2009 | Bradley Scott Little | Manager | 0709H3439: Review of Hummer Memorandum of Understanding. | $250.00 | 0.50 | $125.00 |
| 6/2/2009 | Bradley Scott Little | Manager | 0709H3440: Research accounting impact of potential sale by reading Financial Accounting Standard 144 and Financial Accounting Standard 146. | $250.00 | 2.50 | $625.00 |
| 6/2/2009 | Randal D Turner | Manager | 0709H3441: Read updated contracts for dealer termination, performed additional research. | $250.00 | 1.90 | $475.00 |
| 6/2/2009 | Andy Russell White | Senior Associate | 0709H3442: Document current drafts of whitepapers in MAP file. | $207.00 | 2.10 | $434.70 |
| 6/2/2009 | Jason L Crouch | Senior Manager | 0709H3443: Review GM dealer terminations accounting. | $300.00 | 2.00 | $600.00 |
| 6/2/2009 | Jason L Crouch | Senior Manager | 0709H3444: Preparation for dealer terminations accounting meeting with GM. | $300.00 | 1.00 | $300.00 |
| 6/2/2009 | Andy Russell White | Senior Associate | 0709H3445: Review GMAC agreements. | $207.00 | 0.90 | $186.30 |
| 6/2/2009 | Randal D Turner | Manager | 0709H3446: Updated dealer termination flowchart. | $250.00 | 1.50 | $375.00 |
| 6/2/2009 | Bradley Scott Little | Manager | 0709H3447: Meeting with T. Menning (GM) to discuss status of dealership terminations. | $250.00 | 1.00 | $250.00 |
| 6/2/2009 | Jason L Crouch | Senior Manager | 0709H3448: GM meeting with K. Francis (GM) regarding dealer terminations accounting. | $300.00 | 2.00 | $600.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/2/2009 | Andy Russell White | Senior Associate | 0709H3449: Review method of identifying whitepaper issues in ITDB that could require Controller's Circular Letters or edits to the Accounting Policy Manual. | $207.00 | 0.30 | $62.10 |
| 6/2/2009 | Andy Russell White | Senior Associate | 0709H3450: Review GMAC agreements. | $207.00 | 0.70 | $144.90 |
| 6/2/2009 | Randal D Turner | Manager | 0709H3451: Performed research on dealer termination accounting issues. | $250.00 | 1.80 | $450.00 |
| 6/2/2009 | Jason L Crouch | Senior Manager | 0709H3452: Review of contract accounting workstream workplan. | $300.00 | 1.00 | $300.00 |
| 6/2/2009 | Jason L Crouch | Senior Manager | 0709H3453: Review of 363 transaction APA and consideration of contract accounting issues. | $300.00 | 0.90 | $270.00 |
| 6/3/2009 | Shannon Kent Chambless | Director | 0709H3454: Meeting with S. Scheuller (PwC) regarding Financial Accounting Standard 144. | $300.00 | 0.30 | $90.00 |
| 6/3/2009 | Jason L Crouch | Senior Manager | 0709H3455: Technical Accounting SME meeting to discuss various client issues with R. Ferguson, D. Tanner, C. Finn, S. Schueller and B. Valentine (PwC). | $300.00 | 1.00 | $300.00 |
| 6/3/2009 | Randal D Turner | Manager | 0709H3456: Meeting with K. Francis and J. Klain (GM), to discuss dealer termination. | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Jason L Crouch | Senior Manager | 0709H3457: Meeting with K. Francis (GM) to discuss contract review process. | $300.00 | 0.50 | $150.00 |
| 6/3/2009 | Jason L Crouch | Senior Manager | 0709H3458: GM update meeting with Chris Whitley. | $300.00 | 0.50 | $150.00 |
| 6/3/2009 | Shannon Kent Chambless | Director | 0709H3459: Financial Accounting Standard 144 Research. | $300.00 | 3.50 | $1,050.00 |
| 6/3/2009 | Randal D Turner | Manager | 0709H3460: Updated dealer termination presentation and performed additional research. | $250.00 | 1.50 | $375.00 |
| 6/3/2009 | Andy Russell White | Senior Associate | 0709H3461: Receive bankruptcy time tracking summary sheet, tailor instructions and template to make it GM specific and deliver to GMNA team via email. | $207.00 | 1.40 | $289.80 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | Jason L Crouch | Senior Manager | 0709H3462: Prep for dealer termination meeting with client. | $300.00 | 0.50 | $150.00 |
| 6/3/2009 | Jason L Crouch | Senior Manager | 0709H3463: GM termination accounting with K. Francis (GM). | $300.00 | 1.00 | $300.00 |
| 6/3/2009 | Randal D Turner | Manager | 0709H3464: Updated dealer termination presentation. | $250.00 | 0.90 | $225.00 |
| 6/3/2009 | Andy Russell White | Senior Associate | 0709H3465: Review GMAC agreements. | $207.00 | 0.90 | $186.30 |
| 6/3/2009 | Bradley Scott Little | Manager | 0709H3466: Meeting with L. Helbner (GM) to discuss progress and status on dealership termination revenue reversal. | $250.00 | 2.00 | $500.00 |
| 6/3/2009 | Randal D Turner | Manager | 0709H3467: Updated dealer termination presentation and performed additional research. | $250.00 | 0.60 | $150.00 |
| 6/3/2009 | Randal D Turner | Manager | 0709H3468: Updated dealer termination presentation. | $250.00 | 1.60 | $400.00 |
| 6/3/2009 | Andy Russell White | Senior Associate | 0709H3469: Review GMAC agreements. | $207.00 | 0.20 | $41.40 |
| 6/3/2009 | Andy Russell White | Senior Associate | 0709H3470: Review the Revenue Reversal process. | $207.00 | 1.50 | $310.50 |
| 6/3/2009 | Bradley Scott Little | Manager | 0709H3471: Attend General Motors on boarding presentation. | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Jason L Crouch | Senior Manager | 0709H3472: Review and research dealer termination accounting considerations. | $300.00 | 1.00 | $300.00 |
| 6/3/2009 | Bradley Scott Little | Manager | 0709H3473: Review Hummer termination implications. | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Andy Russell White | Senior Associate | 0709H3474: Make edits to the Revenue Reversal change management template and the RASIC template. | $207.00 | 2.50 | $517.50 |
| 6/3/2009 | Jason L Crouch | Senior Manager | 0709H3475: Review accounting for dealer terminations. | $300.00 | 0.50 | $150.00 |
| 6/3/2009 | Bradley Scott Little | Manager | 0709H3476: Meeting with J. Condo (GM) to obtain an understanding of the SPO ADI process. | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Randal D Turner | Manager | 0709H3477: Updated dealer termination presentation. | $250.00 | 0.50 | $125.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | Douglas G Tanner | Partner (US Technical) | 0709H3478: Review of dealer terminations accounting. | $610.00 | 0.60 | $366.00 |
| 6/3/2009 | Randal D Turner | Manager | 0709H3479: Review of dealer termination accounting. | $250.00 | 0.70 | $175.00 |
| 6/3/2009 | Randal D Turner | Manager | 0709H3480: Updated dealer termination presentation and performed additional research. | $250.00 | 1.70 | $425.00 |
| 6/3/2009 | Shannon Kent Chambless | Director | 0709H3481: Financial Accounting Standard 144 Research. | $300.00 | 1.20 | $360.00 |
| 6/3/2009 | Jason L Crouch | Senior Manager | 0709H3482: Review and research dealer terminations accounting considerations. | $300.00 | 2.00 | $600.00 |
| 6/3/2009 | Bradley Scott Little | Manager | 0709H3483: Research accounting implications of the sale of Hummer. | $250.00 | 3.00 | $750.00 |
| 6/4/2009 | Bradley Scott Little | Manager | 0709H3484: Review of SPO revenue recognition white paper and provided comments to L. Helbner (GM). | $250.00 | 1.90 | $475.00 |
| 6/4/2009 | Andy Russell White | Senior Associate | 0709H3485: Review and edit Dealer Termination slide deck. | $207.00 | 3.00 | $621.00 |
| 6/4/2009 | Bradley Scott Little | Manager | 0709H3486: Summarize key deal issues and terms of Hummer Deal. | $250.00 | 2.00 | $500.00 |
| 6/4/2009 | Andy Russell White | Senior Associate | 0709H3487: Continue editing the Dealer Termination slide deck. | $207.00 | 1.70 | $351.90 |
| 6/4/2009 | Andy Russell White | Senior Associate | 0709H3488: Continue making edits to the Revenue Reversal RASIC template and CCRM form. | $207.00 | 3.60 | $745.20 |
| 6/5/2009 | Bradley Scott Little | Manager | 0709H3489: Draft revenue reserve whitepaper. | $250.00 | 1.40 | $350.00 |
| 6/5/2009 | Shannon Kent Chambless | Director | 0709H3490: Financial Accounting Standard 144 Research and analysis. | $300.00 | 0.30 | $90.00 |
| 6/5/2009 | Andy Russell White | Senior Associate | 0709H3491: Continue making edits to the Revenue Reversal RASIC template and CCRM form and deliver to client. | $207.00 | 2.30 | $476.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 6/5/2009 | Shannon Kent Chambless | Director | 0709H3492: Financial Accounting Standard 144 Research and analysis. | $300.00 | 1.90 | $570.00 |
| 6/5/2009 | Andy Russell White | Senior Associate | 0709H3493: Review GMAC agreements. | $207.00 | 1.00 | $207.00 |
| 6/5/2009 | Shannon Kent Chambless | Director | 0709H3494: Financial Accounting Standard 141 Research and analysis. | $300.00 | 2.00 | $600.00 |
| 6/5/2009 | Andy Russell White | Senior Associate | 0709H3495: Updating status of GMNA issues, creating new issues in ITDB and delivering status update to client. | $207.00 | 2.80 | $579.60 |
| 6/5/2009 | Bradley Scott Little | Manager | 0709H3496: Draft revenue reserve whitepaper. | $250.00 | 1.60 | $400.00 |
| 6/5/2009 | Aditya Jain | Senior Associate | 0709H3497: Assisted with Financial Accounting Standard 141 Research and analysis. | $207.00 | 2.00 | $414.00 |
| 6/7/2009 | Bradley Scott Little | Manager | 0709H3498: Draft email to J. Crouch (PwC) summarizing Hummer sale and potential accounting issues. | $250.00 | 0.50 | $125.00 |
| 6/7/2009 | Bradley Scott Little | Manager | 0709H3499: Drafting emails to PwC team and GM team summarizing our determinations regarding revenue reversal (SPO) and ADI terminations. | $250.00 | 2.00 | $500.00 |
| 6/8/2009 | Andy Russell White | Senior Associate | 0709H3500: Review dealer termination emails and proposed SPO journal entries. | $207.00 | 1.00 | $207.00 |
| 6/8/2009 | Andy Russell White | Senior Associate | 0709H3501: Review GMAC agreements. | $207.00 | 2.20 | $455.40 |
| 6/8/2009 | Jason L Crouch | Senior Manager | 0709H3502: Review and research dealer termination accounting implications. | $300.00 | 0.80 | $240.00 |
| 6/8/2009 | Bradley Scott Little | Manager | 0709H3503: Conference call with K. Francis (GM) to discuss preliminary May accounting entries. | $250.00 | 1.50 | $375.00 |
| 6/8/2009 | Jason L Crouch | Senior Manager | 0709H3504: Review and research dealer termination accounting implications. | $300.00 | 0.90 | $270.00 |
| 6/8/2009 | Andy Russell White | Senior Associate | 0709H3505: Review GMAC agreements. | $207.00 | 2.90 | $600.30 |
| 6/8/2009 | Bradley Scott Little | Manager | 0709H3506: Draft summary of May accounting journal entries to team (both GM and PwC). | $250.00 | 3.00 | $750.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/8/2009 | Jason L Crouch | Senior Manager | 0709H3507: Research bankruptcy contract accounting and SOP 90-7. | $300.00 | 1.00 | $300.00 |
| 6/8/2009 | Andy Russell White | Senior Associate | 0709H3508: Review GMAC agreements. | $207.00 | 1.90 | $393.30 |
| 6/8/2009 | Bradley Scott Little | Manager | 0709H3509: Discuss final entries with F Klein and T Menning (GM), Discuss June accounting considerations. | $250.00 | 3.00 | $750.00 |
| 6/8/2009 | Jason L Crouch | Senior Manager | 0709H3510: Review and research GM Brazil capital plan. | $300.00 | 1.60 | $480.00 |
| 6/9/2009 | Jason L Crouch | Senior Manager | 0709H3511: GM Global team update conference call. | $300.00 | 1.00 | $300.00 |
| 6/9/2009 | Jason L Crouch | Senior Manager | 0709H3512: Discuss and edit Contract Liability Model for GM and DT (M. Stachnick). | $300.00 | 0.50 | $150.00 |
| 6/9/2009 | Andy Russell White | Senior Associate | 0709H3513: Review dealer termination emails and proposed SPO journal entries. | $207.00 | 0.30 | $62.10 |
| 6/9/2009 | Bradley Scott Little | Manager | 0709H3514: Draft updated high level summary of May and June journal entry support. | $250.00 | 2.20 | $550.00 |
| 6/9/2009 | Andy Russell White | Senior Associate | 0709H3515: Review GMAC agreements. | $207.00 | 1.80 | $372.60 |
| 6/9/2009 | Jason L Crouch | Senior Manager | 0709H3516: Process Changes and Updates to Contract Liability Memo (M. Stachnick, C. Whitley). | $300.00 | 1.00 | $300.00 |
| 6/9/2009 | Jason L Crouch | Senior Manager | 0709H3517: Preparation for upcoming CAP plan meeting. | $300.00 | 1.00 | $300.00 |
| 6/9/2009 | Andy Russell White | Senior Associate | 0709H3518: Review CapPlan agreement. | $207.00 | 0.80 | $165.60 |
| 6/9/2009 | Andy Russell White | Senior Associate | 0709H3519: Review GMAC agreements. | $207.00 | 0.70 | $144.90 |
| 6/9/2009 | Andy Russell White | Senior Associate | 0709H3520: Review CapPlan (Brazil) and analyze status. | $207.00 | 1.00 | $207.00 |
| 6/9/2009 | Andy Russell White | Senior Associate | 0709H3521: CapPlan agreement review. | $207.00 | 1.80 | $372.60 |
| 6/9/2009 | Andy Russell White | Senior Associate | 0709H3522: Review GMAC agreements. | $207.00 | 1.40 | $289.80 |
| 6/9/2009 | Jason L Crouch | Senior Manager | 0709H3523: Review CAMI purchase accounting whitepaper. | $300.00 | 1.20 | $360.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                          **Exhibit C**
**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Shannon Kent Chambless | Director | 0709H3524: Financial Accounting Standard 144 White paper preparation. | $300.00 | 0.20 | $60.00 |
| 6/10/2009 | Jason L Crouch | Senior Manager | 0709H3525: Prep for GMNA team update meeting. | $300.00 | 0.50 | $150.00 |
| 6/10/2009 | Bradley Scott Little | Manager | 0709H3526: Preparation for the upcoming PwC Update meeting with J. Crouch, R. Turner, A. White (PwC). | $250.00 | 1.00 | $250.00 |
| 6/10/2009 | Randal D Turner | Manager | 0709H3527: Reviewed updated dealer termination presentation and correspondence from GM on May accounting. | $250.00 | 1.90 | $475.00 |
| 6/10/2009 | Andy Russell White | Senior Associate | 0709H3528: Review various issues that are ongoing in the GMNA work stream. | $207.00 | 1.10 | $227.70 |
| 6/10/2009 | Jason L Crouch | Senior Manager | 0709H3529: Review GM Brazil FIDC whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/10/2009 | Andy Russell White | Senior Associate | 0709H3530: Email client with update of CCL deliverable. | $207.00 | 0.50 | $103.50 |
| 6/10/2009 | Randal D Turner | Manager | 0709H3531: Updated documentation in the database regarding dealer terminations. | $250.00 | 1.00 | $250.00 |
| 6/10/2009 | Andy Russell White | Senior Associate | 0709H3532: Schedule recurring status update meeting for GMNA work stream. | $207.00 | 0.30 | $62.10 |
| 6/10/2009 | Andy Russell White | Senior Associate | 0709H3533: Create issue in ITDB for tracking the status of the Q2-09 Asset Group impairment evaluation. | $207.00 | 0.30 | $62.10 |
| 6/10/2009 | Bradley Scott Little | Manager | 0709H3534: Drafting GMSPO May Accounting Whitepaper. | $250.00 | 3.00 | $750.00 |
| 6/10/2009 | Jason L Crouch | Senior Manager | 0709H3535: Review Financial Accounting Standard 144 whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/10/2009 | Andy Russell White | Senior Associate | 0709H3536: Update ITDB for Inventory Process Review issue. | $207.00 | 0.20 | $41.40 |
| 6/10/2009 | Jason L Crouch | Senior Manager | 0709H3537: Prepare for and research Colombia Financial Accounting Standard 160 issue. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Andy Russell White | Senior Associate | 0709H3538: Create issue in ITDB for tracking the status of contract cancellation evaluation and matrix. | $207.00 | 0.40 | $82.80 |
| 6/10/2009 | Andy Russell White | Senior Associate | 0709H3539: Review GMAC agreements. | $207.00 | 1.50 | $310.50 |
| 6/10/2009 | Randal D Turner | Manager | 0709H3540: Documented information in draft whitepaper on dealer termination accounting issues. | $250.00 | 1.70 | $425.00 |
| 6/10/2009 | Jason L Crouch | Senior Manager | 0709H3541: Review contracts workstream accounting model and workplan. | $300.00 | 0.70 | $210.00 |
| 6/10/2009 | Andy Russell White | Senior Associate | 0709H3542: Review Columbia Financial Accounting Standard 160 issue and GMAC agreements. | $207.00 | 0.80 | $165.60 |
| 6/10/2009 | Bradley Scott Little | Manager | 0709H3543: Drafting GMSPO May Accounting Whitepaper. | $250.00 | 3.00 | $750.00 |
| 6/10/2009 | Randal D Turner | Manager | 0709H3544: Updated documentation in the database regarding dealer terminations. | $250.00 | 0.60 | $150.00 |
| 6/10/2009 | Andy Russell White | Senior Associate | 0709H3545: Review GMAC agreements. | $207.00 | 0.70 | $144.90 |
| 6/10/2009 | Andy Russell White | Senior Associate | 0709H3546: Review GMAC agreements. | $207.00 | 2.40 | $496.80 |
| 6/10/2009 | Randal D Turner | Manager | 0709H3547: Documented information in draft whitepaper on dealer termination accounting issues. | $250.00 | 1.80 | $450.00 |
| 6/10/2009 | Jason L Crouch | Senior Manager | 0709H3548: Review Canada wind down agreements and ADI, begin research and accounting consideration. | $300.00 | 2.50 | $750.00 |
| 6/11/2009 | Bradley Scott Little | Manager | 0709H3549: Drafting "GMSPO May Accounting" Whitepaper. | $250.00 | 3.00 | $750.00 |
| 6/11/2009 | Shannon Kent Chambless | Director | 0709H3550: Financial Accounting Standard 144 discussion with Troy Van Beek regarding bankruptcy court approval of Saab and Hummer sales. | $300.00 | 0.30 | $90.00 |
| 6/11/2009 | Jason L Crouch | Senior Manager | 0709H3551: Preparation for Cap. Plan conference call. | $300.00 | 0.50 | $150.00 |
| 6/11/2009 | Andy Russell White | Senior Associate | 0709H3552: Review GMAC agreements. | $207.00 | 1.00 | $207.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                 **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | Jason L Crouch | Senior Manager | 0709H3553: Research inventory absorption issue. | $300.00 | 2.00 | $600.00 |
| 6/11/2009 | Randal D Turner | Manager | 0709H3554: Performed research on dealer termination accounting issues. | $250.00 | 1.30 | $325.00 |
| 6/11/2009 | Bradley Scott Little | Manager | 0709H3555: Incorporate T. Menning's (GM) comments and revise whitepaper. | $250.00 | 0.40 | $100.00 |
| 6/11/2009 | Andy Russell White | Senior Associate | 0709H3556: Review GMAC agreements. | $207.00 | 1.00 | $207.00 |
| 6/11/2009 | Bradley Scott Little | Manager | 0709H3557: Call with B. Douglas (GM) to discuss accounting considerations surrounding ADI terminations, which will result in the drafting of a whitepaper. | $250.00 | 1.00 | $250.00 |
| 6/11/2009 | Randal D Turner | Manager | 0709H3558: Updated draft whitepaper on dealer terminations. | $250.00 | 2.00 | $500.00 |
| 6/11/2009 | Andy Russell White | Senior Associate | 0709H3559: Review SPO whitepaper. | $207.00 | 1.00 | $207.00 |
| 6/11/2009 | Andy Russell White | Senior Associate | 0709H3560: Review SPO whitepaper. | $207.00 | 0.60 | $124.20 |
| 6/11/2009 | Douglas G Tanner | Partner (US Technical) | 0709H3561: GM North America. | $610.00 | 1.20 | $732.00 |
| 6/11/2009 | Randal D Turner | Manager | 0709H3562: Updated draft whitepaper on dealer terminations. | $250.00 | 2.70 | $675.00 |
| 6/11/2009 | Andy Russell White | Senior Associate | 0709H3563: Review GMAC agreements. | $207.00 | 1.30 | $269.10 |
| 6/11/2009 | Bradley Scott Little | Manager | 0709H3564: Incorporate edits from A. White (PwC) in revising whitepaper. | $250.00 | 0.50 | $125.00 |
| 6/11/2009 | Andy Russell White | Senior Associate | 0709H3565: Review GMAC agreements. | $207.00 | 0.70 | $144.90 |
| 6/12/2009 | Bradley Scott Little | Manager | 0709H3566: Call to discuss scheduling with T. Menning (GM). | $250.00 | 1.00 | $250.00 |
| 6/12/2009 | Douglas G Tanner | Partner (US Technical) | 0709H3567: Call to discuss GM Colombia minority interest issue (D. Tanner). | $610.00 | 0.50 | $305.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                              **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/12/2009 | Jason L Crouch | Senior Manager | 0709H3568: Prep for call to discuss GM Colombia minority interest issue. | $300.00 | 0.50 | $150.00 |
| 6/12/2009 | Jason L Crouch | Senior Manager | 0709H3569: Call to discuss GM Colombia minority interest issue (D. Tanner). | $300.00 | 0.50 | $150.00 |
| 6/12/2009 | Randal D Turner | Manager | 0709H3570: Reviewed GM Canada wind-down agreement. | $250.00 | 1.20 | $300.00 |
| 6/12/2009 | Andy Russell White | Senior Associate | 0709H3571: Updating status of GMNA issues, creating new issues in ITDB and delivering status update to client. | $207.00 | 2.70 | $558.90 |
| 6/12/2009 | Bradley Scott Little | Manager | 0709H3572: Read SAAB Deferred Termination Agreement. | $250.00 | 1.60 | $400.00 |
| 6/12/2009 | Randal D Turner | Manager | 0709H3573: Reviewed Canada DSSA for accounting implications. | $250.00 | 0.90 | $225.00 |
| 6/12/2009 | Randal D Turner | Manager | 0709H3574: Documented information in draft whitepaper for Canada wind-down agreement. | $250.00 | 1.90 | $475.00 |
| 6/12/2009 | Andy Russell White | Senior Associate | 0709H3575: Complete first draft of GMAC agreements whitepaper and deliver to J. Crouch (PwC) for review. | $207.00 | 3.20 | $662.40 |
| 6/12/2009 | Bradley Scott Little | Manager | 0709H3576: Summarize SAAB Deferred termination agreement for T. Menning (GM). | $250.00 | 1.30 | $325.00 |
| 6/12/2009 | Shannon Kent Chambless | Director | 0709H3577: Work on 144 White Paper. | $300.00 | 2.00 | $600.00 |
| 6/12/2009 | Bradley Scott Little | Manager | 0709H3578: Read Medium Duty Deferred Termination Agreement. | $250.00 | 1.30 | $325.00 |
| 6/12/2009 | Bradley Scott Little | Manager | 0709H3579: Read Saturn Deferred Termination Agreement and MOU. | $250.00 | 2.00 | $500.00 |
| 6/12/2009 | Andy Russell White | Senior Associate | 0709H3580: Updating status of GMNA issues and creating new issues in ITDB. | $207.00 | 0.60 | $124.20 |
| 6/12/2009 | Bradley Scott Little | Manager | 0709H3581: Read emails regarding the various wind down options in regards to the Wind Down Matrix. | $250.00 | 0.80 | $200.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/14/2009 | Jason L Crouch | Senior Manager | 0709H3582: Review of CUCorp agreement. | $300.00 | 1.00 | $300.00 |
| 6/14/2009 | Jason L Crouch | Senior Manager | 0709H3583: Review of GMNA issue tracker status update and update status summary. | $300.00 | 1.00 | $300.00 |
| 6/15/2009 | Jason L Crouch | Senior Manager | 0709H3584: Prep for Total Confidence and CUCorp meeting with GM. | $300.00 | 1.30 | $390.00 |
| 6/15/2009 | Andy Russell White | Senior Associate | 0709H3585: Delivering status update to client. | $207.00 | 0.40 | $82.80 |
| 6/15/2009 | Randal D Turner | Manager | 0709H3586: Documented information in draft whitepaper - Canada wind-down agreement. | $250.00 | 2.10 | $525.00 |
| 6/15/2009 | Andy Russell White | Senior Associate | 0709H3587: Review CUcorp agreement. | $207.00 | 1.00 | $207.00 |
| 6/15/2009 | Jason L Crouch | Senior Manager | 0709H3588: Meeting with Joanne Klain and Scott Higley regarding Total Confidence and CUCorp contract. | $300.00 | 0.80 | $240.00 |
| 6/15/2009 | Andy Russell White | Senior Associate | 0709H3589: Review agreement and whitepapers. | $207.00 | 0.80 | $165.60 |
| 6/15/2009 | Andy Russell White | Senior Associate | 0709H3590: Review CUcorp agreement. | $207.00 | 0.80 | $165.60 |
| 6/15/2009 | Bradley Scott Little | Manager | 0709H3591: Begin drafting Significant Agreement log for SPO. | $250.00 | 1.20 | $300.00 |
| 6/15/2009 | Randal D Turner | Manager | 0709H3592: Updated draft whitepaper on Canadian dealer terminations. | $250.00 | 0.40 | $100.00 |
| 6/15/2009 | Jason L Crouch | Senior Manager | 0709H3593: Review of Plan B PMO status update slide deck. | $300.00 | 0.80 | $240.00 |
| 6/15/2009 | Bradley Scott Little | Manager | 0709H3594: Read California Saturn Termination Agreement for potential issues. | $250.00 | 2.20 | $550.00 |
| 6/15/2009 | Andy Russell White | Senior Associate | 0709H3595: Review CUcorp agreement and draft review comments. | $207.00 | 2.50 | $517.50 |
| 6/15/2009 | Randal D Turner | Manager | 0709H3596: Updated draft whitepaper on Canadian dealer terminations. | $250.00 | 1.70 | $425.00 |
| 6/15/2009 | Jason L Crouch | Senior Manager | 0709H3597: Review CapPlan whitepaper. | $300.00 | 2.00 | $600.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 6/15/2009 | Randal D Turner | Manager | 0709H3598: Updated draft whitepaper on Canadian dealer terminations. | $250.00 | 0.80 | $200.00 |
| 6/15/2009 | Andy Russell White | Senior Associate | 0709H3599: Make edits to the TCP whitepaper. | $207.00 | 0.90 | $186.30 |
| 6/15/2009 | Bradley Scott Little | Manager | 0709H3600: Status update call with B Douglas (GM) to discuss accounting considerations surrounding ADI terminations. | $250.00 | 0.90 | $225.00 |
| 6/15/2009 | Jason L Crouch | Senior Manager | 0709H3601: Review slide deck from inventory absorption meeting. | $300.00 | 0.60 | $180.00 |
| 6/15/2009 | Andy Russell White | Senior Associate | 0709H3602: Review CUcorp agreement. | $207.00 | 0.20 | $41.40 |
| 6/15/2009 | Andy Russell White | Senior Associate | 0709H3603: Make edits to the TCP whitepaper. | $207.00 | 2.40 | $496.80 |
| 6/15/2009 | Jason L Crouch | Senior Manager | 0709H3604: Review Corp center Plan B workplan. | $300.00 | 0.50 | $150.00 |
| 6/15/2009 | Randal D Turner | Manager | 0709H3605: Updated documentation in the database regarding dealer terminations. | $250.00 | 1.00 | $250.00 |
| 6/15/2009 | Jason L Crouch | Senior Manager | 0709H3606: Review Financial Accounting Standard 144 whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/15/2009 | Andy Russell White | Senior Associate | 0709H3607: Review lease considerations. | $207.00 | 0.40 | $82.80 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3608: Set up meetings to discuss GMAC review notes with J. Klain (GM). | $207.00 | 0.10 | $20.70 |
| 6/16/2009 | Bradley Scott Little | Manager | 0709H3609: Begin drafting listing of all potential June Accounting journal entries for T Menning (GM). | $250.00 | 2.00 | $500.00 |
| 6/16/2009 | Jason L Crouch | Senior Manager | 0709H3610: Weekly GM Bankruptcy Work Update - Brett Valentine and GM team. | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | Jason L Crouch | Senior Manager | 0709H3611: Prep for Cap Plan call. | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | Randal D Turner | Manager | 0709H3612: Updated dealer termination flowchart based on updated information. | $250.00 | 1.20 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**

**Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Jason L Crouch | Senior Manager | 0709H3613: Call to discuss GM Brazil CapPlan (M. Pierre). | $300.00 | 1.00 | $300.00 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3614: Create new issue for CUcorp agreement in ITDB. Make edits to the TCP whitepaper and send to J. Crouch (PwC) for review. | $207.00 | 1.80 | $372.60 |
| 6/16/2009 | Jason L Crouch | Senior Manager | 0709H3615: Prep for GMNA status update discussion with Tanner. | $300.00 | 1.00 | $300.00 |
| 6/16/2009 | Randal D Turner | Manager | 0709H3616: Updated draft whitepaper on Canadian dealer terminations. | $250.00 | 1.90 | $475.00 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3617: Make edits to the TCP whitepaper and send to J. Crouch (PwC) for review. | $207.00 | 0.60 | $124.20 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3618: Review the Thailand TCC program whitepaper. | $207.00 | 0.40 | $82.80 |
| 6/16/2009 | Bradley Scott Little | Manager | 0709H3619: Preparation of draft June close checklist. | $250.00 | 1.50 | $375.00 |
| 6/16/2009 | Jason L Crouch | Senior Manager | 0709H3620: GMNA Update with Doug Tanner. | $300.00 | 1.30 | $390.00 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3621: Review the Thailand TCC program whitepaper. | $207.00 | 1.60 | $331.20 |
| 6/16/2009 | Randal D Turner | Manager | 0709H3622: Reviewed SPO whitepaper covering accounting implications associated with parts at terminated dealers. | $250.00 | 1.40 | $350.00 |
| 6/16/2009 | Bradley Scott Little | Manager | 0709H3623: Discuss June close checklist with T Menning, L Helbner (GM). | $250.00 | 1.50 | $375.00 |
| 6/16/2009 | Jason L Crouch | Senior Manager | 0709H3624: GM Contract Review CCL with Paul Loubser. | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | Jason L Crouch | Senior Manager | 0709H3625: Contract Review Process with Bryan L. Marx. | $300.00 | 0.50 | $150.00 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3626: Review the Thailand extended warranty whitepaper. | $207.00 | 1.50 | $310.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                            **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Jason L Crouch | Senior Manager | 0709H3627: Review dealer terminations whitepaper and discuss with Rany Turner. | $300.00 | 1.50 | $450.00 |
| 6/16/2009 | Randal D Turner | Manager | 0709H3628: Discussion with J. Klain (GM) on status of wind-down agreements. | $250.00 | 0.20 | $50.00 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3629: Make edits to the ITDB for duplicate issues in GMNA. | $207.00 | 0.80 | $165.60 |
| 6/16/2009 | Jason L Crouch | Senior Manager | 0709H3630: Review GMAC whitepaper and discuss with Andy White. | $300.00 | 1.00 | $300.00 |
| 6/16/2009 | Randal D Turner | Manager | 0709H3631: Updated draft whitepaper on Canadian dealer terminations. | $250.00 | 2.30 | $575.00 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3632: Make edits to the TCP whitepaper. | $207.00 | 0.50 | $103.50 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3633: Review the Thailand TCC program whitepaper. | $207.00 | 0.30 | $62.10 |
| 6/16/2009 | Jason L Crouch | Senior Manager | 0709H3634: Review and research Thailand total confidence whitepaper. | $300.00 | 1.20 | $360.00 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3635: Make edits to the ITDB for duplicate issues in GMNA. | $207.00 | 0.50 | $103.50 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3636: Review the Thailand TCC program whitepaper. | $207.00 | 0.20 | $41.40 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3637: Draft the CUcorp agreement whitepaper. | $207.00 | 0.40 | $82.80 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3638: Discuss J. Crouch (PwC) comments on GMAC review notes. | $207.00 | 0.10 | $20.70 |
| 6/16/2009 | Andy Russell White | Senior Associate | 0709H3639: Make edits to the GMAC review notes based on comments from J. Crouch (PwC). | $207.00 | 0.10 | $20.70 |
| 6/17/2009 | Andy Russell White | Senior Associate | 0709H3640: Plan to reschedule meeting with J. Klain (GM). | $207.00 | 0.10 | $20.70 |

**Motors Liquidation Company, et al (09-50026-REG)**                                            **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Jason L Crouch | Senior Manager | 0709H3641: Accounting Advisory Technical Update (SME Network Call) with Brett Valentine. | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Bradley Scott Little | Manager | 0709H3642: Draft memo to Steve Sprague, T Menning (GM) listing questions and potential SPO-specific considerations regarding the numerous divestitures (i.e., Hummer, SAAB, Saturn, Medium Duty, Pontiac). | $250.00 | 2.40 | $600.00 |
| 6/17/2009 | Jason L Crouch | Senior Manager | 0709H3643: Borader Plan B opportunities as noted in the issues log with Mary K Presberg. | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Jason L Crouch | Senior Manager | 0709H3644: GMNA team meeting and status update with Andy R White. | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Randal D Turner | Manager | 0709H3645: Updated whitepaper on U.S. dealer terminations. | $250.00 | 1.00 | $250.00 |
| 6/17/2009 | Randal D Turner | Manager | 0709H3646: GMNA status update meeting with J. Crouch and B. Little (PwC). | $250.00 | 0.50 | $125.00 |
| 6/17/2009 | Jason L Crouch | Senior Manager | 0709H3647: Prep and research GM inventory costing. | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Jason L Crouch | Senior Manager | 0709H3648: GM Inventory costing meeting with Kent Chambless (PwC) and Randy Outen (GM). | $300.00 | 1.60 | $480.00 |
| 6/17/2009 | Randal D Turner | Manager | 0709H3649: Updated whitepaper on U.S. dealer terminations. | $250.00 | 2.80 | $700.00 |
| 6/17/2009 | Andy Russell White | Senior Associate | 0709H3650: Update version number of TCP whitepaper and email to client. | $207.00 | 0.70 | $144.90 |
| 6/17/2009 | Andy Russell White | Senior Associate | 0709H3651: Update status of GMNA work stream issues. | $207.00 | 0.30 | $62.10 |
| 6/17/2009 | Jason L Crouch | Senior Manager | 0709H3652: Prep and research for impairments discussion with Leiter. | $300.00 | 0.90 | $270.00 |
| 6/17/2009 | Andy Russell White | Senior Associate | 0709H3653: Continue working on draft of the CUcorp agreement whitepaper. | $207.00 | 1.90 | $393.30 |
| 6/17/2009 | Bradley Scott Little | Manager | 0709H3654: Begin drafting of Significant Agreement Log. | $250.00 | 1.80 | $450.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Jason L Crouch | Senior Manager | 0709H3655: GMNA impairments discussion with B. Leiter. | $300.00 | 1.00 | $300.00 |
| 6/17/2009 | Randal D Turner | Manager | 0709H3656: Reviewed SPO whitepaper and provided review comments. | $250.00 | 0.70 | $175.00 |
| 6/17/2009 | Jason L Crouch | Senior Manager | 0709H3657: Pwc internal GM complex contract discussion with Paul Loubser. | $300.00 | 0.50 | $150.00 |
| 6/17/2009 | Jason L Crouch | Senior Manager | 0709H3658: Review Q1 Financial Accounting Standard 151 whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/18/2009 | Jason L Crouch | Senior Manager | 0709H3659: Rewrite Financial Accounting Standard 144 whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/18/2009 | Shannon Kent Chambless | Director | 0709H3660: Completing and sending revisions to the Financial Accounting Standard 144 white paper to J. Crouch (PwC). | $300.00 | 1.00 | $300.00 |
| 6/18/2009 | Randal D Turner | Manager | 0709H3661: Updating whitepaper on U.S. dealer terminations. | $250.00 | 1.80 | $450.00 |
| 6/18/2009 | Andy Russell White | Senior Associate | 0709H3662: Email J. Crouch (PwC) revised draft of GMAC review notes. | $207.00 | 0.20 | $41.40 |
| 6/18/2009 | Bradley Scott Little | Manager | 0709H3663: Summary meeting with T. Menning (PwC) to discuss ADI Terminations. | $250.00 | 0.60 | $150.00 |
| 6/18/2009 | Jason L Crouch | Senior Manager | 0709H3664: Rewrite Financial Accounting Standard 144 whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/18/2009 | Andy Russell White | Senior Associate | 0709H3665: Update GMNA issue status and provide to J. Crouch (PwC). | $207.00 | 0.30 | $62.10 |
| 6/18/2009 | Andy Russell White | Senior Associate | 0709H3666: Continue working on draft of the CUcorp agreement whitepaper. | $207.00 | 1.90 | $393.30 |
| 6/18/2009 | Bradley Scott Little | Manager | 0709H3667: Update draft of SPO Wind Down considerations. | $250.00 | 1.40 | $350.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | Randal D Turner | Manager | 0709H3668: Updating draft whitepaper on Canadian dealer terminations. | $250.00 | 1.10 | $275.00 |
| 6/18/2009 | Jason L Crouch | Senior Manager | 0709H3669: Rewrite Financial Accounting Standard 144 whitepaper. | $300.00 | 2.00 | $600.00 |
| 6/18/2009 | Bradley Scott Little | Manager | 0709H3670: Begin drafting ADI Termination whitepaper. | $250.00 | 2.40 | $600.00 |
| 6/18/2009 | Randal D Turner | Manager | 0709H3671: Updating documentation in the database regarding dealer terminations. | $250.00 | 0.80 | $200.00 |
| 6/18/2009 | Andy Russell White | Senior Associate | 0709H3672: Research and review notes for Other Comprehensive Income adjustments for equity method investments. | $207.00 | 1.60 | $331.20 |
| 6/18/2009 | Jason L Crouch | Senior Manager | 0709H3673: Review SPO dealer termination whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/18/2009 | Randal D Turner | Manager | 0709H3674: Reviewing second draft of SPO whitepaper and supplemental schedules. | $250.00 | 1.10 | $275.00 |
| 6/18/2009 | Jason L Crouch | Senior Manager | 0709H3675: Rewrite Financial Accounting Standard 144 whitepaper. | $300.00 | 2.00 | $600.00 |
| 6/18/2009 | Randal D Turner | Manager | 0709H3676: Reviewing Saab deferred termination agreement. | $250.00 | 1.10 | $275.00 |
| 6/18/2009 | Andy Russell White | Senior Associate | 0709H3677: Continue research and review notes for Other Comprehensive Income adjustments for equity method investments. | $207.00 | 0.20 | $41.40 |
| 6/18/2009 | Andy Russell White | Senior Associate | 0709H3678: Obtain prior draft of CUcorp agreement from J. Klain (GM). | $207.00 | 0.30 | $62.10 |
| 6/18/2009 | Andy Russell White | Senior Associate | 0709H3679: Review prior draft of CUcorp agreement for changes in current draft. | $207.00 | 1.30 | $269.10 |
| 6/18/2009 | Jason L Crouch | Senior Manager | 0709H3680: Review and edit dealer terminations whitepaper. | $300.00 | 2.00 | $600.00 |
| 6/18/2009 | Randal D Turner | Manager | 0709H3681: Reviewing Hummer and Saturn deferred termination agreements. | $250.00 | 2.10 | $525.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                   **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | Andy Russell White | Senior Associate | 0709H3682: Update status of GMNA work stream issues. | $207.00 | 0.60 | $124.20 |
| 6/19/2009 | Randal D Turner | Manager | 0709H3683: Meeting with J. Ogle (GM) regarding the Canada Dealer Wind-down Agreement and related whitepaper. | $250.00 | 0.90 | $225.00 |
| 6/19/2009 | Andy Russell White | Senior Associate | 0709H3684: Read data lines and evaluate new Financial Accounting StandardB pronouncements for impact to GM. | $207.00 | 0.60 | $124.20 |
| 6/19/2009 | Douglas G Tanner | Partner (US Technical) | 0709H3685: Prepare for call with J. Crouch (PwC). | $610.00 | 1.10 | $671.00 |
| 6/19/2009 | Andy Russell White | Senior Associate | 0709H3686: Review Brazil CapPlan whitepaper. | $207.00 | 1.80 | $372.60 |
| 6/19/2009 | Jason L Crouch | Senior Manager | 0709H3687: Review and edit dealer terminations whitepaper. | $300.00 | 2.70 | $810.00 |
| 6/19/2009 | Randal D Turner | Manager | 0709H3688: Updated documentation in the database regarding dealer terminations. | $250.00 | 0.30 | $75.00 |
| 6/19/2009 | Andy Russell White | Senior Associate | 0709H3689: Save data lines as pdf files and send to K. Francis (GM). | $207.00 | 0.30 | $62.10 |
| 6/19/2009 | Bradley Scott Little | Manager | 0709H3690: Preparation of binder of all significant agreements, related to SPO, received to date. | $250.00 | 2.80 | $700.00 |
| 6/19/2009 | Randal D Turner | Manager | 0709H3691: Updated draft whitepaper on Canadian dealer terminations. | $250.00 | 2.40 | $600.00 |
| 6/19/2009 | Andy Russell White | Senior Associate | 0709H3692: Complete Complex Contract Review template and provide to B. Cobb (GM). | $207.00 | 1.30 | $269.10 |
| 6/19/2009 | Randal D Turner | Manager | 0709H3693: Performed research for Motors Holding portion of GMNA impairment whitepaper. | $250.00 | 2.40 | $600.00 |
| 6/19/2009 | Andy Russell White | Senior Associate | 0709H3694: Update status of GMNA work stream issues and send to J. Crouch, R. Turner and B. Little (PwC). | $207.00 | 1.30 | $269.10 |
| 6/21/2009 | Jason L Crouch | Senior Manager | 0709H3695: Review SPO dealer termination whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/21/2009 | Jason L Crouch | Senior Manager | 0709H3696: Review deferred terminations agreements. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/21/2009 | Jason L Crouch | Senior Manager | 0709H3697: Review and update GMNA issue tracker status update. | $300.00 | 1.00 | $300.00 |
| 6/22/2009 | Randal D Turner | Manager | 0709H3698: Teleconference to discuss dealer termination status including SPO considerations. Meeting included T. Menning, J. Klain, L. Helber, M. Wisniewski, W. Douglas (GM), and B. Little (PwC). | $250.00 | 0.60 | $150.00 |
| 6/22/2009 | Randal D Turner | Manager | 0709H3699: Discussed dealer termination whitepaper comments with D. Tanner, J. Crouch (PwC). | $250.00 | 0.40 | $100.00 |
| 6/22/2009 | Randal D Turner | Manager | 0709H3700: Reviewed Canada Network presentation and supplemental schedule for inclusion in whitepaper. | $250.00 | 2.10 | $525.00 |
| 6/22/2009 | Troy P Van Beek | Senior Associate | 0709H3701: Reviewing information for purchase accounting exercise related to CAMI. | $207.00 | 2.00 | $414.00 |
| 6/22/2009 | Bradley Scott Little | Manager | 0709H3702: Incorporate J. Crouch (PwC) comments on SPO whitepaper, follow-up on accounting for termination reserve. | $250.00 | 2.90 | $725.00 |
| 6/22/2009 | Randal D Turner | Manager | 0709H3703: Updated draft whitepaper on Canadian dealer terminations. | $250.00 | 1.20 | $300.00 |
| 6/22/2009 | Randal D Turner | Manager | 0709H3704: Updated second draft of U.S. dealer termination whitepaper. | $250.00 | 2.90 | $725.00 |
| 6/22/2009 | Jason L Crouch | Senior Manager | 0709H3705: Edit and review dealer termination whitepaper. | $300.00 | 1.50 | $450.00 |
| 6/23/2009 | Jason L Crouch | Senior Manager | 0709H3706: Edit Financial Accounting Standard 144 whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/23/2009 | Bradley Scott Little | Manager | 0709H3707: Draft whitepaper regarding ADI Terminations. | $250.00 | 3.20 | $800.00 |
| 6/23/2009 | Shannon Kent Chambless | Director | 0709H3708: Updating Financial Accounting Standard 144 White Paper based on D. Tanner's (PwC) comments. | $300.00 | 0.70 | $210.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Troy P Van Beek | Senior Associate | 0709H3709: Reviewing information for purchase accounting exercise related to CAMI. | $207.00 | 3.30 | $683.10 |
| 6/23/2009 | Bradley Scott Little | Manager | 0709H3710: Draft whitepaper regarding ADI Terminations. | $250.00 | 3.40 | $850.00 |
| 6/23/2009 | Randal D Turner | Manager | 0709H3711: Updated draft whitepaper on Canadian dealer terminations and provided list of outstanding items. | $250.00 | 3.10 | $775.00 |
| 6/23/2009 | Troy P Van Beek | Senior Associate | 0709H3712: Drafting whitepaper for purchase accounting applicable to CAMI. | $207.00 | 3.60 | $745.20 |
| 6/23/2009 | Shannon Kent Chambless | Director | 0709H3713: Working on Financial Accounting Standard 151 White Paper for GMNA. | $300.00 | 1.40 | $420.00 |
| 6/23/2009 | Randal D Turner | Manager | 0709H3714: Reviewed GMNA impairment whitepaper. | $250.00 | 1.20 | $300.00 |
| 6/23/2009 | Shannon Kent Chambless | Director | 0709H3715: Working on Financial Accounting Standard 151 White Paper for GMNA. | $300.00 | 1.60 | $480.00 |
| 6/23/2009 | Charu Handa | Senior Associate | 0709H3716: Review of the GMNA Product Line Profitability material provided by business. | $160.00 | 8.00 | $1,280.00 |
| 6/23/2009 | Troy P Van Beek | Senior Associate | 0709H3717: Drafting sample journal entries for consolidation and purchase accounting applicable to CAMI. | $207.00 | 0.90 | $186.30 |
| 6/24/2009 | Randal D Turner | Manager | 0709H3718: Discussed dealer termination whitepaper and status of terminations in a meeting with J. Klain (GM). | $250.00 | 1.20 | $300.00 |
| 6/24/2009 | Troy P Van Beek | Senior Associate | 0709H3719: Drafting whitepaper for purchase accounting applicable to CAMI. | $207.00 | 2.40 | $496.80 |
| 6/24/2009 | Charu Handa | Senior Associate | 0709H3720: Review of the GMNA Product Line Profitability process. | $160.00 | 8.00 | $1,280.00 |
| 6/24/2009 | Randal D Turner | Manager | 0709H3721: Updated documentation in the database regarding dealer terminations. | $250.00 | 1.30 | $325.00 |
| 6/24/2009 | Jason L Crouch | Senior Manager | 0709H3722: Pick-up security GM badge. | $300.00 | 0.50 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Shannon Kent Chambless | Director | 0709H3723: Working on Financial Accounting Standard 151 White Paper for GMNA. | $300.00 | 1.30 | $390.00 |
| 6/24/2009 | Randal D Turner | Manager | 0709H3724: Updated status presentation for GMNA. | $250.00 | 0.30 | $75.00 |
| 6/24/2009 | Jason L Crouch | Senior Manager | 0709H3725: Research Financial Accounting Standard 160/Colombia issue. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | Bradley Scott Little | Manager | 0709H3726: Draft whitepaper regarding ADI Terminations. | $250.00 | 3.10 | $775.00 |
| 6/24/2009 | Randal D Turner | Manager | 0709H3727: Updated draft of Canadian dealer termination whitepaper. | $250.00 | 2.80 | $700.00 |
| 6/24/2009 | Jason L Crouch | Senior Manager | 0709H3728: Prep for meeting (impairments, CAMI, status). | $300.00 | 0.80 | $240.00 |
| 6/24/2009 | Randal D Turner | Manager | 0709H3729: Reviewed GMNA impairment whitepaper. | $250.00 | 0.80 | $200.00 |
| 6/24/2009 | Jason L Crouch | Senior Manager | 0709H3730: Edit dealer termination whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/24/2009 | Troy P Van Beek | Senior Associate | 0709H3731: Drafting sample journal entries and whitepaper for consolidation and purchase accounting applicable to CAMI. | $207.00 | 1.80 | $372.60 |
| 6/24/2009 | Jason L Crouch | Senior Manager | 0709H3732: Edit Financial Accounting Standard 144 whitepaper. | $300.00 | 1.50 | $450.00 |
| 6/24/2009 | Jason L Crouch | Senior Manager | 0709H3733: Research MotorHolding bankruptcy issues. | $300.00 | 0.90 | $270.00 |
| 6/25/2009 | Jason L Crouch | Senior Manager | 0709H3734: Review SME issue status and prep for SME call. | $300.00 | 0.50 | $150.00 |
| 6/25/2009 | Troy P Van Beek | Senior Associate | 0709H3735: Draft sample journal entries and whitepaper for consolidation and purchase accounting applicable to CAMI. | $207.00 | 3.80 | $786.60 |
| 6/25/2009 | Charu Handa | Senior Associate | 0709H3736: Assimilation of the ideas on the high level preliminary to-be process based on material provided. | $160.00 | 8.00 | $1,280.00 |
| 6/25/2009 | Jason L Crouch | Senior Manager | 0709H3737: Research Colombia issue. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Jason L Crouch | Senior Manager | 0709H3738: Prep for meeting. | $300.00 | 1.00 | $300.00 |
| 6/25/2009 | Troy P Van Beek | Senior Associate | 0709H3739: Draft sample journal entries and whitepaper for consolidation and purchase accounting applicable to CAMI. | $207.00 | 3.70 | $765.90 |
| 6/25/2009 | Randal D Turner | Manager | 0709H3740: Update U.S. dealer termination whitepaper. | $250.00 | 3.20 | $800.00 |
| 6/25/2009 | Shannon Kent Chambless | Director | 0709H3741: Draft email regarding Financial Accounting Standard 144 White Paper Questions. | $300.00 | 0.30 | $90.00 |
| 6/25/2009 | Jason L Crouch | Senior Manager | 0709H3742: Research Financial Accounting Standard 151. | $300.00 | 1.00 | $300.00 |
| 6/25/2009 | Jason L Crouch | Senior Manager | 0709H3743: Edit dealer termination whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/25/2009 | Randal D Turner | Manager | 0709H3744: Review GMNA impairment whitepaper and performed research for Motors Holding impairment portion of whitepaper. | $250.00 | 3.10 | $775.00 |
| 6/25/2009 | Jason L Crouch | Senior Manager | 0709H3745: Research MotorHolding bankruptcy issues. | $300.00 | 1.00 | $300.00 |
| 6/25/2009 | Jason L Crouch | Senior Manager | 0709H3746: Review ADI whitepaper. | $300.00 | 0.70 | $210.00 |
| 6/25/2009 | Shannon Kent Chambless | Director | 0709H3747: Work on Financial Accounting Standard 144 white paper analysis of NBV of the plants that are planned for closure. | $300.00 | 1.00 | $300.00 |
| 6/26/2009 | Randal D Turner | Manager | 0709H3748: Update Canada dealer termination whitepaper. | $250.00 | 1.30 | $325.00 |
| 6/26/2009 | Randal D Turner | Manager | 0709H3749: Prepare GMNA status update presentation for GM contacts. | $250.00 | 0.80 | $200.00 |
| 6/26/2009 | Troy P Van Beek | Senior Associate | 0709H3750: Drafting sample journal entries and whitepaper for consolidation and purchase accounting applicable to CAMI. | $207.00 | 2.50 | $517.50 |
| 6/26/2009 | Bradley Scott Little | Manager | 0709H3751: Draft whitepaper regarding ADI Terminations. | $250.00 | 3.20 | $800.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/26/2009 | Douglas G Tanner | Partner (US Technical) | 0709H3752: GM North America. | $610.00 | 0.50 | $305.00 |
| 6/26/2009 | Shannon Kent Chambless | Director | 0709H3753: Work on revisions to the Financial Accounting Standard 151 White Paper for GMNA. | $300.00 | 1.70 | $510.00 |
| 6/26/2009 | Charu Handa | Senior Associate | 0709H3754: Review the database code to analyze the process. | $160.00 | 8.00 | $1,280.00 |
| 6/26/2009 | Randal D Turner | Manager | 0709H3755: Draft Motors Holding impairment considerations for GMNA impairment whitepaper. | $250.00 | 1.90 | $475.00 |
| 6/26/2009 | Jason L Crouch | Senior Manager | 0709H3756: Prep for discussion on CAMI. | $300.00 | 0.50 | $150.00 |
| 6/26/2009 | Jason L Crouch | Senior Manager | 0709H3757: Edit dealer termination whitepaper. | $300.00 | 2.50 | $750.00 |
| 6/26/2009 | Troy P Van Beek | Senior Associate | 0709H3758: Draft sample journal entries and whitepaper for consolidation and purchase accounting applicable to CAMI. | $207.00 | 3.30 | $683.10 |
| 6/26/2009 | Randal D Turner | Manager | 0709H3759: Update U.S. dealer termination whitepaper. | $250.00 | 1.10 | $275.00 |
| 6/26/2009 | Jason L Crouch | Senior Manager | 0709H3760: Review and edit status update issue tracker. | $300.00 | 1.00 | $300.00 |
| 6/26/2009 | Jason L Crouch | Senior Manager | 0709H3761: Edit Financial Accounting Standard 144 whitepaper. | $300.00 | 2.00 | $600.00 |
| 6/26/2009 | Jason L Crouch | Senior Manager | 0709H3762: Review Financial Accounting Standard 151 whitepaper. | $300.00 | 1.00 | $300.00 |
| 6/29/2009 | Troy P Van Beek | Senior Associate | 0709H3763: Work while traveling to client site - on CAMI purchase accounting. | $207.00 | 1.00 | $207.00 |
| 6/29/2009 | Charu Handa | Senior Associate | 0709H3764: Continue database review(macros, queries, tables and forms). | $160.00 | 8.00 | $1,280.00 |
| 6/29/2009 | Bradley Scott Little | Manager | 0709H3765: Update ADI Termination Whitepaper to include alternate accounting treatment. | $250.00 | 1.40 | $350.00 |
| 6/29/2009 | Troy P Van Beek | Senior Associate | 0709H3766: Draft whitepaper for purchase accounting applicable to CAMI. | $207.00 | 3.00 | $621.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 6/29/2009 | Andy Russell White | Senior Associate | 0709H3767: Review foreign currency exchange forward contract spreadsheet. | $207.00 | 1.30 | $269.10 |
| 6/29/2009 | Andy Russell White | Senior Associate | 0709H3768: Review Impairment Whitepapers. | $207.00 | 2.00 | $414.00 |
| 6/29/2009 | Andy Russell White | Senior Associate | 0709H3769: Review Motors Holding carve out slide deck. | $207.00 | 0.90 | $186.30 |
| 6/29/2009 | Troy P Van Beek | Senior Associate | 0709H3770: Review information for purchase accounting exercise related to CAMI (Canadian entity). | $207.00 | 1.80 | $372.60 |
| 6/29/2009 | Andy Russell White | Senior Associate | 0709H3771: Review dealer termination slide deck. | $207.00 | 0.40 | $82.80 |
| 6/29/2009 | Andy Russell White | Senior Associate | 0709H3772: Prepare graph to display dealer termination impact. | $207.00 | 1.40 | $289.80 |
| 6/30/2009 | Troy P Van Beek | Senior Associate | 0709H3773: Reviewing information for purchase accounting exercise related to CAMI (Canadian entity). | $207.00 | 2.60 | $538.20 |
| 6/30/2009 | Charu Handa | Senior Associate | 0709H3774: Continue database review(macros, queries, tables and forms). | $160.00 | 8.00 | $1,280.00 |
| 6/30/2009 | Andy Russell White | Senior Associate | 0709H3775: Review dealer termination whitepapers. | $207.00 | 2.40 | $496.80 |
| 6/30/2009 | Andy Russell White | Senior Associate | 0709H3776: Review dealer termination whitepapers. | $207.00 | 0.80 | $165.60 |
| 6/30/2009 | Andy Russell White | Senior Associate | 0709H3777: Review dealer termination and wind down actions and requirements for implementation in VBARS. | $207.00 | 2.70 | $558.90 |
| 6/30/2009 | Andy Russell White | Senior Associate | 0709H3778: Review dealer termination contracts. | $207.00 | 1.10 | $227.70 |
| 7/1/2009 | Andy Russell White | Senior Associate | 0709H3779: Discussing with B. Little (PwC) about dealer terminations. | $207.00 | 0.50 | $103.50 |
| 7/1/2009 | Andy Russell White | Senior Associate | 0709H3780: Discussing with J. Klain (GM) and K. Francis (GM) about dealer terminations. | $207.00 | 0.20 | $41.40 |
| 7/1/2009 | Charu Handa | Senior Associate | 0709H3781: Work on modifications to the PLP Submission templates Visual basic code for the future state PLP for new reporting requirements for tracking performance to achieve the viability plan. | $160.00 | 13.00 | $2,080.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/1/2009 | Andy Russell White | Senior Associate | 0709H3782: Reviewing dealer termination contracts. | $207.00 | 2.90 | $600.30 |
| 7/1/2009 | Shannon Kent Chambless | Director | 0709H3783: Make revisions to Financial Accounting Standard 144 white paper. | $300.00 | 0.50 | $150.00 |
| 7/1/2009 | Andy Russell White | Senior Associate | 0709H3784: Reviewing dealer termination contracts. | $207.00 | 1.10 | $227.70 |
| 7/1/2009 | Andy Russell White | Senior Associate | 0709H3785: Reviewing dealer termination whitepaper edits. | $207.00 | 0.50 | $103.50 |
| 7/1/2009 | Andy Russell White | Senior Associate | 0709H3786: Reviewing dealer termination whitepaper edits. | $207.00 | 0.50 | $103.50 |
| 7/1/2009 | Andy Russell White | Senior Associate | 0709H3787: Reviewing dealer termination contracts. | $207.00 | 1.50 | $310.50 |
| 7/1/2009 | Jason L Crouch | Senior Manager | 0709H3788: Review status of CAMI purchase accounting and respond to various internal and GM emails related to CAMI. | $300.00 | 1.00 | $300.00 |
| 7/1/2009 | Andy Russell White | Senior Associate | 0709H3789: Reviewing dealer termination contracts. | $207.00 | 0.20 | $41.40 |
| 7/2/2009 | Andy Russell White | Senior Associate | 0709H3790: Call with C. Yarris (PwC) to discuss dealer termination agreements with the Asset Purchase Agreement. | $207.00 | 0.40 | $82.80 |
| 7/2/2009 | Andy Russell White | Senior Associate | 0709H3791: Call with C. Yarris and C.Whitley (PwC) to discuss dealer termination agreements with Asset Purchase Agreement. | $207.00 | 0.20 | $41.40 |
| 7/2/2009 | Andy Russell White | Senior Associate | 0709H3792: Meeting with B. Douglas (GM) about the Motors Holding Wind Down agreements. | $207.00 | 0.10 | $20.70 |
| 7/2/2009 | Andy Russell White | Senior Associate | 0709H3793: Meeting with B. Douglas (GM) about the Motors Holding Wind Down agreements. | $207.00 | 0.10 | $20.70 |
| 7/2/2009 | Charu Handa | Senior Associate | 0709H3794: Continue work on the PLP submission template for 7/6 deadline; Meet with customers to review the new template layout sent by them on 07/01 and revise the code per the new layout. | $160.00 | 5.50 | $880.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/2/2009 | Andy Russell White | Senior Associate | 0709H3795: Reviewing the dealer termination sections of the Master Sales and Purchase agreement. | $207.00 | 0.90 | $186.30 |
| 7/2/2009 | Andy Russell White | Senior Associate | 0709H3796: Reviewing meeting notes from initial VBARS meeting for treatment of terminating dealers. | $207.00 | 0.10 | $20.70 |
| 7/2/2009 | Andy Russell White | Senior Associate | 0709H3797: Reviewing meeting notes from initial VBARS meeting for treatment of terminating dealers. | $207.00 | 0.20 | $41.40 |
| 7/2/2009 | Andy Russell White | Senior Associate | 0709H3798: Sending a note to B. Bloom (PwC) regarding non-controlling interest in Columbia. | $207.00 | 0.10 | $20.70 |
| 7/2/2009 | Andy Russell White | Senior Associate | 0709H3799: Reviewing meeting notes from initial VBARS meeting for treatment of terminating dealers. | $207.00 | 1.00 | $207.00 |
| 7/2/2009 | Andy Russell White | Senior Associate | 0709H3800: Updating the status tracker of GMNA issues. | $207.00 | 0.50 | $103.50 |
| 7/2/2009 | Jason L Crouch | Senior Manager | 0709H3801: Review status of CAMI purchase accounting and respond to various internal and GM emails related to CAMI. | $300.00 | 1.00 | $300.00 |
| 7/6/2009 | Charu Handa | Senior Associate | 0709H3802: Modify the additional create new column macro in the PLP submission template and send to the business users for review. | $160.00 | 4.50 | $720.00 |
| 7/6/2009 | Andy Russell White | Senior Associate | 0709H3803: Reviewing the deferred termination agreement for Saab. | $207.00 | 1.00 | $207.00 |
| 7/6/2009 | Andy Russell White | Senior Associate | 0709H3804: Reviewing the deferred termination agreement for Saab. | $207.00 | 1.40 | $289.80 |
| 7/6/2009 | Randal D Turner | Manager | 0709H3805: Review dealer termination comments and performed research. | $250.00 | 1.10 | $275.00 |
| 7/6/2009 | Andy Russell White | Senior Associate | 0709H3806: Making edits to the total confidence program whitepaper. | $207.00 | 1.50 | $310.50 |
| 7/6/2009 | Randal D Turner | Manager | 0709H3807: Update U.S. dealer termination whitepaper. | $250.00 | 1.30 | $325.00 |
| 7/6/2009 | Shannon Kent Chambless | Director | 0709H3808: Time information for Financial Accounting Standard 144 white paper. | $300.00 | 0.60 | $180.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/6/2009 | Andy Russell White | Senior Associate | 0709H3809: Updating the documentation in the MAP file and ITDB. | $207.00 | 0.50 | $103.50 |
| 7/6/2009 | Randal D Turner | Manager | 0709H3810: Review deferred termination agreements for differences in payment provisions. | $250.00 | 0.50 | $125.00 |
| 7/6/2009 | Andy Russell White | Senior Associate | 0709H3811: Making edits to the total confidence program whitepaper. | $207.00 | 1.30 | $269.10 |
| 7/6/2009 | Randal D Turner | Manager | 0709H3812: Incorporate comments in U.S. dealer termination whitepaper and summarize follow-up points. | $250.00 | 2.20 | $550.00 |
| 7/7/2009 | Andy Russell White | Senior Associate | 0709H3813: Making edits to the total confidence program whitepaper. | $207.00 | 0.30 | $62.10 |
| 7/7/2009 | Andy Russell White | Senior Associate | 0709H3814: Making edits to the GMAC agreement whitepaper. | $207.00 | 0.40 | $82.80 |
| 7/7/2009 | Charu Handa | Senior Associate | 0709H3815: Continue review of the PLP Access database macros, queries, tables, forms. | $160.00 | 8.00 | $1,280.00 |
| 7/7/2009 | Jason L Crouch | Senior Manager | 0709H3816: Review status and research of Colombia Financial Accounting Standard 160 issue. | $300.00 | 0.50 | $150.00 |
| 7/7/2009 | Andy Russell White | Senior Associate | 0709H3817: Edit the CUcorp agreement whitepaper. | $207.00 | 1.30 | $269.10 |
| 7/7/2009 | Jason L Crouch | Senior Manager | 0709H3818: Update Financial Accounting Standard 144 whitepaper. | $300.00 | 4.50 | $1,350.00 |
| 7/7/2009 | Randal D Turner | Manager | 0709H3819: Update U.S. dealer termination whitepaper. | $250.00 | 2.10 | $525.00 |
| 7/7/2009 | Andy Russell White | Senior Associate | 0709H3820: Edit the CUcorp agreement whitepaper. | $207.00 | 1.10 | $227.70 |
| 7/7/2009 | Randal D Turner | Manager | 0709H3821: Update documentation in the database relating to dealer terminations. | $250.00 | 0.90 | $225.00 |
| 7/7/2009 | Andy Russell White | Senior Associate | 0709H3822: Researching in Comperio for Accounting Standards Codification related to common GM revenue recognition issues. | $207.00 | 1.80 | $372.60 |

**Motors Liquidation Company, et al (09-50026-REG)**    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/7/2009 | Randal D Turner | Manager | 0709H3823: Update U.S. and Canada dealer termination whitepapers. | $250.00 | 2.20 | $550.00 |
| 7/7/2009 | Andy Russell White | Senior Associate | 0709H3824: Edit the CUcorp agreement whitepaper. | $207.00 | 1.50 | $310.50 |
| 7/7/2009 | Jason L Crouch | Senior Manager | 0709H3825: Research dealer terminations issues,. | $300.00 | 1.00 | $300.00 |
| 7/7/2009 | Andy Russell White | Senior Associate | 0709H3826: Researching previous issues for discounting of liabilities. | $207.00 | 1.30 | $269.10 |
| 7/7/2009 | Robert C Whitley | Partner | 0709H3827: Review updated U.S. dealer termination whitepaper. | $500.00 | 2.10 | $1,050.00 |
| 7/8/2009 | Andy Russell White | Senior Associate | 0709H3828: Discuss CUcorp agreement with J Klain (GM). | $207.00 | 0.10 | $20.70 |
| 7/8/2009 | Jason L Crouch | Senior Manager | 0709H3829: Review SME issue status and prepare for SME call. | $300.00 | 0.50 | $150.00 |
| 7/8/2009 | Charu Handa | Senior Associate | 0709H3830: Continue review of the PLP Access database macros, queries, tables, forms. | $160.00 | 8.00 | $1,280.00 |
| 7/8/2009 | Jason L Crouch | Senior Manager | 0709H3831: Prep for discussion of CAMI. | $300.00 | 0.50 | $150.00 |
| 7/8/2009 | Randal D Turner | Manager | 0709H3832: Perform research on other comprehensive income / Equity Investee accounting topic. | $250.00 | 1.60 | $400.00 |
| 7/8/2009 | Andy Russell White | Senior Associate | 0709H3833: Updating the issue tracker and preparing for status update call. | $207.00 | 0.70 | $144.90 |
| 7/8/2009 | Bradley Scott Little | Manager | 0709H3834: Update of ADI termination based on new issues arising from bankruptcy approval process. | $250.00 | 0.90 | $225.00 |
| 7/8/2009 | Andy Russell White | Senior Associate | 0709H3835: Reviewing the impairment whitepaper. | $207.00 | 0.40 | $82.80 |
| 7/8/2009 | Andy Russell White | Senior Associate | 0709H3836: Sending an email to C. Finn (PwC) to inquire about requirements for update details for the Partner. | $207.00 | 0.10 | $20.70 |
| 7/8/2009 | Jason L Crouch | Senior Manager | 0709H3837: Update Financial Accounting Standard 144 whitepaper. | $300.00 | 1.90 | $570.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                     **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/8/2009 | Randal D Turner | Manager | 0709H3838: Prepare status summary relating to dealer terminations. | $250.00 | 0.70 | $175.00 |
| 7/8/2009 | Andy Russell White | Senior Associate | 0709H3839: Sending GM contacts reminders for open issues in review. | $207.00 | 0.50 | $103.50 |
| 7/8/2009 | Randal D Turner | Manager | 0709H3840: Perform research on bankruptcy accounting relating to termination of contracts. | $250.00 | 2.20 | $550.00 |
| 7/8/2009 | Andy Russell White | Senior Associate | 0709H3841: Providing examples of EITF 01-09 guidance to B Little (PwC). | $207.00 | 0.50 | $103.50 |
| 7/8/2009 | Bradley Scott Little | Manager | 0709H3842: Draft preliminary consideration summary for June Accounting given the change in circumstances. | $250.00 | 2.80 | $700.00 |
| 7/8/2009 | Jason L Crouch | Senior Manager | 0709H3843: Prep for Financial Accounting Standard 144 meeting. | $300.00 | 0.50 | $150.00 |
| 7/8/2009 | Andy Russell White | Senior Associate | 0709H3844: Update scheduling for GMNA team members. | $207.00 | 0.90 | $186.30 |
| 7/8/2009 | Andy Russell White | Senior Associate | 0709H3845: Documenting the impairment whitepaper updates in the MAP file. | $207.00 | 0.50 | $103.50 |
| 7/8/2009 | Andy Russell White | Senior Associate | 0709H3846: Updating the status tracker of GMNA issues. | $207.00 | 0.70 | $144.90 |
| 7/8/2009 | Douglas G Tanner | Partner (US Technical) | 0709H3847: GM North America Impairment. | $610.00 | 1.00 | $610.00 |
| 7/8/2009 | Jason L Crouch | Senior Manager | 0709H3848: Review ADI whitepaper. | $300.00 | 0.90 | $270.00 |
| 7/8/2009 | Andy Russell White | Senior Associate | 0709H3849: Updating the status description for the Upfit paper. | $207.00 | 0.10 | $20.70 |
| 7/8/2009 | Andy Russell White | Senior Associate | 0709H3850: Editing the CUcorp agreement whitepaper. | $207.00 | 2.90 | $600.30 |
| 7/8/2009 | Bradley Scott Little | Manager | 0709H3851: Draft email regarding updated ADI Termination matters. | $250.00 | 0.80 | $200.00 |
| 7/8/2009 | Robert C Whitley | Partner | 0709H3852: Review updated Financial Accounting Standard 144 whitepaper. | $500.00 | 1.50 | $750.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/9/2009 | Jason L Crouch | Senior Manager | 0709H3853: Update Financial Accounting Standard 144 whitepaper. | $300.00 | 5.40 | $1,620.00 |
| 7/9/2009 | Charu Handa | Senior Associate | 0709H3854: Reviewithwalk through the database macros with the business users; review the allocations occurring in PLP; work on modifications of the PLP Access db queries, macros and tables for future state PLP requirements. | $160.00 | 8.00 | $1,280.00 |
| 7/9/2009 | Andy Russell White | Senior Associate | 0709H3855: Reviewing other comprehensive income whitepaper. | $207.00 | 0.20 | $41.40 |
| 7/9/2009 | Randal D Turner | Manager | 0709H3856: Perform research on other comprehensive income / Equity Investee accounting topic. | $250.00 | 2.30 | $575.00 |
| 7/9/2009 | Andy Russell White | Senior Associate | 0709H3857: Reviewing the impairment whitepaper and providing comments for it. | $207.00 | 0.70 | $144.90 |
| 7/9/2009 | Andy Russell White | Senior Associate | 0709H3858: Reviewing other comprehensive income whitepaper. | $207.00 | 0.10 | $20.70 |
| 7/9/2009 | Andy Russell White | Senior Associate | 0709H3859: Updating the documentation of the impairment whitepaper in the MAP file. | $207.00 | 0.20 | $41.40 |
| 7/9/2009 | Andy Russell White | Senior Associate | 0709H3860: Reviewing other comprehensive income whitepaper. | $207.00 | 0.40 | $82.80 |
| 7/9/2009 | Andy Russell White | Senior Associate | 0709H3861: Editing the Total Confidence Program whitepaper. | $207.00 | 0.60 | $124.20 |
| 7/9/2009 | Randal D Turner | Manager | 0709H3862: Review current draft of other comprehensive income/Equity Investee whitepaper. | $250.00 | 0.70 | $175.00 |
| 7/9/2009 | Andy Russell White | Senior Associate | 0709H3863: Editing the CUcorp whitepaper. | $207.00 | 0.40 | $82.80 |
| 7/9/2009 | Andy Russell White | Senior Associate | 0709H3864: Continue editing the CUcorp whitepaper. | $207.00 | 0.90 | $186.30 |
| 7/9/2009 | Randal D Turner | Manager | 0709H3865: Research Motors Holding dealer implications under bankruptcy accounting. | $250.00 | 1.80 | $450.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/9/2009 | Andy Russell White | Senior Associate | 0709H3866: Researching the Accounting Standard Codification for references. | $207.00 | 1.70 | $351.90 |
| 7/9/2009 | Randal D Turner | Manager | 0709H3867: Update dealer termination whitepaper. | $250.00 | 0.80 | $200.00 |
| 7/9/2009 | Andy Russell White | Senior Associate | 0709H3868: Updating the issue tracker and MAP file for the GMNA issues. | $207.00 | 0.80 | $165.60 |
| 7/9/2009 | Andy Russell White | Senior Associate | 0709H3869: Researching the Accounting Standard Codification and editing the CUcorp whitepaper. | $207.00 | 2.10 | $434.70 |

| **Subtotal - Hours and Compensation for GMNA Technical Accounting** | | | | | **669.60** | **$160,413.10** |

**Employee Benefits Technical Accounting**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2009 | Jacob Stephen Brown | Manager | 0709H3870: Reviewed Sedgwick Contract for Complex Accounting issues. | $250.00 | 3.10 | $775.00 |
| 6/1/2009 | Angela J McLeod | Associate | 0709H3871: Update the Employee Benefits Team Task List for tasks identified today and to update the status on previously identified tasks. Note completion and utilize to update the PwC Issue Tracker Database, to ensure all client requests are captured and | $133.00 | 1.20 | $159.60 |
| 6/1/2009 | Dwight Blackman | Manager | 0709H3872: Analyzing impact of fresh start accounting on US pension and OPEB plans. | $250.00 | 3.60 | $900.00 |
| 6/1/2009 | Michael J Knowles | Manager | 0709H3873: Skimming and categorizing GM emails received during vacation. | $250.00 | 2.90 | $725.00 |
| 6/1/2009 | Robert Demeter | Manager | 0709H3874: Met with new team to discuss new role and review pertinent documentation with J. Sheeran, et al. | $250.00 | 4.00 | $1,000.00 |
| 6/1/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3875: Discussed VEBA Financial Instruments. | $400.00 | 4.50 | $1,800.00 |
| 6/1/2009 | Angela J McLeod | Associate | 0709H3876: Prepare an Employee Benefits Team Schedule for all EB members that provide services to V. Greene, GM, for the period beginning June 1st and ending December 31, 2009. | $133.00 | 0.20 | $26.60 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2009 | Angela J McLeod | Associate | 0709H3877: Prepare a comparison analysis of UAW Agreements (February, March, May 2009). Identified differences between the agreements and any items that would require plan remeasurements. | $133.00 | 0.60 | $79.80 |
| 6/1/2009 | Angela J McLeod | Associate | 0709H3878: Onboarded R. Demeter, PwC, to Employee Benefits Team. Introduced to team members, reviewed daily tasks and client requirements. | $133.00 | 1.20 | $159.60 |
| 6/1/2009 | Theresa M Gee | Partner | 0709H3879: Reviewed VEBA settlement agreement. | $500.00 | 1.00 | $500.00 |
| 6/1/2009 | Jacob Stephen Brown | Manager | 0709H3880: GHRS Hot Topics Call specific to bankruptcy related benefit plan issues. | $250.00 | 2.20 | $550.00 |
| 6/1/2009 | Michael J Knowles | Manager | 0709H3881: Hot Topics call relating to bankruptcy issues for compensation, pension and retiree medical benefits. | $250.00 | 2.20 | $550.00 |
| 6/1/2009 | Dwight Blackman | Manager | 0709H3882: Analyzing impact of fresh start accounting on Canadian pension and OPEB plans. | $250.00 | 0.40 | $100.00 |
| 6/1/2009 | Angela J McLeod | Associate | 0709H3883: Participated in GHRS - Hot Topics (Bankruptcy) conference call to obtain further understanding of GM bankruptcy. | $133.00 | 0.50 | $66.50 |
| 6/1/2009 | Robert Demeter | Manager | 0709H3884: Worked on new reporting documents for new role. | $250.00 | 2.50 | $625.00 |
| 6/1/2009 | Catherine R Marron | Director | 0709H3885: General work on various international workforce reduction programs. | $300.00 | 2.40 | $720.00 |
| 6/1/2009 | Angela J McLeod | Associate | 0709H3886: GM Media Announcements - watching online while updating EB Team Task List. | $133.00 | 1.00 | $133.00 |
| 6/1/2009 | Dwight Blackman | Manager | 0709H3887: Analyzing impact of fresh start accounting on Canadian pension and OPEB plans. | $250.00 | 3.40 | $850.00 |
| 6/1/2009 | Theresa M Gee | Partner | 0709H3888: Reviewed task list and prioritized items for review. | $500.00 | 1.00 | $500.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3889: Discussed planning templates for workstream. | $400.00 | 1.00 | $400.00 |
| 6/1/2009 | Jacob Stephen Brown | Manager | 0709H3890: Discussed UAW Acct. Implications with M. Knowles (PwC). | $250.00 | 1.20 | $300.00 |
| 6/1/2009 | Michael J Knowles | Manager | 0709H3891: Discussion of UAW accounting implications with Jake Brown. | $250.00 | 1.20 | $300.00 |
| 6/1/2009 | Angela J McLeod | Associate | 0709H3892: Obtained documentation and updated the MAP Documentation Retention File for the issues identified. | $133.00 | 1.10 | $146.30 |
| 6/1/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3893: Reviewed Analyst Chart. | $400.00 | 1.50 | $600.00 |
| 6/1/2009 | Angela J McLeod | Associate | 0709H3894: Reviewed the 2009 Sox Controls Framework for adjustments in Rollforward Controls identified as requiring review for testing purposes (Version submitted by J. Rausch, PwC, and K. Bartnick, PwC). | $133.00 | 0.20 | $26.60 |
| 6/1/2009 | Catherine R Marron | Director | 0709H3895: Meeting to discuss Vince Greene's latest PMO request. | $300.00 | 0.90 | $270.00 |
| 6/1/2009 | Robert Demeter | Manager | 0709H3896: Team meeting to discuss Work Plans and Calendar for Vince Greene with J. Ellis, J. Sheeran, C. Marron, et al. | $250.00 | 1.00 | $250.00 |
| 6/1/2009 | Angela J McLeod | Associate | 0709H3897: Formatted and printed documents as requested by J. Sheeran, PwC, for review and submission to V. Greene, GM. | $133.00 | 0.30 | $39.90 |
| 6/1/2009 | Michael J Knowles | Manager | 0709H3898: Debrief of projects transitioned prior to vacation with Denis Roy. | $250.00 | 0.40 | $100.00 |
| 6/1/2009 | Catherine R Marron | Director | 0709H3899: General work on various international workforce reduction programs. | $300.00 | 2.10 | $630.00 |
| 6/1/2009 | Jacob Stephen Brown | Manager | 0709H3900: Prepared Ernst & Young workstream PMO template. | $250.00 | 1.10 | $275.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                               **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2009 | Robert Demeter | Manager | 0709H3901: Worked on new reporting documents for new role. | $250.00 | 3.50 | $875.00 |
| 6/1/2009 | Dwight Blackman | Manager | 0709H3902: Reviewing information related to salaried SAP. | $250.00 | 2.10 | $525.00 |
| 6/1/2009 | April M Dickey | Associate | 0709H3903: Edited GM benefits JE close checklist. | $133.00 | 1.00 | $133.00 |
| 6/1/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3904: CAMI Consolidation. | $400.00 | 1.00 | $400.00 |
| 6/1/2009 | Angela J McLeod | Associate | 0709H3905: Prepared the "Daily Dashboard" for V. Greene, GM. Daily Dashboard includes the status of all whitepapers, issues, and deliverables on a daily basis. Items are highlighted for V. Greene's and L. Phillips (GM) review. | $133.00 | 3.20 | $425.60 |
| 6/1/2009 | Jacob Stephen Brown | Manager | 0709H3906: Discussed bankruptcy implication on benefit plans with PwC Plan B team. | $250.00 | 1.90 | $475.00 |
| 6/1/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3907: Analyst Chart Discussion. | $400.00 | 1.00 | $400.00 |
| 6/1/2009 | Catherine R Marron | Director | 0709H3908: Discussion with Theresa Gee regarding accounting methodology for new SUB / TSP plan. | $300.00 | 0.50 | $150.00 |
| 6/1/2009 | Catherine R Marron | Director | 0709H3909: Call with GM Australia to discuss whether workforce reduction programs now probable. | $300.00 | 1.10 | $330.00 |
| 6/1/2009 | Denis Roy | Director | 0709H3910: Census data issues. | $300.00 | 1.50 | $450.00 |
| 6/2/2009 | April M Dickey | Associate | 0709H3911: Participated in GM Benefits Remediation Update Meeting with R. Demeter, T. Gee, P. Cook (all PwC). | $133.00 | 0.40 | $53.20 |
| 6/2/2009 | Robert Demeter | Manager | 0709H3912: Participated in GM Benefits Remediation Update Meeting with A. Dickey, T. Gee, P. Cook (all PwC). | $250.00 | 0.40 | $100.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/2/2009 | Douglas G Tanner | Partner (US Technical) | 0709H3913: Reviewed accounting for SUB/TSP and VEBA settlement agreement with T. Gee (PwC). | $610.00 | 1.00 | $610.00 |
| 6/2/2009 | Theresa M Gee | Partner | 0709H3914: Reviewed accounting for SUB/TSP and VEBA settlement agreement with D. Tanner (PwC). | $500.00 | 1.00 | $500.00 |
| 6/2/2009 | Gregory Nicholson | Director | 0709H3915: Pension and Bankruptcy planning review. | $300.00 | 8.50 | $2,550.00 |
| 6/2/2009 | Jacob Stephen Brown | Manager | 0709H3916: Began writing Sedgwick Contract whitepaper. | $250.00 | 3.60 | $900.00 |
| 6/2/2009 | Catherine R Marron | Director | 0709H3917: Review of accounting for miscellaneous international workforce reduction programs. | $300.00 | 0.80 | $240.00 |
| 6/2/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3918: Update EB workplans and calendar review. | $400.00 | 2.00 | $800.00 |
| 6/2/2009 | Angela J McLeod | Associate | 0709H3919: Obtain updates from Employee Benefits Team and update the EB Team Daily Task List. | $133.00 | 2.00 | $266.00 |
| 6/2/2009 | Michael J Knowles | Manager | 0709H3920: Detailed reading of emails relating to CAMI. | $250.00 | 2.20 | $550.00 |
| 6/2/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3921: Review of NYTO bank account listing. | $400.00 | 2.00 | $800.00 |
| 6/2/2009 | Catherine R Marron | Director | 0709H3922: Review of accounting for miscellaneous international workforce reduction programs. | $300.00 | 0.50 | $150.00 |
| 6/2/2009 | Jacob Stephen Brown | Manager | 0709H3923: Reviewed EB team task list. | $250.00 | 1.20 | $300.00 |
| 6/2/2009 | Michael J Knowles | Manager | 0709H3924: Reviewed SAP 3.1 documentation. | $250.00 | 1.70 | $425.00 |
| 6/2/2009 | Angela J McLeod | Associate | 0709H3925: Update R. Demeter (PwC) on Employee Benefits Team progress and operations. | $133.00 | 0.50 | $66.50 |
| 6/2/2009 | April M Dickey | Associate | 0709H3926: Updated V. Greene's (GM) Daily Dashboard. | $133.00 | 2.10 | $279.30 |
| 6/2/2009 | Catherine R Marron | Director | 0709H3927: Review of various EB accounting issues. | $300.00 | 0.50 | $150.00 |
| 6/2/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3928: Review of Ernst & Young LLP workplans. | $400.00 | 4.00 | $1,600.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/2/2009 | Robert Demeter | Manager | 0709H3929: Update on process meeting with conference call. | $250.00 | 1.00 | $250.00 |
| 6/2/2009 | Theresa M Gee | Partner | 0709H3930: Project management review and update of tasks. | $500.00 | 0.80 | $400.00 |
| 6/2/2009 | Jacob Stephen Brown | Manager | 0709H3931: Updated SWAT deck for 6/4/09 meeting. | $250.00 | 2.00 | $500.00 |
| 6/2/2009 | Michael J Knowles | Manager | 0709H3932: Follow-up on GMCL relating to Financial Accounting Standard 43 valuation, curtailment gain remeasurement and CAW contract. | $250.00 | 0.90 | $225.00 |
| 6/2/2009 | Catherine R Marron | Director | 0709H3933: Review of accounting for miscellaneous international workforce reduction programs. | $300.00 | 0.30 | $90.00 |
| 6/2/2009 | Catherine R Marron | Director | 0709H3934: Preparing slide deck for afternoon meeting regarding accounting for new SUB - TSP plan. | $300.00 | 1.00 | $300.00 |
| 6/2/2009 | Michael J Knowles | Manager | 0709H3935: Read through of updated task list. | $250.00 | 2.00 | $500.00 |
| 6/2/2009 | Angela J McLeod | Associate | 0709H3936: Updated MAP file with completed documentation provided by Employee Benefits Team Members. | $133.00 | 2.80 | $372.40 |
| 6/2/2009 | Jacob Stephen Brown | Manager | 0709H3937: Updated Ernst & Young LLP bankruptcy workplan spreadsheet. | $250.00 | 2.20 | $550.00 |
| 6/2/2009 | Catherine R Marron | Director | 0709H3938: Call with GM LAAM and Venezuela to discuss accounting for Venezuela workforce reduction program. Attendees are D. Trotto and M. Shaw (GM). | $300.00 | 0.90 | $270.00 |
| 6/2/2009 | Douglas G Tanner | Partner (US Technical) | 0709H3939: Preparation work for conference call with J. Sheeran (PwC). | $610.00 | 0.60 | $366.00 |
| 6/2/2009 | Catherine R Marron | Director | 0709H3940: Review of accounting for new SUB - TSP program. | $300.00 | 1.10 | $330.00 |
| 6/2/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3941: RASIC control update. | $400.00 | 1.00 | $400.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/2/2009 | Catherine R Marron | Director | 0709H3942: Call with GM Australia to discuss accounting for workforce reduction programs with D.Trotto and M. Shaw (GM). | $300.00 | 1.00 | $300.00 |
| 6/2/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3943: RASIC review and analysis. | $400.00 | 1.00 | $400.00 |
| 6/2/2009 | Michael J Knowles | Manager | 0709H3944: Review of Vince Greene's Dashboard tool. | $250.00 | 0.40 | $100.00 |
| 6/2/2009 | Angela J McLeod | Associate | 0709H3945: Update "Daily Dashboard" with 6/2 updates for V. Greene (GM). | $133.00 | 0.90 | $119.70 |
| 6/2/2009 | Catherine R Marron | Director | 0709H3946: Review of various EB accounting issues. | $300.00 | 1.00 | $300.00 |
| 6/2/2009 | Angela J McLeod | Associate | 0709H3947: Update the Employee Benefits Team calendar to reflect changes to vacation plans. | $133.00 | 0.60 | $79.80 |
| 6/3/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3948: Deloitte meeting with R. Demeter (PwC) and Deloitte. | $400.00 | 1.50 | $600.00 |
| 6/3/2009 | Robert Demeter | Manager | 0709H3949: Deloitte meeting with J. Sheeran (PwC) and Deloitte. | $250.00 | 1.50 | $375.00 |
| 6/3/2009 | Michael J Knowles | Manager | 0709H3950: Discuss actuarial assumptions for 7/31 remeasurement with J. Brown (GM). | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Gregory Nicholson | Director | 0709H3951: Review of compensation and benefits issues. | $300.00 | 2.50 | $750.00 |
| 6/3/2009 | Jacob Stephen Brown | Manager | 0709H3952: Discussed detailed bankruptcy workplan with Ernst & Young LLP. | $250.00 | 0.30 | $75.00 |
| 6/3/2009 | Angela J McLeod | Associate | 0709H3953: Updated GM EB Benefits Team Daily Task List for updates, in preparation of EB Team meeting. | $133.00 | 1.50 | $199.50 |
| 6/3/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3954: Preparation Deloitte meeting. | $400.00 | 1.00 | $400.00 |
| 6/3/2009 | Robert Demeter | Manager | 0709H3955: PMO responsibilities for V. Greene (GM). | $250.00 | 4.00 | $1,000.00 |
| 6/3/2009 | Jacob Stephen Brown | Manager | 0709H3956: Followed up on Sedgwick emails with R. Goldman and J. Manor (GM). | $250.00 | 0.90 | $225.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | April M Dickey | Associate | 0709H3957: Researched and read benefits guidance for Penske/ACC accounting treatment. | $133.00 | 3.40 | $452.20 |
| 6/3/2009 | Dwight Blackman | Manager | 0709H3958: Reviewing and providing comments on Analyst Chart deck. | $250.00 | 1.90 | $475.00 |
| 6/3/2009 | Michael J Knowles | Manager | 0709H3959: Review of negotiated changes to benefit plans. | $250.00 | 3.30 | $825.00 |
| 6/3/2009 | Theresa M Gee | Partner | 0709H3960: Review Direct Drive and TSP with V. Greene (GM). | $500.00 | 0.40 | $200.00 |
| 6/3/2009 | Jacob Stephen Brown | Manager | 0709H3961: Updated detailed bankruptcy workplan for Ernst & Young LLP based on comments. | $250.00 | 2.60 | $650.00 |
| 6/3/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3962: SME Meeting. | $400.00 | 1.00 | $400.00 |
| 6/3/2009 | Theresa M Gee | Partner | 0709H3963: Review technical accounting including TSP, curtailments, Penske. | $500.00 | 1.10 | $550.00 |
| 6/3/2009 | Catherine R Marron | Director | 0709H3964: Drafting email describing valuation methodology for new SUP/TSP plan. | $300.00 | 0.50 | $150.00 |
| 6/3/2009 | Catherine R Marron | Director | 0709H3965: Review of curtailment charges for Ecuador. | $300.00 | 0.70 | $210.00 |
| 6/3/2009 | Dwight Blackman | Manager | 0709H3966: Discussing impact of fresh start accounting with R. McKenna (GM). | $250.00 | 0.90 | $225.00 |
| 6/3/2009 | Angela J McLeod | Associate | 0709H3967: Revised EB Benefits Team Daily Task List per revisions provided by J. Brown (PwC). | $133.00 | 0.50 | $66.50 |
| 6/3/2009 | Catherine R Marron | Director | 0709H3968: Conference call with GME to discuss separation programs with D. Trotto, M. Shaw (GM) and N. Sierh (PwC). | $300.00 | 0.90 | $270.00 |
| 6/3/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3969: VEBA financial instruments. | $400.00 | 3.00 | $1,200.00 |
| 6/3/2009 | Angela J McLeod | Associate | 0709H3970: Updated MAP file with completed documentation provided by EB Team Members. | $133.00 | 1.10 | $146.30 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | Theresa M Gee | Partner | 0709H3971: Review curtailment accounting. | $500.00 | 0.60 | $300.00 |
| 6/3/2009 | Dwight Blackman | Manager | 0709H3972: Reviewing Watson Wyatt key issues to be considered for fresh start accounting. | $250.00 | 0.70 | $175.00 |
| 6/3/2009 | Catherine R Marron | Director | 0709H3973: Review of curtailment charges for Ecuador. | $300.00 | 0.80 | $240.00 |
| 6/3/2009 | Michael J Knowles | Manager | 0709H3974: Reviewing whitepaper relating to GM's policy on recognizing curtailment gains. | $250.00 | 0.40 | $100.00 |
| 6/3/2009 | Robert Demeter | Manager | 0709H3975: Reviewed detailed workplans and status reports for scheduling conflicts. | $250.00 | 4.00 | $1,000.00 |
| 6/3/2009 | Angela J McLeod | Associate | 0709H3976: Updated daily dashboard with updates for V. Greene (GM). | $133.00 | 1.70 | $226.10 |
| 6/3/2009 | Jacob Stephen Brown | Manager | 0709H3977: Updated Ernst & Young LLP PMO weekly update template. | $250.00 | 2.00 | $500.00 |
| 6/3/2009 | Michael J Knowles | Manager | 0709H3978: Preparation for Deloitte LLP meeting. | $250.00 | 3.10 | $775.00 |
| 6/3/2009 | April M Dickey | Associate | 0709H3979: Reviewed Penske/ACC whitepaper background materials (GM Slide Presentation and Agreement). | $133.00 | 2.90 | $385.70 |
| 6/3/2009 | Dwight Blackman | Manager | 0709H3980: Reviewing and commenting on Watson Wyatt key issues to be considered for fresh start accounting. | $250.00 | 1.30 | $325.00 |
| 6/3/2009 | Catherine R Marron | Director | 0709H3981: Review materials for meeting with Deloitte. | $300.00 | 0.10 | $30.00 |
| 6/3/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H3982: Task plan review. | $400.00 | 0.50 | $200.00 |
| 6/3/2009 | Catherine R Marron | Director | 0709H3983: Researching GM's curtailment gain allocation methodology. | $300.00 | 0.30 | $90.00 |
| 6/3/2009 | Dwight Blackman | Manager | 0709H3984: Reviewing SWAT deck. | $250.00 | 1.10 | $275.00 |
| 6/3/2009 | Jacob Stephen Brown | Manager | 0709H3985: Reviewed and updated EB team task list. | $250.00 | 0.60 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**
**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | Catherine R Marron | Director | 0709H3986: Discussions regarding Old GM 7/31 financial statements. | $300.00 | 0.40 | $120.00 |
| 6/3/2009 | Jacob Stephen Brown | Manager | 0709H3987: Reviewed purchase contract for benefit plan implications. | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Kyra Grenier | Manager | 0709H3988: Review of how to account for CRSUs granted to top 25 that are cancelled by GM. | $250.00 | 0.20 | $50.00 |
| 6/3/2009 | Kyra Grenier | Manager | 0709H3989: Additional research of CRSUs granted to top 25 that are cancelled by GM. | $250.00 | 0.30 | $75.00 |
| 6/3/2009 | Dwight Blackman | Manager | 0709H3990: Read through of updated task list. | $250.00 | 0.60 | $150.00 |
| 6/3/2009 | Catherine R Marron | Director | 0709H3991: Discussion with Watson Wyatt in regards to timing recognition of curtailment gain. | $300.00 | 0.20 | $60.00 |
| 6/3/2009 | April M Dickey | Associate | 0709H3992: Started first draft of Penske/ACC Whitepaper. | $133.00 | 1.40 | $186.20 |
| 6/3/2009 | Catherine R Marron | Director | 0709H3993: Meeting with Deloitte to discuss EB accounting issues:. | $300.00 | 1.60 | $480.00 |
| 6/3/2009 | Dwight Blackman | Manager | 0709H3994: Reviewing comments on fresh start accounting provided by R. McKenna (GM). | $250.00 | 3.20 | $800.00 |
| 6/3/2009 | Jacob Stephen Brown | Manager | 0709H3995: Review actuarial assumptions for month end remeasurements. | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Jacob Stephen Brown | Manager | 0709H3996: Updated SWAT deck based on prior week meeting. | $250.00 | 0.60 | $150.00 |
| 6/3/2009 | Michael J Knowles | Manager | 0709H3997: Review of the present value of 401k loan values versus book values. | $250.00 | 2.00 | $500.00 |
| 6/3/2009 | April M Dickey | Associate | 0709H3998: Updated benefits team daily task tracker. | $133.00 | 1.10 | $146.30 |
| 6/3/2009 | Robert Demeter | Manager | 0709H3999: Completed Draft of revised calendar. | $250.00 | 1.00 | $250.00 |
| 6/3/2009 | Catherine R Marron | Director | 0709H4000: Updating team on Deloitte meeting discussions. | $300.00 | 0.40 | $120.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**
**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | April M Dickey | Associate | 0709H4001: Updated V. Greene's (GM) daily dashboard. | $133.00 | 1.00 | $133.00 |
| 6/3/2009 | Michael J Knowles | Manager | 0709H4002: Analysis of potential settlement accounting for Penske. | $250.00 | 0.20 | $50.00 |
| 6/3/2009 | Michael J Knowles | Manager | 0709H4003: Review of GM bankruptcy information. | $250.00 | 0.60 | $150.00 |
| 6/3/2009 | Denis Roy | Director | 0709H4004: Census data issues, conference call with GM HR & Corporate Accounting. | $300.00 | 1.00 | $300.00 |
| 6/4/2009 | April M Dickey | Associate | 0709H4005: Discussed Penske/ACC Whitepaper project with Chris Sabuda (GM). | $133.00 | 1.00 | $133.00 |
| 6/4/2009 | Jacob Stephen Brown | Manager | 0709H4006: Discussed fresh start accounting policies with V. Greene (GM). | $250.00 | 0.30 | $75.00 |
| 6/4/2009 | Robert Demeter | Manager | 0709H4007: Meeting to discuss new format for Jon Croff reports with R. Knittle, M. Swanson, A. Mcleod. | $250.00 | 0.80 | $200.00 |
| 6/4/2009 | Jacob Stephen Brown | Manager | 0709H4008: EB weekly status meeting. | $250.00 | 1.10 | $275.00 |
| 6/4/2009 | Robert Demeter | Manager | 0709H4009: Meet with Vince Greene's team - Status update with C. Sabuda, D. Trotto, EB Tech team. | $250.00 | 1.00 | $250.00 |
| 6/4/2009 | Catherine R Marron | Director | 0709H4010: Ecuador curtailment gain issue - discussion with Watson Wyatt. | $300.00 | 0.10 | $30.00 |
| 6/4/2009 | Catherine R Marron | Director | 0709H4011: Conference call with GM - Dawn Trotto and Michelle Shaw to discuss Ecuador curtailment costs and Termination Plan Matrix. | $300.00 | 0.50 | $150.00 |
| 6/4/2009 | Michael J Knowles | Manager | 0709H4012: Updating training deck for Tuesday meeting. | $250.00 | 1.80 | $450.00 |
| 6/4/2009 | Michael J Knowles | Manager | 0709H4013: EB Team Status Update Meeting with Jake Brown, Angie McLeod, Julie Sheeran, April Dickey, Dawn Trotto, Don Fisher, Chris Sabuda, Cathy Marron, Bob, Mark. | $250.00 | 1.00 | $250.00 |
| 6/4/2009 | Jacob Stephen Brown | Manager | 0709H4014: Update May 31 month-end close issue list. | $250.00 | 1.70 | $425.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                     **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4015: Penske transaction review and analysis. | $400.00 | 1.50 | $600.00 |
| 6/4/2009 | Michael J Knowles | Manager | 0709H4016: Review of pension accounting training decks. | $250.00 | 3.70 | $925.00 |
| 6/4/2009 | Angela J McLeod | Associate | 0709H4017: Preparation of Daily Dashboard for V. Greene, GM. | $133.00 | 1.10 | $146.30 |
| 6/4/2009 | Catherine R Marron | Director | 0709H4018: EB accounting review of miscellaneous issues. | $300.00 | 0.30 | $90.00 |
| 6/4/2009 | Catherine R Marron | Director | 0709H4019: Review of Ecuador curtailment gain issue. | $300.00 | 0.20 | $60.00 |
| 6/4/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4020: Task planning update and review. | $400.00 | 1.00 | $400.00 |
| 6/4/2009 | Angela J McLeod | Associate | 0709H4021: Updated EB Benefits team schedule for changes to July vacation schedules for EB Team Members. | $133.00 | 0.40 | $53.20 |
| 6/4/2009 | Catherine R Marron | Director | 0709H4022: Review of South Africa curtailment gain. | $300.00 | 0.30 | $90.00 |
| 6/4/2009 | April M Dickey | Associate | 0709H4023: Continued working on first draft of Penske and ACCI whitepaper. | $133.00 | 1.00 | $133.00 |
| 6/4/2009 | April M Dickey | Associate | 0709H4024: Continued working on first draft of Penske and ACCI whitepaper. | $133.00 | 2.00 | $266.00 |
| 6/4/2009 | Michael J Knowles | Manager | 0709H4025: Updating training decks for pension accounting. | $250.00 | 1.70 | $425.00 |
| 6/4/2009 | Angela J McLeod | Associate | 0709H4026: Began Reconciling Issue Tracker Database (Beginning with Issue #P021 for the EB Team through Issue #076) with the EB Team Daily Task List to ensure deadline dates are accurate. | $133.00 | 1.10 | $146.30 |
| 6/4/2009 | Catherine R Marron | Director | 0709H4027: Responding to email regarding Ecuador curtailment charges. | $300.00 | 0.40 | $120.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2009 | Angela J McLeod | Associate | 0709H4028: Updated Journal Entry Checklist with May journal entry status and provided it to D. Trotto (GM), C. Sabuda (GM), and B. Demeter (PwC). | $133.00 | 0.40 | $53.20 |
| 6/4/2009 | Catherine R Marron | Director | 0709H4029: Research regarding accounting for voluntary and involuntary termination benefits. | $300.00 | 0.90 | $270.00 |
| 6/4/2009 | Angela J McLeod | Associate | 0709H4030: Begin updates to EB Team Daily Task List based on feedback received during 2:30 pm meeting. | $133.00 | 0.50 | $66.50 |
| 6/4/2009 | Michael J Knowles | Manager | 0709H4031: Market related value of assets for pension and other post-employment benefits plans. | $250.00 | 1.30 | $325.00 |
| 6/4/2009 | Robert Demeter | Manager | 0709H4032: Review calendar, status updates and work plan review. | $250.00 | 3.00 | $750.00 |
| 6/4/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4033: UAW contract analysis and review. | $400.00 | 2.00 | $800.00 |
| 6/4/2009 | Angela J McLeod | Associate | 0709H4034: Updated schedule in Retain to reflect extension at GM. | $133.00 | 0.30 | $39.90 |
| 6/4/2009 | April M Dickey | Associate | 0709H4035: Continued working on first draft of Penske and ACCI whitepaper. | $133.00 | 3.40 | $452.20 |
| 6/4/2009 | Angela J McLeod | Associate | 0709H4036: Completed revisions to EB Team Daily Task List based on feedback received during 2:30 pm meeting. | $133.00 | 0.60 | $79.80 |
| 6/4/2009 | Angela J McLeod | Associate | 0709H4037: Prepared "Daily Dashboard" for V. Greene (GM) and sent to V. Greene (GM), B. Demeter (PwC). | $133.00 | 0.60 | $79.80 |
| 6/4/2009 | Angela J McLeod | Associate | 0709H4038: Reconcile Issue Tracker Database (Beginning with Issue #P076 for the EB Team through Issue #201) with the EB Team Daily Task List to ensure deadline dates are accurate, closed issues are marked as resolved, and further action required is noted. | $133.00 | 0.90 | $119.70 |
| 6/5/2009 | Robert Demeter | Manager | 0709H4039: Ad hoc meetings with client, JE investigation, staff augmentation discussions, etc. | $250.00 | 4.00 | $1,000.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/5/2009 | Gregory Nicholson | Director | 0709H4040: Training course for specific accounting policies. | $300.00 | 3.50 | $1,050.00 |
| 6/5/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4041: UAW contract review and analysis. | $400.00 | 3.00 | $1,200.00 |
| 6/5/2009 | Michael J Knowles | Manager | 0709H4042: Updating pension training deck. | $250.00 | 3.70 | $925.00 |
| 6/5/2009 | Catherine R Marron | Director | 0709H4043: Summarizing date of census data for 12/31/2008 international valuations. | $300.00 | 1.10 | $330.00 |
| 6/5/2009 | Angela J McLeod | Associate | 0709H4044: Obtained the "JE Close Entries Tab Request Analysis" from H. Williams, PwC, and reviewed the information provided (JE information regarding dollar amount, P/L impact, B/S impact, responsible parties, etc. Utilized information to populate the JE | $133.00 | 0.90 | $119.70 |
| 6/5/2009 | Angela J McLeod | Associate | 0709H4045: Completed additional follow up for journal entries missing information with H. Williams, PwC. | $133.00 | 0.20 | $26.60 |
| 6/5/2009 | Catherine R Marron | Director | 0709H4046: Reviewing GMSA curtailment calculation. | $300.00 | 0.70 | $210.00 |
| 6/5/2009 | Angela J McLeod | Associate | 0709H4047: Reconcile Issue Tracker Database (Beginning with Issue #P076 for the EB Team through Issue #281) with the EB Team Daily Task List to ensure deadline dates are accurate, closed issues are marked as resolved, and further action required is noted. | $133.00 | 1.00 | $133.00 |
| 6/5/2009 | Jacob Stephen Brown | Manager | 0709H4048: Review and update task list. | $250.00 | 1.30 | $325.00 |
| 6/5/2009 | April M Dickey | Associate | 0709H4049: Incorporation of J. Sheeran's (PwC) analysis into second draft of Penske ACC whitepaper. | $133.00 | 3.90 | $518.70 |
| 6/5/2009 | Catherine R Marron | Director | 0709H4050: Reviewing Ecuador pension curtailment calculation. | $300.00 | 0.30 | $90.00 |
| 6/5/2009 | Angela J McLeod | Associate | 0709H4051: Printed EB Milestone Document and Workstream Requirements documents for J. Sheeran (PwC). | $133.00 | 0.20 | $26.60 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/5/2009 | Michael J Knowles | Manager | 0709H4052: Review on accounting policies for fresh start. | $250.00 | 2.80 | $700.00 |
| 6/5/2009 | Jacob Stephen Brown | Manager | 0709H4053: Updated SWAT deck for V. Greene (GM) comments. | $250.00 | 1.70 | $425.00 |
| 6/5/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4054: VEBA financial instruments. | $400.00 | 3.00 | $1,200.00 |
| 6/5/2009 | Angela J McLeod | Associate | 0709H4055: Revised Period-End Certification Letter draft per suggestions by D. Trotto (GM) Provided to V. Greene (GM) for review. | $133.00 | 0.60 | $79.80 |
| 6/5/2009 | Angela J McLeod | Associate | 0709H4056: Contacted P. Giles (PwC) and M. Gorman (GM) to obtain supporting documentation and signature approvals of special item journal entries that require review by V. Greene and L. Phillips (GM). Began compiling data into a May 2009 hard close journa | $133.00 | 1.50 | $199.50 |
| 6/5/2009 | Catherine R Marron | Director | 0709H4057: Sending census data date information to Dawn Trotto. | $300.00 | 0.20 | $60.00 |
| 6/5/2009 | April M Dickey | Associate | 0709H4058: Updated benefits team wall calendar for schedules for the week of June 15th. | $133.00 | 1.00 | $133.00 |
| 6/5/2009 | Jacob Stephen Brown | Manager | 0709H4059: Updated Sedgwick Contract whitepaper. | $250.00 | 1.90 | $475.00 |
| 6/5/2009 | Angela J McLeod | Associate | 0709H4060: Updated Daily Dashboard for status updates on whitepapers, slide decks, issues, and task list. Composed email and sent Daily Dashboard to V. Greene (GM). | $133.00 | 1.20 | $159.60 |
| 6/5/2009 | April M Dickey | Associate | 0709H4061: Continued incorporating J. Sheeran's (PwC) comments into second draft of Penske ACC whitepaper. | $133.00 | 1.40 | $186.20 |
| 6/5/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4062: Ernst & Young LLP workplan and analysis. | $400.00 | 1.00 | $400.00 |
| 6/5/2009 | Angela J McLeod | Associate | 0709H4063: Composed email and sent EB Team Daily Task List to EB Team members. | $133.00 | 0.10 | $13.30 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/8/2009 | Catherine R Marron | Director | 0709H4064: Review of GMSA May 31st journal entries for OPEB plan. | $300.00 | 1.10 | $330.00 |
| 6/8/2009 | Mark A Samuelson | Senior Manager | 0709H4065: Meet with Ken Idziak to discuss the DC financial statements, including discussion of Financial Accounting Standard 157, participant loan default and deemed distributions. | $300.00 | 1.00 | $300.00 |
| 6/8/2009 | Catherine R Marron | Director | 0709H4066: Conference call with GM CCA EB team to discuss timeline and decisions needed for 7/31 and 8/1 measurements. | $300.00 | 1.10 | $330.00 |
| 6/8/2009 | Angela J McLeod | Associate | 0709H4067: EB Team Weekly Status Meeting Update for EB Director. Emerging issues, current status of tasks are discussed. | $133.00 | 1.00 | $133.00 |
| 6/8/2009 | Theresa M Gee | Partner | 0709H4068: Meeting to review accounting issues for week with V. Greene, D. Trotto, C. Sabuda and PwC team members. | $500.00 | 1.00 | $500.00 |
| 6/8/2009 | Gregory Nicholson | Director | 0709H4069: Pension Issues. | $300.00 | 8.00 | $2,400.00 |
| 6/8/2009 | Angela J McLeod | Associate | 0709H4070: Begin preparation of Agenda for EB Team Weekly Status Meeting with V. Greene (GM) and made several updates required since last EB meeting held. | $133.00 | 0.60 | $79.80 |
| 6/8/2009 | Dwight Blackman | Manager | 0709H4071: Review of materials relating to remeasurement of international plans. | $250.00 | 2.00 | $500.00 |
| 6/8/2009 | Theresa M Gee | Partner | 0709H4072: Reviewed VEBA document for GM. | $500.00 | 0.70 | $350.00 |
| 6/8/2009 | Mark A Samuelson | Senior Manager | 0709H4073: Review of white paper on applicability of uncertain tax positions on stand alone plans. | $300.00 | 2.00 | $600.00 |
| 6/8/2009 | Michael J Knowles | Manager | 0709H4074: Read through of updated task list. | $250.00 | 1.00 | $250.00 |
| 6/8/2009 | Robert Demeter | Manager | 0709H4075: PMO responsibilities for V. Greene. | $250.00 | 3.00 | $750.00 |
| 6/8/2009 | Angela J McLeod | Associate | 0709H4076: Prepared Agenda for EB Status Meeting. | $133.00 | 1.10 | $146.30 |

**Motors Liquidation Company, et al (09-50026-REG)**                          **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/8/2009 | Catherine R Marron | Director | 0709H4077: GM - forwarding email to Dawn Trotto regarding timing of census data collection. | $300.00 | 0.10 | $30.00 |
| 6/8/2009 | Michael J Knowles | Manager | 0709H4078: Preparation for weekly EB team meeting. | $250.00 | 0.70 | $175.00 |
| 6/8/2009 | Angela J McLeod | Associate | 0709H4079: Printed and compiled agendas for EB Team Weekly Status Meeting Update. | $133.00 | 0.90 | $119.70 |
| 6/8/2009 | Dwight Blackman | Manager | 0709H4080: Researching information relating to workforce reduction programs in GM Europe. | $250.00 | 3.20 | $800.00 |
| 6/8/2009 | Mark A Samuelson | Senior Manager | 0709H4081: Revise calculation of PV of participant loans for DC hourly plan for weekly payment frequency. | $300.00 | 3.00 | $900.00 |
| 6/8/2009 | Catherine R Marron | Director | 0709H4082: Review of GMSA May journal entries. | $300.00 | 0.20 | $60.00 |
| 6/8/2009 | Catherine R Marron | Director | 0709H4083: Review of New SUB / TSP valuation to prepare for conference call. | $300.00 | 0.10 | $30.00 |
| 6/8/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4084: Review of VEBA financial instruments and Financial Accounting Standard 43. | $400.00 | 3.00 | $1,200.00 |
| 6/8/2009 | Michael J Knowles | Manager | 0709H4085: Reading through actuarial reports to determine accounting assumptions list. | $250.00 | 4.00 | $1,000.00 |
| 6/8/2009 | Robert Demeter | Manager | 0709H4086: Team schedule for Vince (research and compile). | $250.00 | 2.00 | $500.00 |
| 6/8/2009 | Mark A Samuelson | Senior Manager | 0709H4087: Review second draft DC financial statements. | $300.00 | 1.00 | $300.00 |
| 6/8/2009 | Robert Demeter | Manager | 0709H4088: PMO responsibilities update for V. Greene (GM). | $250.00 | 3.20 | $800.00 |
| 6/8/2009 | Dwight Blackman | Manager | 0709H4089: Reviewing updated task list. | $250.00 | 0.80 | $200.00 |
| 6/8/2009 | Dwight Blackman | Manager | 0709H4090: Researching information relating to workforce reduction programs in Australia. | $250.00 | 3.50 | $875.00 |
| 6/8/2009 | Angela J McLeod | Associate | 0709H4091: Provided Q1 Trigger Log to K. Dada (PwC). | $133.00 | 0.10 | $13.30 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/8/2009 | Michael J Knowles | Manager | 0709H4092: Reading through actuarial reports to determine accounting assumptions list. | $250.00 | 1.60 | $400.00 |
| 6/8/2009 | Angela J McLeod | Associate | 0709H4093: Updated Daily Dashboard for V. Greene (GM) based on feedback during previous meeting. | $133.00 | 0.90 | $119.70 |
| 6/9/2009 | Mark A Samuelson | Senior Manager | 0709H4094: Meeting to discuss/update EB status slide deck for T Gee's pm meeting with L Phillips: T Gee, S Miller, J Ellis, N Rahmeier, C Marron, M Samuelson, C Meekins, P Cook, M Swanson, B Blackett, R Demeter, A McLeod, B Obuchowski. | $300.00 | 1.00 | $300.00 |
| 6/9/2009 | Dwight Blackman | Manager | 0709H4095: Conference call with Watson Wyatt, Don Trotto (GM), Chris Sabuda (GM) and Michelle Shaw (GM) about international pension plans. | $250.00 | 1.50 | $375.00 |
| 6/9/2009 | Theresa M Gee | Partner | 0709H4096: Attended / presented EB training material to GM attendees. | $500.00 | 1.90 | $950.00 |
| 6/9/2009 | Catherine R Marron | Director | 0709H4097: Conference call with GM: Michelle Shaw and Andres Garcia, Watson Wyatt: Barry Blecher and Pierre Girard to discuss May journal entries for Ecuador employee benefit plans. | $300.00 | 1.20 | $360.00 |
| 6/9/2009 | Mark A Samuelson | Senior Manager | 0709H4098: Meeting with Kevin Cobb, Tom Nilan, Ken Idziak for relating to plan expenses and compliance with plan documents and ERISA code. | $300.00 | 0.50 | $150.00 |
| 6/9/2009 | Mark A Samuelson | Senior Manager | 0709H4099: Meeting withVince Greene, Tom Nilan, Ken Idziak relating to Promark Investment Fund valuation. | $300.00 | 0.50 | $150.00 |
| 6/9/2009 | Robert Demeter | Manager | 0709H4100: Status meeting with V. Greene (GM). | $250.00 | 1.00 | $250.00 |
| 6/9/2009 | Theresa M Gee | Partner | 0709H4101: Review EB policies for emergence. | $500.00 | 0.50 | $250.00 |
| 6/9/2009 | Robert Demeter | Manager | 0709H4102: PMO responsibilities for V. Greene (GM). | $250.00 | 1.20 | $300.00 |
| 6/9/2009 | Jacob Stephen Brown | Manager | 0709H4103: Review of GM bankruptcy guidance's. | $250.00 | 0.90 | $225.00 |

**Motors Liquidation Company, et al (09-50026-REG)**　　　　　　　　　　　**Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Mark A Samuelson | Senior Manager | 0709H4104: Prepare slide support for EB Remediation Status Meeting. | $300.00 | 0.90 | $270.00 |
| 6/9/2009 | Dwight Blackman | Manager | 0709H4105: Reviewing documentation on separation program in Switzerland. | $250.00 | 1.00 | $250.00 |
| 6/9/2009 | Angela J McLeod | Associate | 0709H4106: Updated the Daily Dashboard for V. Greene (GM). | $133.00 | 0.20 | $26.60 |
| 6/9/2009 | Jacob Stephen Brown | Manager | 0709H4107: Read daily articles related to GM for employee benefit implications. | $250.00 | 0.80 | $200.00 |
| 6/9/2009 | Angela J McLeod | Associate | 0709H4108: Emailed Daily Dashboard to V. Greene (GM) and read emails. | $133.00 | 0.30 | $39.90 |
| 6/9/2009 | Catherine R Marron | Director | 0709H4109: GM and PwC call with NYTO to discuss CPI and EROA assumption setting. | $300.00 | 0.20 | $60.00 |
| 6/9/2009 | Michael J Knowles | Manager | 0709H4110: Preparing for 9:30 am call with NYTO to discuss global plan assumptions. | $250.00 | 0.70 | $175.00 |
| 6/9/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4111: Review of VEBA financial instruments. | $400.00 | 3.00 | $1,200.00 |
| 6/9/2009 | Jacob Stephen Brown | Manager | 0709H4112: Review and update EB workplan for status and end dates. | $250.00 | 0.70 | $175.00 |
| 6/9/2009 | Michael J Knowles | Manager | 0709H4113: Reviewing EB Team Workplan. | $250.00 | 1.20 | $300.00 |
| 6/9/2009 | Jacob Stephen Brown | Manager | 0709H4114: Complete Sedgwick Contract whitepaper. | $250.00 | 2.10 | $525.00 |
| 6/9/2009 | Mark A Samuelson | Senior Manager | 0709H4115: Reviewing white paper on applicability of uncertain tax positions on stand alone plans. | $300.00 | 1.90 | $570.00 |
| 6/9/2009 | Robert Demeter | Manager | 0709H4116: PMO responsibilities for V. Greene (GM). | $250.00 | 2.90 | $725.00 |
| 6/9/2009 | Angela J McLeod | Associate | 0709H4117: Updated EB Team Weekly Status Agenda for changes identified during meeting. | $133.00 | 0.90 | $119.70 |
| 6/9/2009 | Angela J McLeod | Associate | 0709H4118: Updated V. Greene's daily dashboard for A. Dickey's whitepaper and whitepapers of EB team. | $133.00 | 0.80 | $106.40 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Dwight Blackman | Manager | 0709H4119: Reviewing documentation on separation program in Switzerland. | $250.00 | 1.70 | $425.00 |
| 6/9/2009 | Angela J McLeod | Associate | 0709H4120: Reviewed the CCA May 2009 Issues List and updated the list for all issues that were expected to impact the May 2009 hard close. | $133.00 | 1.30 | $172.90 |
| 6/9/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4121: Instructed EB Training Course with Greg Nicholson. | $400.00 | 2.00 | $800.00 |
| 6/9/2009 | Mark A Samuelson | Senior Manager | 0709H4122: Reviewing white paper on applicability of uncertain tax positions on stand alone plans. | $300.00 | 1.00 | $300.00 |
| 6/9/2009 | Catherine R Marron | Director | 0709H4123: Reviewing Mexico curtailment figures. | $300.00 | 0.50 | $150.00 |
| 6/9/2009 | Robert Demeter | Manager | 0709H4124: JE checklist remediation for Jon Croff. | $250.00 | 1.30 | $325.00 |
| 6/9/2009 | Dwight Blackman | Manager | 0709H4125: Reconciling fresh start analysis to information in Viability Plan 4. | $250.00 | 3.70 | $925.00 |
| 6/9/2009 | Angela J McLeod | Associate | 0709H4126: Reviewed GM SOX Audit Guidance in preparation for possible performance of SOX Audit testing. | $133.00 | 0.60 | $79.80 |
| 6/9/2009 | Catherine R Marron | Director | 0709H4127: Reviewing Mexico curtailment figures. | $300.00 | 0.30 | $90.00 |
| 6/9/2009 | Catherine R Marron | Director | 0709H4128: Preparing for conference call to discuss May journal entries for Ecuador employee benefit plans. | $300.00 | 0.20 | $60.00 |
| 6/9/2009 | Angela J McLeod | Associate | 0709H4129: Attached documentation of Employee Benefits (EB) team issues in MAP file. | $133.00 | 1.10 | $146.30 |
| 6/9/2009 | Jacob Stephen Brown | Manager | 0709H4130: Review May 2009 Issues list for A. McLeod (PwC) and R. Demeter (PwC). | $250.00 | 0.40 | $100.00 |
| 6/9/2009 | Michael J Knowles | Manager | 0709H4131: Preparation for 4:30pm call to discuss final CAMI conclusions. | $250.00 | 1.40 | $350.00 |
| 6/9/2009 | Mark A Samuelson | Senior Manager | 0709H4132: Review of defined contribution second draft financial statements. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4133: Review of VEBA financial instruments. | $400.00 | 2.00 | $800.00 |
| 6/9/2009 | Robert Demeter | Manager | 0709H4134: Continued journal entry issues follow up. | $250.00 | 0.30 | $75.00 |
| 6/9/2009 | Jacob Stephen Brown | Manager | 0709H4135: Update Sedgwick contract for service level credits. | $250.00 | 1.50 | $375.00 |
| 6/9/2009 | Angela J McLeod | Associate | 0709H4136: Requested updates for V. Greene's (GM) Daily Dashboard and incorporated changes into dashboard. | $133.00 | 0.50 | $66.50 |
| 6/9/2009 | Angela J McLeod | Associate | 0709H4137: Emailed Daily Dashboard for review and to provide feedback for updates regarding the Financial Close Process Material Weakness workstream. | $133.00 | 0.10 | $13.30 |
| 6/9/2009 | Catherine R Marron | Director | 0709H4138: Reviewing GM Financial Accounting Standard 88 spreadsheet for Mexico. | $300.00 | 0.20 | $60.00 |
| 6/9/2009 | Angela J McLeod | Associate | 0709H4139: Complete V. Greene's (GM) Daily Dashboard and EB Team Daily Task List and sent out. | $133.00 | 2.10 | $279.30 |
| 6/9/2009 | Jacob Stephen Brown | Manager | 0709H4140: Updated SWAT deck for upcoming 6/10/09 meeting. | $250.00 | 1.10 | $275.00 |
| 6/9/2009 | Dwight Blackman | Manager | 0709H4141: Reviewing updated task list. | $250.00 | 0.50 | $125.00 |
| 6/10/2009 | Catherine R Marron | Director | 0709H4142: Discussion with Watson Wyatt regarding Financial Accounting Standard 88 charges for Ecuador. | $300.00 | 0.50 | $150.00 |
| 6/10/2009 | Jacob Stephen Brown | Manager | 0709H4143: Discuss changes to CAW deck with D. Fisher (GM). | $250.00 | 0.60 | $150.00 |
| 6/10/2009 | Robert Demeter | Manager | 0709H4144: Journal entry investigation, calendar updates and task list editing for V. Greene (GM). | $250.00 | 3.00 | $750.00 |
| 6/10/2009 | Mark A Samuelson | Senior Manager | 0709H4145: Review of 2nd draft defined benefit financial statements. | $300.00 | 2.80 | $840.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Angela J McLeod | Associate | 0709H4146: Searched for UAW Settlement Agreement from 2008 within the MAP file, and online to provide to for analysis review to support request issued by V. Greene (GM). | $133.00 | 0.20 | $26.60 |
| 6/10/2009 | Michael J Knowles | Manager | 0709H4147: GM specific bankruptcy accounting training. | $250.00 | 4.00 | $1,000.00 |
| 6/10/2009 | Angela J McLeod | Associate | 0709H4148: Updated Calendar and vacation schedule for V. Greene (GM). | $133.00 | 0.30 | $39.90 |
| 6/10/2009 | Angela J McLeod | Associate | 0709H4149: Prepared request for additional journal entry information required from H. Williams (PwC). Updated original file to highlight only items for which further detail was required. | $133.00 | 0.50 | $66.50 |
| 6/10/2009 | Dwight Blackman | Manager | 0709H4150: Reviewing and updated pros and cons of various options for census data. | $250.00 | 2.80 | $700.00 |
| 6/10/2009 | Catherine R Marron | Director | 0709H4151: Review of Employee Benefit Accounting Financial Accounting Standard 43 and Australia whitepaper. | $300.00 | 0.50 | $150.00 |
| 6/10/2009 | Angela J McLeod | Associate | 0709H4152: Updated issue tracker, task list and Dashboard with new tasks from V. Greene (GM). | $133.00 | 0.30 | $39.90 |
| 6/10/2009 | Angela J McLeod | Associate | 0709H4153: Updating issue tracker to close issues, adjust deadlines. | $133.00 | 0.20 | $26.60 |
| 6/10/2009 | Angela J McLeod | Associate | 0709H4154: Updating Issue Tracker & ensuring updates are reflected in task list, Daily Dashboard, and MAP file. | $133.00 | 1.60 | $212.80 |
| 6/10/2009 | Robert Demeter | Manager | 0709H4155: General PMO duties and face to face updates with client. | $250.00 | 2.10 | $525.00 |
| 6/10/2009 | Angela J McLeod | Associate | 0709H4156: Attached items in MAP file for SWAT deck, whitepapers, and weekly meeting agendas, etc. | $133.00 | 0.30 | $39.90 |
| 6/10/2009 | Dwight Blackman | Manager | 0709H4157: Researching whether discounting current liabilities is required under Financial Accounting Standard 158. | $250.00 | 1.10 | $275.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Angela J McLeod | Associate | 0709H4158: Updating Issue Tracker & ensuring updates are reflected in task list, Daily Dashboard, and MAP file. | $133.00 | 0.60 | $79.80 |
| 6/10/2009 | Mark A Samuelson | Senior Manager | 0709H4159: Review of 2nd draft defined benefit financial statements. | $300.00 | 0.80 | $240.00 |
| 6/10/2009 | Jacob Stephen Brown | Manager | 0709H4160: Update Sedgwick contract review for new format provided by R. Goldman (GM). | $250.00 | 0.50 | $125.00 |
| 6/10/2009 | Angela J McLeod | Associate | 0709H4161: Review the detailed journal entries to assist determination of entries that require review by GM Management in order to ensure SOX compliance. | $133.00 | 1.00 | $133.00 |
| 6/10/2009 | Michael J Knowles | Manager | 0709H4162: Updating accounting policies inventory checklist. | $250.00 | 0.70 | $175.00 |
| 6/10/2009 | April M Dickey | Associate | 0709H4163: Reviewed comments received back from C. Sabuda (GM) on ACC/Penske paper. | $133.00 | 1.10 | $146.30 |
| 6/10/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4164: Review VEBA financial instruments. | $400.00 | 4.00 | $1,600.00 |
| 6/10/2009 | Dwight Blackman | Manager | 0709H4165: Reconciling fresh start analysis to information in Viability Plan 4. | $250.00 | 0.80 | $200.00 |
| 6/10/2009 | Catherine R Marron | Director | 0709H4166: Reviewing Financial Accounting Standard 43 valuation cash flows and determination of the discount rate. | $300.00 | 0.50 | $150.00 |
| 6/10/2009 | Angela J McLeod | Associate | 0709H4167: Update period end representation letter and manual journal entry checklist and research CCLs. | $133.00 | 0.80 | $106.40 |
| 6/10/2009 | Jacob Stephen Brown | Manager | 0709H4168: Update CAW deck for ratification and receipt of funding. | $250.00 | 1.50 | $375.00 |
| 6/10/2009 | Mark A Samuelson | Senior Manager | 0709H4169: Review of Jim Ellis prepared scoping of Direct Drive initiatives. | $300.00 | 1.00 | $300.00 |
| 6/10/2009 | April M Dickey | Associate | 0709H4170: Documented Penske/ACC whitepaper work in the Map file. | $133.00 | 2.90 | $385.70 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Michael J Knowles | Manager | 0709H4171: Research on whether GM should discount current portion of OPEB liability disclosure. | $250.00 | 2.50 | $625.00 |
| 6/10/2009 | Catherine R Marron | Director | 0709H4172: Review of latest Australia WFR whitepaper. | $300.00 | 0.10 | $30.00 |
| 6/10/2009 | Dwight Blackman | Manager | 0709H4173: Reviewing discount rate methodology for small non-US pension plans. | $250.00 | 3.70 | $925.00 |
| 6/10/2009 | Angela J McLeod | Associate | 0709H4174: Update Task List and Daily Dashboard with status changes. | $133.00 | 0.20 | $26.60 |
| 6/10/2009 | Mark A Samuelson | Senior Manager | 0709H4175: Assessment of financial statement presentation of current year fair value and prior year contract value. | $300.00 | 1.50 | $450.00 |
| 6/10/2009 | Angela J McLeod | Associate | 0709H4176: Updated Task List and Daily Dashboard. | $133.00 | 0.80 | $106.40 |
| 6/10/2009 | Robert Demeter | Manager | 0709H4177: Worked with client to retrieve journal entry documentation and sign off's. | $250.00 | 1.60 | $400.00 |
| 6/10/2009 | Jacob Stephen Brown | Manager | 0709H4178: Comparison of GMCL negotiations June memorandum to May memorandum. | $250.00 | 0.70 | $175.00 |
| 6/10/2009 | Angela J McLeod | Associate | 0709H4179: Reconciling MAP file documentation to closed issues list to Issue Tracker Database. Updated MAP file with missing information for issues. | $133.00 | 1.40 | $186.20 |
| 6/10/2009 | Mark A Samuelson | Senior Manager | 0709H4180: Drafting of Stable Value white paper assessment of a employee initiated event probability. | $300.00 | 2.50 | $750.00 |
| 6/10/2009 | Michael J Knowles | Manager | 0709H4181: Updating accounting policies inventory checklist. | $250.00 | 2.40 | $600.00 |
| 6/10/2009 | Robert Demeter | Manager | 0709H4182: Finalizing daily updates for PMO. | $250.00 | 1.60 | $400.00 |
| 6/10/2009 | Jacob Stephen Brown | Manager | 0709H4183: Update CAW deck for ratification and receipt of funding. | $250.00 | 1.10 | $275.00 |
| 6/10/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4184: Review of Pension proffered securities. | $400.00 | 2.00 | $800.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Angela J McLeod | Associate | 0709H4185: Update Task List and Daily Dashboard with new items. | $133.00 | 1.60 | $212.80 |
| 6/10/2009 | Dwight Blackman | Manager | 0709H4186: Reviewing updated task list. | $250.00 | 0.30 | $75.00 |
| 6/11/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4187: Discussion on contribution to CAW plan on EROA - J. Brown, D. Blackman, M. Knowles. | $400.00 | 0.40 | $160.00 |
| 6/11/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4188: Discussed Canada accounting with V. Greene (GM). | $400.00 | 1.50 | $600.00 |
| 6/11/2009 | Kyra Grenier | Manager | 0709H4189: Discussion and research on equity compensation accounting policy decisions to be made by GM with Greg Nicholson. | $250.00 | 2.10 | $525.00 |
| 6/11/2009 | Gregory Nicholson | Director | 0709H4190: Discussing settlement accounting and policies. | $300.00 | 3.20 | $960.00 |
| 6/11/2009 | Angela J McLeod | Associate | 0709H4191: Updated V. Greene's Daily Dashboard based on updates from the EB Team Weekly Status Meeting with V. Greene. | $133.00 | 0.80 | $106.40 |
| 6/11/2009 | Robert Demeter | Manager | 0709H4192: Organized planning with workstream leads for updates. | $250.00 | 4.00 | $1,000.00 |
| 6/11/2009 | Angela J McLeod | Associate | 0709H4193: Updated the JE close summary per information received from J. Ellis and P. Cook (PwC). Begin identifying entries that may be required for V. Greene's (GM) review per Authority Matrix to ensure SOX compliance. | $133.00 | 1.30 | $172.90 |
| 6/11/2009 | Mark A Samuelson | Senior Manager | 0709H4194: Update of Stable Value white paper assessment of a employee initiated event probability. | $300.00 | 0.30 | $90.00 |
| 6/11/2009 | April M Dickey | Associate | 0709H4195: Updated the Joint Training Fund Whitepaper for new agreement. | $133.00 | 3.90 | $518.70 |
| 6/11/2009 | Michael J Knowles | Manager | 0709H4196: Discussion of contribution to Canadian plans and whether it affects return on asset assumption or dollar amount. | $250.00 | 0.40 | $100.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | Theresa M Gee | Partner | 0709H4197: Review of VEBA settlement analysis. | $500.00 | 1.50 | $750.00 |
| 6/11/2009 | Dwight Blackman | Manager | 0709H4198: Discount rate analysis for Financial Accounting Standard 43 (TSP/SUB benefit plans). | $250.00 | 4.00 | $1,000.00 |
| 6/11/2009 | Michael J Knowles | Manager | 0709H4199: Discount rate analysis for Financial Accounting Standards 43 (TSP/SUB benefit plans). | $250.00 | 3.90 | $975.00 |
| 6/11/2009 | Angela J McLeod | Associate | 0709H4200: Scheduling rooms for all Thursday EB Team Weekly Status Update meetings. | $133.00 | 0.20 | $26.60 |
| 6/11/2009 | Angela J McLeod | Associate | 0709H4201: Obtained MAP file items from EB Benefits Team (J. Brown, D. Blackman, M. Samuelson, M. Knowles). Attached items in MAP file. | $133.00 | 0.30 | $39.90 |
| 6/11/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4202: Review of VEBA financial instruments. | $400.00 | 2.80 | $1,120.00 |
| 6/11/2009 | Angela J McLeod | Associate | 0709H4203: Conducted comparison of UAW agreements (Feb, March, May Agreements). Determine if all terms are included in all agreements, identify changes that could create remeasurements in EB plans. | $133.00 | 0.70 | $93.10 |
| 6/11/2009 | Jacob Stephen Brown | Manager | 0709H4204: Updated SWAT deck based on V. Greene's (GM) comments. | $250.00 | 1.80 | $450.00 |
| 6/11/2009 | Angela J McLeod | Associate | 0709H4205: Reconciled Issue Tracker to status per the Weekly Task List and per Issues considered not resolved. | $133.00 | 1.10 | $146.30 |
| 6/11/2009 | Mark A Samuelson | Senior Manager | 0709H4206: Review financial statement comments for DC plans with Tom Nilan, Ken Idziak, Marilyn Steffens (D&T). | $300.00 | 1.50 | $450.00 |
| 6/11/2009 | Robert Demeter | Manager | 0709H4207: Follow up with lead's and continue to track progress through reporting requests. | $250.00 | 1.50 | $375.00 |
| 6/11/2009 | Jacob Stephen Brown | Manager | 0709H4208: Discuss UAW Accounting Implication spreadsheet with V. Greene (GM). | $250.00 | 0.70 | $175.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | Angela J McLeod | Associate | 0709H4209: Emails to A. Ivezaj, PwC, about upcoming assignment at GM. | $133.00 | 0.20 | $26.60 |
| 6/11/2009 | Angela J McLeod | Associate | 0709H4210: Determined items to add to May Close issues list based on V.Greene's emails (GM). | $133.00 | 0.50 | $66.50 |
| 6/11/2009 | Jacob Stephen Brown | Manager | 0709H4211: SWAT meeting with V Greene (GM), EB, ECA, J Sheeran (PwC). | $250.00 | 1.10 | $275.00 |
| 6/11/2009 | Angela J McLeod | Associate | 0709H4212: Listened to SWAT meeting to identified entries that were booked that require V. Greene's (GM) review. | $133.00 | 0.50 | $66.50 |
| 6/11/2009 | Dwight Blackman | Manager | 0709H4213: Financial Accounting Standard 43 read through assumptions and methodology slides. | $250.00 | 0.70 | $175.00 |
| 6/11/2009 | Michael J Knowles | Manager | 0709H4214: Financial Accounting Standard 43 reading through assumptions and methodology slides. | $250.00 | 0.70 | $175.00 |
| 6/11/2009 | Angela J McLeod | Associate | 0709H4215: Begin updating the EB Team Task list per discussion with EB Team in conference room. | $133.00 | 1.50 | $199.50 |
| 6/11/2009 | April M Dickey | Associate | 0709H4216: Performed accounting research for U.S. Financial Accounting Standard 43 SUB/TSP whitepaper. | $133.00 | 2.00 | $266.00 |
| 6/11/2009 | Mark A Samuelson | Senior Manager | 0709H4217: Research and provide guidance on related party disclosure requirements to Tom Nilan and Ken Idziak. | $300.00 | 0.50 | $150.00 |
| 6/11/2009 | Jacob Stephen Brown | Manager | 0709H4218: Update SWAT deck based on comments from previous meeting. | $250.00 | 1.80 | $450.00 |
| 6/11/2009 | Mark A Samuelson | Senior Manager | 0709H4219: DB weekly status meeting, with Tom Nilan, Ken Idziak. | $300.00 | 1.00 | $300.00 |
| 6/11/2009 | Dwight Blackman | Manager | 0709H4220: Financial Accounting Standard 43read through assumptions and methodology slides. | $250.00 | 3.50 | $875.00 |
| 6/11/2009 | Michael J Knowles | Manager | 0709H4221: Financial Accounting Standard 43 reading through assumptions and methodology slides. | $250.00 | 3.50 | $875.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | Mark A Samuelson | Senior Manager | 0709H4222: Stand Alone Plan weekly status meeting, Vince Greene, Tom Nilan, Ken Idziak. | $300.00 | 1.00 | $300.00 |
| 6/11/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4223: Worked on SWAT and VEBA accounting. | $400.00 | 1.40 | $560.00 |
| 6/11/2009 | April M Dickey | Associate | 0709H4224: Reviewed TSP & SUB background information in preparation for writing whitepaper. | $133.00 | 2.00 | $266.00 |
| 6/11/2009 | Jacob Stephen Brown | Manager | 0709H4225: Read daily articles related to GM for employee benefit implications. | $250.00 | 0.40 | $100.00 |
| 6/11/2009 | Mark A Samuelson | Senior Manager | 0709H4226: Review financial statement comments for DC plans with Tom Nilan, Ken Idziak, Marilyn Steffens (from D&T). | $300.00 | 1.50 | $450.00 |
| 6/11/2009 | Jacob Stephen Brown | Manager | 0709H4227: Review Joint Training Fund Whitepaper and provide comments. | $250.00 | 1.30 | $325.00 |
| 6/11/2009 | April M Dickey | Associate | 0709H4228: Started first draft of U.S. Financial Accounting Standard 43 SUB/TSP whitepaper. | $133.00 | 1.40 | $186.20 |
| 6/11/2009 | Jacob Stephen Brown | Manager | 0709H4229: Updated Ernst & Young PMO weekly update template. | $250.00 | 0.40 | $100.00 |
| 6/11/2009 | Angela J McLeod | Associate | 0709H4230: Updated MAP file with documents sent per Jake, Dwight, etc. | $133.00 | 0.30 | $39.90 |
| 6/11/2009 | Angela J McLeod | Associate | 0709H4231: Updated Task List and provided to EM Team based on email updates received after Doctor's appointment. | $133.00 | 0.70 | $93.10 |
| 6/12/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4232: Review of VEBA Settlement accounting discussion with Greg Nicholson. | $400.00 | 1.10 | $440.00 |
| 6/12/2009 | Mark A Samuelson | Senior Manager | 0709H4233: Present comments on D&T management representation letter to Marilyn Steffens, Tom Nilan, Ken Idziak. | $300.00 | 2.00 | $600.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                **Exhibit C**
**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/12/2009 | Jacob Stephen Brown | Manager | 0709H4234: Meeting with D Fisher (GM) about GMCL/CAW agreement accounting. | $250.00 | 0.40 | $100.00 |
| 6/12/2009 | Gregory Nicholson | Director | 0709H4235: Settlement discussion. | $300.00 | 1.10 | $330.00 |
| 6/12/2009 | Angela J McLeod | Associate | 0709H4236: Printed International Discount Rate whitepaper for V. Greene (GM) to review. | $133.00 | 0.10 | $13.30 |
| 6/12/2009 | Dwight Blackman | Manager | 0709H4237: Reviewing Mexico white paper. | $250.00 | 3.50 | $875.00 |
| 6/12/2009 | Michael J Knowles | Manager | 0709H4238: Financial Accounting Standard 43 analytic for developing spreadsheet to check reasonableness of Watson Wyatt valuation. | $250.00 | 3.60 | $900.00 |
| 6/12/2009 | April M Dickey | Associate | 0709H4239: Continued working on first draft of U.S. Financial Accounting Standard 43 SUB/TSP whitepaper. | $133.00 | 3.00 | $399.00 |
| 6/12/2009 | Jacob Stephen Brown | Manager | 0709H4240: Review Joint Training Fund Whitepaper for previous comments. | $250.00 | 1.20 | $300.00 |
| 6/12/2009 | Angela J McLeod | Associate | 0709H4241: Began reconciliation of the Issue Tracker Database with the EB Team Task List. | $133.00 | 0.90 | $119.70 |
| 6/12/2009 | Jacob Stephen Brown | Manager | 0709H4242: Read daily articles related to GM for employee benefit implications. | $250.00 | 0.50 | $125.00 |
| 6/12/2009 | Mark A Samuelson | Senior Manager | 0709H4243: Review of Deloitte & Touche LLP management representation letter. | $300.00 | 1.00 | $300.00 |
| 6/12/2009 | Jacob Stephen Brown | Manager | 0709H4244: Update Sedgwick contract review for new format sent by R. Goldman (GM). | $250.00 | 1.60 | $400.00 |
| 6/12/2009 | Angela J McLeod | Associate | 0709H4245: Reconciled the Issue Tracker Database with the EB Team Task List, MAP documentation, Daily Dashboard, and provided new projection date deadlines and closed issues as necessary. | $133.00 | 1.40 | $186.20 |
| 6/12/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4246: Review of VEBA instruments. | $400.00 | 1.90 | $760.00 |
| 6/12/2009 | Mark A Samuelson | Senior Manager | 0709H4247: Review of 2 DB plans regarding the 1st draft. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/12/2009 | Angela J McLeod | Associate | 0709H4248: Updated Task List with new requests from V. Greene (GM) and PwC EB team members. | $133.00 | 0.40 | $53.20 |
| 6/12/2009 | Jacob Stephen Brown | Manager | 0709H4249: Update SWAT deck for J. Sheeran's (PwC) comments. | $250.00 | 0.90 | $225.00 |
| 6/12/2009 | Angela J McLeod | Associate | 0709H4250: Continued Updating MAP File with required documentation for EB issues as provided by EB team. | $133.00 | 0.30 | $39.90 |
| 6/12/2009 | Dwight Blackman | Manager | 0709H4251: Reviewing information related to Ecuador remeasurement. | $250.00 | 1.20 | $300.00 |
| 6/12/2009 | Jacob Stephen Brown | Manager | 0709H4252: Complete Sedgwick contract review for in proper format and submitted to J. Sheeran (PwC) for review. | $250.00 | 2.30 | $575.00 |
| 6/12/2009 | April M Dickey | Associate | 0709H4253: Continued working on first draft of U.S. Financial Accounting Standard 43 SUB/TSP whitepaper. | $133.00 | 2.10 | $279.30 |
| 6/12/2009 | Robert Demeter | Manager | 0709H4254: Followed up on status of daily updates and dashboard reporting for V. Greene (GM). | $250.00 | 1.00 | $250.00 |
| 6/12/2009 | Dwight Blackman | Manager | 0709H4255: Reviewing comments from Watson Wyatt on census data pros and cons. | $250.00 | 2.10 | $525.00 |
| 6/12/2009 | Angela J McLeod | Associate | 0709H4256: Pickup EB Team Resource Books from C. Bhandri. | $133.00 | 0.10 | $13.30 |
| 6/12/2009 | Angela J McLeod | Associate | 0709H4257: Completed updates to V. Greene's Daily Dashboard, EB Team Task List, and Issue Tracker. | $133.00 | 0.70 | $93.10 |
| 6/12/2009 | Mark A Samuelson | Senior Manager | 0709H4258: Review of 2 DB plans regarding the 1st draft. | $300.00 | 2.30 | $690.00 |
| 6/12/2009 | Jacob Stephen Brown | Manager | 0709H4259: Reviewed and updated EB team task list. | $250.00 | 0.70 | $175.00 |
| 6/15/2009 | Gregory Nicholson | Director | 0709H4260: Settlement accounting issues. | $300.00 | 6.00 | $1,800.00 |
| 6/15/2009 | Angela J McLeod | Associate | 0709H4261: Updated EB Team Daily Task List per updates from EB PwC team members. | $133.00 | 1.90 | $252.70 |
| 6/15/2009 | Robert Demeter | Manager | 0709H4262: JE status documentation reporting. | $250.00 | 2.00 | $500.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4263: Discussed VEBA Settlement Slides. | $400.00 | 0.50 | $200.00 |
| 6/15/2009 | Mark A Samuelson | Senior Manager | 0709H4264: Review of Salaried and Hourly DB Plans. | $300.00 | 1.00 | $300.00 |
| 6/15/2009 | Angela J McLeod | Associate | 0709H4265: Updated the Daily Dashboard for V. Greene, GM, based on weekend progress of tasks and updates not provided on 6.12.2009. | $133.00 | 1.00 | $133.00 |
| 6/15/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4266: VEBA/Settlement Accounting Model. | $400.00 | 4.00 | $1,600.00 |
| 6/15/2009 | Mark A Samuelson | Senior Manager | 0709H4267: Review of revised DC plans with PIF stable value fund language. | $300.00 | 1.00 | $300.00 |
| 6/15/2009 | Angela J McLeod | Associate | 0709H4268: Responded to emails for dashboard updates - J. Sheeran, D. Blackman, B. Demeter (All PwC). | $133.00 | 0.20 | $26.60 |
| 6/15/2009 | Dwight Blackman | Manager | 0709H4269: Reviewing Financial Accounting Standard43 white paper. | $250.00 | 1.70 | $425.00 |
| 6/15/2009 | Robert Demeter | Manager | 0709H4270: Brought new team member up to speed on documentation requests for PMO. | $250.00 | 3.00 | $750.00 |
| 6/15/2009 | Angela J McLeod | Associate | 0709H4271: Began updating agenda for EB Team Weekly Status Meeting. (Meeting ended up cancelled). | $133.00 | 0.80 | $106.40 |
| 6/15/2009 | Mark A Samuelson | Senior Manager | 0709H4272: Met with Ken Idziak regarding stable value crediting rate. | $300.00 | 1.00 | $300.00 |
| 6/15/2009 | Angela J McLeod | Associate | 0709H4273: Updated MAP file with international discount rate whitepaper (Extremely slow network access today) and continued to update EB Team Weekly Status Meeting agenda. | $133.00 | 0.70 | $93.10 |
| 6/15/2009 | Michael J Knowles | Manager | 0709H4274: Financial Accounting Standard 43 analytic - developing spreadsheet to check reasonableness of Watson Wyatt valuation. | $250.00 | 2.00 | $500.00 |
| 6/15/2009 | Mark A Samuelson | Senior Manager | 0709H4275: Review of 2 DB plans - 1st draft. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Dwight Blackman | Manager | 0709H4276: Reviewing and updating pros and cons of various options for census data. | $250.00 | 1.20 | $300.00 |
| 6/15/2009 | Jacob Stephen Brown | Manager | 0709H4277: Read daily articles related to GM for employee benefit implications. | $250.00 | 0.60 | $150.00 |
| 6/15/2009 | Jacob Stephen Brown | Manager | 0709H4278: Review GM Benefits Team Task list and provide comments to A McLeod (PwC). | $250.00 | 0.60 | $150.00 |
| 6/15/2009 | Dwight Blackman | Manager | 0709H4279: Reviewing Financial Accounting Standard 43 white paper. | $250.00 | 1.00 | $250.00 |
| 6/15/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4280: Update meeting. | $400.00 | 0.50 | $200.00 |
| 6/15/2009 | Jacob Stephen Brown | Manager | 0709H4281: Updated detailed CCA-EB bankruptcy workplan for status and changes in start/end dates. | $250.00 | 0.80 | $200.00 |
| 6/15/2009 | Michael J Knowles | Manager | 0709H4282: Financial Accounting Standard 43 analytic - developing spreadsheet to check reasonableness of Watson Wyatt valuation. | $250.00 | 4.00 | $1,000.00 |
| 6/15/2009 | April M Dickey | Associate | 0709H4283: Discussed Dwight Blackman's (PwC) review comments with Dwight Blackman. Review comments were regarding the first draft of US Financial Accounting Standard 43 SUB/TSP whitepaper. | $133.00 | 0.20 | $26.60 |
| 6/15/2009 | Dwight Blackman | Manager | 0709H4284: Discussing comments on Financial Accounting Standard 43 white paper with April Dickey. | $250.00 | 0.20 | $50.00 |
| 6/15/2009 | Mark A Samuelson | Senior Manager | 0709H4285: Updated Stand Alone Plan workstream slide. | $300.00 | 1.00 | $300.00 |
| 6/15/2009 | April M Dickey | Associate | 0709H4286: Revised US Financial Accounting Standard 43 SUB/TSP paper for Dwight Blackman's (PwC) comments. | $133.00 | 2.80 | $372.40 |
| 6/15/2009 | Dwight Blackman | Manager | 0709H4287: Preparing agenda for meeting with Deloitte. | $250.00 | 2.80 | $700.00 |
| 6/15/2009 | Angela J McLeod | Associate | 0709H4288: Updated V. Greene (GM)'s Daily Dashboard based on updates from the EB PwC team. | $133.00 | 0.90 | $119.70 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Jacob Stephen Brown | Manager | 0709H4289: Update 6/18/09 SWAT deck for J Sheeran (PwC) comments. | $250.00 | 2.00 | $500.00 |
| 6/15/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4290: Pension Preferred Call. | $400.00 | 1.00 | $400.00 |
| 6/15/2009 | Mark A Samuelson | Senior Manager | 0709H4291: Discussed revised DC plan PIF disclosure using fair value accounting with Marilyn Steffens, Ken Idziak, Tom Nilan. | $300.00 | 1.00 | $300.00 |
| 6/15/2009 | Angela J McLeod | Associate | 0709H4292: Updated EB Team Daily Task List per final end of day updates from EB Team members and emailed V. Greene's Daily Dashboard and EB Team Task List to EB Team and V. Greene (GM). | $133.00 | 0.60 | $79.80 |
| 6/15/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4293: SWAT Deck. | $400.00 | 1.00 | $400.00 |
| 6/15/2009 | Mark A Samuelson | Senior Manager | 0709H4294: Drafted updated DC plan PIF disclosures based on meeting with Marilyn Steffens, Ken Idziak, and Tom Nilan. | $300.00 | 1.50 | $450.00 |
| 6/15/2009 | Robert Demeter | Manager | 0709H4295: PMO responsibilities for V. Greene. | $250.00 | 1.50 | $375.00 |
| 6/15/2009 | April M Dickey | Associate | 0709H4296: Revised Joint training fund whitepaper for Julie Sheeran's(PwC) review comments. | $133.00 | 2.00 | $266.00 |
| 6/15/2009 | Dwight Blackman | Manager | 0709H4297: Discussing agenda for Deloitte meeting with Chris Sabuda (GM). | $250.00 | 1.50 | $375.00 |
| 6/15/2009 | Michael J Knowles | Manager | 0709H4298: Financial Accounting Standard 43 analytic - developing spreadsheet to check reasonableness of Watson Wyatt valuation. | $250.00 | 1.40 | $350.00 |
| 6/15/2009 | Mark A Samuelson | Senior Manager | 0709H4299: Researched the mechanics of applying a synthetic GIC crediting rate to a plan. | $300.00 | 0.50 | $150.00 |
| 6/15/2009 | Dwight Blackman | Manager | 0709H4300: Reviewing agenda for conference call with Watson Wyatt on international pension plans. | $250.00 | 1.10 | $275.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Michael J Knowles | Manager | 0709H4301: Financial Accounting Standard 43 analytic - developing spreadsheet to check reasonableness of Watson Wyatt valuation. | $250.00 | 1.50 | $375.00 |
| 6/16/2009 | Gregory Nicholson | Director | 0709H4302: Pension/accounting policy. | $300.00 | 6.00 | $1,800.00 |
| 6/16/2009 | Robert Demeter | Manager | 0709H4303: Follow up on issues relayed by client the previous evening related to decks and deliverables. | $250.00 | 2.30 | $575.00 |
| 6/16/2009 | Jacob Stephen Brown | Manager | 0709H4304: Discussed SWAT deck with C Sabuda (GM). | $250.00 | 0.60 | $150.00 |
| 6/16/2009 | April M Dickey | Associate | 0709H4305: Updated JTF whitepaper for Jake Brown's (PwC) review comments. | $133.00 | 0.80 | $106.40 |
| 6/16/2009 | Dwight Blackman | Manager | 0709H4306: Reviewing emails relating to freezing pension plans in GM South Africa. | $250.00 | 0.50 | $125.00 |
| 6/16/2009 | Michael J Knowles | Manager | 0709H4307: Financial Accounting Standard 43 analytic - developing spreadsheet to check reasonableness of Watson Wyatt valuation. | $250.00 | 4.00 | $1,000.00 |
| 6/16/2009 | Jacob Stephen Brown | Manager | 0709H4308: Review Joint Training Fund Whitepaper for J Sheeran (PwC) comments. | $250.00 | 0.60 | $150.00 |
| 6/16/2009 | Angela J McLeod | Associate | 0709H4309: Updated the MAP documentation retention file based on new issues identified on 6.15 (normal date of EB Team Weekly Status Meeting). | $133.00 | 1.20 | $159.60 |
| 6/16/2009 | April M Dickey | Associate | 0709H4310: Revised US Financial Accounting Standard 43 SUB/TSP whitepaper for risk free rate guidance as requested by Chris Sabuda(GM). | $133.00 | 4.00 | $532.00 |
| 6/16/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4311: Employee Benefits Review. | $610.00 | 0.90 | $549.00 |
| 6/16/2009 | Dwight Blackman | Manager | 0709H4312: Reviewing updated white paper on Australian separation programs. | $250.00 | 3.60 | $900.00 |
| 6/16/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4313: VEBA Accounting, Joint Training Fund. | $400.00 | 4.00 | $1,600.00 |

**Motors Liquidation Company, et al (09-50026-REG)**         **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Jacob Stephen Brown | Manager | 0709H4314: Review GM Benefits Team Task list and provide comments to A McLeod (PwC). | $250.00 | 0.50 | $125.00 |
| 6/16/2009 | Angela J McLeod | Associate | 0709H4315: Meeting to discuss/update EB status slide deck for T Gee's pm meeting with L Phillips Attendees:Theresa Gee, Stephanie Miller, Jim Ellis, Nate Rahmeier, Mark Samuelson, Curtis Meekins, Mike Swanson, Brady Blackett, Bob Demeter, Angie McLeod, Br | $133.00 | 0.70 | $93.10 |
| 6/16/2009 | Robert Demeter | Manager | 0709H4316: Meeting to discuss/update EB status slide deck for T Gee's pm meeting with L Phillips with T Gee, S Miller, J Ellis, N Rahmeier, M Samuelson, C Meekins, M Swanson, B Blackett, R Demeter, A McLeod, B Obuchowski, R Young, K Dada. | $250.00 | 0.70 | $175.00 |
| 6/16/2009 | Jacob Stephen Brown | Manager | 0709H4317: Updated SWAT deck based on V Greene (GM) and C Sabuda (GM) comments. | $250.00 | 1.20 | $300.00 |
| 6/16/2009 | Angela J McLeod | Associate | 0709H4318: Discussed JE sign-off and status for remainder of week, BenTrack process for updating US Inventory, VEBA Considerations deck. (PwC: T. Gee, B. Demeter, A. McLeod). | $133.00 | 0.30 | $39.90 |
| 6/16/2009 | Robert Demeter | Manager | 0709H4319: Discuss JE sign-off and status for remainder of week, BenTrack process for updating US Inventory, VEBA Considerations deck with T. Gee, A. McLeod. | $250.00 | 0.30 | $75.00 |
| 6/16/2009 | Angela J McLeod | Associate | 0709H4320: Reconciled Issue Tracker Database updates based on EB Team Daily Task List. | $133.00 | 0.30 | $39.90 |
| 6/16/2009 | Robert Demeter | Manager | 0709H4321: Wrap-up and hand off work , ensure proper coverage for duties. | $250.00 | 1.50 | $375.00 |
| 6/16/2009 | Angela J McLeod | Associate | 0709H4322: Obtained and added the VEBA considerations documentation to the MAP documentation retention File. | $133.00 | 0.10 | $13.30 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/16/2009 | Angela J McLeod | Associate | 0709H4323: Begin updating the EB Team Task list per discussion with EB Team in conference room. | $133.00 | 0.70 | $93.10 |
| 6/16/2009 | Jacob Stephen Brown | Manager | 0709H4324: Updated CAW deck based on V Greene (GM) email. | $250.00 | 1.20 | $300.00 |
| 6/16/2009 | Michael J Knowles | Manager | 0709H4325: Financial Accounting Standard 43 analytic - developing spreadsheet to check reasonableness of Watson Wyatt valuation. | $250.00 | 0.30 | $75.00 |
| 6/16/2009 | Angela J McLeod | Associate | 0709H4326: Obtained Organizational Charts from J. Ellis, in the event that V. Greene required updates. Discussed changes that may be required to add to the task list. | $133.00 | 0.90 | $119.70 |
| 6/16/2009 | Dwight Blackman | Manager | 0709H4327: Updating Deloitte and CAW decks. | $250.00 | 1.40 | $350.00 |
| 6/16/2009 | Michael J Knowles | Manager | 0709H4328: Financial Accounting Standard 43 analytic - developing spreadsheet to check reasonableness of Watson Wyatt valuation. | $250.00 | 2.60 | $650.00 |
| 6/16/2009 | Angela J McLeod | Associate | 0709H4329: Discussed requirements for the May JE Binder with C. Sabuda (GM) and J. Brown (PwC). | $133.00 | 0.40 | $53.20 |
| 6/16/2009 | Jacob Stephen Brown | Manager | 0709H4330: May JE Binder discussion with C Sabuda (GM) and A McLeod (PwC). | $250.00 | 0.40 | $100.00 |
| 6/16/2009 | Angela J McLeod | Associate | 0709H4331: Began compiling information for the May JE Sox Audit / Compliance Binder. | $133.00 | 2.50 | $332.50 |
| 6/16/2009 | April M Dickey | Associate | 0709H4332: Revised US Financial Accounting Standard 43 SUB/TSP whitepaper for Julie Sheeran's (PwC) review comments. | $133.00 | 1.20 | $159.60 |
| 6/16/2009 | Jacob Stephen Brown | Manager | 0709H4333: Updated CAW deck based on V Greene (GM) email. | $250.00 | 1.20 | $300.00 |
| 6/16/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4334: VEBA Accounting. | $400.00 | 1.00 | $400.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Jacob Stephen Brown | Manager | 0709H4335: Review list of May 31 standard and special journal entries prepared by Pension, Exec Comp, ECA, EB, and Global Comp. | $250.00 | 1.50 | $375.00 |
| 6/16/2009 | Angela J McLeod | Associate | 0709H4336: Updated the MAP documentation retention file with additional documents identified through review of email communications. | $133.00 | 0.70 | $93.10 |
| 6/16/2009 | Dwight Blackman | Manager | 0709H4337: Conference call with Don Trotto (GM), and Michelle Shaw (GM) about Australia separation programs. | $250.00 | 1.00 | $250.00 |
| 6/17/2009 | Gregory Nicholson | Director | 0709H4338: Employee benefits issues. | $300.00 | 2.50 | $750.00 |
| 6/17/2009 | Jacob Stephen Brown | Manager | 0709H4339: Review Canada Financial Accounting Standard 106 valuation for significance of 2009 CAW contract modifications. | $250.00 | 0.90 | $225.00 |
| 6/17/2009 | Angela J McLeod | Associate | 0709H4340: JE Close Summary Updates for V. Greene's (GM) review. | $133.00 | 0.50 | $66.50 |
| 6/17/2009 | Dwight Blackman | Manager | 0709H4341: Reviewing information on pension plans in Germany and Canada. | $250.00 | 3.50 | $875.00 |
| 6/17/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4342: VEBA Accounting. | $400.00 | 1.00 | $400.00 |
| 6/17/2009 | Michael J Knowles | Manager | 0709H4343: Financial Accounting Standard 43 analytic - developing spreadsheet to check reasonableness of Watson Wyatt valuation. | $250.00 | 3.90 | $975.00 |
| 6/17/2009 | Angela J McLeod | Associate | 0709H4344: Discussed JE Close Summary Status (Binder preparation for Laura Phillips). Jake Brown, April Dickey, Julie Sheeran, Angela McLeod. | $133.00 | 0.50 | $66.50 |
| 6/17/2009 | April M Dickey | Associate | 0709H4345: Journal entry sign-off meeting with Vince Greene (GM), Jake Brown (PwC), Julie Sheeran (PwC), and Angie McLeod(PwC). | $133.00 | 0.50 | $66.50 |
| 6/17/2009 | Jacob Stephen Brown | Manager | 0709H4346: May 31 JE meeting with A McLeod, A Dickey, J Sheeran (PwC), V Greene, C Sabuda (GM). | $250.00 | 0.50 | $125.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Angela J McLeod | Associate | 0709H4347: Potbelly BreakFinancial Accounting Standardt. | $133.00 | 0.30 | $39.90 |
| 6/17/2009 | April M Dickey | Associate | 0709H4348: Performed additional research as to the applicability of risk free rate guidance for the Financial Accounting Standard 43 SUB/TSP whitepaper. | $133.00 | 2.50 | $332.50 |
| 6/17/2009 | Jacob Stephen Brown | Manager | 0709H4349: Updated CAW deck based on V Greene (GM) email. | $250.00 | 0.80 | $200.00 |
| 6/17/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4350: SME Meeting. | $400.00 | 1.00 | $400.00 |
| 6/17/2009 | Angela J McLeod | Associate | 0709H4351: JE Close Summary Updates and Binder preparation. | $133.00 | 3.30 | $438.90 |
| 6/17/2009 | Jacob Stephen Brown | Manager | 0709H4352: Review list of May 31 standard and special Journal entries prepared by Pension, Exec Comp, ECA, EB, and Global Comp. | $250.00 | 1.30 | $325.00 |
| 6/17/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4353: Working session to determine coordination of the cross worktream activities and communication. | $400.00 | 1.00 | $400.00 |
| 6/17/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4354: VEBA Accounting, Joint Training Fund. | $400.00 | 4.00 | $1,600.00 |
| 6/17/2009 | Jacob Stephen Brown | Manager | 0709H4355: Updated SWAT deck based on V Greene (GM) comments. | $250.00 | 0.90 | $225.00 |
| 6/17/2009 | Dwight Blackman | Manager | 0709H4356: Meeting with Chris Sabuda (GM), Julie Sheeran (PwC), and April Dickey (PwC) to discuss Financial Accounting Standard 43 flowchart and applicable guidance. | $250.00 | 0.30 | $75.00 |
| 6/17/2009 | April M Dickey | Associate | 0709H4357: Meeting with Chris Sabuda (GM), Julie Sheeran (PwC), and Dwight Blackman (PwC) to discuss Financial Accounting Standard 43 flowchart and applicable guidance. | $133.00 | 0.30 | $39.90 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Dwight Blackman | Manager | 0709H4358: Reviewing comments from Watson Wyatt on availability of UK census data. | $250.00 | 1.70 | $425.00 |
| 6/17/2009 | Michael J Knowles | Manager | 0709H4359: BenTrack plan summaries. | $250.00 | 1.50 | $375.00 |
| 6/17/2009 | April M Dickey | Associate | 0709H4360: Updated the Map file for all of my whitepapers (JTF, Financial Accounting Standard 43 SUB/TSP, and Penske/ACC whitepapers). | $133.00 | 3.80 | $505.40 |
| 6/17/2009 | Angela J McLeod | Associate | 0709H4361: Developed listing of entries for which the P/L and I/S impact were required to determine the level of review required by GM management for SOX compliance. Emailed and discussed with M. Gorman, GM. | $133.00 | 0.90 | $119.70 |
| 6/17/2009 | Jacob Stephen Brown | Manager | 0709H4362: Review GM Benefits Team Task list and provide comments to A McLeod (PwC). | $250.00 | 0.60 | $150.00 |
| 6/17/2009 | Angela J McLeod | Associate | 0709H4363: Obtained updated list of entries regarding P/L and I/S impact for non-standard JV entries from H. Williams, PwC. Compiled with information received from M. Gorman (GM) to update JE Close Summary. | $133.00 | 0.70 | $93.10 |
| 6/17/2009 | Michael J Knowles | Manager | 0709H4364: BenTrack plan summaries. | $250.00 | 4.00 | $1,000.00 |
| 6/17/2009 | Jacob Stephen Brown | Manager | 0709H4365: Review Corp Center addendum to CCL 3196 and a DOA JE matrix. | $250.00 | 0.70 | $175.00 |
| 6/17/2009 | Dwight Blackman | Manager | 0709H4366: Reviewing BenTrack benefit summaries for small non-US pension plans. | $250.00 | 4.30 | $1,075.00 |
| 6/17/2009 | Angela J McLeod | Associate | 0709H4367: Updated the MAP documentation retention file with additional documents identified through review of email communications. | $133.00 | 1.40 | $186.20 |
| 6/17/2009 | Jacob Stephen Brown | Manager | 0709H4368: May hard close update meeting with R Knittle, A McLeod, M Demmer (PwC). | $250.00 | 0.60 | $150.00 |
| 6/17/2009 | Jacob Stephen Brown | Manager | 0709H4369: Reviewed 6/17/09 D&T agenda for inclusion of necessary EB items. | $250.00 | 0.30 | $75.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2009 | Jacob Stephen Brown | Manager | 0709H4370: Updated SWAT deck based on V Greene (GM) comments. | $250.00 | 0.90 | $225.00 |
| 6/17/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4371: Meeting with Steve Barta, Deloitte. | $400.00 | 1.50 | $600.00 |
| 6/17/2009 | Angela J McLeod | Associate | 0709H4372: Update EB Team Daily Task List based on updates received from EB Team. | $133.00 | 1.30 | $172.90 |
| 6/17/2009 | April M Dickey | Associate | 0709H4373: Continued to update the Map file for all of my whitepapers (JTF, Financial Accounting Standard 43 SUB/TSP, and Penske/ACC). | $133.00 | 1.90 | $252.70 |
| 6/17/2009 | Jacob Stephen Brown | Manager | 0709H4374: Review and update draft email instructions for Manual JE checklist. | $250.00 | 0.80 | $200.00 |
| 6/17/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4375: VEBA and Pension Preferred Accounting. | $400.00 | 2.50 | $1,000.00 |
| 6/17/2009 | Jacob Stephen Brown | Manager | 0709H4376: Update JE list requiring V Greene (GM) review. | $250.00 | 0.60 | $150.00 |
| 6/17/2009 | Jacob Stephen Brown | Manager | 0709H4377: Review GM Benefits Team Task list and provide comments to A McLeod (PwC). | $250.00 | 0.30 | $75.00 |
| 6/17/2009 | Michael J Knowles | Manager | 0709H4378: BenTrack plan summaries. | $250.00 | 1.80 | $450.00 |
| 6/18/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4379: Meeting with Doug Tanner to discuss VEBA settlement deck. | $400.00 | 3.20 | $1,280.00 |
| 6/18/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4380: Emailing V. Greene (GM) regarding the settlement deck. | $400.00 | 0.20 | $80.00 |
| 6/18/2009 | Jacob Stephen Brown | Manager | 0709H4381: Updated SWAT deck based on V. Greene's (GM) comments. | $250.00 | 1.10 | $275.00 |
| 6/18/2009 | Mark A Samuelson | Senior Manager | 0709H4382: Review mechanics of stable value crediting rate. | $300.00 | 1.50 | $450.00 |
| 6/18/2009 | Michael J Knowles | Manager | 0709H4383: Updating BenTrack plan summaries. | $250.00 | 4.00 | $1,000.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 6/18/2009 | Jacob Stephen Brown | Manager | 0709H4384: Update JE list requiring V. Greene (GM) review based on V. Greene's comments. | $250.00 | 0.80 | $200.00 |
| 6/18/2009 | Angela J McLeod | Associate | 0709H4385: Updated the Manual JE Checklist to be used by V. Greene's (GM) staff for preparation of journal entries prior to submission for SOX Compliance testing. Emailed to J. Brown (PwC) for review. | $133.00 | 0.90 | $119.70 |
| 6/18/2009 | Mark A Samuelson | Senior Manager | 0709H4386: Enhanced and provided Ken Idziac with expanded proposed investment contract footnote language. | $300.00 | 2.00 | $600.00 |
| 6/18/2009 | Jacob Stephen Brown | Manager | 0709H4387: Read daily articles related to GM for employee benefit implications. | $250.00 | 0.40 | $100.00 |
| 6/18/2009 | Angela J McLeod | Associate | 0709H4388: Updated the MAP documentation retention file with additional documents identified through review of email communications. | $133.00 | 0.80 | $106.40 |
| 6/18/2009 | Theresa M Gee | Partner | 0709H4389: Review SUB/TSP whitepaper. | $500.00 | 2.20 | $1,100.00 |
| 6/18/2009 | Angela J McLeod | Associate | 0709H4390: Obtained updates via email from J. Brown (PwC) for changes to the EB Team Daily Task List. Re-formatted to print correctly. | $133.00 | 0.70 | $93.10 |
| 6/18/2009 | Mark A Samuelson | Senior Manager | 0709H4391: Review of first draft DB plan financials. | $300.00 | 0.60 | $180.00 |
| 6/18/2009 | Angela J McLeod | Associate | 0709H4392: Preparation for discussion with J. Ellis (PwC) regarding Direct Drive issues in MAP file & documentation. | $133.00 | 0.30 | $39.90 |
| 6/18/2009 | Michael J Knowles | Manager | 0709H4393: Updating BenTrack plan summaries. | $250.00 | 2.50 | $625.00 |
| 6/18/2009 | Angela J McLeod | Associate | 0709H4394: Obtained knowledge of how to reserve rooms in the GM system for PwC and GM staff per training. | $133.00 | 0.30 | $39.90 |
| 6/18/2009 | Angela J McLeod | Associate | 0709H4395: Accounting for Pension OPEB Special Events webcast and training. | $133.00 | 0.90 | $119.70 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | Mark A Samuelson | Senior Manager | 0709H4396: Updating status list of outstanding technical issues. | $300.00 | 1.70 | $510.00 |
| 6/18/2009 | Angela J McLeod | Associate | 0709H4397: Updated the EB Team Daily Task List per suggestions and updates from individual team members prior to the upcoming meeting today. | $133.00 | 1.40 | $186.20 |
| 6/18/2009 | Jacob Stephen Brown | Manager | 0709H4398: Update SWAT deck based on comments from 6/18 meeting. | $250.00 | 0.40 | $100.00 |
| 6/18/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4399: Review of Analyst Chart. | $400.00 | 1.00 | $400.00 |
| 6/18/2009 | Jacob Stephen Brown | Manager | 0709H4400: Update SWAT deck based on comments from 6/18 meeting. | $250.00 | 0.40 | $100.00 |
| 6/18/2009 | Jacob Stephen Brown | Manager | 0709H4401: Updated Ernst & Young PMO weekly update template. | $250.00 | 0.50 | $125.00 |
| 6/18/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4402: Review of Ernst & Young LLP update chart and joint training fund. | $400.00 | 1.00 | $400.00 |
| 6/18/2009 | April M Dickey | Associate | 0709H4403: Processed D. Tanner's (PwC) review comments on the Joint Training Fund whitepaper. | $133.00 | 2.20 | $292.60 |
| 6/18/2009 | Jacob Stephen Brown | Manager | 0709H4404: Updated Q2 close issues list for items potentially causing a delay. | $250.00 | 1.20 | $300.00 |
| 6/18/2009 | Angela J McLeod | Associate | 0709H4405: Updated V. Greene's (GM) Dashboard based on task list updates. Emailed dashboard to V. Greene and EB Team. | $133.00 | 0.70 | $93.10 |
| 6/18/2009 | Jacob Stephen Brown | Manager | 0709H4406: Updated Q2 close issues list for items potentially causing a delay. | $250.00 | 1.10 | $275.00 |
| 6/18/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4407: VEBA security talking points. | $400.00 | 0.60 | $240.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2009 | Dwight Blackman | Manager | 0709H4408: Meeting with Dawn Trotto (GM) to discuss various options in terms of which plans should be remeasure on emergence from bankruptcy. | $250.00 | 2.50 | $625.00 |
| 6/19/2009 | Jacob Stephen Brown | Manager | 0709H4409: Discussed D&O conference slides with V Greene (GM). | $250.00 | 0.60 | $150.00 |
| 6/19/2009 | Jacob Stephen Brown | Manager | 0709H4410: Discussed CAW deck with C Sabuda (GM). | $250.00 | 0.80 | $200.00 |
| 6/19/2009 | Dwight Blackman | Manager | 0709H4411: Conference call with Watson Wyatt and Dawn Trotto (GM) to discuss timeline for remeasurements at emergence. | $250.00 | 1.00 | $250.00 |
| 6/19/2009 | Jacob Stephen Brown | Manager | 0709H4412: Meeting with C. Sabuda (GM) and GMCL to discuss May 31 and June 30 accounting events. | $250.00 | 1.20 | $300.00 |
| 6/19/2009 | Dwight Blackman | Manager | 0709H4413: Meeting with Dawn Trotto (GM) and Vince Greene (GM) to discuss various options in terms of which plans should be remeasure on emergence from bankruptcy and timeline for remeasurements at emergence. | $250.00 | 2.20 | $550.00 |
| 6/19/2009 | Gregory Nicholson | Director | 0709H4414: Review of employee benefits project. | $300.00 | 1.50 | $450.00 |
| 6/19/2009 | Dwight Blackman | Manager | 0709H4415: Conference call with GME to discuss status of GME separation programs. | $250.00 | 1.80 | $450.00 |
| 6/19/2009 | Angela J McLeod | Associate | 0709H4416: Reconciled Issue Tracker to status per the Weekly Task List and per Issues considered not resolved as of 6.19.2009. | $133.00 | 3.70 | $492.10 |
| 6/19/2009 | Jacob Stephen Brown | Manager | 0709H4417: Updated Joint Training fund whitepaper for J. Sheeran and D. Tanner (PwC) comments. | $250.00 | 0.70 | $175.00 |
| 6/19/2009 | Mark A Samuelson | Senior Manager | 0709H4418: Provided comments on Ken Idziak whitepaper on PIF restatement. | $300.00 | 0.50 | $150.00 |
| 6/19/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4419: Reviewed VEBA securities. | $400.00 | 0.50 | $200.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2009 | Mark A Samuelson | Senior Manager | 0709H4420: Discussed deliverables for V. Greene (GM) review session on Monday. | $300.00 | 0.50 | $150.00 |
| 6/19/2009 | Jacob Stephen Brown | Manager | 0709H4421: Reviewed D&O conference slides for accuracy of employee benefit information. | $250.00 | 0.30 | $75.00 |
| 6/19/2009 | Mark A Samuelson | Senior Manager | 0709H4422: Draft SOP 94-4 expanded stable value whitepaper, on direction of Ken Idziak. | $300.00 | 2.50 | $750.00 |
| 6/19/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4423: Fresh start accounting research. | $400.00 | 2.00 | $800.00 |
| 6/19/2009 | Jacob Stephen Brown | Manager | 0709H4424: Updated CAW deck based on discussions with C. Sabuda (GM) and J. Sheeran (PwC) comments. | $250.00 | 1.50 | $375.00 |
| 6/19/2009 | Angela J McLeod | Associate | 0709H4425: Updated the MAP documentation retention file with additional documents identified through review of email communications. | $133.00 | 0.80 | $106.40 |
| 6/19/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4426: VEBA security talking points, fresh start accounting research. | $400.00 | 4.00 | $1,600.00 |
| 6/19/2009 | Mark A Samuelson | Senior Manager | 0709H4427: Update SOP 94-4 expanded stable value whitepaper, on direction of Ken Idziak. | $300.00 | 2.00 | $600.00 |
| 6/19/2009 | Jacob Stephen Brown | Manager | 0709H4428: Update email instructions and manual JE checklist for V. Green (GM) based J. Sheeran (PwC) comments. | $250.00 | 0.50 | $125.00 |
| 6/19/2009 | Jacob Stephen Brown | Manager | 0709H4429: Update Sedgwick complex contract review based on J. Sheeran (PwC) comments. | $250.00 | 1.20 | $300.00 |
| 6/19/2009 | Mark A Samuelson | Senior Manager | 0709H4430: Provided Ken Idziak with updated stable value footnote language for PIF. | $300.00 | 2.00 | $600.00 |
| 6/19/2009 | Angela J McLeod | Associate | 0709H4431: Update EB Team Daily Task List based on changes noted from EB Team and Issue Tracker deadline date requirements. | $133.00 | 1.10 | $146.30 |

**Motors Liquidation Company, et al (09-50026-REG)**                          **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 6/19/2009 | Angela J McLeod | Associate | 0709H4432: Updated V. Greene's (GM) Playbook with hard-copies of whitepapers provided by C. Sabuda (GM), J. Sheeran (PwC), updated calendar, and additional whitepapers provided for V. Greene's review. | $133.00 | 0.60 | $79.80 |
| 6/19/2009 | Angela J McLeod | Associate | 0709H4433: Reviewed V. Greene's (GM) Daily Dashboard provided by M. Demmer (PwC). Updated format, revised deadline dates and added new tasks identified since previous dashboard issuance and EB Team Weekly Status Meeting on Thursday. | $133.00 | 1.30 | $172.90 |
| 6/19/2009 | Jacob Stephen Brown | Manager | 0709H4434: Review GM Benefits Team Task list and provide comments to A. McLeod (PwC). | $250.00 | 0.30 | $75.00 |
| 6/19/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4435: Reviewed task plan for following week. | $400.00 | 0.50 | $200.00 |
| 6/19/2009 | Mark A Samuelson | Senior Manager | 0709H4436: E-mail to determine whether the liquidity portion of the PIF was excluded in prior year. | $300.00 | 0.50 | $150.00 |
| 6/19/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4437: VEBA security talking points. | $400.00 | 1.10 | $440.00 |
| 6/21/2009 | April M Dickey | Associate | 0709H4438: Reviewed Penske/ACC whitepaper after K. Roman's (GM) updates and transferred paper into complex contract format. | $133.00 | 1.50 | $199.50 |
| 6/21/2009 | April M Dickey | Associate | 0709H4439: Updated Financial Accounting Standard 43 SUB/TSP whitepaper for T. Gee's (PwC) review comments. | $133.00 | 0.50 | $66.50 |
| 6/22/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4440: GM Employee Benefits discussion. | $610.00 | 1.10 | $671.00 |
| 6/22/2009 | Michael J Knowles | Manager | 0709H4441: Meeting with V. Greene and C. Sabuda (GM) to discuss Financial Accounting Standard 43 discount rate methodology. | $250.00 | 0.80 | $200.00 |
| 6/22/2009 | Gregory Nicholson | Director | 0709H4442: Employee Benefits project. | $300.00 | 8.00 | $2,400.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/22/2009 | Dwight Blackman | Manager | 0709H4443: Finalizing benefit summaries on non-US pension plans. | $250.00 | 1.80 | $450.00 |
| 6/22/2009 | Michael J Knowles | Manager | 0709H4444: Research on correct discount rate for SUB/TSP valuation. | $250.00 | 2.20 | $550.00 |
| 6/22/2009 | Catherine R Marron | Director | 0709H4445: Reviewing GM emails regarding various WFR programs and 2009 emergence tasks received while away on vacation. | $300.00 | 1.00 | $300.00 |
| 6/22/2009 | Dwight Blackman | Manager | 0709H4446: Analyzing headcount information provided for SAP 3.1. | $250.00 | 1.00 | $250.00 |
| 6/22/2009 | Jacob Stephen Brown | Manager | 0709H4447: Review GM Benefits Team agenda for meeting and provide comments to A. McLeod (PwC). | $250.00 | 0.60 | $150.00 |
| 6/22/2009 | Jacob Stephen Brown | Manager | 0709H4448: Reviewed Financial Accounting Standard 43 emails from V. Greene (GM) in preparation for upcoming meeting. | $250.00 | 0.90 | $225.00 |
| 6/22/2009 | Dwight Blackman | Manager | 0709H4449: Reviewing UAW Memorandum of Understanding for SAP terms. | $250.00 | 1.40 | $350.00 |
| 6/22/2009 | Michael J Knowles | Manager | 0709H4450: Preparation for upcoming meeting to discuss risk-free discount rate selection methodology. | $250.00 | 1.00 | $250.00 |
| 6/22/2009 | Angela J McLeod | Associate | 0709H4451: Updated agenda per EB Team Weekly Status Meeting. To be utilized for meeting scheduled on 6/29. | $133.00 | 0.90 | $119.70 |
| 6/22/2009 | Jacob Stephen Brown | Manager | 0709H4452: Call with GMCL, C. Sabuda (GM) and V. Greene (GM) to discuss Oshawa plant closing impact on Financial Accounting Standard 112 accrual. | $250.00 | 0.70 | $175.00 |
| 6/22/2009 | Jacob Stephen Brown | Manager | 0709H4453: Updated Ernst & Young LLP PMO weekly update template. | $250.00 | 0.20 | $50.00 |
| 6/22/2009 | Angela J McLeod | Associate | 0709H4454: Updated the MAP file for Sedgwick Contract, Minimum Disclosure Requirements, Weekly Meeting Agendas, and Ernst & Young Deliverables. | $133.00 | 2.30 | $305.90 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/22/2009 | Dwight Blackman | Manager | 0709H4455: Analyzing Financial Accounting Standard 112 reserve for SAP 3.1. | $250.00 | 3.90 | $975.00 |
| 6/22/2009 | Michael J Knowles | Manager | 0709H4456: Updating SUB/TSP whitepaper for T. Gee's (PwC) comments. | $250.00 | 4.00 | $1,000.00 |
| 6/22/2009 | Catherine R Marron | Director | 0709H4457: Reviewing GM emails regarding various WFR programs and 2009 emergence tasks received while away on vacation. | $300.00 | 0.10 | $30.00 |
| 6/22/2009 | Catherine R Marron | Director | 0709H4458: Documenting the workforce reduction programs in Map. | $300.00 | 0.90 | $270.00 |
| 6/22/2009 | Jacob Stephen Brown | Manager | 0709H4459: Review and update ACC Penske Complex Contract Paper. | $250.00 | 1.10 | $275.00 |
| 6/22/2009 | Angela J McLeod | Associate | 0709H4460: Assisted updating of the EB Team Daily Task List with M. Demmer (PwC) based on results from the EB Team Weekly Status Update meeting with V. Greene (GM) & staff. | $133.00 | 1.30 | $172.90 |
| 6/22/2009 | Jacob Stephen Brown | Manager | 0709H4461: Review GM Benefits Team task list and provide comments to A. McLeod (PwC). | $250.00 | 0.70 | $175.00 |
| 6/22/2009 | Angela J McLeod | Associate | 0709H4462: Schedule conference room for Rob Knittle, PwC, with CMT Team on Wednesday, 6/23 at 10 am. | $133.00 | 0.30 | $39.90 |
| 6/22/2009 | Dwight Blackman | Manager | 0709H4463: Reviewing task list. | $250.00 | 0.40 | $100.00 |
| 6/23/2009 | Theresa M Gee | Partner | 0709H4464: Meeting to update status slide deck for T Gee's pm meeting with L Phillips (T Gee, S Miller, J Ellis, N Rahmeier, M Samuelson, C Meekins, M Swanson, B Blackett, R Demeter, A McLeod, B Obuchowski, R Thomas, M Demmer, B Bishop). | $500.00 | 1.00 | $500.00 |
| 6/23/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4465: Meeting to discuss day one census data, old co vs. new co accounting, Financial Accounting Standard 112 reserve, pension preferred securities with J. Sheeran (PwC). | $610.00 | 1.00 | $610.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4466: Discussed day one census data, old co vs. new co accounting, Financial Accounting Standard 112 reserve, pension preferred securities with Doug Tanner. | $400.00 | 1.00 | $400.00 |
| 6/23/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4467: Discussed old co vs. new co accounting with Dwight Blackman and May 2009 Financial Accounting Standard 112 analysis. | $400.00 | 0.50 | $200.00 |
| 6/23/2009 | Catherine R Marron | Director | 0709H4468: Assisting M. Gorman (GM) with reconciliation of April and May journal entries for Mexican workforce reduction programs and sending files to Mike Gorman. | $300.00 | 1.90 | $570.00 |
| 6/23/2009 | Mark A Samuelson | Senior Manager | 0709H4469: Discussed census date, old co. vs. new co. accounting Financial Accounting Standard 112, and investment contracts with Julianna Sheeran, Theresa Gee, Doug Tanner, John Pope. | $300.00 | 1.30 | $390.00 |
| 6/23/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4470: Meeting to discuss Census Data, old co. vs. new co. accounting, Financial Accounting Standard 112, and investment contracts with J.Sheeran, T.Gee, J.Pope, M.Samuelson (all PwC). | $610.00 | 0.90 | $549.00 |
| 6/23/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4471: Discussed census date, old co. vs. new co accounting, Financial Accounting Standard 112, and investment contracts with Doug Tanner, Theresa Gee, John Pope, Mark Samuelson. | $400.00 | 1.30 | $520.00 |
| 6/23/2009 | Theresa M Gee | Partner | 0709H4472: Discussed census data, old co. vs. newco accounting and Financial Accounting Standard 112 with J. Sheeran and D. Tanner. | $500.00 | 1.30 | $650.00 |
| 6/23/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4473: Discussed Financial Accounting Standard 112 methodology with Theresa Gee. | $400.00 | 1.00 | $400.00 |
| 6/23/2009 | Mark A Samuelson | Senior Manager | 0709H4474: Meeting with Vince Greene to discuss changes to Financial Accounting Standard 157, FIN 48 and SOP 94-4 white papers. | $300.00 | 1.00 | $300.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Theresa M Gee | Partner | 0709H4475: Discussed Financial Accounting Standard 112 accounting with J. Sheeran. | $500.00 | 1.00 | $500.00 |
| 6/23/2009 | Mark A Samuelson | Senior Manager | 0709H4476: Research and update of Financial Accounting Standard 157 whitepaper, based on GM comments. | $300.00 | 4.00 | $1,200.00 |
| 6/23/2009 | Dwight Blackman | Manager | 0709H4477: Call with GM South Africa to discuss the status of DB plan freezes in South Africa. | $250.00 | 1.00 | $250.00 |
| 6/23/2009 | Dwight Blackman | Manager | 0709H4478: Call with J. Duhaime (GM) to discuss the status of DB plan freezes in South Africa. | $250.00 | 0.40 | $100.00 |
| 6/23/2009 | Gregory Nicholson | Director | 0709H4479: Employee benefits project. | $300.00 | 6.00 | $1,800.00 |
| 6/23/2009 | Robert Demeter | Manager | 0709H4480: Following up on client requests and preparing for weekly EB status meeting. | $250.00 | 2.30 | $575.00 |
| 6/23/2009 | Jacob Stephen Brown | Manager | 0709H4481: Provide analysis on remeasurement of salaried health plan. | $250.00 | 1.20 | $300.00 |
| 6/23/2009 | Dwight Blackman | Manager | 0709H4482: Preparing deck for N. Cyprus (GM) explaining why measuring census data at the date of emergence would not be feasible. | $250.00 | 1.50 | $375.00 |
| 6/23/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4483: Meeting preparation specific to the following items such as: Day one census data, old co vs. new co accounting, Financial Accounting Standard 112 reserve and pension preferred securities. | $400.00 | 2.30 | $920.00 |
| 6/23/2009 | Mark A Samuelson | Senior Manager | 0709H4484: Draft white paper on Financial Accounting Standard 157. | $300.00 | 1.50 | $450.00 |
| 6/23/2009 | Angela J McLeod | Associate | 0709H4485: Began reconciling Issue Tracker Database with the EB Team Daily Task List to ensure deadline dates are accurate, closed issues are marked as resolved, and further action required is noted. | $133.00 | 1.20 | $159.60 |
| 6/23/2009 | Michael J Knowles | Manager | 0709H4486: Checking sample lives for SUB/TSP valuation provided by Watson Wyatt. | $250.00 | 4.00 | $1,000.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Jacob Stephen Brown | Manager | 0709H4487: Research curtailment and remeasurement for GMCL ZBS4 if one event with ZBS2. | $250.00 | 0.80 | $200.00 |
| 6/23/2009 | Catherine R Marron | Director | 0709H4488: Prep for weekly Watson Wyatt GM Meeting. | $300.00 | 0.40 | $120.00 |
| 6/23/2009 | Catherine R Marron | Director | 0709H4489: Weekly GM call with Watson Wyatt (GM: D. Trotto, M. Shaw, Jody Duhaime); (Watson Wyatt: Barry Blecher, Don Elbaum); (PwC: Cathy Marron, Dwight Blackman). | $300.00 | 1.60 | $480.00 |
| 6/23/2009 | Angela J McLeod | Associate | 0709H4490: Update task list with new deliverables requested by V. Greene (GM). | $133.00 | 0.60 | $79.80 |
| 6/23/2009 | Robert Demeter | Manager | 0709H4491: Review of PMO responsibilities for V. Greene (GM). | $250.00 | 1.00 | $250.00 |
| 6/23/2009 | Catherine R Marron | Director | 0709H4492: Call with T. Reid (PwC) regarding South Africa plan freeze. | $300.00 | 0.70 | $210.00 |
| 6/23/2009 | Mark A Samuelson | Senior Manager | 0709H4493: Redraft of footnote for stable value funds. | $300.00 | 1.00 | $300.00 |
| 6/23/2009 | Robert Demeter | Manager | 0709H4494: Began tracking JE and CJE documentation for review and approval. | $250.00 | 3.30 | $825.00 |
| 6/23/2009 | Dwight Blackman | Manager | 0709H4495: Revising deck for N, Cyprus (GM) explaining why measuring census data at the date of emergence would not be feasible. | $250.00 | 1.40 | $350.00 |
| 6/23/2009 | Jacob Stephen Brown | Manager | 0709H4496: Research comments and questions provided by A. Dickey (PwC) for Penske ACC whitepaper -P276. | $250.00 | 3.00 | $750.00 |
| 6/23/2009 | Michael J Knowles | Manager | 0709H4497: Discussion of appropriate accounting treatment (Financial Accounting Standard 112 vs Financial Accounting Standard 88) for special termination benefits offered in previous SAPs. | $250.00 | 0.80 | $200.00 |
| 6/23/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4498: Financial Accounting Standard 112 accounting, 141R research, slide presentation for Old Co. Vs. New Co accounting, and census data. | $400.00 | 3.00 | $1,200.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Angela J McLeod | Associate | 0709H4499: Reconciled Issue Tracker status per the Weekly Task List and per Issues considered not resolved as of 6.23.2009. | $133.00 | 0.60 | $79.80 |
| 6/23/2009 | Mark A Samuelson | Senior Manager | 0709H4500: Draft white paper on Financial Accounting Standard 157. | $300.00 | 2.20 | $660.00 |
| 6/23/2009 | Michael J Knowles | Manager | 0709H4501: Checking sample lives for SUB/TSP valuation provided by Watson Wyatt. | $250.00 | 4.00 | $1,000.00 |
| 6/23/2009 | Dwight Blackman | Manager | 0709H4502: Reviewing Financial Accounting Standard 112 calculation for SAP 3.1 provided by K. Hellebuyck (GM). | $250.00 | 4.30 | $1,075.00 |
| 6/23/2009 | Angela J McLeod | Associate | 0709H4503: Updated the MAP documentation retention file with additional documents identified through review of email communications. | $133.00 | 2.20 | $292.60 |
| 6/23/2009 | Catherine R Marron | Director | 0709H4504: Updating Mexican April - May accounting whitepaper. | $300.00 | 1.70 | $510.00 |
| 6/23/2009 | Robert Demeter | Manager | 0709H4505: Discussed findings of JE and CJE documentation. | $250.00 | 1.00 | $250.00 |
| 6/23/2009 | Angela J McLeod | Associate | 0709H4506: Continued updating EB Team Daily Task List with new deliverables based on team discussion. | $133.00 | 1.50 | $199.50 |
| 6/23/2009 | Robert Demeter | Manager | 0709H4507: Review of PMO responsibilities for V. Greene (GM). | $250.00 | 2.00 | $500.00 |
| 6/23/2009 | Jacob Stephen Brown | Manager | 0709H4508: Update ACC Penske Complex Contract Paper P276 based on discussion with K. Vancamp (GM). | $250.00 | 0.40 | $100.00 |
| 6/23/2009 | Angela J McLeod | Associate | 0709H4509: Prepare Daily Update bullet points for V. Greene (GM). | $133.00 | 1.20 | $159.60 |
| 6/23/2009 | Jacob Stephen Brown | Manager | 0709H4510: Review GM Benefits Team Task list and provide comments to A. McLeod (PwC). | $250.00 | 0.60 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Catherine R Marron | Director | 0709H4511: Review of Dawn Trotto's options for measurement of international plans. | $300.00 | 0.20 | $60.00 |
| 6/23/2009 | Michael J Knowles | Manager | 0709H4512: Checking sample lives for SUB/TSP valuation provided by Watson Wyatt. | $250.00 | 0.60 | $150.00 |
| 6/23/2009 | Jacob Stephen Brown | Manager | 0709H4513: Research Financial Accounting Standard 88 and Financial Accounting Standard 112 for proper recognition of SAP 3.1 cash and car voucher accrual P259. | $250.00 | 0.50 | $125.00 |
| 6/24/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4514: Discussed Financial Accounting Standard 112 model with Theresa Gee. | $400.00 | 1.00 | $400.00 |
| 6/24/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4515: Discuss Financial Accounting Standard 112 with J.Sheeran & T.Gee (both PwC). | $610.00 | 1.20 | $732.00 |
| 6/24/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4516: Discussed Financial Accounting Standard 112 model with Theresa Gee and Doug Tanner. | $400.00 | 1.00 | $400.00 |
| 6/24/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4517: Discussed integrating technical and Operational Remediation Efforts for Sustainability-- T Gee, J Sheeran, B Obuchowski (PwC. | $400.00 | 0.80 | $320.00 |
| 6/24/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4518: Discussed Financial Accounting Standard 43 with Vince Greene, Dwight Blackman, Mike Knowles, and Chris Sabuda. | $400.00 | 1.50 | $600.00 |
| 6/24/2009 | Gregory Nicholson | Director | 0709H4519: Employee benefits project. | $300.00 | 6.00 | $1,800.00 |
| 6/24/2009 | Robert Demeter | Manager | 0709H4520: Work with client to secure journal entry back up info. | $250.00 | 1.50 | $375.00 |
| 6/24/2009 | Dwight Blackman | Manager | 0709H4521: Reading through old GM white papers and SEC letters explaining the rationale for the Financial Accounting Standard 112 accounting methodology. | $250.00 | 1.50 | $375.00 |
| 6/24/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4522: Review of Financial Accounting Standard 43 and Joint Training Fund. | $400.00 | 2.00 | $800.00 |
| 6/24/2009 | Catherine R Marron | Director | 0709H4523: Update Mexican whitepaper. | $300.00 | 1.10 | $330.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Michael J Knowles | Manager | 0709H4524: Incorporating changes into Financial Accounting Standard 43 SUB/TSP accounting whitepaper. | $250.00 | 2.60 | $650.00 |
| 6/24/2009 | Theresa M Gee | Partner | 0709H4525: Review SUB/TSP and related accounting. | $500.00 | 3.00 | $1,500.00 |
| 6/24/2009 | Robert Demeter | Manager | 0709H4526: General PMO responsibilities, update status reports, etc. | $250.00 | 2.30 | $575.00 |
| 6/24/2009 | Jacob Stephen Brown | Manager | 0709H4527: Update ACC Penske Complex Contract Paper - P276. | $250.00 | 0.70 | $175.00 |
| 6/24/2009 | Angela J McLeod | Associate | 0709H4528: Reconcile Issue Tracker status per the Weekly Task List and per Issues considered not resolved as of 6.24.2009. | $133.00 | 2.00 | $266.00 |
| 6/24/2009 | Dwight Blackman | Manager | 0709H4529: Performing analysis on the Financial Accounting Standard 112 calculation for SAP 3.1. | $250.00 | 2.20 | $550.00 |
| 6/24/2009 | Michael J Knowles | Manager | 0709H4530: Researching the required timing for recognition of a plan amendment under Financial Accounting Standard 87 and Financial Accounting Standard 106. | $250.00 | 1.30 | $325.00 |
| 6/24/2009 | Robert Demeter | Manager | 0709H4531: Follow up on issues relayed by client related to decks and deliverables, and clean up docs. | $250.00 | 3.00 | $750.00 |
| 6/24/2009 | Catherine R Marron | Director | 0709H4532: Finalize Mexican whitepaper. | $300.00 | 0.20 | $60.00 |
| 6/24/2009 | Angela J McLeod | Associate | 0709H4533: Update V. Greene's Playbook with hard-copies of whitepapers. | $133.00 | 0.80 | $106.40 |
| 6/24/2009 | Dwight Blackman | Manager | 0709H4534: Writing white paper on the Financial Accounting Standard 112 accrual for SAP 3.1. | $250.00 | 3.50 | $875.00 |
| 6/24/2009 | Angela J McLeod | Associate | 0709H4535: Update the MAP documentation retention file with the whitepapers, as well as draft SWAT decks and additional documents identified through review of email communications. | $133.00 | 1.50 | $199.50 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------|
| 6/24/2009 | Michael J Knowles | Manager | 0709H4536: Reviewing information sent by K. Hellebuyck (GM) concerning employees on indefinite layoff at 5/31/09. | $250.00 | 4.00 | $1,000.00 |
| 6/24/2009 | Catherine R Marron | Director | 0709H4537: Update International Defined Benefit Analysis for 2009 Measurements paper. | $300.00 | 2.70 | $810.00 |
| 6/24/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4538: Review of Financial Accounting Standard 112 paper. | $400.00 | 1.50 | $600.00 |
| 6/24/2009 | Robert Demeter | Manager | 0709H4539: Prepare for 4:00 meeting w Plan B team. | $250.00 | 1.50 | $375.00 |
| 6/24/2009 | Angela J McLeod | Associate | 0709H4540: Update EB Team Daily Task list with new deliverables. | $133.00 | 2.40 | $319.20 |
| 6/24/2009 | Jacob Stephen Brown | Manager | 0709H4541: Update ACC Penske Complex Contract Paper - P276. | $250.00 | 0.60 | $150.00 |
| 6/24/2009 | Dwight Blackman | Manager | 0709H4542: Updating Financial Accounting Standard 43 white paper to include information on SAP 3.1 and the impact of changing from JOBS/SUB to TSP. | $250.00 | 4.20 | $1,050.00 |
| 6/24/2009 | Jacob Stephen Brown | Manager | 0709H4543: Review GM Benefits Team Task list and provide comments. | $250.00 | 0.60 | $150.00 |
| 6/24/2009 | Catherine R Marron | Director | 0709H4544: Draft memo summarizing South Africa conversation regarding conversion from DB to DC. | $300.00 | 2.60 | $780.00 |
| 6/24/2009 | Angela J McLeod | Associate | 0709H4545: Prepare Daily Update bullet points, and update EB Team Weekly Task List and Daily Dashboard in preparation for Friday. | $133.00 | 1.30 | $172.90 |
| 6/24/2009 | Jacob Stephen Brown | Manager | 0709H4546: Update Q2 SWAT deck - P231 for Q2 accounting events. | $250.00 | 0.60 | $150.00 |
| 6/24/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4547: Reviewed Financial Accounting Standard 43 and Joint training fund whitepaper. | $400.00 | 2.50 | $1,000.00 |
| 6/25/2009 | Angela J McLeod | Associate | 0709H4548: Update task list which is required for 10 am status update meeting. | $133.00 | 0.60 | $79.80 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Robert Demeter | Manager | 0709H4549: Prepare for 10:00 AM EB staff meeting , follow up on status. | $250.00 | 2.00 | $500.00 |
| 6/25/2009 | Jacob Stephen Brown | Manager | 0709H4550: Research for Salaried Benefit changes whitepaper - P291. | $250.00 | 0.80 | $200.00 |
| 6/25/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4551: Joint training fund paper. | $400.00 | 1.00 | $400.00 |
| 6/25/2009 | Michael J Knowles | Manager | 0709H4552: Preparation for 10 am meeting. | $250.00 | 1.40 | $350.00 |
| 6/25/2009 | Jacob Stephen Brown | Manager | 0709H4553: Draft Salaried Benefit Changes whitepaper - P292. | $250.00 | 0.90 | $225.00 |
| 6/25/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4554: TSP paper. | $400.00 | 1.00 | $400.00 |
| 6/25/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4555: Research Financial Accounting Standard 43. | $400.00 | 1.00 | $400.00 |
| 6/25/2009 | Jacob Stephen Brown | Manager | 0709H4556: Update GM Benefits Team task list based on status meeting. | $250.00 | 1.10 | $275.00 |
| 6/25/2009 | Robert Demeter | Manager | 0709H4557: Prepare SWAT Deck. | $250.00 | 3.10 | $775.00 |
| 6/25/2009 | Catherine R Marron | Director | 0709H4558: Research cross currency swap discount rate method. | $300.00 | 0.30 | $90.00 |
| 6/25/2009 | Michael J Knowles | Manager | 0709H4559: Going over notes from call. | $250.00 | 0.60 | $150.00 |
| 6/25/2009 | Michael J Knowles | Manager | 0709H4560: Preparing for 1:30 meeting with Michelle Shaw. | $250.00 | 0.40 | $100.00 |
| 6/25/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4561: VEBA securities. | $400.00 | 1.80 | $720.00 |
| 6/25/2009 | Jacob Stephen Brown | Manager | 0709H4562: Update Q2 SWAT deck - P231 for one event decision and potential remeasurements. | $250.00 | 1.10 | $275.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                       **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Michael J Knowles | Manager | 0709H4563: Using discount rate methodology instructions to pull bond universe from Bloomberg as of 5/31/09. | $250.00 | 1.80 | $450.00 |
| 6/25/2009 | Angela J McLeod | Associate | 0709H4564: Review 2009 MAP File to ensure that all issues identified in the Issue Tracker Database were included in the MAP file, and that all documentation provided to GM for usage/review is captured in the MAP file. Identify tasks that still need to be | $133.00 | 3.10 | $412.30 |
| 6/25/2009 | Jacob Stephen Brown | Manager | 0709H4565: Discuss Workstream Requirements slide. | $250.00 | 0.30 | $75.00 |
| 6/25/2009 | Robert Demeter | Manager | 0709H4566: Prepping client whitepapers for JE review meeting. | $250.00 | 2.20 | $550.00 |
| 6/25/2009 | Jacob Stephen Brown | Manager | 0709H4567: Draft Workstream Requirements slide. | $250.00 | 1.60 | $400.00 |
| 6/25/2009 | Michael J Knowles | Manager | 0709H4568: Reviewing documentation for developing pension discount rate. | $250.00 | 2.00 | $500.00 |
| 6/25/2009 | Robert Demeter | Manager | 0709H4569: Close out status reports for the day, deliver to client. | $250.00 | 2.00 | $500.00 |
| 6/25/2009 | Angela J McLeod | Associate | 0709H4570: Prepare Daily Update bullet points, and update EB Team Weekly Task List and Daily Dashboard. | $133.00 | 0.30 | $39.90 |
| 6/25/2009 | Michael J Knowles | Manager | 0709H4571: Modifying Financial Accounting Standard 43 SUB/TSP whitepaper to add additional description of plan benefits. | $250.00 | 1.20 | $300.00 |
| 6/25/2009 | Jacob Stephen Brown | Manager | 0709H4572: Updated Ernst & Young PMO weekly update template - P269. | $250.00 | 0.40 | $100.00 |
| 6/26/2009 | Mark A Samuelson | Senior Manager | 0709H4573: Discuss the look-through disclosure requirements with Ken Idziak relating to DB plan footnotes about specific asset types. | $300.00 | 2.50 | $750.00 |
| 6/26/2009 | Jacob Stephen Brown | Manager | 0709H4574: Update Q2 SWAT deck - P231. | $250.00 | 0.70 | $175.00 |
| 6/26/2009 | Robert Demeter | Manager | 0709H4575: Prep client for SWAT call/meeting. | $250.00 | 1.00 | $250.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/26/2009 | Angela J McLeod | Associate | 0709H4576: Update issue tracker for all issues not considered resolved beginning with Issue Tracker #076 and ending with IT #P204. | $133.00 | 1.60 | $212.80 |
| 6/26/2009 | Michael J Knowles | Manager | 0709H4577: Preparation for 10 am call. | $250.00 | 0.30 | $75.00 |
| 6/26/2009 | Catherine R Marron | Director | 0709H4578: Prep for GMSA / LAAM conference call. | $300.00 | 0.10 | $30.00 |
| 6/26/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4579: SWAT meeting. | $400.00 | 1.00 | $400.00 |
| 6/26/2009 | Catherine R Marron | Director | 0709H4580: Reviewing miscellaneous WFR information received overnight. | $300.00 | 0.50 | $150.00 |
| 6/26/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4581: Review 11K 12B-25. | $400.00 | 1.00 | $400.00 |
| 6/26/2009 | Mark A Samuelson | Senior Manager | 0709H4582: Research SEC filings on EDGAR for other 11-K extensions. | $300.00 | 2.00 | $600.00 |
| 6/26/2009 | Michael J Knowles | Manager | 0709H4583: Work on discount rate selection. | $250.00 | 4.80 | $1,200.00 |
| 6/26/2009 | Angela J McLeod | Associate | 0709H4584: Update issue tracker for all issues not considered resolved beginning with Issue Tracker #204 and ending with IT #P299. | $133.00 | 2.00 | $266.00 |
| 6/26/2009 | Jacob Stephen Brown | Manager | 0709H4585: Updated SWAT deck based on 6/26 meeting. | $250.00 | 1.20 | $300.00 |
| 6/26/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4586: Preferred securities. | $400.00 | 2.00 | $800.00 |
| 6/26/2009 | Jacob Stephen Brown | Manager | 0709H4587: Updated Workstream Requirements slide based on comments. | $250.00 | 0.80 | $200.00 |
| 6/26/2009 | Angela J McLeod | Associate | 0709H4588: Continue updating the MAP file with EB team documentation. | $133.00 | 0.50 | $66.50 |
| 6/26/2009 | Mark A Samuelson | Senior Manager | 0709H4589: Review the RASIC processes and assigned Corporate Center Accounting specific activities. | $300.00 | 3.00 | $900.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/26/2009 | Jacob Stephen Brown | Manager | 0709H4590: Draft Salaried Benefit changes whitepaper - P291. | $250.00 | 0.40 | $100.00 |
| 6/26/2009 | Catherine R Marron | Director | 0709H4591: Update GMSA document summarizing the conversion from DB to DC for the pension plans. | $300.00 | 0.50 | $150.00 |
| 6/26/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4592: GM Pensions review. | $610.00 | 3.00 | $1,830.00 |
| 6/26/2009 | Angela J McLeod | Associate | 0709H4593: Update the MAP File with the SWAT decks and EB team documentation. | $133.00 | 1.40 | $186.20 |
| 6/26/2009 | Jacob Stephen Brown | Manager | 0709H4594: Draft Salaried Benefit changes whitepaper - P291. | $250.00 | 3.10 | $775.00 |
| 6/26/2009 | Robert Demeter | Manager | 0709H4595: Complete work on items related to status tracking for client playbook. | $250.00 | 1.00 | $250.00 |
| 6/26/2009 | Angela J McLeod | Associate | 0709H4596: Update EB Team Daily Task List based on Issue Tracker and create Daily Dashboard. | $133.00 | 0.70 | $93.10 |
| 6/26/2009 | Angela J McLeod | Associate | 0709H4597: Draft email for daily bullet listing of updates and send out task list to EB Team. | $133.00 | 0.30 | $39.90 |
| 6/29/2009 | Mark A Samuelson | Senior Manager | 0709H4598: Meet with Ken Idziak on SEC Form 12b-25 and Promark response to requests. | $300.00 | 0.50 | $150.00 |
| 6/29/2009 | Gregory Nicholson | Director | 0709H4599: Employee benefits project. | $300.00 | 2.00 | $600.00 |
| 6/29/2009 | Dwight Blackman | Manager | 0709H4600: Prepare issues list for meeting with Deloitte. | $250.00 | 3.70 | $925.00 |
| 6/29/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4601: CCA - Employee Benefit Reporting template. | $400.00 | 4.00 | $1,600.00 |
| 6/29/2009 | Catherine R Marron | Director | 0709H4602: Continue preparing for 10am GMSA call. | $300.00 | 0.30 | $90.00 |
| 6/29/2009 | Michael J Knowles | Manager | 0709H4603: Determine appropriate bond universe as of 5/31/09 for US Discount Rate selection. | $250.00 | 2.50 | $625.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 6/29/2009 | Mark A Samuelson | Senior Manager | 0709H4604: Review legal opinion on PIF S-SPP stable value plan option and corresponding Promark quantitative analysis. | $300.00 | 2.00 | $600.00 |
| 6/29/2009 | Robert Demeter | Manager | 0709H4605: Follow up on new requests from client. | $250.00 | 2.00 | $500.00 |
| 6/29/2009 | Theresa M Gee | Partner | 0709H4606: Review salaried life plan changes and fresh start accounting. | $500.00 | 0.80 | $400.00 |
| 6/29/2009 | Catherine R Marron | Director | 0709H4607: Miscellaneous EB accounting. | $300.00 | 0.20 | $60.00 |
| 6/29/2009 | Dwight Blackman | Manager | 0709H4608: Prepare a list of employee benefit accounting issues that need to be addressed in Q2. | $250.00 | 1.50 | $375.00 |
| 6/29/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4609: VEBA Trust, Pension Preferred paper, Financial Accounting Standard 43. | $400.00 | 4.00 | $1,600.00 |
| 6/29/2009 | Mark A Samuelson | Senior Manager | 0709H4610: Update of RASICs for process improvements and direct drive. | $300.00 | 3.00 | $900.00 |
| 6/29/2009 | Michael J Knowles | Manager | 0709H4611: Determine appropriate bond universe as of 5/31/09 for US Discount Rate selection. | $250.00 | 1.90 | $475.00 |
| 6/29/2009 | Robert Demeter | Manager | 0709H4612: Gathering status updates from multiple workstream leads. | $250.00 | 2.20 | $550.00 |
| 6/29/2009 | Catherine R Marron | Director | 0709H4613: Miscellaneous EB accounting. | $300.00 | 0.30 | $90.00 |
| 6/29/2009 | Dwight Blackman | Manager | 0709H4614: Update issues list for Nick Cyprus' meeting with Deloitte. | $250.00 | 2.50 | $625.00 |
| 6/29/2009 | Michael J Knowles | Manager | 0709H4615: BenTrack. Canadian plan changes since 1/1 and searching for 12/31/08 US Life valuation. | $250.00 | 0.60 | $150.00 |
| 6/29/2009 | Michael J Knowles | Manager | 0709H4616: Determine appropriate bond universe as of 5/1/09 for US Discount Rate selection. | $250.00 | 4.00 | $1,000.00 |
| 6/29/2009 | Robert Demeter | Manager | 0709H4617: Wrap up daily status for client dashboard. | $250.00 | 2.00 | $500.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/29/2009 | Angela J McLeod | Associate | 0709H4618: Update the Daily Update bullet listing, obtain the list of new tasks for the week, and contact EB team and GM staff to determine the status of items. | $133.00 | 1.10 | $146.30 |
| 6/29/2009 | Dwight Blackman | Manager | 0709H4619: Review assumption setting methodology for non-US pension plans. | $250.00 | 2.10 | $525.00 |
| 6/29/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4620: Task Preparation. | $400.00 | 0.50 | $200.00 |
| 6/29/2009 | Mark A Samuelson | Senior Manager | 0709H4621: Provide calculations for refined split between hourly, salaried for PIF valuation analysis. | $300.00 | 1.50 | $450.00 |
| 6/29/2009 | Angela J McLeod | Associate | 0709H4622: Update the EB Team Daily Task List per suggestions and updates from individual team members and email it to the EB Team members. | $133.00 | 1.20 | $159.60 |
| 6/29/2009 | Michael J Knowles | Manager | 0709H4623: Set up R and Access database to run cash flows for discount rate. | $250.00 | 1.30 | $325.00 |
| 6/30/2009 | Theresa M Gee | Partner | 0709H4624: Review accounting for salaried plans with D. Tanner and S. Sheeran. | $500.00 | 0.80 | $400.00 |
| 6/30/2009 | Mark A Samuelson | Senior Manager | 0709H4625: Meeting with Vince Greene, Ken Idziak, Tom Nilan regarding stable value fund assumptions. | $300.00 | 1.00 | $300.00 |
| 6/30/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4626: Financial Accounting Standard 43 paper. | $400.00 | 2.50 | $1,000.00 |
| 6/30/2009 | Robert Demeter | Manager | 0709H4627: Follow up with client on issues raised previous evening via emails. | $250.00 | 1.90 | $475.00 |
| 6/30/2009 | Mark A Samuelson | Senior Manager | 0709H4628: Update of RASICs for process improvements and direct drive. | $300.00 | 3.00 | $900.00 |
| 6/30/2009 | Dwight Blackman | Manager | 0709H4629: Reviewing information relating to Canadian Special Attrition Program. | $250.00 | 1.40 | $350.00 |
| 6/30/2009 | Michael J Knowles | Manager | 0709H4630: Determine discount rate for 5/1 remeasurements. | $250.00 | 3.30 | $825.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Robert Demeter | Manager | 0709H4631: Track down progress on various whitepapers for status. | $250.00 | 2.20 | $550.00 |
| 6/30/2009 | Catherine R Marron | Director | 0709H4632: Working on scheduling Financial Accounting Standard 132R-1 meeting and send email. | $300.00 | 0.50 | $150.00 |
| 6/30/2009 | Mark A Samuelson | Senior Manager | 0709H4633: Review of Promark stable analysis. | $300.00 | 1.50 | $450.00 |
| 6/30/2009 | Catherine R Marron | Director | 0709H4634: Review and forward email regarding GMSA - Pension Fund. | $300.00 | 0.10 | $30.00 |
| 6/30/2009 | Catherine R Marron | Director | 0709H4635: Schedule Financial Accounting Standard 132R-1 meeting. | $300.00 | 0.30 | $90.00 |
| 6/30/2009 | Dwight Blackman | Manager | 0709H4636: Reviewing Canadian SWAT deck. | $250.00 | 0.50 | $125.00 |
| 6/30/2009 | Angela J McLeod | Associate | 0709H4637: Print documents. | $133.00 | 0.10 | $13.30 |
| 6/30/2009 | Angela J McLeod | Associate | 0709H4638: Search for room on GM internal system for Financial Accounting Standard 132R Discussion meeting on July 8th. | $133.00 | 0.20 | $26.60 |
| 6/30/2009 | Robert Demeter | Manager | 0709H4639: Verify the finalization of 3 whitepapers and perform various other PMO role activities. | $250.00 | 2.80 | $700.00 |
| 6/30/2009 | Dwight Blackman | Manager | 0709H4640: Preparing analysis of the impact of ZBS 4 on the US salaried pension plan. | $250.00 | 3.70 | $925.00 |
| 6/30/2009 | Angela J McLeod | Associate | 0709H4641: Begin updating MAP file of deliverables. | $133.00 | 1.10 | $146.30 |
| 6/30/2009 | Michael J Knowles | Manager | 0709H4642: Determine discount rate for 5/1 remeasurements. | $250.00 | 4.00 | $1,000.00 |
| 6/30/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4643: Plan Amendments, Financial Accounting Standard 43 whitepaper with J.Sheeran & T.Gee (both PwC). | $610.00 | 1.00 | $610.00 |
| 6/30/2009 | Catherine R Marron | Director | 0709H4644: Respond to email about GM Promark re Financial Accounting Standard 132R-1 meeting. | $300.00 | 0.20 | $60.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                             **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4645: SWAT deck, ZBS 4 analysis, Financial Accounting Standard 43. | $400.00 | 4.00 | $1,600.00 |
| 6/30/2009 | Catherine R Marron | Director | 0709H4646: Update Mexican whitepaper. | $300.00 | 0.70 | $210.00 |
| 6/30/2009 | Robert Demeter | Manager | 0709H4647: Compile items for client playbook, status, updated calendar, etc. | $250.00 | 1.70 | $425.00 |
| 6/30/2009 | Catherine R Marron | Director | 0709H4648: Update South Africa DB to DC memo. | $300.00 | 0.30 | $90.00 |
| 6/30/2009 | Angela J McLeod | Associate | 0709H4649: Complete MAP file updates of deliverables. | $133.00 | 1.50 | $199.50 |
| 6/30/2009 | Dwight Blackman | Manager | 0709H4650: Preparing powerpoint presentation outlining the impact of ZBS 4 on the US salaried pension plan. | $250.00 | 2.70 | $675.00 |
| 6/30/2009 | Mark A Samuelson | Senior Manager | 0709H4651: Update of RASICs for process improvements and direct drive. | $300.00 | 2.00 | $600.00 |
| 6/30/2009 | Michael J Knowles | Manager | 0709H4652: Review Financial Accounting Standard 43 SUB/TSP whitepaper. | $250.00 | 1.10 | $275.00 |
| 6/30/2009 | Robert Demeter | Manager | 0709H4653: Wrap up day with client, including reviewing deliverables for next day and rest of week. | $250.00 | 1.20 | $300.00 |
| 6/30/2009 | Angela J McLeod | Associate | 0709H4654: Complete updates for EB Team Daily Task List and bullet listing of updates. | $133.00 | 0.40 | $53.20 |
| 6/30/2009 | Angela J McLeod | Associate | 0709H4655: Write emails regarding whitepapers that require updating prior to issuance. | $133.00 | 0.10 | $13.30 |
| 7/1/2009 | Dwight Blackman | Manager | 0709H4656: Employee benefits. | $250.00 | 8.60 | $2,150.00 |
| 7/1/2009 | Gregory Nicholson | Director | 0709H4657: Accounting policy update. | $300.00 | 3.00 | $900.00 |
| 7/1/2009 | Julianna Kathryn Sheeran | Director (US Technical) | 0709H4658: Eb workstream. | $400.00 | 6.00 | $2,400.00 |
| 7/1/2009 | Theresa M Gee | Partner | 0709H4659: Review Financial Accounting Standard 43 accounting model and whitepaper. | $500.00 | 1.00 | $500.00 |
| 7/1/2009 | Theresa M Gee | Partner | 0709H4660: Review Direct Drive and secondee structure. | $500.00 | 1.00 | $500.00 |

**Motors Liquidation Company, et al (09-50026-REG)**

**Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/1/2009 | Michael J Knowles | Manager | 0709H4661: Download 6/30 bond universe from Bloomberg. | $250.00 | 3.40 | $850.00 |
| 7/1/2009 | Michael J Knowles | Manager | 0709H4662: Update bond universe spreadsheet to remove manual entry requirements. | $250.00 | 3.80 | $950.00 |
| 7/2/2009 | Dwight Blackman | Manager | 0709H4663: Employee benefits. | $250.00 | 7.00 | $1,750.00 |
| 7/6/2009 | Mark A Samuelson | Senior Manager | 0709H4664: SOP 94-4-1 call with Daphne Nolan, regarding technical application of accounting standard to wrap issuer contract agreement assertions. | $300.00 | 0.50 | $150.00 |
| 7/6/2009 | Mark A Samuelson | Senior Manager | 0709H4665: Meeting with Vince Greene, Tom Nilan, Ken Idziak, Marilyn Steffans regarding the stable value fund. | $300.00 | 3.00 | $900.00 |
| 7/6/2009 | Dwight Blackman | Manager | 0709H4666: Employee benefits. | $250.00 | 9.40 | $2,350.00 |
| 7/6/2009 | April M Dickey | Associate | 0709H4667: Review of Daily Task tracker and Map File to get caught up on the status of GM projects. | $133.00 | 3.10 | $412.30 |
| 7/6/2009 | Mark A Samuelson | Senior Manager | 0709H4668: Update of RASICs for stand alone funds. | $300.00 | 2.50 | $750.00 |
| 7/6/2009 | Michael J Knowles | Manager | 0709H4669: Update US SUB/TSP whitepaper. | $250.00 | 2.90 | $725.00 |
| 7/6/2009 | Jacob Stephen Brown | Manager | 0709H4670: Review agenda for status update meeting and provide comments. | $250.00 | 0.80 | $200.00 |
| 7/6/2009 | Theresa M Gee | Partner | 0709H4671: Financial Accounting Standard 43 / 112 review of whitepaper and policy; review of EB task list and outstanding items. | $500.00 | 2.20 | $1,100.00 |
| 7/6/2009 | Michael J Knowles | Manager | 0709H4672: Reconcile Canadian Financial Accounting Standard 43 SUB/TSP valuation with initial estimate. | $250.00 | 4.00 | $1,000.00 |
| 7/6/2009 | Jacob Stephen Brown | Manager | 0709H4673: Review of 5/31 liability analysis spreadsheet. | $250.00 | 0.90 | $225.00 |
| 7/6/2009 | Mark A Samuelson | Senior Manager | 0709H4674: Preparation of Stand Alone plan work stream PowerPoint status slide. | $300.00 | 2.00 | $600.00 |
| 7/6/2009 | Catherine R Marron | Director | 0709H4675: Misc EB accounting issues. | $300.00 | 0.30 | $90.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/6/2009 | Catherine R Marron | Director | 0709H4676: Misc EB accounting issues. | $300.00 | 0.10 | $30.00 |
| 7/6/2009 | Catherine R Marron | Director | 0709H4677: Misc EB accounting issues. | $300.00 | 0.40 | $120.00 |
| 7/6/2009 | Catherine R Marron | Director | 0709H4678: Look for datalines on plan caps from 2003. | $300.00 | 0.30 | $90.00 |
| 7/7/2009 | Mark A Samuelson | Senior Manager | 0709H4679: Conference call regarding Promark relating to PIF stable value fund, Vince Greene, Ken Idziak, Tom Nilan, Marilyn Steffans, Diane Defrancis, Promark representatives. | $300.00 | 2.00 | $600.00 |
| 7/7/2009 | Mark A Samuelson | Senior Manager | 0709H4680: Meeting with Vince Greene, Tom Nilan, Ken Idziak, Marilyn Steffans regarding the stable value fund. | $300.00 | 4.00 | $1,200.00 |
| 7/7/2009 | Dwight Blackman | Manager | 0709H4681: Employee benefits. | $250.00 | 10.90 | $2,725.00 |
| 7/7/2009 | Michael J Knowles | Manager | 0709H4682: Review assumptions used in SUB./TSP valuation. | $250.00 | 3.20 | $800.00 |
| 7/7/2009 | Jacob Stephen Brown | Manager | 0709H4683: Research impact of ZBS4 to GM Mexico as it relates to a Q2 curtailment. | $250.00 | 1.30 | $325.00 |
| 7/7/2009 | Mark A Samuelson | Senior Manager | 0709H4684: Draft of footnote disclosure for fair value treatment of PIF. | $300.00 | 1.50 | $450.00 |
| 7/7/2009 | Theresa M Gee | Partner | 0709H4685: Review accounting policy changes. | $500.00 | 1.00 | $500.00 |
| 7/7/2009 | Jacob Stephen Brown | Manager | 0709H4686: Review CAW & VEBA term sheets and HCT framework for June accounting implications. | $250.00 | 2.50 | $625.00 |
| 7/7/2009 | Michael J Knowles | Manager | 0709H4687: Canadian Financial Accounting Standard 43 SUB/TSP valuation reconciliation. | $250.00 | 4.00 | $1,000.00 |
| 7/7/2009 | Mark A Samuelson | Senior Manager | 0709H4688: Preparation of Promark PIF withdrawal quantitative and qualitative materials for Promark/D&T discussion. | $300.00 | 2.50 | $750.00 |
| 7/7/2009 | Jacob Stephen Brown | Manager | 0709H4689: Update Q2 SWAT deck. | $250.00 | 1.00 | $250.00 |
| 7/7/2009 | Michael J Knowles | Manager | 0709H4690: Review Task List. | $250.00 | 1.80 | $450.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/7/2009 | Mark A Samuelson | Senior Manager | 0709H4691: Create a spreadsheet to change variable the outcome of the corridor based on certain DC withdrawal assumptions. | $300.00 | 4.00 | $1,200.00 |
| 7/7/2009 | Catherine R Marron | Director | 0709H4692: Review GMSA Executive Curtailment calculations. | $300.00 | 0.80 | $240.00 |
| 7/7/2009 | Catherine R Marron | Director | 0709H4693: Misc EB accounting. | $300.00 | 0.70 | $210.00 |
| 7/8/2009 | Dwight Blackman | Manager | 0709H4694: Employee benefits. | $250.00 | 10.60 | $2,650.00 |
| 7/8/2009 | Gregory Nicholson | Director | 0709H4695: Employee Benefits. | $300.00 | 2.00 | $600.00 |
| 7/8/2009 | Jacob Stephen Brown | Manager | 0709H4696: Update Q2 SWAT deck. | $250.00 | 1.20 | $300.00 |
| 7/8/2009 | Michael J Knowles | Manager | 0709H4697: Review June 30 remeasurement template. | $250.00 | 3.60 | $900.00 |
| 7/8/2009 | Jacob Stephen Brown | Manager | 0709H4698: Research APB 21 for Penske Complex Contract Paper - P276. | $250.00 | 1.50 | $375.00 |
| 7/8/2009 | Theresa M Gee | Partner | 0709H4699: Direct drive review for meeting. | $500.00 | 1.30 | $650.00 |
| 7/8/2009 | Michael J Knowles | Manager | 0709H4700: Review SWAT deck. | $250.00 | 1.30 | $325.00 |
| 7/8/2009 | April M Dickey | Associate | 0709H4701: Create the 6/30 employee benefits remeasurement matrix. | $133.00 | 2.00 | $266.00 |
| 7/8/2009 | Jacob Stephen Brown | Manager | 0709H4702: Update Q2 close listing. | $250.00 | 0.80 | $200.00 |
| 7/8/2009 | Michael J Knowles | Manager | 0709H4703: Match 5/1 discount rate for ERP plan remeasurement. | $250.00 | 4.00 | $1,000.00 |
| 7/8/2009 | Jacob Stephen Brown | Manager | 0709H4704: Review GM Benefits Team Task list and provide comments. | $250.00 | 0.60 | $150.00 |
| 7/8/2009 | Theresa M Gee | Partner | 0709H4705: Review the salaried window accounting. | $500.00 | 0.50 | $250.00 |
| 7/8/2009 | Jacob Stephen Brown | Manager | 0709H4706: Update Q2 close listing. | $250.00 | 1.20 | $300.00 |
| 7/8/2009 | Michael J Knowles | Manager | 0709H4707: Update salaried healthcare plan amendment whitepaper. | $250.00 | 1.40 | $350.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                  **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/8/2009 | Catherine R Marron | Director | 0709H4708: Prepare for Financial Accounting Standard 132R-1 meeting. | $300.00 | 0.30 | $90.00 |
| 7/8/2009 | Catherine R Marron | Director | 0709H4709: Review GMSA curtailment. | $300.00 | 0.50 | $150.00 |
| 7/9/2009 | Mark A Samuelson | Senior Manager | 0709H4710: Meet with Tom Nilan and Ken Idziak regarding stable value footnote comments. | $300.00 | 2.50 | $750.00 |
| 7/9/2009 | Mark A Samuelson | Senior Manager | 0709H4711: Status meeting update with Dawn Trotto, Chris Subuda, Angela McLeod, Michael Knowles, Jacob Brown, Dwight Blackman, Bob Demeter, Catherine Marron, April Dickey. | $300.00 | 1.10 | $330.00 |
| 7/9/2009 | Dwight Blackman | Manager | 0709H4712: Employee benefits. | $250.00 | 9.20 | $2,300.00 |
| 7/9/2009 | Gregory Nicholson | Director | 0709H4713: Employee Benefits project. | $300.00 | 1.50 | $450.00 |
| 7/9/2009 | April M Dickey | Associate | 0709H4714: Work on the June 30 Remeasurement Matrix. | $133.00 | 6.50 | $864.50 |
| 7/9/2009 | Michael J Knowles | Manager | 0709H4715: Update salaried healthcare plan amendment whitepaper. | $250.00 | 3.30 | $825.00 |
| 7/9/2009 | Jacob Stephen Brown | Manager | 0709H4716: Update Q2 SWAT deck based on 9am meeting. | $250.00 | 1.20 | $300.00 |
| 7/9/2009 | Mark A Samuelson | Senior Manager | 0709H4717: Researching Financial Accounting Standard 132(R ) disclosure requirements for DB and DC plans. | $300.00 | 1.00 | $300.00 |
| 7/9/2009 | Jacob Stephen Brown | Manager | 0709H4718: Review GM Benefits Team Task list and provide comments. | $250.00 | 1.00 | $250.00 |
| 7/9/2009 | Theresa M Gee | Partner | 0709H4719: Technical accounting staffing review of workplan and items being completed. | $500.00 | 1.10 | $550.00 |
| 7/9/2009 | Michael J Knowles | Manager | 0709H4720: Match 5/1 discount rate for ERP plan remeasurement. | $250.00 | 0.60 | $150.00 |
| 7/9/2009 | Mark A Samuelson | Senior Manager | 0709H4721: Assistance in crafting revised stable value fund footnote for DC plans. | $300.00 | 3.40 | $1,020.00 |

**Motors Liquidation Company, et al (09-50026-REG)** <span style="float:right">**Exhibit C**</span>

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/9/2009 | Michael J Knowles | Manager | 0709H4722: Match 5/1 discount rate for ERP plan remeasurement. | $250.00 | 3.20 | $800.00 |
| 7/9/2009 | Jacob Stephen Brown | Manager | 0709H4723: Updated ERNST & YOUNG PMO weekly update template - P269. | $250.00 | 0.60 | $150.00 |
| 7/9/2009 | Jacob Stephen Brown | Manager | 0709H4724: Review CAW & VEBA term sheets and HCT framework for June accounting implications. | $250.00 | 1.40 | $350.00 |
| 7/9/2009 | Theresa M Gee | Partner | 0709H4725: Review SUB/TSP whitepaper and accounting policy. | $500.00 | 0.80 | $400.00 |
| 7/9/2009 | Michael J Knowles | Manager | 0709H4726: Download 7/9 bond universe from Bloomberg. | $250.00 | 1.40 | $350.00 |
| 7/9/2009 | April M Dickey | Associate | 0709H4727: Make updates based review comments to US SUB/TSP whitepaper and appendix. | $133.00 | 1.60 | $212.80 |
| 7/9/2009 | Michael J Knowles | Manager | 0709H4728: Update SUB/TSP whitepaper. | $250.00 | 1.10 | $275.00 |
| 7/9/2009 | Catherine R Marron | Director | 0709H4729: Research regarding GMSA surplus allocation - and legislative requirement. | $300.00 | 0.50 | $150.00 |
| 7/9/2009 | Catherine R Marron | Director | 0709H4730: Review GMSA Exec plan actuary's report and June journal entries for Exec Plan. | $300.00 | 1.00 | $300.00 |
| 7/9/2009 | Catherine R Marron | Director | 0709H4731: Misc EB accounting. | $300.00 | 0.50 | $150.00 |
| **Subtotal - Hours and Compensation for Employee Benefits Technical Accounting** | | | | | **1,322.40** | **$350,876.20** |
| **Technical Accounting** | | | | | | |
| 6/1/2009 | Brett T Valentine | Manager | 0709H4732: Process items for an overview of project work streams and other details. | $250.00 | 0.40 | $100.00 |
| 6/1/2009 | Brett T Valentine | Manager | 0709H4733: Prepare email response to various emails and requests for deliverable tracking and status needs. | $250.00 | 0.40 | $100.00 |
| 6/1/2009 | Brett T Valentine | Manager | 0709H4734: Process open issues with the GM LAAM Work stream and deliverables. | $250.00 | 0.60 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2009 | Andy Russell White | Senior Associate | 0709H4735: Plan for presentation to GM team on whitepaper documentation. | $207.00 | 0.50 | $103.50 |
| 6/1/2009 | Brett T Valentine | Manager | 0709H4736: Prepare email response to emails about issues, staffing, billing, deliverables, etc. | $250.00 | 0.80 | $200.00 |
| 6/1/2009 | Brett T Valentine | Manager | 0709H4737: Draft a presentation about bankruptcy reporting processes. | $250.00 | 0.80 | $200.00 |
| 6/1/2009 | Brett T Valentine | Manager | 0709H4738: Prepare email response to various emails and requests for administrative needs. | $250.00 | 1.10 | $275.00 |
| 6/1/2009 | Brett T Valentine | Manager | 0709H4739: Investigate options for additional seating space at GM for team members. | $250.00 | 0.40 | $100.00 |
| 6/2/2009 | John M. Pope | Partner | 0709H4740: Hummer accounting issues review and analysis. | $500.00 | 1.00 | $500.00 |
| 6/2/2009 | Brett T Valentine | Manager | 0709H4741: Prepare email response to various emails and requests for access and changes to previous deliverables. | $250.00 | 0.90 | $225.00 |
| 6/2/2009 | John M. Pope | Partner | 0709H4742: Transition Service Agreement update and review. | $500.00 | 2.50 | $1,250.00 |
| 6/2/2009 | Simon C Barlow | Manager | 0709H4743: Performed research on independence considerations in relation to the Hummer sale and the services requested by GM. | $250.00 | 1.50 | $375.00 |
| 6/2/2009 | Scott J Schueller | Senior Manager | 0709H4744: Independent review of SOP 90-7. | $300.00 | 0.40 | $120.00 |
| 6/2/2009 | Nicole J Pinder | Partner | 0709H4745: Review of VEBA draft warrant agreement, dated May 29, and PwC draft whitepaper. | $500.00 | 0.50 | $250.00 |
| 6/2/2009 | Brett T Valentine | Manager | 0709H4746: Update various reporting documents about budgeting, billing and staffing. | $250.00 | 0.80 | $200.00 |
| 6/2/2009 | Rachel A Ferguson | Director (US Technical) | 0709H4747: Read draft document related to the preferred stock agreement between VEBA and GM NewCo and began accounting analysis. | $400.00 | 0.30 | $120.00 |

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit C**
**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**
**Details of Hours and Compensation by Project and Date - Hourly Professional Services**
**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/2/2009 | Simon C Barlow | Manager | 0709H4748: Research in Sale of Opel and definition of significance for dispositions (i.e. 10% vs 20%). | $250.00 | 2.30 | $575.00 |
| 6/2/2009 | Rebecca R Taylor | Manager | 0709H4749: Perform research for Brazilian VAT tax credit item. | $250.00 | 0.20 | $50.00 |
| 6/2/2009 | Bryan M Bloom | Manager | 0709H4750: Email to R. Wenderski (GM) regarding Colombia purchase of Non controlling interest. | $250.00 | 0.50 | $125.00 |
| 6/2/2009 | Brett T Valentine | Manager | 0709H4751: Investigate and propose means of organizing and retaining various project deliverables and output for future use on the engagement. | $250.00 | 0.80 | $200.00 |
| 6/2/2009 | Brett T Valentine | Manager | 0709H4752: Update various reporting documents about budgeting, billing and staffing. | $250.00 | 1.00 | $250.00 |
| 6/2/2009 | John M. Pope | Partner | 0709H4753: Engagement administration. | $500.00 | 1.00 | $500.00 |
| 6/2/2009 | Charles Finn | Director (US Technical) | 0709H4754: Review of the code establishment and activities surrounding bankruptcy reporting. | $400.00 | 6.00 | $2,400.00 |
| 6/2/2009 | Scott J Schueller | Senior Manager | 0709H4755: Review of APA policy. | $300.00 | 0.90 | $270.00 |
| 6/2/2009 | Bryan M Bloom | Manager | 0709H4756: Update revision of GM Brazil Roadside Assistance Whitepaper. | $250.00 | 3.00 | $750.00 |
| 6/2/2009 | Rebecca R Taylor | Manager | 0709H4757: Perform research for Brazilian VAT tax credit item. | $250.00 | 0.30 | $75.00 |
| 6/2/2009 | Scott J Schueller | Senior Manager | 0709H4758: Review of Hummer transaction. | $300.00 | 1.00 | $300.00 |
| 6/2/2009 | Rebecca R Taylor | Manager | 0709H4759: Complete research on VAT tax credit item and complete internal documentation of results and discuss with B. Leiter (GM). | $250.00 | 1.80 | $450.00 |
| 6/2/2009 | Brett T Valentine | Manager | 0709H4760: Draft emails about bankruptcy reporting, and Prepare email response to various emails and requests. | $250.00 | 2.50 | $625.00 |
| 6/2/2009 | Simon C Barlow | Manager | 0709H4761: Staffing review with C. Yarris (GM). | $250.00 | 0.30 | $75.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/2/2009 | Scott J Schueller | Senior Manager | 0709H4762: Review of accounting treatment for predecessor company. | $300.00 | 1.50 | $450.00 |
| 6/2/2009 | Simon C Barlow | Manager | 0709H4763: Performed research on independence considerations in relation to the Hummer sale and the services requested by GM. | $250.00 | 1.00 | $250.00 |
| 6/2/2009 | Simon C Barlow | Manager | 0709H4764: Research on application of Financial Accounting Standard 144 on impairment vs abandonment criteria. | $250.00 | 1.50 | $375.00 |
| 6/2/2009 | Rebecca R Taylor | Manager | 0709H4765: Documentation of conclusions for consolidation of bankruptcy subsidiaries question raised by B. Leiter (GM). | $250.00 | 0.50 | $125.00 |
| 6/2/2009 | Scott J Schueller | Senior Manager | 0709H4766: Review of APA. | $300.00 | 0.60 | $180.00 |
| 6/3/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4767: Review of No Action Letter. | $610.00 | 1.00 | $610.00 |
| 6/3/2009 | Paul M Balas | Partner | 0709H4768: Discussion regarding status of Treasury Plan B activities with S. Severs (GM) and C. Yankley (Ernst & Young). | $500.00 | 0.50 | $250.00 |
| 6/3/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H4769: Interview with D. Sapiano and B. Schwietzer (GM) at GM LAAM. | $207.00 | 4.00 | $828.00 |
| 6/3/2009 | Brett T Valentine | Manager | 0709H4770: Prepare for a review of various administrative items. | $250.00 | 1.10 | $275.00 |
| 6/3/2009 | Brett T Valentine | Manager | 0709H4771: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.30 | $75.00 |
| 6/3/2009 | Brett T Valentine | Manager | 0709H4772: Review staffing, deliverables, and status reports. | $250.00 | 0.70 | $175.00 |
| 6/3/2009 | Simon C Barlow | Manager | 0709H4773: Research on application of Financial Accounting Standard 144 on impairment vs abandonment criteria. | $250.00 | 0.60 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 6/3/2009 | Bryan M Bloom | Manager | 0709H4774: Revision of GM Argentina Roadside Assistance Whitepaper. | $250.00 | 2.00 | $500.00 |
| 6/3/2009 | Simon C Barlow | Manager | 0709H4775: Review of SOP 90-7. | $250.00 | 1.20 | $300.00 |
| 6/3/2009 | Brett T Valentine | Manager | 0709H4776: Update various reporting documents about budgeting, billing and staffing. | $250.00 | 0.40 | $100.00 |
| 6/3/2009 | Brett T Valentine | Manager | 0709H4777: Review budgeting, billing and staffing. | $250.00 | 0.50 | $125.00 |
| 6/3/2009 | Simon C Barlow | Manager | 0709H4778: Researching 8K filing deadlines when submitting monthly bankruptcy court information. | $250.00 | 0.50 | $125.00 |
| 6/3/2009 | Brett T Valentine | Manager | 0709H4779: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.90 | $225.00 |
| 6/3/2009 | Simon C Barlow | Manager | 0709H4780: Updating availability schedule. | $250.00 | 0.20 | $50.00 |
| 6/3/2009 | Simon C Barlow | Manager | 0709H4781: Researching Exchange Act Release no.9660. | $250.00 | 0.90 | $225.00 |
| 6/3/2009 | Bryan M Bloom | Manager | 0709H4782: Email to O. Castillo (GM) regarding Colombia Free Maintenance Plan Program. | $250.00 | 0.30 | $75.00 |
| 6/3/2009 | Nicole J Pinder | Partner | 0709H4783: Review I/S classification, roll-over transaction and Sarbanes-Oxley. | $500.00 | 0.30 | $150.00 |
| 6/3/2009 | Paul M Balas | Partner | 0709H4784: Review of materials and technical literature (Financial Accounting Standard 146) relating to treatment of dealer termination costs. | $500.00 | 0.50 | $250.00 |
| 6/3/2009 | John M. Pope | Partner | 0709H4785: Engagement administration. | $500.00 | 0.50 | $250.00 |
| 6/3/2009 | Brett T Valentine | Manager | 0709H4786: Review the history, scope and constraints of the engagement. | $250.00 | 1.10 | $275.00 |
| 6/3/2009 | Bryan M Bloom | Manager | 0709H4787: Email to R. Hernandez (GM ) regarding GM Venozolana Roadside Assistance Program. | $250.00 | 0.60 | $150.00 |
| 6/3/2009 | Charles Finn | Director (US Technical) | 0709H4788: Independent review of APA for reporting considerations. | $400.00 | 1.30 | $520.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2009 | Simon C Barlow | Manager | 0709H4789: Research definition of allowed claim & classification criteria as reorganization costs for Lease terminations. | $250.00 | 1.30 | $325.00 |
| 6/3/2009 | Brett T Valentine | Manager | 0709H4790: Coordinate and facilitate seating and network access for various work streams working at GM. | $250.00 | 0.80 | $200.00 |
| 6/3/2009 | John M. Pope | Partner | 0709H4791: Conflict resolution bankruptcy announced. | $500.00 | 3.00 | $1,500.00 |
| 6/3/2009 | Scott J Schueller | Senior Manager | 0709H4792: Independent review of liability subject to compromise model. | $300.00 | 0.80 | $240.00 |
| 6/3/2009 | Simon C Barlow | Manager | 0709H4793: Research definition of allowed claim & classification criteria as reorganization costs for Lease terminations. | $250.00 | 1.70 | $425.00 |
| 6/3/2009 | Rebecca R Taylor | Manager | 0709H4794: Review of workstream approval forms and identification of hours to be transferred to other code. | $250.00 | 0.40 | $100.00 |
| 6/3/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4795: Various GM administration details. | $610.00 | 0.30 | $183.00 |
| 6/3/2009 | Bryan M Bloom | Manager | 0709H4796: Revision of GM Venezolana Roadside Assistance Whitepaper. | $250.00 | 2.00 | $500.00 |
| 6/3/2009 | Nicole J Pinder | Partner | 0709H4797: Review accounting for energy contracts with LAAM / Brazil. | $500.00 | 0.10 | $50.00 |
| 6/3/2009 | Bryan M Bloom | Manager | 0709H4798: Research and review of detailed spreadsheet calculations relating to GM Recapitalization of Inflation Transaction. | $250.00 | 2.10 | $525.00 |
| 6/4/2009 | Scott J Schueller | Senior Manager | 0709H4799: Phone discussion with CJ Fin re: Liabilities subject to compromise model. | $300.00 | 0.90 | $270.00 |
| 6/4/2009 | Paul M Balas | Partner | 0709H4800: Review of materials and discussion of program outline for bankruptcy and hot topics training (CJ Finn; S. Page (PwC)). | $500.00 | 1.00 | $500.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2009 | Rebecca R Taylor | Manager | 0709H4801: Discussion with B. Kastner regarding Financial Accounting Standard 146 and leasing COE plans. | $250.00 | 0.40 | $100.00 |
| 6/4/2009 | Charles Finn | Director (US Technical) | 0709H4802: Discussion of Liabilities subject to compromise and Financial Accounting Standard 144 impairment considerations with S. Schueller (PwC) and occasionally Brian Leiter (GM). | $400.00 | 7.30 | $2,920.00 |
| 6/4/2009 | Scott J Schueller | Senior Manager | 0709H4803: Financial Accounting Standard 144 Research and meeting with Brian Leiter and Kent Chambless. | $300.00 | 1.40 | $420.00 |
| 6/4/2009 | Scott J Schueller | Senior Manager | 0709H4804: Discussion of Liabilities subject to compromise and Financial Accounting Standard 144 impairment considerations with CJ Finn and occasionally Brian Leiter. | $300.00 | 2.10 | $630.00 |
| 6/4/2009 | Brett T Valentine | Manager | 0709H4805: Review engagement billing and recommend adjustments to work stream approval forms. | $250.00 | 1.10 | $275.00 |
| 6/4/2009 | Brett T Valentine | Manager | 0709H4806: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.70 | $175.00 |
| 6/4/2009 | Scott J Schueller | Senior Manager | 0709H4807: Review of 363 transaction documents. | $300.00 | 1.30 | $390.00 |
| 6/4/2009 | Bryan M Bloom | Manager | 0709H4808: Email to D. Mann (GM) regarding Colombia dividends rights percentages. | $250.00 | 0.70 | $175.00 |
| 6/4/2009 | Simon C Barlow | Manager | 0709H4809: Preparing Issues log and assigning responsibilities corPrepare email responseing to necessary staff roles. | $250.00 | 0.50 | $125.00 |
| 6/4/2009 | Bryan M Bloom | Manager | 0709H4810: Email to T. Montero (PwC) regarding Colombia recapitalization of inflation analysis. | $250.00 | 0.50 | $125.00 |
| 6/4/2009 | Simon C Barlow | Manager | 0709H4811: Research of PwC Accountability and Accountancy Services Division relating to reorganization items. | $250.00 | 1.80 | $450.00 |

**Motors Liquidation Company, et al (09-50026-REG)**    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2009 | Faustino Montero | Partner | 0709H4812: Research regarding Colombia recapitalization of inflation analysis. | $500.00 | 1.20 | $600.00 |
| 6/4/2009 | Rebecca R Taylor | Manager | 0709H4813: Review of staffing and billing with workstream approval forms. | $250.00 | 0.30 | $75.00 |
| 6/4/2009 | Rachel A Ferguson | Director (US Technical) | 0709H4814: Reviewed draft billing support for May 1-10 approval form for GM Treasury accounting advisory services. | $400.00 | 0.90 | $360.00 |
| 6/4/2009 | Rebecca R Taylor | Manager | 0709H4815: Review of staffing and billing with workstream approval forms. | $250.00 | 0.20 | $50.00 |
| 6/4/2009 | Brett T Valentine | Manager | 0709H4816: Review staffing and deliverable/work stream assignments. | $250.00 | 1.10 | $275.00 |
| 6/4/2009 | Simon C Barlow | Manager | 0709H4817: Researching various 10k filings for presentation of business reorganization items. | $250.00 | 3.20 | $800.00 |
| 6/4/2009 | Rebecca R Taylor | Manager | 0709H4818: Review of staffing and billing with workstream approval forms. | $250.00 | 0.20 | $50.00 |
| 6/4/2009 | Bryan M Bloom | Manager | 0709H4819: Review of revised GM Venezuelan Roadside Assistance Calculation. | $250.00 | 1.00 | $250.00 |
| 6/4/2009 | Scott J Schueller | Senior Manager | 0709H4820: Financial Accounting Standard 144 research. | $300.00 | 0.60 | $180.00 |
| 6/4/2009 | Brett T Valentine | Manager | 0709H4821: Review secondment engagement presentation and scope of work. | $250.00 | 0.40 | $100.00 |
| 6/4/2009 | Brett T Valentine | Manager | 0709H4822: Prepare email response to emails about issues, staffing, billing, deliverables, etc. | $250.00 | 0.30 | $75.00 |
| 6/4/2009 | Brett T Valentine | Manager | 0709H4823: Update staff availability, resource allocation and start/end dates to be shared with engagement team and GM as required. | $250.00 | 0.80 | $200.00 |
| 6/4/2009 | Rebecca R Taylor | Manager | 0709H4824: Develop summary of work performed in the month of May to submit to with workstream approval form. | $250.00 | 0.20 | $50.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2009 | Brett T Valentine | Manager | 0709H4825: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 1.20 | $300.00 |
| 6/4/2009 | Simon C Barlow | Manager | 0709H4826: Review and analysis of SOP 90-7. | $250.00 | 0.60 | $150.00 |
| 6/4/2009 | Bryan M Bloom | Manager | 0709H4827: Analysis of EITF 00-21 for Roadside Assistance Program. | $250.00 | 1.20 | $300.00 |
| 6/5/2009 | Scott J Schueller | Senior Manager | 0709H4828: Financial Accounting Standard 144 discussion with Scott Scheuller and Jason Crouch. | $300.00 | 0.80 | $240.00 |
| 6/5/2009 | Brett T Valentine | Manager | 0709H4829: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 1.80 | $450.00 |
| 6/5/2009 | Brett T Valentine | Manager | 0709H4830: Update a presentation about the scope, purpose and limitations of the Secondment work stream. | $250.00 | 2.70 | $675.00 |
| 6/5/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4831: Various GM administration details. | $610.00 | 0.40 | $244.00 |
| 6/5/2009 | Scott J Schueller | Senior Manager | 0709H4832: Financial Accounting Standard 144 Research. | $300.00 | 0.30 | $90.00 |
| 6/5/2009 | Nicole J Pinder | Partner | 0709H4833: Preparation of GMDAT SFinancial Accounting Standard 157 roll-over transaction analysis. | $500.00 | 0.80 | $400.00 |
| 6/5/2009 | Brett T Valentine | Manager | 0709H4834: Updated various administrative tracking documents about billing and staffing. | $250.00 | 1.80 | $450.00 |
| 6/5/2009 | Rachel A Ferguson | Director (US Technical) | 0709H4835: Read final warrant agreement between VEBA and GM NewCo. | $400.00 | 0.10 | $40.00 |
| 6/5/2009 | Scott J Schueller | Senior Manager | 0709H4836: Review of secured debt modification accounting for A. Block (GM). | $300.00 | 0.90 | $270.00 |
| 6/5/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4837: GM SEC Reporting. | $610.00 | 1.10 | $671.00 |
| 6/5/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4838: GM administrative items. | $610.00 | 0.60 | $366.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/5/2009 | Rachel A Ferguson | Director (US Technical) | 0709H4839: Read final warrant agreement between VEBA and GM NewCo. | $400.00 | 0.10 | $40.00 |
| 6/5/2009 | Scott J Schueller | Senior Manager | 0709H4840: Documentation of various matters from the previous week for database tracking purposes. | $300.00 | 1.30 | $390.00 |
| 6/5/2009 | Nicole J Pinder | Partner | 0709H4841: Review of finalized VEBA agreements for warrants and preferred stock. | $500.00 | 1.00 | $500.00 |
| 6/5/2009 | Rachel A Ferguson | Director (US Technical) | 0709H4842: Read final warrant agreement between VEBA and GM NewCo and analyzed accounting. | $400.00 | 2.50 | $1,000.00 |
| 6/7/2009 | Rachel A Ferguson | Director (US Technical) | 0709H4843: Analyzed accounting for warrant agreement between VEBA and GM NewCo. | $400.00 | 0.50 | $200.00 |
| 6/8/2009 | Scott J Schueller | Senior Manager | 0709H4844: Discussion of asset impairment with Jason Crouch. | $300.00 | 0.30 | $90.00 |
| 6/8/2009 | Brett T Valentine | Manager | 0709H4845: Prepare email response to emails about issues, staffing, billing, deliverables, etc. | $250.00 | 1.10 | $275.00 |
| 6/8/2009 | Scott J Schueller | Senior Manager | 0709H4846: Review and analysis of Delphi agreements. | $300.00 | 1.10 | $330.00 |
| 6/8/2009 | Brett T Valentine | Manager | 0709H4847: Review the administrative matters related to the AsiaPac work stream. | $250.00 | 1.40 | $350.00 |
| 6/8/2009 | Scott J Schueller | Senior Manager | 0709H4848: Review of revised CCL's. | $300.00 | 1.40 | $420.00 |
| 6/8/2009 | Simon C Barlow | Manager | 0709H4849: Research on Hummer power train suppliers. | $250.00 | 1.50 | $375.00 |
| 6/8/2009 | Bryan M Bloom | Manager | 0709H4850: Draft of Background and Proposed Technical Guidance on GM Colombia recap of Inflation Adjustments transaction. | $250.00 | 2.50 | $625.00 |
| 6/8/2009 | Brett T Valentine | Manager | 0709H4851: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 1.10 | $275.00 |
| 6/8/2009 | Scott J Schueller | Senior Manager | 0709H4852: Review of Brazil VAT classification matter. | $300.00 | 0.80 | $240.00 |
| 6/8/2009 | Brett T Valentine | Manager | 0709H4853: Creating, running and distributing a report for Europe and LAAM issues to work stream participants. | $250.00 | 0.50 | $125.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/8/2009 | Brett T Valentine | Manager | 0709H4854: Review the administrative matters related to the Europe work stream. | $250.00 | 1.10 | $275.00 |
| 6/8/2009 | Simon C Barlow | Manager | 0709H4855: Write up or reorganization costs research. | $250.00 | 0.40 | $100.00 |
| 6/8/2009 | Brett T Valentine | Manager | 0709H4856: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.40 | $100.00 |
| 6/8/2009 | Brett T Valentine | Manager | 0709H4857: Review the administrative matters related to the LAAM work stream. | $250.00 | 1.20 | $300.00 |
| 6/8/2009 | John M. Pope | Partner | 0709H4858: Engagement administration. | $500.00 | 2.00 | $1,000.00 |
| 6/8/2009 | Simon C Barlow | Manager | 0709H4859: Research of PwC AASD relating to reorganization items. | $250.00 | 0.30 | $75.00 |
| 6/8/2009 | Brett T Valentine | Manager | 0709H4860: Prepare email response to emails about issues, staffing, billing, deliverables, etc. | $250.00 | 1.60 | $400.00 |
| 6/8/2009 | John M. Pope | Partner | 0709H4861: Hummer accounting for the pending sale transaction. | $500.00 | 1.30 | $650.00 |
| 6/9/2009 | Brett T Valentine | Manager | 0709H4862: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.80 | $200.00 |
| 6/9/2009 | Simon C Barlow | Manager | 0709H4863: Creation of issues log to track research completed on various reporting relating issues. | $250.00 | 0.30 | $75.00 |
| 6/9/2009 | Brett T Valentine | Manager | 0709H4864: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.10 | $25.00 |
| 6/9/2009 | Bryan M Bloom | Manager | 0709H4865: Review of Colombia free maintenance plan. | $250.00 | 1.00 | $250.00 |
| 6/9/2009 | Simon C Barlow | Manager | 0709H4866: Research on potential reporting obligations for OLD GM. | $250.00 | 0.50 | $125.00 |
| 6/9/2009 | Simon C Barlow | Manager | 0709H4867: Research on application of liquidation basis accounting. | $250.00 | 1.20 | $300.00 |
| 6/9/2009 | Brett T Valentine | Manager | 0709H4868: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.80 | $200.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4869: Various GM administrative tasks. | $610.00 | 0.30 | $183.00 |
| 6/9/2009 | Brett T Valentine | Manager | 0709H4870: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 1.90 | $475.00 |
| 6/9/2009 | Simon C Barlow | Manager | 0709H4871: Research on New GM predecessor considerations. | $250.00 | 0.90 | $225.00 |
| 6/9/2009 | Simon C Barlow | Manager | 0709H4872: Research on restricted net asset test and related disclosure requirements. | $250.00 | 1.20 | $300.00 |
| 6/9/2009 | Brett T Valentine | Manager | 0709H4873: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 2.40 | $600.00 |
| 6/9/2009 | Simon C Barlow | Manager | 0709H4874: Research on Schedule 1 disclosure requirements. | $250.00 | 0.60 | $150.00 |
| 6/9/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4875: Review of GM Accounting Policy. | $610.00 | 1.20 | $732.00 |
| 6/9/2009 | Simon C Barlow | Manager | 0709H4876: Reading Staff legal bulletin No.2 and considering application of the waiver from filing 10Qs on resource needs. | $250.00 | 0.80 | $200.00 |
| 6/9/2009 | Bryan M Bloom | Manager | 0709H4877: Draft of Email to J. Crouch (PwC) regarding Colombia recapitalization of inflation adjustment. | $250.00 | 0.70 | $175.00 |
| 6/9/2009 | Simon C Barlow | Manager | 0709H4878: Research on claims processing and disclosure requirements. | $250.00 | 0.30 | $75.00 |
| 6/9/2009 | Simon C Barlow | Manager | 0709H4879: Research on changes to segments and related disclosures. | $250.00 | 0.80 | $200.00 |
| 6/9/2009 | Brett T Valentine | Manager | 0709H4880: Prepare email response to various project team requests about issues and deliverables and update tracking documents accordingly. | $250.00 | 0.40 | $100.00 |
| 6/9/2009 | Brett T Valentine | Manager | 0709H4881: Prepare email response to emails about issues, staffing, billing, deliverables, etc. | $250.00 | 0.60 | $150.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/9/2009 | Simon C Barlow | Manager | 0709H4882: Research and consideration for the appropriate disclosure for the DIP funding. | $250.00 | 0.50 | $125.00 |
| 6/9/2009 | Simon C Barlow | Manager | 0709H4883: Research on disclosure requirements for the condensed combined statements under SOP 90-7. | $250.00 | 0.80 | $200.00 |
| 6/10/2009 | Brett T Valentine | Manager | 0709H4884: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 2.10 | $525.00 |
| 6/10/2009 | Rebecca R Taylor | Manager | 0709H4885: Review of Hummer and Saturn sale agreements. | $250.00 | 0.90 | $225.00 |
| 6/10/2009 | Brett T Valentine | Manager | 0709H4886: Review project budget and forecast information and developing new estimates. | $250.00 | 0.60 | $150.00 |
| 6/10/2009 | Rebecca R Taylor | Manager | 0709H4887: Research revenue recognition guidance for Hummer transaction. | $250.00 | 0.90 | $225.00 |
| 6/10/2009 | Simon C Barlow | Manager | 0709H4888: Research on New GM predecessor considerations. | $250.00 | 0.90 | $225.00 |
| 6/10/2009 | Brett T Valentine | Manager | 0709H4889: Review project budget and forecast information and developing new estimates. | $250.00 | 0.50 | $125.00 |
| 6/10/2009 | Bryan M Bloom | Manager | 0709H4890: Draft of email regarding Colombia purchase of non controlling interest shares. | $250.00 | 0.30 | $75.00 |
| 6/10/2009 | Brett T Valentine | Manager | 0709H4891: Review the project budget and forecast. | $250.00 | 1.00 | $250.00 |
| 6/10/2009 | Simon C Barlow | Manager | 0709H4892: Research on restricted net asset test and related disclosure requirements. | $250.00 | 1.10 | $275.00 |
| 6/10/2009 | Brett T Valentine | Manager | 0709H4893: Review project budget and forecast information and developing new estimates. | $250.00 | 0.50 | $125.00 |
| 6/10/2009 | Bryan M Bloom | Manager | 0709H4894: Email to GM Chile, GM Ecuador regarding Roadside Assistance Program and status update. | $250.00 | 1.00 | $250.00 |
| 6/10/2009 | Rebecca R Taylor | Manager | 0709H4895: Research revenue recognition guidance for Hummer transaction. | $250.00 | 2.60 | $650.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4896: Miscellaneous GM administrative items. | $610.00 | 1.60 | $976.00 |
| 6/10/2009 | Brett T Valentine | Manager | 0709H4897: Review the project budget and forecast. | $250.00 | 1.00 | $250.00 |
| 6/10/2009 | Rebecca R Taylor | Manager | 0709H4898: Update documentation of Brazilian VAT tax credit issue in issue tracker database. | $250.00 | 0.30 | $75.00 |
| 6/10/2009 | Rebecca R Taylor | Manager | 0709H4899: Research revenue recognition guidance for Hummer transaction. | $250.00 | 0.60 | $150.00 |
| 6/10/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4900: Miscellaneous GM administrative items. | $610.00 | 0.10 | $61.00 |
| 6/10/2009 | Brett T Valentine | Manager | 0709H4901: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.90 | $225.00 |
| 6/11/2009 | Brett T Valentine | Manager | 0709H4902: Prepare email response to various project team requests about issues and deliverables and update tracking documents accordingly. | $250.00 | 1.90 | $475.00 |
| 6/11/2009 | Simon C Barlow | Manager | 0709H4903: Research on disclosure requirements for the condensed combined statements under SOP 90-7. | $250.00 | 0.90 | $225.00 |
| 6/11/2009 | Bryan M Bloom | Manager | 0709H4904: Review of Dubai Road Side Assistance Whitepaper. | $250.00 | 1.50 | $375.00 |
| 6/11/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4905: Various administrative task such as team updates and budget variance analysis. | $610.00 | 0.40 | $244.00 |
| 6/11/2009 | Rachel A Ferguson | Director (US Technical) | 0709H4906: Analyzing loan amortization question received from B. Leiter (GM). | $400.00 | 0.20 | $80.00 |
| 6/11/2009 | Rachel A Ferguson | Director (US Technical) | 0709H4907: E-mailed S. Severs and G. Upton (GM) regarding my schedule this week and next. | $400.00 | 0.10 | $40.00 |
| 6/11/2009 | Rebecca R Taylor | Manager | 0709H4908: Review of Hummer sales agreement and related revenue recognition accounting issue. | $250.00 | 0.70 | $175.00 |
| 6/11/2009 | Simon C Barlow | Manager | 0709H4909: Research on schedule 1 disclosure requirements. | $250.00 | 1.00 | $250.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2009 | Brett T Valentine | Manager | 0709H4910: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 1.50 | $375.00 |
| 6/11/2009 | Brett T Valentine | Manager | 0709H4911: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 1.50 | $375.00 |
| 6/11/2009 | Rachel A Ferguson | Director (US Technical) | 0709H4912: Read and provided preliminary analysis to N. Pinder (PwC) for her use in Prepare email responseing to S. Severs (GM) regarding the calculation and income statement geography of derivatives. | $400.00 | 0.20 | $80.00 |
| 6/11/2009 | Rachel A Ferguson | Director (US Technical) | 0709H4913: Review of May 31st approval form and billing support. | $400.00 | 0.50 | $200.00 |
| 6/12/2009 | Brett T Valentine | Manager | 0709H4914: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 2.50 | $625.00 |
| 6/12/2009 | Bryan M Bloom | Manager | 0709H4915: Coordination of additional resource at GM LAAM for Q2 complex contract review. | $250.00 | 0.50 | $125.00 |
| 6/12/2009 | Bryan M Bloom | Manager | 0709H4916: Draft Colombia Free Maintenance Plan whitepaper. | $250.00 | 2.50 | $625.00 |
| 6/12/2009 | Rachel A Ferguson | Director (US Technical) | 0709H4917: Review of May 31st approval form and billing support. | $400.00 | 0.10 | $40.00 |
| 6/12/2009 | Brett T Valentine | Manager | 0709H4918: Prepare email response to various project team requests about issues and deliverables and update tracking documents accordingly. | $250.00 | 0.90 | $225.00 |
| 6/12/2009 | Andy Russell White | Senior Associate | 0709H4919: Plan for presentation to GM team on whitepaper documentation. | $207.00 | 0.50 | $103.50 |
| 6/12/2009 | Brett T Valentine | Manager | 0709H4920: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 1.70 | $425.00 |
| 6/12/2009 | Bryan M Bloom | Manager | 0709H4921: Draft of whitepaper for Colombia repurchase of minority interest. | $250.00 | 2.20 | $550.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/15/2009 | Brett T Valentine | Manager | 0709H4922: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.90 | $225.00 |
| 6/15/2009 | Brett T Valentine | Manager | 0709H4923: Participate in the weekly AsiaPac issue and deliverable review with AsiaPac team. | $250.00 | 1.00 | $250.00 |
| 6/15/2009 | Brett T Valentine | Manager | 0709H4924: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.30 | $75.00 |
| 6/15/2009 | Brett T Valentine | Manager | 0709H4925: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.80 | $200.00 |
| 6/15/2009 | Brett T Valentine | Manager | 0709H4926: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.70 | $175.00 |
| 6/15/2009 | Brett T Valentine | Manager | 0709H4927: Review the LAAM issue and deliverable. | $250.00 | 0.90 | $225.00 |
| 6/15/2009 | Brett T Valentine | Manager | 0709H4928: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.60 | $150.00 |
| 6/15/2009 | Brett T Valentine | Manager | 0709H4929: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 2.10 | $525.00 |
| 6/16/2009 | Brett T Valentine | Manager | 0709H4930: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.90 | $225.00 |
| 6/16/2009 | Brett T Valentine | Manager | 0709H4931: Review of the current activities, deliverables and accounting activities. | $250.00 | 0.60 | $150.00 |
| 6/16/2009 | Brett T Valentine | Manager | 0709H4932: Review of the current activities, deliverables and accounting implications of the bankruptcy. | $250.00 | 0.70 | $175.00 |
| 6/16/2009 | Brett T Valentine | Manager | 0709H4933: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 1.70 | $425.00 |
| 6/16/2009 | Brett T Valentine | Manager | 0709H4934: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 1.00 | $250.00 |
| 6/16/2009 | Brett T Valentine | Manager | 0709H4935: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.10 | $25.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/16/2009 | Brett T Valentine | Manager | 0709H4936: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 1.10 | $275.00 |
| 6/16/2009 | Brett T Valentine | Manager | 0709H4937: Review the Issue Tracker database to ensure correct tracking of client requests and issues. | $250.00 | 0.20 | $50.00 |
| 6/16/2009 | Brett T Valentine | Manager | 0709H4938: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.60 | $150.00 |
| 6/16/2009 | Brett T Valentine | Manager | 0709H4939: Review history, scope and constraints of the engagement. | $250.00 | 0.60 | $150.00 |
| 6/17/2009 | Brett T Valentine | Manager | 0709H4940: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.50 | $125.00 |
| 6/17/2009 | Brett T Valentine | Manager | 0709H4941: Review of open issues with the accounting subject matter experts. | $250.00 | 1.00 | $250.00 |
| 6/17/2009 | Brett T Valentine | Manager | 0709H4942: Plan and coordinate a webcast to review the bankruptcy reporting process and requirements. | $250.00 | 0.40 | $100.00 |
| 6/17/2009 | Brett T Valentine | Manager | 0709H4943: Plan and coordinate a webcast to review the bankruptcy reporting process and requirements. | $250.00 | 0.50 | $125.00 |
| 6/17/2009 | Brett T Valentine | Manager | 0709H4944: Plan and coordinate a webcast to review the bankruptcy reporting process and requirements. | $250.00 | 1.30 | $325.00 |
| 6/17/2009 | Brett T Valentine | Manager | 0709H4945: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.60 | $150.00 |
| 6/18/2009 | Brett T Valentine | Manager | 0709H4946: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.40 | $100.00 |
| 6/18/2009 | Brett T Valentine | Manager | 0709H4947: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.90 | $225.00 |
| 6/18/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H4948: Review of GEARS HFM online training tutorial. | $207.00 | 2.30 | $476.10 |
| 6/18/2009 | Scott J Schueller | Senior Manager | 0709H4949: Reading Contracts Liability Model. | $300.00 | 0.40 | $120.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                         **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2009 | Brett T Valentine | Manager | 0709H4950: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.60 | $150.00 |
| 6/18/2009 | Bryan M Bloom | Manager | 0709H4951: Preparation of accounting guidance for transfers between entities under common control. Including email of research to B. Schwietzer (GM). | $250.00 | 2.80 | $700.00 |
| 6/18/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H4952: Review of GEARS HFM consolidation team power user access test. | $207.00 | 1.10 | $227.70 |
| 6/18/2009 | Scott J Schueller | Senior Manager | 0709H4953: Review of Delphi FIN 46 (R) considerations. | $300.00 | 0.50 | $150.00 |
| 6/18/2009 | Brett T Valentine | Manager | 0709H4954: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.80 | $200.00 |
| 6/18/2009 | Scott J Schueller | Senior Manager | 0709H4955: Independent reading of Delphi agreements. | $300.00 | 1.30 | $390.00 |
| 6/18/2009 | Brett T Valentine | Manager | 0709H4956: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.70 | $175.00 |
| 6/18/2009 | Brett T Valentine | Manager | 0709H4957: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.20 | $50.00 |
| 6/18/2009 | Brett T Valentine | Manager | 0709H4958: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.50 | $125.00 |
| 6/18/2009 | Andy Russell White | Senior Associate | 0709H4959: Review issue tracking and reporting plan. | $207.00 | 1.40 | $289.80 |
| 6/18/2009 | Brett T Valentine | Manager | 0709H4960: Review issue tracking and reporting plan. | $250.00 | 1.40 | $350.00 |
| 6/18/2009 | Brett T Valentine | Manager | 0709H4961: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.20 | $50.00 |
| 6/19/2009 | Brett T Valentine | Manager | 0709H4962: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.30 | $75.00 |
| 6/19/2009 | Bryan M Bloom | Manager | 0709H4963: Review of GM Staffing Protocols presentations. | $250.00 | 0.70 | $175.00 |
| 6/19/2009 | Brett T Valentine | Manager | 0709H4964: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.70 | $175.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                           **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2009 | Nicole J Pinder | Partner | 0709H4965: Research on embedded derivative question raised by J. Sheeran (PwC). | $500.00 | 0.50 | $250.00 |
| 6/19/2009 | Brett T Valentine | Manager | 0709H4966: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.50 | $125.00 |
| 6/19/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H4967: GEARS HFM Online Training Tutorial. | $207.00 | 0.60 | $124.20 |
| 6/19/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H4968: Calculation of the adjusted Operation Profit percentage of GM Colomotores from 2004 through 2008. | $207.00 | 3.80 | $786.60 |
| 6/19/2009 | Scott J Schueller | Senior Manager | 0709H4969: Reading of Delphi agreements. | $300.00 | 1.00 | $300.00 |
| 6/19/2009 | Nicole J Pinder | Partner | 0709H4970: Research and preparation of materials on SFinancial Accounting Standard 157 issues affecting GM. | $500.00 | 0.50 | $250.00 |
| 6/19/2009 | Brett T Valentine | Manager | 0709H4971: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.50 | $125.00 |
| 6/19/2009 | Nicole J Pinder | Partner | 0709H4972: Follow up on embedded derivatives question raised by J Sheeran | $500.00 | 1.20 | $600.00 |
| 6/22/2009 | Brett T Valentine | Manager | 0709H4973: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 2.60 | $650.00 |
| 6/22/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4974: Miscellaneous GM administrative items. | $610.00 | 1.50 | $915.00 |
| 6/22/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H4975: Setting up for Ernst & Young LLP GEARS HFM LAAM Training. | $207.00 | 0.60 | $124.20 |
| 6/22/2009 | Charles Finn | Director (US Technical) | 0709H4976: Review of Bibo whitepaper. | $400.00 | 0.50 | $200.00 |
| 6/22/2009 | Bryan M Bloom | Manager | 0709H4977: Review of GM Dubai Whitepaper on Roadside Assistance Program. | $250.00 | 1.20 | $300.00 |
| 6/22/2009 | Brett T Valentine | Manager | 0709H4978: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.90 | $225.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/22/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4979: Miscellaneous GM administrative items. | $610.00 | 0.20 | $122.00 |
| 6/22/2009 | Brett T Valentine | Manager | 0709H4980: Review the current issues and activities in Europe. | $250.00 | 1.00 | $250.00 |
| 6/22/2009 | Brett T Valentine | Manager | 0709H4981: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.40 | $100.00 |
| 6/22/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H4982: Setting up Microsoft Communicator. | $207.00 | 0.90 | $186.30 |
| 6/22/2009 | Scott J Schueller | Senior Manager | 0709H4983: Review of Delphi agreements. | $300.00 | 2.30 | $690.00 |
| 6/22/2009 | Brett T Valentine | Manager | 0709H4984: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 1.20 | $300.00 |
| 6/22/2009 | Bryan M Bloom | Manager | 0709H4985: Review of legal opinions received by GM Colombia regarding GM Colombia dividend rights. | $250.00 | 1.40 | $350.00 |
| 6/22/2009 | Brett T Valentine | Manager | 0709H4986: Review key issues, and engagement planning, quality and completion. | $250.00 | 0.80 | $200.00 |
| 6/22/2009 | Brett T Valentine | Manager | 0709H4987: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 1.40 | $350.00 |
| 6/22/2009 | Bryan M Bloom | Manager | 0709H4988: Email to D. Pozzi (GM) regarding LAAM project management issues. | $250.00 | 0.20 | $50.00 |
| 6/22/2009 | Douglas G Tanner | Partner (US Technical) | 0709H4989: GM Accounting Policy analysis and review. | $610.00 | 1.00 | $610.00 |
| 6/23/2009 | Brett T Valentine | Manager | 0709H4990: Review of current activities and accounting issues with regards to the bankruptcy. | $250.00 | 1.40 | $350.00 |
| 6/23/2009 | Brett T Valentine | Manager | 0709H4991: Review of current activities and accounting issues with regards to the bankruptcy. | $250.00 | 0.40 | $100.00 |
| 6/23/2009 | Brett T Valentine | Manager | 0709H4992: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 1.30 | $325.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H4993: Translation Test GEARS HFM. | $207.00 | 0.40 | $82.80 |
| 6/23/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H4994: UT 31 Testing GEARS HFM. | $207.00 | 1.20 | $248.40 |
| 6/23/2009 | Brett T Valentine | Manager | 0709H4995: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.40 | $100.00 |
| 6/23/2009 | Brett T Valentine | Manager | 0709H4996: Prepare email response to project team requests about issue and deliverable status, and update tracking documents accordingly. | $250.00 | 0.90 | $225.00 |
| 6/23/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H4997: UT 31 Testing GEARS HFM. | $207.00 | 1.30 | $269.10 |
| 6/23/2009 | Brett T Valentine | Manager | 0709H4998: Review the status of various accounting issues and requests. | $250.00 | 0.50 | $125.00 |
| 6/23/2009 | Brett T Valentine | Manager | 0709H4999: Provide an overview of the issue tracking process and database. | $250.00 | 0.60 | $150.00 |
| 6/23/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5000: Eliminations GEARS HFM. | $207.00 | 0.80 | $165.60 |
| 6/23/2009 | Brett T Valentine | Manager | 0709H5001: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.70 | $175.00 |
| 6/23/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5002: Journal Entries GEARS HFM. | $207.00 | 0.40 | $82.80 |
| 6/23/2009 | Brett T Valentine | Manager | 0709H5003: Review the status of various accounting issues and requests. | $250.00 | 0.80 | $200.00 |
| 6/23/2009 | Bryan M Bloom | Manager | 0709H5004: Email to J. Crouch (PWC) regarding liquidation rights and dividend rights of GM Colombia. | $250.00 | 1.90 | $475.00 |
| 6/23/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5005: Translation testing GEARS HFM. | $207.00 | 2.80 | $579.60 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/23/2009 | Brett T Valentine | Manager | 0709H5006: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 1.60 | $400.00 |
| 6/24/2009 | Theresa M Gee | Partner | 0709H5007: Meet with D. Tanner and J. Sheeran to review SUB/TSP/112 accounting policies and Q2 activity. | $500.00 | 1.00 | $500.00 |
| 6/24/2009 | Brett T Valentine | Manager | 0709H5008: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 1.90 | $475.00 |
| 6/24/2009 | Scott J Schueller | Senior Manager | 0709H5009: Review of Financial Accounting Standard 141(R) vs. 90-7 memo edits. | $300.00 | 0.60 | $180.00 |
| 6/24/2009 | Douglas G Tanner | Partner (US Technical) | 0709H5010: GM Accounting Policy. | $610.00 | 0.90 | $549.00 |
| 6/24/2009 | Scott J Schueller | Senior Manager | 0709H5011: Review of Delphi transaction. | $300.00 | 1.20 | $360.00 |
| 6/24/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5012: GEARS Performance responsiveness Test. | $207.00 | 1.30 | $269.10 |
| 6/24/2009 | Charles Finn | Director (US Technical) | 0709H5013: Review of 363 Sale memo. | $400.00 | 3.00 | $1,200.00 |
| 6/24/2009 | Brett T Valentine | Manager | 0709H5014: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.60 | $150.00 |
| 6/24/2009 | Brett T Valentine | Manager | 0709H5015: Review and enhance the process for creating and sending issue reports. | $250.00 | 0.90 | $225.00 |
| 6/24/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5016: Prepare email responseing to GM emails. | $207.00 | 0.20 | $41.40 |
| 6/24/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5017: MV LAAM Entities changing access limitation with the GEARS Team. | $207.00 | 0.20 | $41.40 |
| 6/24/2009 | Douglas G Tanner | Partner (US Technical) | 0709H5018: GM SEC Reporting. | $610.00 | 1.00 | $610.00 |
| 6/24/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5019: GEARS HFM SMARTVIEW Income Statement Template Setup. | $207.00 | 1.30 | $269.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                                 **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5020: GEARS HFM SMARTVIEW Income Statement Template Setup. | $207.00 | 2.40 | $496.80 |
| 6/24/2009 | Charles Finn | Director (US Technical) | 0709H5021: Continue review of 363 Sale memo. | $400.00 | 2.30 | $920.00 |
| 6/24/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5022: Gerald GEARS LAAM Eliminations Walkthrough. | $207.00 | 0.90 | $186.30 |
| 6/24/2009 | Scott J Schueller | Senior Manager | 0709H5023: Review of Delphi FIN 46(R) memo. | $300.00 | 0.80 | $240.00 |
| 6/24/2009 | Brett T Valentine | Manager | 0709H5024: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.20 | $50.00 |
| 6/24/2009 | Douglas G Tanner | Partner (US Technical) | 0709H5025: Misc. GM admin. Items. | $610.00 | 1.00 | $610.00 |
| 6/24/2009 | Charles Finn | Director (US Technical) | 0709H5026: Review of SoP 90-7 and 363 Sale memo. | $400.00 | 1.90 | $760.00 |
| 6/24/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5027: GEARS HFM SMARTVIEW Balance Sheet Template Setup. | $207.00 | 0.90 | $186.30 |
| 6/24/2009 | Nicole J Pinder | Partner | 0709H5028: Review and Quality Control of work performed by Accounting Advisory team members. | $500.00 | 0.40 | $200.00 |
| 6/25/2009 | Brett T Valentine | Manager | 0709H5029: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.40 | $100.00 |
| 6/25/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5030: Prepare email response to emails. | $207.00 | 0.60 | $124.20 |
| 6/25/2009 | Brett T Valentine | Manager | 0709H5031: Review of current issues and activities with the accounting SME's. | $250.00 | 1.10 | $275.00 |
| 6/25/2009 | Charles Finn | Director (US Technical) | 0709H5032: Participate in a review of current issues and activities with the accounting SMEs: Attendees: D. tanner, P. Balas, S. Schueller and 3 others (all PwC). | $400.00 | 1.10 | $440.00 |
| 6/25/2009 | Brett T Valentine | Manager | 0709H5033: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 1.30 | $325.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2009 | Douglas G Tanner | Partner (US Technical) | 0709H5034: GM LAAM Review. | $610.00 | 0.50 | $305.00 |
| 6/25/2009 | Bryan M Bloom | Manager | 0709H5035: Draft Colombia minority interest repurchase proposed journal entries. | $250.00 | 2.10 | $525.00 |
| 6/25/2009 | Douglas G Tanner | Partner (US Technical) | 0709H5036: Miscellaneous GM administration items. | $610.00 | 0.40 | $244.00 |
| 6/25/2009 | Brett T Valentine | Manager | 0709H5037: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 1.50 | $375.00 |
| 6/25/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5038: Develop FX Validation Report. | $207.00 | 2.10 | $434.70 |
| 6/25/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5039: EFX inquire of Mar 2009 FX Rate by LAAM business unit. | $207.00 | 0.30 | $62.10 |
| 6/25/2009 | Brett T Valentine | Manager | 0709H5040: Review staffing assignments, needs and made adjustments as required. | $250.00 | 0.50 | $125.00 |
| 6/25/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5041: Prepare email responseing to emails for the June Closing. | $207.00 | 0.20 | $41.40 |
| 6/25/2009 | Nicole J Pinder | Partner | 0709H5042: Review of proposed SFinancial Accounting Standard 157 materials and follow up on open items. | $500.00 | 0.50 | $250.00 |
| 6/26/2009 | Brett T Valentine | Manager | 0709H5043: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.20 | $50.00 |
| 6/26/2009 | Brett T Valentine | Manager | 0709H5044: Review staffing assignments, needs and made adjustments as required. | $250.00 | 1.60 | $400.00 |
| 6/26/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5045: Prepare email response to emails. | $207.00 | 0.50 | $103.50 |
| 6/26/2009 | Charles Finn | Director (US Technical) | 0709H5046: Review of Adam Opel memos on bridge financing. | $400.00 | 1.00 | $400.00 |
| 6/26/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5047: Preparation for the GEARS UAT Reports Test Case 5.1 & 5.2. | $207.00 | 0.80 | $165.60 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                           **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/26/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5048: External FX rate source lookup and research. | $207.00 | 0.90 | $186.30 |
| 6/26/2009 | Rebecca R Taylor | Manager | 0709H5049: Review of information received regarding Brazilian VAT tax issue. | $250.00 | 0.80 | $200.00 |
| 6/26/2009 | Brett T Valentine | Manager | 0709H5050: Review staffing assignments, needs and made adjustments as required. | $250.00 | 0.80 | $200.00 |
| 6/26/2009 | Rachel A Ferguson | Director (US Technical) | 0709H5051: Read draft Citibank indemnification agreement for accounting implications and sent e-mail to PwC team regarding thoughts. | $400.00 | 0.10 | $40.00 |
| 6/26/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5052: FX Validation report enhancement and formatting. | $207.00 | 0.40 | $82.80 |
| 6/26/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5053: GEARS UAT Reports Test case 5.1. 5.2. | $207.00 | 0.90 | $186.30 |
| 6/26/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5054: GEARS UAT Reports Test case 5.1. 5.2. | $207.00 | 0.10 | $20.70 |
| 6/26/2009 | Simon C Barlow | Manager | 0709H5055: Writing up descriptions for SEC reporting related proposed Accounting changes. | $250.00 | 1.00 | $250.00 |
| 6/26/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5056: GEARS UAT Reports Test case 5.1. 5.2. | $207.00 | 1.20 | $248.40 |
| 6/26/2009 | Brett T Valentine | Manager | 0709H5057: Review the open issues for accuracy and completeness. | $250.00 | 0.80 | $200.00 |
| 6/26/2009 | Douglas G Tanner | Partner (US Technical) | 0709H5058: Various GM Administrative items. | $610.00 | 2.00 | $1,220.00 |
| 6/27/2009 | Douglas G Tanner | Partner (US Technical) | 0709H5059: Various GM Administrative items. | $610.00 | 1.00 | $610.00 |
| 6/27/2009 | Douglas G Tanner | Partner (US Technical) | 0709H5060: GM North America reviews. | $610.00 | 0.70 | $427.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/29/2009 | Brett T Valentine | Manager | 0709H5061: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 1.30 | $325.00 |
| 6/29/2009 | Charles Finn | Director (US Technical) | 0709H5062: Review of 363 Asset sale memo and conclusions regarding sale. | $400.00 | 2.50 | $1,000.00 |
| 6/29/2009 | Douglas G Tanner | Partner (US Technical) | 0709H5063: Go over comments for GM Financial Accounting Standard 157. | $610.00 | 0.40 | $244.00 |
| 6/29/2009 | Simon C Barlow | Manager | 0709H5064: Write up descriptions for SEC reporting related proposed Accounting changes. | $250.00 | 2.00 | $500.00 |
| 6/29/2009 | Brett T Valentine | Manager | 0709H5065: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.90 | $225.00 |
| 6/29/2009 | Brett T Valentine | Manager | 0709H5066: Plan for a series of technical reviews of the deliverables for the APM work stream. | $250.00 | 0.50 | $125.00 |
| 6/29/2009 | Brett T Valentine | Manager | 0709H5067: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 1.60 | $400.00 |
| 6/29/2009 | Charles Finn | Director (US Technical) | 0709H5068: Continue review of 363 Asset sale memo and conclusions regarding sale. | $400.00 | 2.00 | $800.00 |
| 6/30/2009 | Brett T Valentine | Manager | 0709H5069: Investigate enhancements to the issue reporting process and issue reports. | $250.00 | 3.10 | $775.00 |
| 6/30/2009 | Charles Finn | Director (US Technical) | 0709H5070: Review of 363 Sale memo. | $400.00 | 0.80 | $320.00 |
| 6/30/2009 | Scott J Schueller | Senior Manager | 0709H5071: Review of revised Section 363 documents. | $300.00 | 0.90 | $270.00 |
| 6/30/2009 | Douglas G Tanner | Partner (US Technical) | 0709H5072: Miscellaneous and various administrative items during the course of the morning. | $610.00 | 1.00 | $610.00 |
| 6/30/2009 | Brett T Valentine | Manager | 0709H5073: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 1.20 | $300.00 |
| 6/30/2009 | Charles Finn | Director (US Technical) | 0709H5074: Review of 363 Sale Memo. | $400.00 | 0.90 | $360.00 |

**Motors Liquidation Company, et al (09-50026-REG)**　　　　　　　　　　　　　　　　**Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/30/2009 | Brett T Valentine | Manager | 0709H5075: Prepare email response to emails about issues, staffing, billing, and deliverables. | $250.00 | 0.20 | $50.00 |
| 6/30/2009 | Theresa M Gee | Partner | 0709H5076: Review WW emails. | $500.00 | 1.50 | $750.00 |
| 6/30/2009 | Charles Finn | Director (US Technical) | 0709H5077: Review of 363 Sale Memo. | $400.00 | 1.00 | $400.00 |
| 6/30/2009 | Douglas G Tanner | Partner (US Technical) | 0709H5078: Miscellaneous and various administrative items during the course of the afternoon. | $610.00 | 1.00 | $610.00 |
| 7/1/2009 | Brett T Valentine | Manager | 0709H5079: Prepare email response to emails about issues, staffing, billing, deliverables, etc. | $250.00 | 0.70 | $175.00 |
| 7/1/2009 | Scott J Schueller | Senior Manager | 0709H5080: Work/research on 363 transaction memo. | $300.00 | 1.50 | $450.00 |
| 7/1/2009 | Scott J Schueller | Senior Manager | 0709H5081: Review of Delphi memo. | $300.00 | 0.70 | $210.00 |
| 7/1/2009 | Brett T Valentine | Manager | 0709H5082: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 2.00 | $500.00 |
| 7/2/2009 | Brett T Valentine | Manager | 0709H5083: Prepare email response to emails about issues, staffing, billing, deliverables, etc. | $250.00 | 1.20 | $300.00 |
| 7/2/2009 | Scott J Schueller | Senior Manager | 0709H5084: Work on 363 Memo. | $300.00 | 1.10 | $330.00 |
| 7/2/2009 | Brett T Valentine | Manager | 0709H5085: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.70 | $175.00 |
| 7/3/2009 | Rachel A Ferguson | Director (US Technical) | 0709H5086: Read e-mail response on GMDAT SFinancial Accounting Standard 157 questions. | $400.00 | 0.20 | $80.00 |
| 7/6/2009 | Brett T Valentine | Manager | 0709H5087: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 2.10 | $525.00 |
| 7/6/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5088: Prepare email responseing to emails. | $207.00 | 0.40 | $82.80 |
| 7/6/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5089: Obtain detail of the GMAC buyback obligation for the quarter from the LAAM accounting managers. | $207.00 | 1.70 | $351.90 |

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/6/2009 | Brett T Valentine | Manager | 0709H5090: Review the list of current issues and deliverables to ensure progress is being made and request follow-up as required. | $250.00 | 1.70 | $425.00 |
| 7/6/2009 | Rachel A Ferguson | Director (US Technical) | 0709H5091: Read through GM's position on three derivative accounting questions as a result of its June 1 bankruptcy filing. | $400.00 | 0.40 | $160.00 |
| 7/6/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5092: Setting up of the LAAM e-mail distribution list. | $207.00 | 0.50 | $103.50 |
| 7/6/2009 | Rachel A Ferguson | Director (US Technical) | 0709H5093: Research and analyze GM's position on three derivative accounting questions as a result of its June 1 bankruptcy filing. | $400.00 | 2.00 | $800.00 |
| 7/6/2009 | Brett T Valentine | Manager | 0709H5094: Prepare email response to emails about issues, staffing, billing, deliverables, etc. | $250.00 | 0.30 | $75.00 |
| 7/6/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5095: ETBR GL/SA combination error GM do Brazil. | $207.00 | 1.30 | $269.10 |
| 7/6/2009 | Rachel A Ferguson | Director (US Technical) | 0709H5096: Compose follow-up e-mail to PwC AsiaPac team on accounting for GMDAT derivative financing transaction. | $400.00 | 0.20 | $80.00 |
| 7/6/2009 | Rachel A Ferguson | Director (US Technical) | 0709H5097: Finish composing and sent follow-up e-mail to PwC AsiaPac team on accounting for GMDAT derivative financing transaction. | $400.00 | 0.40 | $160.00 |
| 7/6/2009 | Rachel A Ferguson | Director (US Technical) | 0709H5098: Research accounting for basis adjustments resulting from fair value hedges. | $400.00 | 0.10 | $40.00 |
| 7/6/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5099: GMAC buyback obligation follow up. | $207.00 | 0.40 | $82.80 |
| 7/7/2009 | Brett T Valentine | Manager | 0709H5100: Prepare email response to emails about issues, staffing, billing, deliverables, etc. | $250.00 | 0.80 | $200.00 |
| 7/7/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5101: Prepare email response to emails. | $207.00 | 0.60 | $124.20 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/7/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5102: GMAC buyback obligation update. | $207.00 | 0.30 | $62.10 |
| 7/7/2009 | Brett T Valentine | Manager | 0709H5103: Prepare email response to various project team requests and update tracking documents accordingly. | $250.00 | 0.80 | $200.00 |
| 7/7/2009 | Nicole J Pinder | Partner | 0709H5104: Review of GM deck on "June 2009 Derivative Accounting Issues" for comment. | $500.00 | 0.40 | $200.00 |
| 7/7/2009 | Brett T Valentine | Manager | 0709H5105: Review the list of current issues and deliverables to ensure progress is being made and request follow-up as required. | $250.00 | 1.00 | $250.00 |
| 7/7/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5106: LAAM reserve fluctuation analysis. | $207.00 | 1.40 | $289.80 |
| 7/7/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5107: LAAM reserve fluctuation analysis. | $207.00 | 0.30 | $62.10 |
| 7/7/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5108: GMAC buyback obligation reminder to the units. | $207.00 | 0.30 | $62.10 |
| 7/7/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5109: Update of the LAAM consolidated LOCM template. | $207.00 | 2.70 | $558.90 |
| 7/8/2009 | Brett T Valentine | Manager | 0709H5110: Prepare email response to emails about issues, staffing, billing, deliverables, etc. | $250.00 | 1.20 | $300.00 |
| 7/8/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5111: Prepare email response to emails. | $207.00 | 0.20 | $41.40 |
| 7/8/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5112: Review of the LAAM dividends and relate Q2 requirements. | $207.00 | 0.30 | $62.10 |
| 7/8/2009 | Brett T Valentine | Manager | 0709H5113: Update issue status and follow up on related outstanding deliverables. | $250.00 | 4.10 | $1,025.00 |
| 7/8/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5114: GMAC buyback obligation documentation. | $207.00 | 1.30 | $269.10 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/8/2009 | Rachel A Ferguson | Director (US Technical) | 0709H5115: Research the accounting treatment for the AOG Bridge Financing, including the accounting for potential embedded derivatives and the draft double-double test. | $400.00 | 0.50 | $200.00 |
| 7/8/2009 | Nicole J Pinder | Partner | 0709H5116: Review of GM deck on "June 2009 Derivative Accounting Issues" and new information received to provide comments thereon. | $500.00 | 0.30 | $150.00 |
| 7/8/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5117: July 10 closing business units requirements schedule. | $207.00 | 2.30 | $476.10 |
| 7/8/2009 | Rachel A Ferguson | Director (US Technical) | 0709H5118: Research GM's position on three derivative accounting questions as a result of its June 1 bankruptcy filing. | $400.00 | 0.60 | $240.00 |
| 7/8/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5119: Download and formatting of the LAAM compare package. | $207.00 | 0.30 | $62.10 |
| 7/8/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5120: GEARS Readiness assessment. | $207.00 | 0.70 | $144.90 |
| 7/8/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5121: GEARS Q1 Parallel Activity vs Compare IS. | $207.00 | 2.40 | $496.80 |
| 7/8/2009 | Rachel A Ferguson | Director (US Technical) | 0709H5122: Send e-mail response regarding GM's position on three derivative accounting questions as a result of its June 1 bankruptcy filing. | $400.00 | 0.50 | $200.00 |
| 7/8/2009 | Rachel A Ferguson | Director (US Technical) | 0709H5123: Reply to e-mail regarding GM's position on three derivative accounting questions as a result of its June 1 bankruptcy filing. | $400.00 | 0.20 | $80.00 |
| 7/8/2009 | Rachel A Ferguson | Director (US Technical) | 0709H5124: Send copy of GMDAT Q3 2008 hedge documentation. | $400.00 | 0.10 | $40.00 |
| 7/9/2009 | Brett T Valentine | Manager | 0709H5125: Prepare email response to emails about issues, staffing, billing, deliverables, etc. | $250.00 | 0.90 | $225.00 |
| 7/9/2009 | Scott J Schueller | Senior Manager | 0709H5126: Is&s. | $300.00 | 0.80 | $240.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 7/9/2009 | Brett T Valentine | Manager | 0709H5127: Review the list of current and aging issues and deliverables to ensure progress is being made and request follow-up as required. | $250.00 | 1.60 | $400.00 |
| 7/9/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5128: South Africa non-recurrent sales allowance analysis. | $207.00 | 1.80 | $372.60 |
| 7/9/2009 | Brett T Valentine | Manager | 0709H5129: Prepare email response to various project team requests regarding seating assignments at GM, and update tracking documents accordingly. | $250.00 | 0.40 | $100.00 |
| 7/9/2009 | Scott J Schueller | Senior Manager | 0709H5130: Independent review of Delphi waterfall mechanism. | $300.00 | 1.30 | $390.00 |
| 7/9/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5131: LAAM comparative income statement Q2. | $207.00 | 1.00 | $207.00 |
| 7/9/2009 | Brett T Valentine | Manager | 0709H5132: Review the list of current and aging issues and deliverables to ensure progress is being made and request follow-up as required. | $250.00 | 1.90 | $475.00 |
| 7/9/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5133: Chile Buyback obligation documentation. | $207.00 | 0.20 | $41.40 |
| 7/9/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5134: LAAM comparative income statement Q2 by Business unit. | $207.00 | 2.20 | $455.40 |
| 7/9/2009 | Scott J Schueller | Senior Manager | 0709H5135: Review of revised Delphi memo. | $300.00 | 1.00 | $300.00 |
| 7/9/2009 | Rulfo Fernando Hernandez | Senior Associate | 0709H5136: LAAM comparative income statement Q2 by Business unit request for explanations. | $207.00 | 1.50 | $310.50 |
| 7/9/2009 | Brett T Valentine | Manager | 0709H5137: Update issue status and follow up on related outstanding deliverables. | $250.00 | 0.20 | $50.00 |

| | | | **Subtotal - Hours and Compensation for Technical Accounting** | | **411.10** | **$121,094.30** |

**Bankruptcy Requirements and Obligations**

**Bankruptcy Billing and Obligations**

**Motors Liquidation Company, et al (09-50026-REG)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------|
| 6/2/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5138: Consolation regarding GM billing requirements. | $400.00 | 0.50 | $200.00 |
| 6/2/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5139: Discussion with B. Valentine (PwC) regarding time details for GM. | $400.00 | 0.20 | $80.00 |
| 6/4/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5140: Review of the GM time tracker. | $400.00 | 0.80 | $320.00 |
| 6/5/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5141: Continue review of the GM time tracker. | $400.00 | 1.80 | $720.00 |
| 6/8/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5142: Emails regarding GM time and expense guidelines. | $400.00 | 0.40 | $160.00 |
| 6/12/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5143: Respond to GM billing inquiries regarding the process and answers to differing US bankruptcy rules versus GM rules. | $400.00 | 0.50 | $200.00 |
| 6/18/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5144: Review draft webcast information and discuss with Brett. | $400.00 | 1.00 | $400.00 |
| 6/18/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5145: Participated in a webcast to review the bankruptcy reporting process and requirements. 50+ participants (all PwC) General Motors. | $400.00 | 0.60 | $240.00 |
| 6/23/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5146: Responded to travel questions from the GM team regarding bankruptcy treatment and documentation. | $400.00 | 1.00 | $400.00 |
| 6/23/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5147: Hosted GM time and expense training and second conference call with the GM team. | $400.00 | 0.80 | $320.00 |
| 6/24/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5148: Review updated draft webcast information. | $400.00 | 0.70 | $280.00 |
| 6/24/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5149: Discussions with GM PwC professionals regarding how to track time details. | $400.00 | 0.50 | $200.00 |
| 6/25/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5150: Review GM policy regarding travel hours and integrate into the bankruptcy guidance. | $400.00 | 1.30 | $520.00 |
| 7/7/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0709H5151: Review the retention documents and disclosures for court disclosure/submission. | $400.00 | 1.00 | $400.00 |

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Special Accountants and Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| **Subtotal - Hours and Compensation for Bankruptcy Billing and Obligations** | | | | | **11.10** | **$4,440.00** |
| **Total Hours and Compensation** | | | | | **6,841.90** | **1,777,725.90** |

**Motors Liquidation Company, et al (09-50026-REG)**                  **Exhibit D**
**PricewaterhouseCoopers LLP -**
**Summary of Expenditures by Project and Type**
**For the Period June 16, 2009 through July 9, 2009**

| Transaction Type | Total Expenditures |
|---|---|
| Airfare | $66,558.90 |
| Lodging | $77,512.18 |
| Meals | $18,786.73 |
| Mileage Allowance | $2,486.00 |
| Parking | $2,557.00 |
| Public/ground transportation | $16,518.49 |
| Rental Car | $2,850.50 |
| **Subtotal** | **$187,269.80** |
| **Total Expenditures** | **$187,269.80** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Monday, November 15, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                          **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/1/2009 | Simon C Barlow | Airfare | 0709E0001: NORTHWEST AIRLINES MIAMI LAKES FL - Economy airfare from Peoria to Detroit. | $234.85 |
| 6/1/2009 | Simon C Barlow | Meals | 0709E0002: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $5.50 |
| 6/1/2009 | Dwight Blackman | Meals | 0709E0003: POTBELLY 007 5429298 CHICAGO IL - Breakfast. | $5.73 |
| 6/1/2009 | Dwight Blackman | Public/ground transportation | 0709E0004: YELLOW CAB YELLOW CA CHICAGO IL - Taxi from home to airport. | $32.00 |
| 6/1/2009 | Jacob Stephen Brown | Meals | 0709E0005: MARRIOTT 337U7DEDWTN DETROIT MI - GM. | $30.79 |
| 6/1/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E0006: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to GM headquarters. | $55.50 |
| 6/1/2009 | Jason L Crouch | Airfare | 0709E0007: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from St. Louis to Detroit 6/8/09 - 6/10/09. | $258.37 |
| 6/1/2009 | Robert Demeter | Public/ground transportation | 0709E0008: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from GM offices to Detroit airport. | $52.00 |
| 6/1/2009 | Robert Demeter | Meals | 0709E0009: CHILIS F04 ORD258174 CHICAGO IL - Breakfast. | $13.47 |
| 6/1/2009 | Aditya Jain | Meals | 0709E0010: CHILIS G CONCO258182 CHICAGO IL - Water. | $3.96 |
| 6/1/2009 | Aditya Jain | Meals | 0709E0011: 24 GRILLE 7000004011 DETROIT MI - Dinner. | $26.50 |
| 6/1/2009 | Aditya Jain | Meals | 0709E0012: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $8.50 |
| 6/1/2009 | Aditya Jain | Public/ground transportation | 0709E0013: YELLOW CAB YELLOW CA CHICAGO IL - Taxi from home to Chicago O'Hare airport. | $39.25 |
| 6/1/2009 | Aditya Jain | Public/ground transportation | 0709E0014: YELLOW CAB YELLOW CA CHICAGO IL - Taxi charges. | $35.85 |
| 6/1/2009 | Michael J Knowles | Public/ground transportation | 0709E0015: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from GM headquarters to Detroit airport. | $50.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 1 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/1/2009 | Michael J Knowles | Public/ground transportation | 0709E0016: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from Detroit airport to GM headquarters. | $60.00 |
| 6/1/2009 | Bradley Scott Little | Rental Car | 0709E0017: SHELL OIL 5744224360 GRAND BLANC MI - Fuel for rental car. | $53.93 |
| 6/1/2009 | Jeffrey M Mandler | Meals | 0709E0018: WESTIN BOOK CADILLAC DETROIT MI - General Motors. | $44.02 |
| 6/1/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E0019: Checker Taxi in Chicago - General Motors. | $40.00 |
| 6/1/2009 | Gregory Nicholson | Airfare | 0709E0020: US AIRWAYS PHOENIX AZ - Client travel. | ($219.47) |
| 6/1/2009 | Gregory Nicholson | Meals | 0709E0021: HUDSON NEWS STEWART NEW WINDSOR NY - Client travel. | $5.23 |
| 6/1/2009 | Gregory Nicholson | Public/ground transportation | 0709E0022: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Client travel. | $60.00 |
| 6/1/2009 | Mark A Samuelson | Public/ground transportation | 0709E0023: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to GM headquarters. | $77.00 |
| 6/1/2009 | Mark A Samuelson | Meals | 0709E0024: RICE BOWL 6500000034 DETROIT MI - Dinner with self. | $10.53 |
| 6/1/2009 | Mark Stachnik | Mileage Allowance | 0709E0025: Travel from Lemont, IL to O'Hare International. | $17.05 |
| 6/1/2009 | Troy P Van Beek | Public/ground transportation | 0709E0026: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to GM headquarters. | $52.00 |
| 6/1/2009 | Troy P Van Beek | Public/ground transportation | 0709E0027: AM REGIONAL TAXI INC WOODRIDGE IL - Taxi from airport to home. | $48.00 |
| 6/1/2009 | Robert C Whitley | Meals | 0709E0028: ANDIAMO RIVERFRONT 0 DETROIT MI - meal with Whitley & PWC team. | $112.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 2 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/1/2009 | Jeffrey Wilhelm | Public/ground transportation | 0709E0029: METRO CAR SERVICE CO BROOKLYN NY - Taxi from home to airport. | $30.00 |
| 6/1/2009 | Jeffrey Wilhelm | Meals | 0709E0030: MARRIOTT 337U7DEDWTN DETROIT MI - Dinner. | $32.56 |
| 6/1/2009 | Jeffrey Wilhelm | Meals | 0709E0031: ANDIAMO RIVERFRONT 0 DETROIT MI - breakfast. | $8.24 |
| 6/1/2009 | Jeffrey Wilhelm | Meals | 0709E0032: STARBUCKS FOUN332260 DETROIT MI - Breakfast. | $4.35 |
| 6/1/2009 | Christopher Yarris | Public/ground transportation | 0709E0033: NAPERVILLE TAXI 0844 NAPERVILLEIL IL - Taxi from home to Chicago O'Hare airport. | $50.00 |
| 6/1/2009 | Christopher Yarris | Meals | 0709E0034: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner with Yarris, Whitley, Benedetti, Knittle, VanBeek. | $140.24 |
| 6/1/2009 | Adriana Yepes | Public/ground transportation | 0709E0035: NYC TAXI MED 9D14 09 NEW YORK NY - Taxi from home to La Guardia airport. | $32.10 |
| 6/1/2009 | Adriana Yepes | Meals | 0709E0036: MARRIOTT 337U7DEDWTN DETROIT MI - Dinner. | $33.56 |
| 6/1/2009 | Adriana Yepes | Meals | 0709E0037: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel in Detroit. | $18.00 |
| 6/2/2009 | Simon C Barlow | Meals | 0709E0038: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $4.00 |
| 6/2/2009 | Dwight Blackman | Meals | 0709E0039: MARRIOTT 337U7DEDWTN DETROIT MI - Business trip. | $23.08 |
| 6/2/2009 | Dwight Blackman | Meals | 0709E0040: MARRIOTT 337U7DEDWTN DETROIT MI - Business trip. | $40.45 |
| 6/2/2009 | Jacob Stephen Brown | Airfare | 0709E0041: NORTHWEST AIRLINES MIAMI LAKES FL - GM. | $274.04 |
| 6/2/2009 | Jacob Stephen Brown | Airfare | 0709E0042: NORTHWEST AIRLINES MIAMI LAKES FL - GM. | $264.25 |
| 6/2/2009 | Jacob Stephen Brown | Meals | 0709E0043: MARRIOTT 337U7DEDWTN DETROIT MI - GM. | $31.32 |
| 6/2/2009 | Jacob Stephen Brown | Public/ground transportation | 0709E0044: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - GM. | $104.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 3 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/2/2009 | Shannon Kent Chambless | Meals | 0709E0045: COACH INSIGNIA 80000 DETROIT MI - Travel Meal on GM Engagement with Chris Yarris, Mark Stachnik, self. | $229.28 |
| 6/2/2009 | Shannon Kent Chambless | Meals | 0709E0046: ANDIAMO RIVERFRONT 0 DETROIT MI - Travel Meal for Kent Chambless. | $7.75 |
| 6/2/2009 | Jason L Crouch | Public/ground transportation | 0709E0047: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Checker Sedan car service DTW to GM (6/8/09). | $60.00 |
| 6/2/2009 | Jason L Crouch | Public/ground transportation | 0709E0048: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Checker Sedan car service GM to DTW (6/10/09). | $50.00 |
| 6/2/2009 | Robert Demeter | Public/ground transportation | 0709E0049: CHICAGO ELITE CAB CO CHICAGO IL - Taxi Charges to the Airport. | $42.45 |
| 6/2/2009 | Robert Demeter | Meals | 0709E0050: Sportsvc@Comerica Pa Detroit MI - Dinner - Meals with Robert Demeter & Joe Przbyla. | $26.50 |
| 6/2/2009 | Robert Demeter | Airfare | 0709E0051: SOUTHWEST AIRLINES DALLAS TX - Airfare. | $162.20 |
| 6/2/2009 | Aditya Jain | Meals | 0709E0052: MARRIOTT 337U7DEDWTN DETROIT MI - Coffee. | $3.50 |
| 6/2/2009 | Aditya Jain | Meals | 0709E0053: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $8.50 |
| 6/2/2009 | Michael J Knowles | Meals | 0709E0054: LUIGI STEFANI PIZZER CHICAGO IL - meals. | $9.53 |
| 6/2/2009 | Michael J Knowles | Meals | 0709E0055: MCDONALD'S F25588 00 DETROIT MI - meals. | $6.30 |
| 6/2/2009 | Bradley Scott Little | Meals | 0709E0056: BUFFALO WILD WINGS B GRAND BLANC MI - Meal while traveling. | $26.87 |
| 6/2/2009 | Bradley Scott Little | Meals | 0709E0057: QDOBA MEXICAN GRILL- GRAND BLANC MI - Meal while traveling. | $8.87 |
| 6/2/2009 | Jeffrey M Mandler | Meals | 0709E0058: 24 GRILLE 7000004011 DETROIT MI - Dinner with Jeff Mandler, Chris Whitman and Adi Jain. | $69.96 |
| 6/2/2009 | Jeffrey M Mandler | Meals | 0709E0059: MI WDWRD DETROIT CVS DETOIT MI - General Motors. | $9.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 4 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/2/2009 | Jeffrey M Mandler | Airfare | 0709E0060: UNITED AIRLINES MIAMI LAKES FL - General Motors. | $231.95 |
| 6/2/2009 | Gregory Nicholson | Meals | 0709E0061: MI WDWRD DETROIT CVS DETOIT MI - Client travel meal. | $5.17 |
| 6/2/2009 | Gregory Nicholson | Meals | 0709E0062: POTBELLY 038 5429298 DETROIT MI - Client travel. | $4.96 |
| 6/2/2009 | Gregory Nicholson | Public/ground transportation | 0709E0063: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Client travel. | $63.00 |
| 6/2/2009 | James J Rice | Meals | 0709E0064: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $9.77 |
| 6/2/2009 | Mark A Samuelson | Meals | 0709E0065: TRAVEL TRADERS 3014 DETROIT MI - Dinner. | $23.74 |
| 6/2/2009 | Mark A Samuelson | Airfare | 0709E0066: NORTHWEST AIRLINES MIAMI LAKES FL - Travel to Detroit for GM. | $688.25 |
| 6/2/2009 | Mark Stachnik | Meals | 0709E0067: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner. | $7.75 |
| 6/2/2009 | Mark Stachnik | Meals | 0709E0068: MARRIOTT 337U7DEDWTN DETROIT MI. | $2.07 |
| 6/2/2009 | Troy P Van Beek | Meals | 0709E0069: MARRIOTT 337U7DEDWTN DETROIT MI - Meal while working at out of town engagement. | $6.57 |
| 6/2/2009 | Troy P Van Beek | Meals | 0709E0070: RICE BOWL 6500000034 DETROIT MI - Meal while working at out of town engagement. | $12.97 |
| 6/2/2009 | Jeffrey Wilhelm | Public/ground transportation | 0709E0071: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to hotel. | $53.55 |
| 6/2/2009 | Jeffrey Wilhelm | Meals | 0709E0072: THE COFFEE BEANERY # DETROIT MI - breakfast. | $4.00 |
| 6/2/2009 | Christopher Yarris | Meals | 0709E0073: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $1.91 |
| 6/2/2009 | Adriana Yepes | Meals | 0709E0074: HOCKEYTOWN CAFE' 108 DETROIT MI - Dinner. | $20.97 |
| 6/3/2009 | Simon C Barlow | Airfare | 0709E0075: NORTHWEST AIRLINES MIAMI LAKES FL - Economy airfare from Peoria to Detroit. | $279.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 5 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/3/2009 | Simon C Barlow | Meals | 0709E0076: FISHBONES GREEKTOWN DETROIT MI - Dinner with Sean Page, Simon Barlow. | $54.32 |
| 6/3/2009 | Simon C Barlow | Meals | 0709E0077: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $4.00 |
| 6/3/2009 | Dwight Blackman | Meals | 0709E0078: POTBELLY 038 5429298 DETROIT MI - Breakfast. | $7.03 |
| 6/3/2009 | Dwight Blackman | Airfare | 0709E0079: NORTHWEST AIRLINES MIAMI LAKES FL - Business trip. | $208.38 |
| 6/3/2009 | Jacob Stephen Brown | Meals | 0709E0080: POTBELLY 038 5429298 DETROIT MI - GM. | $4.75 |
| 6/3/2009 | Shannon Kent Chambless | Meals | 0709E0081: SUBWAY (23834) DETROIT MI - Travel Meal for Kent Chambless. | $7.93 |
| 6/3/2009 | Jason L Crouch | Meals | 0709E0082: Detroit Metro Airpor Detroit MI - Dinner. | $18.37 |
| 6/3/2009 | Jason L Crouch | Parking | 0709E0083: LAMBERT ST. LOUIS 06 ST. LOUIS MO - Parking at St. Louis airport for 3 days (6/1-6/3). | $60.00 |
| 6/3/2009 | Jason L Crouch | Lodging | 0709E0084: FOREST CITY MGMT INC DETROIT MI - Corp Apt - while working at GM - June 2009. | $2,058.00 |
| 6/3/2009 | Robert Demeter | Meals | 0709E0085: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $6.16 |
| 6/3/2009 | Aditya Jain | Meals | 0709E0086: MI WDWRD DETROIT CVS DETOIT MI - Coffee / Water. | $4.98 |
| 6/3/2009 | Aditya Jain | Meals | 0709E0087: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $8.50 |
| 6/3/2009 | Michael J Knowles | Meals | 0709E0088: CALUMET MARKET 88290 DETROIT MI - meals. | $11.81 |
| 6/3/2009 | Michael J Knowles | Meals | 0709E0089: SUBWAY (23834) DETROIT MI - meals. | $9.48 |
| 6/3/2009 | Michael J Knowles | Public/ground transportation | 0709E0090: CHICAGO ELITE CAB CO CHICAGO IL - cab in chicago. | $37.65 |
| 6/3/2009 | Bradley Scott Little | Airfare | 0709E0091: SOUTHWEST AIRLINES DALLAS TX - Airfare. | $275.20 |
| 6/3/2009 | Bradley Scott Little | Airfare | 0709E0092: SOUTHWEST AIRLINES DALLAS TX - Airfare. | $137.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 6 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 6/3/2009 | Bradley Scott Little | Airfare | 0709E0093: SOUTHWEST AIRLINES DALLAS TX - Airfare. | $275.20 |
| 6/3/2009 | Bradley Scott Little | Airfare | 0709E0094: SOUTHWEST AIRLINES DALLAS TX - Airfare. | $198.20 |
| 6/3/2009 | Bradley Scott Little | Meals | 0709E0095: APPLEBEES 9454005066 GRAND BLANC MI - Meal while traveling. | $8.35 |
| 6/3/2009 | Jeffrey M Mandler | Meals | 0709E0096: MI WDWRD DETROIT CVS DETOIT MI - General Motors. | $4.78 |
| 6/3/2009 | Gregory Nicholson | Meals | 0709E0097: MIDFIELD CONCESSIONS DETROIT MI - Client travel. | $11.63 |
| 6/3/2009 | Gregory Nicholson | Parking | 0709E0098: RPS Stewart NEW WINDSOR NY - Client travel. | $36.00 |
| 6/3/2009 | James J Rice | Meals | 0709E0099: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $7.75 |
| 6/3/2009 | James J Rice | Meals | 0709E0100: DETROIT FISH MARKET DETROIT MI - Dinner with HW, JP, JR, JM, AJ, RD. | $303.41 |
| 6/3/2009 | Mark Stachnik | Meals | 0709E0101: SWEETWATER TAVERN 65 DETROIT MI - Dinner. | $13.60 |
| 6/3/2009 | Mark Stachnik | Meals | 0709E0102: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner. | $7.74 |
| 6/3/2009 | Mark Stachnik | Airfare | 0709E0103: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare (6/8/09 - 6/12/09). | $281.88 |
| 6/3/2009 | Mark Stachnik | Meals | 0709E0104: MARRIOTT 337U7DEDWTN DETROIT MI. | $3.50 |
| 6/3/2009 | Troy P Van Beek | Meals | 0709E0105: MARRIOTT 337U7DEDWTN DETROIT MI - Meal while working at out of town engagement. | $4.51 |
| 6/3/2009 | Troy P Van Beek | Meals | 0709E0106: THE COFFEE BEANERY # DETROIT MI - Meal while working at out of town engagement. | $4.00 |
| 6/3/2009 | Troy P Van Beek | Meals | 0709E0107: SWEETWATER TAVERN 65 DETROIT MI - Meal while working at out of town engagement. | $18.00 |
| 6/3/2009 | Troy P Van Beek | Meals | 0709E0108: GOURMET DELI RENAISS DETROIT MI - Meal while working at out of town engagement. | $7.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 7 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/3/2009 | Jeffrey Wilhelm | Airfare | 0709E0109: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from New York La Guardia to Detroit. | $1,128.88 |
| 6/3/2009 | Jeffrey Wilhelm | Airfare | 0709E0110: NORTHWEST AIRLINES MIAMI LAKES FL - Economy airfare from Detroit to New York City. | $564.44 |
| 6/3/2009 | Jeffrey Wilhelm | Meals | 0709E0111: THE COFFEE BEANERY # DETROIT MI - Breakfast. | $4.00 |
| 6/3/2009 | Christopher Yarris | Meals | 0709E0112: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner. | $9.00 |
| 6/3/2009 | Adriana Yepes | Meals | 0709E0113: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel in Detroit. | $16.31 |
| 6/4/2009 | Simon C Barlow | Meals | 0709E0114: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $5.50 |
| 6/4/2009 | Robert L Bishop | Public/ground transportation | 0709E0115: Cab Fare - Taxi from home to Chicago O'Hare airport. | $45.00 |
| 6/4/2009 | Robert L Bishop | Airfare | 0709E0116: UNITED AIRLINES MIAMI LAKES FL - Airfare - GMO Travel for 6/10/2008-6/12/2008 trave. | $450.20 |
| 6/4/2009 | Robert L Bishop | Public/ground transportation | 0709E0117: DETROITMETROAIRPORT/ ROMULUS MI - to client-taxi. | $50.70 |
| 6/4/2009 | Jacob Stephen Brown | Meals | 0709E0118: POTBELLY 038 5429298 DETROIT MI - GM. | $4.80 |
| 6/4/2009 | Jacob Stephen Brown | Parking | 0709E0119: JAXVILLE AVIATION AU JACKSONVILLE FL - GM. | $80.00 |
| 6/4/2009 | Jacob Stephen Brown | Airfare | 0709E0120: NORTHWEST AIRLINES MIAMI LAKES FL - GM - 7/26 flight. | $284.64 |
| 6/4/2009 | Jacob Stephen Brown | Mileage Allowance | 0709E0121: Travel from JAX to Jacksonville office. | $8.25 |
| 6/4/2009 | Shannon Kent Chambless | Airfare | 0709E0122: AMERICAN AIRLINES MIAMI LAKES FL - Travel to Detroit and home at DFW Airport. | $550.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 8 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/4/2009 | Shannon Kent Chambless | Airfare | 0709E0123: AMERICAN AIRLINES MIAMI LAKES FL - Travel to Detroit and home at DFW Airport. | $603.89 |
| 6/4/2009 | Shannon Kent Chambless | Airfare | 0709E0124: AMERICAN AIRLINES MIAMI LAKES FL - Travel to Detroit and home June 22, 2009. | $267.20 |
| 6/4/2009 | Shannon Kent Chambless | Airfare | 0709E0125: AMERICAN AIRLINES MIAMI LAKES FL - Travel to Detroit and home week of June 29, 2009. | $303.20 |
| 6/4/2009 | Robert Demeter | Meals | 0709E0126: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $3.98 |
| 6/4/2009 | Robert Demeter | Meals | 0709E0127: ROAST DETROIT DETROIT MI - Dinner with Robert Bishop, Robert Demeter, Paula Cook (cont). | $290.98 |
| 6/4/2009 | Aditya Jain | Airfare | 0709E0128: NORTHWEST AIRLINES MIAMI LAKES FL - Economy one-way from Detroit to Chicago O'Hare. | $144.86 |
| 6/4/2009 | Aditya Jain | Meals | 0709E0129: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $9.06 |
| 6/4/2009 | Aditya Jain | Meals | 0709E0130: ANDIAMO RIVERFRONT 0 DETROIT MI - Coffee / Water. | $6.50 |
| 6/4/2009 | Aditya Jain | Airfare | 0709E0131: AMERICAN AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from Chicago O'Hare to Detroit. | $519.05 |
| 6/4/2009 | Michael J Knowles | Meals | 0709E0132: BURGER KING #13332 0 DETROIT MI - meals. | $5.08 |
| 6/4/2009 | Bradley Scott Little | Airfare | 0709E0133: SOUTHWEST AIRLINES DALLAS TX - Refund on Airfare (changed flights). | ($305.20) |
| 6/4/2009 | Bradley Scott Little | Meals | 0709E0134: SUBWAY # 2795 000000 GRAND BLANE MI - Meal while traveling. | $5.83 |
| 6/4/2009 | Jeffrey M Mandler | Meals | 0709E0135: Detroit Metro Airpor Detroit MI - General Motors. | $15.11 |
| 6/4/2009 | Jeffrey M Mandler | Meals | 0709E0136: MI WDWRD DETROIT CVS DETOIT MI - General Motors. | $3.90 |
| 6/4/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E0137: GLOBE TAXI ASSOCIATI CHICAGO IL - General Motors. | $34.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 9 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

**Exhibit E**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|------------------|
| 6/4/2009 | Gregory Nicholson | Meals | 0709E0138: MARRIOTT 337U7DEDWTN DETROIT MI - Client travel. | $79.07 |
| 6/4/2009 | Gregory Nicholson | Lodging | 0709E0139: MARRIOTT 337U7DEDWTN DETROIT MI - Client travel. | $328.90 |
| 6/4/2009 | Gregory Nicholson | Public/ground transportation | 0709E0140: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Client travel. | $62.00 |
| 6/4/2009 | Gregory Nicholson | Airfare | 0709E0141: NORTHWEST AIRLINES MIAMI LAKES FL - Client travel. | $1,080.20 |
| 6/4/2009 | James J Rice | Meals | 0709E0142: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $9.74 |
| 6/4/2009 | Mark Stachnik | Mileage Allowance | 0709E0143: Travel from O'Hare International to Lemont, IL. | $17.05 |
| 6/4/2009 | Mark Stachnik | Meals | 0709E0144: NATIONAL CONEY ISLAN DETROIT MI - Dinner. | $8.00 |
| 6/4/2009 | Mark Stachnik | Meals | 0709E0145: STARBUCKS FOUN332260 DETROIT MI - Dinner. | $6.47 |
| 6/4/2009 | Mark Stachnik | Parking | 0709E0146: O'HARE AIRPORT PARKI CHICAGO IL - Parking for 4 days at Chicago O'Hare airport. | $64.00 |
| 6/4/2009 | Troy P Van Beek | Meals | 0709E0147: GOURMET DELI RENAISS DETROIT MI - Meal while working at out of town engagement. | $7.26 |
| 6/4/2009 | Troy P Van Beek | Meals | 0709E0148: THE COFFEE BEANERY # DETROIT MI - Meal while working at out of town engagement. | $2.00 |
| 6/4/2009 | Robert C Whitley | Meals | 0709E0149: TOM'S OYSTER BAR DT DETROIT MI - meal with whitley & staff. | $37.76 |
| 6/4/2009 | Robert C Whitley | Meals | 0709E0150: MARRIOTT 337U7DEDWTN DETROIT MI - meal with Whitley & PWC team. | $387.74 |
| 6/4/2009 | Robert C Whitley | Airfare | 0709E0151: NORTHWEST AIRLINES DETROIT MI - Airfare. | $341.66 |
| 6/4/2009 | Robert C Whitley | Airfare | 0709E0152: AMERICAN AIRLINES MIAMI LAKES FL - Airfare. | $219.20 |
| 6/4/2009 | Jeffrey Wilhelm | Meals | 0709E0153: THE COFFEE BEANERY # DETROIT MI - Breakfast. | $4.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Motors Liquidation Company, et al (09-50026-REG)**  **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/4/2009 | Jeffrey Wilhelm | Meals | 0709E0154: GOURMET DELI RENAISS DETROIT MI - Individual travel meal. | $7.26 |
| 6/4/2009 | Christopher Yarris | Meals | 0709E0155: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $9.21 |
| 6/4/2009 | Christopher Yarris | Meals | 0709E0156: VINO VOLO DTW #7 542 ROMULUS MI - Dinner. | $40.98 |
| 6/4/2009 | Adriana Yepes | Airfare | 0709E0157: NORTHWEST AIRLINES MIAMI LAKES FL - GM-Detroit/lga. | $1,128.88 |
| 6/4/2009 | Adriana Yepes | Meals | 0709E0158: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel in Detroit. | $18.43 |
| 6/5/2009 | Simon C Barlow | Lodging | 0709E0159: MARRIOTT 337U7DEDWTN DETROIT MI - overnight stays in detroit. | $869.46 |
| 6/5/2009 | Simon C Barlow | Meals | 0709E0160: MARRIOTT 337U7DEDWTN DETROIT MI - overnight stays in detroit. | $27.26 |
| 6/5/2009 | Simon C Barlow | Meals | 0709E0161: MARRIOTT 337U7DEDWTN DETROIT MI - overnight stays in detroit. | $28.32 |
| 6/5/2009 | Simon C Barlow | Meals | 0709E0162: MARRIOTT 337U7DEDWTN DETROIT MI - overnight stays in detroit. | $36.48 |
| 6/5/2009 | Simon C Barlow | Lodging | 0709E0163: MARRIOTT 337U7DEDWTN DETROIT MI - overnight stays in detroit. | ($92.06) |
| 6/5/2009 | John Benedetti | Airfare | 0709E0164: NORTHWEST AIRLINES MIAMI LAKES FL - Economy airfare from Boston to Detroit. | $1,171.20 |
| 6/5/2009 | Robert L Bishop | Public/ground transportation | 0709E0165: Cab Fare - Taxi from Chicago O'Hare airport to home. | $45.00 |
| 6/5/2009 | Robert L Bishop | Public/ground transportation | 0709E0166: Taxi - Cab fare to client. | $45.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 11 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/5/2009 | Robert L Bishop | Airfare | 0709E0167: AMERICAN AIRLINES TAMPA FL - Airfare ticket 0017431637412. | $132.52 |
| 6/5/2009 | Robert L Bishop | Meals | 0709E0168: THE COFFEE BEANERY # DETROIT MI - Breakfast. | $4.15 |
| 6/5/2009 | Dwight Blackman | Lodging | 0709E0169: MARRIOTT 337U7DEDWTN DETROIT MI - Business trip. | $493.35 |
| 6/5/2009 | Jacob Stephen Brown | Lodging | 0709E0170: MARRIOTT 337U7DEDWTN DETROIT MI - GM. | $828.00 |
| 6/5/2009 | Shannon Kent Chambless | Airfare | 0709E0171: AMERICAN AIRLINES TAMPA FL - Change fee for first week trip. Left on early fli. | $198.00 |
| 6/5/2009 | Shannon Kent Chambless | Meals | 0709E0172: MCDONALD'S F25588 00 DETROIT MI - Travel Meal for Kent Chambless. | $4.43 |
| 6/5/2009 | Aaron Kevin Cowan | Airfare | 0709E0173: NORTHWEST AIRLINES MIAMI LAKES FL. | $262.28 |
| 6/5/2009 | Aaron Kevin Cowan | Airfare | 0709E0174: NORTHWEST AIRLINES MIAMI LAKES FL. | $198.58 |
| 6/5/2009 | Jason L Crouch | Airfare | 0709E0175: NORTHWEST AIRLINES MIAMI LAKES FL - Fee for NW flight change - Sabre #Z4F28M. | $150.00 |
| 6/5/2009 | Robert Demeter | Meals | 0709E0176: AU BON PAIN DETROIT MI - Breakfast. | $2.22 |
| 6/5/2009 | Robert Demeter | Public/ground transportation | 0709E0177: YELLOW CAB YELLOW CA CHICAGO IL - Taxi from airport to home. | $42.00 |
| 6/5/2009 | Aditya Jain | Meals | 0709E0178: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.95 |
| 6/5/2009 | Aditya Jain | Meals | 0709E0179: Dinner - Dinner. | $17.50 |
| 6/5/2009 | Michael J Knowles | Airfare | 0709E0180: SOUTHWEST AIRLINES DALLAS TX - airfare. | $205.20 |
| 6/5/2009 | Michael J Knowles | Meals | 0709E0181: BURGER KING #13332 0 DETROIT MI - meals. | $5.08 |
| 6/5/2009 | Michael J Knowles | Meals | 0709E0182: POTBELLY 038 5429298 DETROIT MI - meals. | $5.17 |
| 6/5/2009 | Michael J Knowles | Meals | 0709E0183: Detroit Metro Airpor Detroit MI - meals. | $21.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 12 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/5/2009 | Bradley Scott Little | Meals | 0709E0184: BOB EVANS REST #0366 GRAND BLANC MI - Meal while traveling. | $12.73 |
| 6/5/2009 | Bradley Scott Little | Lodging | 0709E0185: WINGATE INN 00000000 GRAND BLANC MI - Lodging. | $579.95 |
| 6/5/2009 | Bradley Scott Little | Airfare | 0709E0186: NORTHWEST AIRLINES TAMPA FL - Refund for flight change. | ($135.05) |
| 6/5/2009 | Paul Loubser | Airfare | 0709E0187: NORTHWEST AIRLINES MIAMI LAKES FL - Air Fare. | $289.70 |
| 6/5/2009 | Jeffrey M Mandler | Lodging | 0709E0188: WESTIN BOOK CADILLAC DETROIT MI - General Motors. | $617.55 |
| 6/5/2009 | Rebecca Mihalko | Airfare | 0709E0189: CONTINENTAL AIRLINES MIAMI LAKES FL - flight to detroit. | $359.90 |
| 6/5/2009 | Mary Katherine Presberg | Airfare | 0709E0190: UNITED AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from Chicago O'Hare to Detroit (6/8/09 - 6/11/09). | $398.70 |
| 6/5/2009 | James J Rice | Public/ground transportation | 0709E0191: Taxi - Cab from dinner to Marriott. | $8.00 |
| 6/5/2009 | James J Rice | Public/ground transportation | 0709E0192: Ohio Turnpike (round trip) - Tolls. | $7.00 |
| 6/5/2009 | James J Rice | Lodging | 0709E0193: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 3 nights stay (6/1 - 6/4). | $864.55 |
| 6/5/2009 | James J Rice | Mileage Allowance | 0709E0194: Travel from Cleveland to GM. | $209.00 |
| 6/5/2009 | James J Rice | Lodging | 0709E0195: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 3 nights stay (6/1 - 6/4). | ($103.00) |
| 6/5/2009 | James J Rice | Meals | 0709E0196: MARRIOTT 337U7DEDWTN DETROIT MI - Detroit Marriott (6/1 - 6/4). | $25.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 13 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                                      **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/5/2009 | James J Rice | Meals | 0709E0197: MARRIOTT 337U7DEDWTN DETROIT MI - Detroit Marriott (6/1 - 6/4). | $23.00 |
| 6/5/2009 | James J Rice | Meals | 0709E0198: MARRIOTT 337U7DEDWTN DETROIT MI - Detroit Marriott (6/1 - 6/4). | $55.00 |
| 6/5/2009 | Mark A Samuelson | Public/ground transportation | 0709E0199: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from GM headquarters to Detroit airport. | $77.00 |
| 6/5/2009 | Mark Stachnik | Lodging | 0709E0200: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 3 nights stay (6/1/09 - 6/4/09). | $583.05 |
| 6/5/2009 | Troy P Van Beek | Meals | 0709E0201: HEINEKEN BAR DETROIT MI - Meal while working at out of town engagement. | $18.92 |
| 6/5/2009 | Troy P Van Beek | Meals | 0709E0202: GOURMET DELI RENAISS DETROIT MI - Meal while working at out of town engagement. | $11.04 |
| 6/5/2009 | Troy P Van Beek | Public/ground transportation | 0709E0203: AM REGIONAL TAXI INC WOODRIDGE IL - Taxi from airport to home. | $47.00 |
| 6/5/2009 | Troy P Van Beek | Airfare | 0709E0204: NORTHWEST AIRLINES MIAMI LAKES FL - Airfare to out of town engagement. | $262.28 |
| 6/5/2009 | Robert C Whitley | Airfare | 0709E0205: AMERICAN AIRLINES MIAMI LAKES FL - Airfare. | $137.60 |
| 6/5/2009 | Jeffrey Wilhelm | Public/ground transportation | 0709E0206: NYC TAXI MED 4E49 Q1HOLLIS NY - Taxi from La Guardia airport to home. | $29.15 |
| 6/5/2009 | Jeffrey Wilhelm | Meals | 0709E0207: THE COFFEE BEANERY # DETROIT MI - Breakfast. | $4.00 |
| 6/5/2009 | Christopher Yarris | Lodging | 0709E0208: MARRIOTT 337U7DEDWTN DETROIT MI - hotel at client site. | $583.05 |
| 6/5/2009 | Adriana Yepes | Public/ground transportation | 0709E0209: ARR MANAGEMENT CORP WOODSIDE NY - Taxi from La Guardia airport to home. | $33.05 |
| 6/5/2009 | Adriana Yepes | Meals | 0709E0210: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $10.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 14 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/5/2009 | Adriana Yepes | Meals | 0709E0211: RUBY TUESDAY'S 5601 DETROIT MI - Dinner. | $20.00 |
| 6/5/2009 | Jeffrey Yurecko | Airfare | 0709E0212: NORTHWEST AIRLINES TAMPA FL - Flight to Detroit. | $429.19 |
| 6/6/2009 | Robert L Bishop | Lodging | 0709E0213: MARRIOTT 337U7DEDWTN DETROIT MI - hotel. | $164.45 |
| 6/6/2009 | Shannon Kent Chambless | Meals | 0709E0214: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel for Kent Chambless in Detroit for GM Engmt. | $22.00 |
| 6/6/2009 | Shannon Kent Chambless | Lodging | 0709E0215: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 4 nights stay 6/8 - 6/12. | $777.40 |
| 6/6/2009 | Robert Demeter | Meals | 0709E0216: WESTIN BOOK CADILLAC DETROIT MI - Lodging. | $29.55 |
| 6/6/2009 | Robert Demeter | Lodging | 0709E0217: WESTIN BOOK CADILLAC DETROIT MI - Lodging. | $823.40 |
| 6/6/2009 | Christopher Dimuzio | Airfare | 0709E0218: UNITED AIRLINES MIAMI LAKES FL - Flight to Detroit from 6/8 - 6/11. | $427.75 |
| 6/6/2009 | Aditya Jain | Lodging | 0709E0219: WESTIN BOOK CADILLAC DETROIT MI - Hotel @ client site. | $823.40 |
| 6/6/2009 | Michael J Knowles | Meals | 0709E0220: MARRIOTT 337U7DEDWTN DETROIT MI - hotel with DB, JB. | $113.81 |
| 6/6/2009 | Michael J Knowles | Meals | 0709E0221: MARRIOTT 337U7DEDWTN DETROIT MI - hotel. | $18.84 |
| 6/6/2009 | Michael J Knowles | Meals | 0709E0222: MARRIOTT 337U7DEDWTN DETROIT MI - hotel. | $24.84 |
| 6/6/2009 | Michael J Knowles | Lodging | 0709E0223: MARRIOTT 337U7DEDWTN DETROIT MI - hotel. | $0.01 |
| 6/6/2009 | Michael J Knowles | Lodging | 0709E0224: MARRIOTT 337U7DEDWTN DETROIT MI - hotel. | $620.99 |
| 6/6/2009 | Paul Loubser | Meals | 0709E0225: PIZZA PAPALIS GREEKT BLOOMFIELD HI MI - Dinner. | $22.21 |
| 6/6/2009 | Mark A Samuelson | Lodging | 0709E0226: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging at General Motors. | $1,010.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 15 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 6/6/2009 | Mark A Samuelson | Lodging | 0709E0227: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging at General Motors. | ($38.33) |
| 6/6/2009 | Mark A Samuelson | Meals | 0709E0228: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging at General Motors. | $38.33 |
| 6/6/2009 | Mark Stachnik | Public/ground transportation | 0709E0229: MOTOR CITY CAB 10000 DETROIT MI - Taxi from GM offices to Detroit airport. | $49.50 |
| 6/6/2009 | Troy P Van Beek | Lodging | 0709E0230: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel charge for out of town engagement. | $777.40 |
| 6/6/2009 | Robert C Whitley | Lodging | 0709E0231: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel. | $1,037.69 |
| 6/6/2009 | Jeffrey Wilhelm | Lodging | 0709E0232: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel room charge. | $806.13 |
| 6/6/2009 | Jeffrey Wilhelm | Meals | 0709E0233: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel room charge. | $39.44 |
| 6/6/2009 | Adriana Yepes | Lodging | 0709E0234: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel in Detroit. | $778.96 |
| 6/7/2009 | John Benedetti | Meals | 0709E0235: CHOCOLATE BAR EAST BOSTON MA - Dinner. | $6.30 |
| 6/7/2009 | Shannon Kent Chambless | Meals | 0709E0236: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel for Kent Chambless in Detroit for GM Engmt. | $22.00 |
| 6/7/2009 | Bradley Scott Little | Meals | 0709E0237: THAI HOUSE BANGKOK P FENTON MI - Weekend meal while traveling. | $14.77 |
| 6/7/2009 | Bradley Scott Little | Meals | 0709E0238: SUBWAY # 2795 000000 GRAND BLANE MI - Weekend meal while traveling. | $5.83 |
| 6/7/2009 | Bradley Scott Little | Meals | 0709E0239: MCDONALD'S F24966 00 CHICAGO IL - Weekend meal while traveling. | $4.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 16 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/7/2009 | Christopher Yarris | Airfare | 0709E0240: AMERICAN AIRLINES MIAMI LAKES FL - chicago/detroit airfare. | $132.52 |
| 6/7/2009 | Christopher Yarris | Airfare | 0709E0241: UNITED AIRLINES MIAMI LAKES FL - chicago/detroit airfare. | $131.15 |
| 6/8/2009 | Simon C Barlow | Meals | 0709E0242: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $5.50 |
| 6/8/2009 | John Benedetti | Public/ground transportation | 0709E0243: MOTOR CITY CAB 10000 DETROIT MI - Taxi from Detroit airport to hotel. | $48.70 |
| 6/8/2009 | Dwight Blackman | Meals | 0709E0244: RICE BOWL 6500000034 DETROIT MI - Dinner. | $13.12 |
| 6/8/2009 | Dwight Blackman | Meals | 0709E0245: AU BON PAIN B 204733 ATLANTA GA - Breakfast. | $7.99 |
| 6/8/2009 | Dwight Blackman | Meals | 0709E0246: MARRIOTT 337U7DEDWTN DETROIT MI - Business trip. | $12.07 |
| 6/8/2009 | Dwight Blackman | Public/ground transportation | 0709E0247: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from Detroit airport to GM offices. | $58.00 |
| 6/8/2009 | Shannon Kent Chambless | Meals | 0709E0248: SUBWAY (23834) DETROIT MI - Travel dinner for Kent Chambless. | $7.04 |
| 6/8/2009 | Shannon Kent Chambless | Meals | 0709E0249: Dallas/FT Worth Int' DFW Airport TX - Breakfast. | $6.12 |
| 6/8/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E0250: YELLOW CAB 1020237 FORT WORTH TX - Taxi from home to Dallas Fort Worth airport. | $33.50 |
| 6/8/2009 | Aaron Kevin Cowan | Airfare | 0709E0251: NORTHWEST AIRLINES MIAMI LAKES FL - Travel to GM offices in Detroit. | $166.25 |
| 6/8/2009 | Aaron Kevin Cowan | Airfare | 0709E0252: NORTHWEST AIRLINES MIAMI LAKES FL - Travel to GM offices in Detroit. | $198.58 |
| 6/8/2009 | Robert Demeter | Meals | 0709E0253: GREAT AMER BAG251310 CHICAGO IL - Breakfast. | $5.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 17 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/8/2009 | Robert Demeter | Public/ground transportation | 0709E0254: YELLOW CAB YELLOW CA CHICAGO IL - Taxi charges to the Airport. | $37.45 |
| 6/8/2009 | Robert Demeter | Public/ground transportation | 0709E0255: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi to Detroit airport. | $58.00 |
| 6/8/2009 | Robert Demeter | Meals | 0709E0256: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner with Robert Demeter, Brady Blackett, Chris Wittman. | $109.97 |
| 6/8/2009 | Robert Demeter | Airfare | 0709E0257: AMERICAN AIRLINES MIAMI LAKES FL - Airfare to Detroit. | $179.20 |
| 6/8/2009 | Christopher Dimuzio | Public/ground transportation | 0709E0258: Taxi - Taxi from home to Chicago O'Hare airport. | $45.00 |
| 6/8/2009 | Christopher Dimuzio | Meals | 0709E0259: MARRIOTT 337U7DEDWTN DETROIT MI. | $11.57 |
| 6/8/2009 | Aditya Jain | Meals | 0709E0260: CHILIS G CONCO258182 CHICAGO IL - Breakfast. | $3.96 |
| 6/8/2009 | Aditya Jain | Meals | 0709E0261: 24 GRILLE 7000004011 DETROIT MI - Dinner. | $60.58 |
| 6/8/2009 | Aditya Jain | Public/ground transportation | 0709E0262: YELLOW CAB YELLOW CA CHICAGO IL - Taxi from home to Chicago O'Hare airport. | $38.65 |
| 6/8/2009 | Joe Jennings | Airfare | 0709E0263: NORTHWEST AIRLINES MIAMI LAKES FL - airfare. | $166.25 |
| 6/8/2009 | Joe Jennings | Airfare | 0709E0264: NORTHWEST AIRLINES MIAMI LAKES FL - airfare. | $166.25 |
| 6/8/2009 | Joe Jennings | Airfare | 0709E0265: NORTHWEST AIRLINES MIAMI LAKES FL - airfare. | $198.58 |
| 6/8/2009 | Joe Jennings | Airfare | 0709E0266: NORTHWEST AIRLINES MIAMI LAKES FL - airfare. | $227.98 |
| 6/8/2009 | Joe Jennings | Meals | 0709E0267: QUICK CONNECTI255410 CHICAGO IL - Out of town meal. | $7.34 |
| 6/8/2009 | Joe Jennings | Public/ground transportation | 0709E0268: TAXI CAB TRANSPORTAT MT PROSPECT IL - airport transportation. | $40.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 18 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                     **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/8/2009 | Michael J Knowles | Airfare | 0709E0269: SOUTHWEST AIRLINES DALLAS TX - airfare. | $159.20 |
| 6/8/2009 | Michael J Knowles | Airfare | 0709E0270: SOUTHWEST AIRLINES DALLAS TX - airfare. | $198.20 |
| 6/8/2009 | Michael J Knowles | Airfare | 0709E0271: SOUTHWEST AIRLINES DALLAS TX - airfare. | $219.20 |
| 6/8/2009 | Michael J Knowles | Meals | 0709E0272: GOURMET DELI RENAISS DETROIT MI - meals. | $8.94 |
| 6/8/2009 | Michael J Knowles | Meals | 0709E0273: MCDONALD'S F24966 00 CHICAGO IL - meals. | $4.19 |
| 6/8/2009 | Michael J Knowles | Meals | 0709E0274: PIZZA PAPALIS RIVERT DETROIT MI - meals. | $25.59 |
| 6/8/2009 | Bradley Scott Little | Meals | 0709E0275: APPLEBEES 9454005066 GRAND BLANC MI - Meeting to discuss SPO progress with T Menning, Self. | $23.69 |
| 6/8/2009 | Paul Loubser | Public/ground transportation | 0709E0276: AMERICANLIMOCHICAGO. WOODRIDGE IL - Taxi. | $48.00 |
| 6/8/2009 | Jeffrey M Mandler | Meals | 0709E0277: SUBWAY # 33513 0737 DETROIT MI - General Motors. | $10.56 |
| 6/8/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E0278: YELLOW CAB YELLOW CA CHICAGO IL - General Motors. | $34.05 |
| 6/8/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E0279: DETROITMETROAIRPORT/ ROMULUS MI - General Motors. | $49.95 |
| 6/8/2009 | Jeffrey M Mandler | Airfare | 0709E0280: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip from Chicago O'Hare to Detroit week of 6/15/09 - 6/19/09. | $227.98 |
| 6/8/2009 | Rebecca Mihalko | Airfare | 0709E0281: CONTINENTAL AIRLINES MIAMI LAKES FL - return flight from detroit. | $359.90 |
| 6/8/2009 | Rebecca Mihalko | Airfare | 0709E0282: CONTINENTAL AIRLINES MIAMI LAKES FL - return flight from detroit. | $359.90 |
| 6/8/2009 | Rebecca Mihalko | Airfare | 0709E0283: CONTINENTAL AIRLINES MIAMI LAKES FL - flight to detroit. | $359.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 19 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/8/2009 | Rebecca Mihalko | Meals | 0709E0284: HUDSON NEWS 290 NC 3 NEWARK NJ. | $11.18 |
| 6/8/2009 | Rebecca Mihalko | Public/ground transportation | 0709E0285: JAKE'S LIMO SERVICE FLORHAM PARK NJ. | $147.70 |
| 6/8/2009 | Rebecca Mihalko | Public/ground transportation | 0709E0286: DETROITMETROAIRPORT/ ROMULUS MI. | $53.00 |
| 6/8/2009 | Gregory Nicholson | Meals | 0709E0287: HUDSON NEWS STEWART NEW WINDSOR NY - Client travel. | $5.23 |
| 6/8/2009 | Gregory Nicholson | Meals | 0709E0288: POTBELLY 038 5429298 DETROIT MI - Client travel. | $8.35 |
| 6/8/2009 | Gregory Nicholson | Public/ground transportation | 0709E0289: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Client travel. | $62.00 |
| 6/8/2009 | Mary Katherine Presberg | Meals | 0709E0290: STARBUCKS B09 251518 CHICAGO IL - Breakfast. | $9.14 |
| 6/8/2009 | Mary Katherine Presberg | Public/ground transportation | 0709E0291: O'HARE-MIDWAY LIMOUS DEERFIELD IL - Taxi from home to Chicago O'Hare airport. | $43.50 |
| 6/8/2009 | Mark A Samuelson | Public/ground transportation | 0709E0292: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to GM headquarters. | $77.00 |
| 6/8/2009 | Mark Stachnik | Mileage Allowance | 0709E0293: Travel from Lemont, IL to Chicago O'Hare International Airport. | $17.05 |
| 6/8/2009 | Mark Stachnik | Airfare | 0709E0294: NORTHWEST AIRLINES MIAMI LAKES FL - Economy airfare (6/22/09 - 6/26/09). | $176.04 |
| 6/8/2009 | Mark Stachnik | Meals | 0709E0295: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $14.00 |
| 6/8/2009 | Amy M Sutter | Public/ground transportation | 0709E0296: Airport Metro Taxi - Taxi from Detroit airport to GM headquarters. | $60.00 |
| 6/8/2009 | Amy M Sutter | Public/ground transportation | 0709E0297: Metro Cab - To airport - do not have car. | $30.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 20 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/8/2009 | Troy P Van Beek | Meals | 0709E0298: ZOUP! 000000006 DETROIT MI - Meal while working at out of town engagement. | $10.42 |
| 6/8/2009 | Troy P Van Beek | Public/ground transportation | 0709E0299: MOTOR CITY CAB 10000 DETROIT MI - Taxi from airport to client site. | $44.00 |
| 6/8/2009 | Troy P Van Beek | Public/ground transportation | 0709E0300: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to GM headquarters. | $54.75 |
| 6/8/2009 | Robert C Whitley | Meals | 0709E0301: MARRIOTT 337U7DEDWTN DETROIT MI - Team dinner with Whitley & PWC team. | $51.73 |
| 6/8/2009 | Robert C Whitley | Meals | 0709E0302: MARRIOTT 337U7DEDWTN DETROIT MI - meal. | $13.66 |
| 6/8/2009 | Robert C Whitley | Public/ground transportation | 0709E0303: Taxi - to airport ORD - Taxi. | $38.00 |
| 6/8/2009 | Robert C Whitley | Public/ground transportation | 0709E0304: Taxi - Airport to hotel - Taxi. | $53.00 |
| 6/8/2009 | Robert C Whitley | Airfare | 0709E0305: AMERICAN EXPRESS TICKET FEE - Airfare. | $39.20 |
| 6/8/2009 | Jeffrey Wilhelm | Meals | 0709E0306: STARBUCKS FOUN332260 DETROIT MI - Breakfast. | $6.77 |
| 6/8/2009 | Jeffrey Wilhelm | Public/ground transportation | 0709E0307: METRO CAR SERVICE CO BROOKLYN NY - Taxi from home to airport. | $35.00 |
| 6/8/2009 | Jeffrey Wilhelm | Public/ground transportation | 0709E0308: METRO CAR SERVICE CO BROOKLYN NY - Credit charge. | ($30.00) |
| 6/8/2009 | Jeffrey Wilhelm | Public/ground transportation | 0709E0309: METRO CAR SERVICE CO BROOKLYN NY - Taxi charge (see credit). | $30.00 |
| 6/8/2009 | Jeffrey Wilhelm | Public/ground transportation | 0709E0310: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from hotel to Detroit airport. | $52.55 |
| 6/8/2009 | Jeffrey Wilhelm | Public/ground transportation | 0709E0311: MOTOR CITY CAB 10000 DETROIT MI - Taxi from Detroit airport to hotel. | $55.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 21 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/8/2009 | Jeffrey Wilhelm | Meals | 0709E0312: MARRIOTT 337U7DEDWTN DETROIT MI - Dinner. | $13.13 |
| 6/8/2009 | Christopher Yarris | Public/ground transportation | 0709E0313: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Chicago O'Hare airport to home. | $51.65 |
| 6/8/2009 | Christopher Yarris | Public/ground transportation | 0709E0314: MOTOR CITY CAB 10000 DETROIT MI - taxi hotel to airport. | $46.50 |
| 6/8/2009 | Christopher Yarris | Meals | 0709E0315: MARRIOTT 337U7DEDWTN DETROIT MI - Dinner. | $16.72 |
| 6/8/2009 | Adriana Yepes | Meals | 0709E0316: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $9.75 |
| 6/8/2009 | Adriana Yepes | Public/ground transportation | 0709E0317: NYC TAXI MED 3P15 09 LONG ISLAND C NY - Taxi from home to La Guardia airport. | $34.50 |
| 6/8/2009 | Adriana Yepes | Public/ground transportation | 0709E0318: DETROITMETROAIRPORT/ ROMULUS MI - to detroit airport. | $56.55 |
| 6/8/2009 | Adriana Yepes | Public/ground transportation | 0709E0319: Detroit Cab - 2 trips- to hockeytown/the Roast for Dinner. | $14.00 |
| 6/8/2009 | Adriana Yepes | Meals | 0709E0320: MARRIOTT 337U7DEDWTN DETROIT MI - hotel from 6/8 to 6/11. | $36.86 |
| 6/8/2009 | Jeffrey Yurecko | Meals | 0709E0321: MARRIOTT 337U7DEDWTN DETROIT MI - hotel for the week. | $39.45 |
| 6/8/2009 | Jeffrey Yurecko | Meals | 0709E0322: POTBELLY 038 5429298 DETROIT MI - Breakfast. | $4.66 |
| 6/8/2009 | Jeffrey Yurecko | Mileage Allowance | 0709E0323: Travel from home to airport. | $7.15 |
| 6/9/2009 | Simon C Barlow | Meals | 0709E0324: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $4.00 |
| 6/9/2009 | John Benedetti | Meals | 0709E0325: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner. | $10.50 |
| 6/9/2009 | Dwight Blackman | Meals | 0709E0326: POTBELLY 038 5429298 DETROIT MI - Breakfast. | $6.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 22 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                  **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 6/9/2009 | Dwight Blackman | Meals | 0709E0327: MARRIOTT 337U7DEDWTN DETROIT MI - Business trip. | $21.08 |
| 6/9/2009 | Dwight Blackman | Public/ground transportation | 0709E0328: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from GM offices to Detroit airport. | $58.00 |
| 6/9/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E0329: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from Detroit airport to Renaissance Center. | $59.50 |
| 6/9/2009 | Aaron Kevin Cowan | Meals | 0709E0330: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.79 |
| 6/9/2009 | Robert Demeter | Meals | 0709E0331: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging. | $21.29 |
| 6/9/2009 | Aditya Jain | Meals | 0709E0332: 24 GRILLE 7000004011 DETROIT MI - Dinner with AJ, HW, CW, JM, BD, Jice, MP, CDimuzio. | $281.08 |
| 6/9/2009 | Aditya Jain | Meals | 0709E0333: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $2.98 |
| 6/9/2009 | Joe Jennings | Meals | 0709E0334: MARRIOTT 337U7DEDWTN DETROIT MI - Out of town meal. | $2.07 |
| 6/9/2009 | Joe Jennings | Meals | 0709E0335: MARRIOTT 337U7DEDWTN DETROIT MI - Out of town meal. | $8.11 |
| 6/9/2009 | Joe Jennings | Meals | 0709E0336: MARRIOTT 337U7DEDWTN DETROIT MI - Out of town meal. | $1.75 |
| 6/9/2009 | Michael J Knowles | Airfare | 0709E0337: SOUTHWEST AIRLINES DALLAS TX - airfare. | $58.00 |
| 6/9/2009 | Michael J Knowles | Meals | 0709E0338: POTBELLY 038 5429298 DETROIT MI - meals. | $5.17 |
| 6/9/2009 | Michael J Knowles | Public/ground transportation | 0709E0339: CHICAGO ELITE CAB CO CHICAGO IL - cab to/from airport. | $42.65 |
| 6/9/2009 | Brian C Kocinski | Airfare | 0709E0340: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from Chicago O'Hare to Detroit (6/15/09 - 6/19/09). | $235.82 |
| 6/9/2009 | Bradley Scott Little | Meals | 0709E0341: BOB EVANS REST #0366 GRAND BLANC MI - Meal while traveling. | $11.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 23 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                      **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/9/2009 | Bradley Scott Little | Meals | 0709E0342: REDWOOD LODGE FLINT MI - Meal while traveling. | $14.65 |
| 6/9/2009 | Bradley Scott Little | Lodging | 0709E0343: WINGATE INN 00000000 GRAND BLANC MI - Lodging. | $231.98 |
| 6/9/2009 | Jeffrey M Mandler | Meals | 0709E0344: SUBWAY # 33513 0737 DETROIT MI - General Motors. | $13.73 |
| 6/9/2009 | Rebecca Mihalko | Airfare | 0709E0345: CONTINENTAL AIRLINES MIAMI LAKES FL - return flight from detroit. | $359.90 |
| 6/9/2009 | Rebecca Mihalko | Airfare | 0709E0346: CONTINENTAL AIRLINES MIAMI LAKES FL - flight to detroit. | $359.90 |
| 6/9/2009 | Rebecca Mihalko | Meals | 0709E0347: MARRIOTT 337U7DEDWTN DETROIT MI. | $53.76 |
| 6/9/2009 | Gregory Nicholson | Lodging | 0709E0348: MARRIOTT 337U7DEDWTN DETROIT MI - No receipt - represents reversal of charge on 6/1. | ($194.35) |
| 6/9/2009 | Mary Katherine Presberg | Meals | 0709E0349: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $13.36 |
| 6/9/2009 | James J Rice | Meals | 0709E0350: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $4.37 |
| 6/9/2009 | Mark A Samuelson | Meals | 0709E0351: MARRIOTT 337U7DEDWTN DETROIT MI - Dinner with self. | $26.20 |
| 6/9/2009 | Mark Stachnik | Meals | 0709E0352: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $2.17 |
| 6/9/2009 | Mark Stachnik | Meals | 0709E0353: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.47 |
| 6/9/2009 | Amy M Sutter | Meals | 0709E0354: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $4.13 |
| 6/9/2009 | Amy M Sutter | Airfare | 0709E0355: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from Boston to Detroit 6/14 - 6/19. | $809.97 |
| 6/9/2009 | Troy P Van Beek | Airfare | 0709E0356: NORTHWEST AIRLINES MIAMI LAKES FL - Airfare from out of town engagement. | $242.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 24 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/9/2009 | Troy P Van Beek | Meals | 0709E0357: MARRIOTT 337U7DEDWTN DETROIT MI - Meal while working at out of town engagement. | $4.51 |
| 6/9/2009 | Troy P Van Beek | Public/ground transportation | 0709E0358: AM REGIONAL TAXI INC WOODRIDGE IL - Taxi from airport to home. | $48.00 |
| 6/9/2009 | Robert C Whitley | Meals | 0709E0359: 24 GRILLE 7000004011 DETROIT MI - Team dinner with Whitley & PWC team. | $532.60 |
| 6/9/2009 | Jeffrey Wilhelm | Meals | 0709E0360: THE COFFEE BEANERY # DETROIT MI - Breakfast. | $4.00 |
| 6/9/2009 | Christopher Yarris | Public/ground transportation | 0709E0361: NAPERVILLE DUPAGE TA NAPERVILLE IL - Taxi from Chicago O'Hare airport to home. | $50.00 |
| 6/9/2009 | Christopher Yarris | Meals | 0709E0362: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.46 |
| 6/9/2009 | Adriana Yepes | Meals | 0709E0363: ROAST DETROIT DETROIT MI - Dinner. | $50.00 |
| 6/9/2009 | Adriana Yepes | Meals | 0709E0364: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $9.43 |
| 6/9/2009 | Jeffrey Yurecko | Meals | 0709E0365: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $9.04 |
| 6/9/2009 | Jeffrey Yurecko | Meals | 0709E0366: MARRIOTT 337U7DEDWTN DETROIT MI - Dinner. | $21.31 |
| 6/10/2009 | Simon C Barlow | Meals | 0709E0367: MARRIOTT 337U7DEDWTN DETROIT MI - Dinner with Sean page & myself. | $47.50 |
| 6/10/2009 | Simon C Barlow | Airfare | 0709E0368: NORTHWEST AIRLINES TAMPA FL - Airline fee for rescheduling flight home June 10. | $150.00 |
| 6/10/2009 | Simon C Barlow | Meals | 0709E0369: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $4.00 |
| 6/10/2009 | John Benedetti | Airfare | 0709E0370: NORTHWEST AIRLINES MIAMI LAKES FL - Economy airfare from Boston to Detroit. | $718.56 |
| 6/10/2009 | Robert L Bishop | Public/ground transportation | 0709E0371: Taxi Charges - Taxi from home to Chicago O'Hare airport. | $45.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 25 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/10/2009 | Robert L Bishop | Meals | 0709E0372: Pegasus Taverna 8788 Detroit MI - Team dinner with Robert Bishop, Knittle, Rice, Wittman, Presberg,. | $332.44 |
| 6/10/2009 | Dwight Blackman | Meals | 0709E0373: POTBELLY 038 5429298 DETROIT MI - Breakfast. | $6.60 |
| 6/10/2009 | Shannon Kent Chambless | Meals | 0709E0374: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $4.86 |
| 6/10/2009 | Aaron Kevin Cowan | Meals | 0709E0375: SUBWAY (23834) DETROIT MI - Dinner. | $12.11 |
| 6/10/2009 | Jason L Crouch | Meals | 0709E0376: MEDITERRANEAN GRILL DETROIT MI - Dinner. | $18.51 |
| 6/10/2009 | Jason L Crouch | Parking | 0709E0377: LAMBERT ST. LOUIS 06 ST. LOUIS MO - Parking at St. Louis airport for 3 days. | $60.00 |
| 6/10/2009 | Jason L Crouch | Airfare | 0709E0378: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from St. Louis to Detroit. | $299.53 |
| 6/10/2009 | Jason L Crouch | Public/ground transportation | 0709E0379: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - R/T car servc DTW to GM (6/15) / GM to DTW (6/18). | $110.00 |
| 6/10/2009 | Jason L Crouch | Airfare | 0709E0380: NORTHWEST AIRLINES MIAMI LAKES FL - R/T airfare StL/DTW - Sabre #XV31RG. | $274.04 |
| 6/10/2009 | Jason L Crouch | Public/ground transportation | 0709E0381: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Checker Sedan car service GM to DTW. | $50.00 |
| 6/10/2009 | Jason L Crouch | Public/ground transportation | 0709E0382: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Checker Sedan car service DTW to Apartment. | $60.00 |
| 6/10/2009 | Christopher Dimuzio | Meals | 0709E0383: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $2.98 |
| 6/10/2009 | Aditya Jain | Meals | 0709E0384: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $4.07 |
| 6/10/2009 | Aditya Jain | Public/ground transportation | 0709E0385: CHICAGO ELITE CAB CO CHICAGO IL - Cab from Previous Week (Late). | $41.65 |
| 6/10/2009 | Joe Jennings | Meals | 0709E0386: SUBWAY (23834) DETROIT MI - Out of town meal. | $10.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 26 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/10/2009 | Michael J Knowles | Meals | 0709E0387: POTBELLY 038 5429298 DETROIT MI - meals. | $5.17 |
| 6/10/2009 | Brian C Kocinski | Public/ground transportation | 0709E0388: NORTHWEST AIRLINES MIAMI LAKES FL - ILOT to 3rd location. >= to normal expenses. | $297.56 |
| 6/10/2009 | Paul Loubser | Airfare | 0709E0389: NORTHWEST AIRLINES MIAMI LAKES FL - Air Fare. | $242.68 |
| 6/10/2009 | Paul Loubser | Airfare | 0709E0390: NORTHWEST AIRLINES MINNEAPOLIS MN - Air Fare. | $50.00 |
| 6/10/2009 | Paul Loubser | Public/ground transportation | 0709E0391: AMERICAS BEST CHARTE MORTON GROVE IL - Taxi. | $48.00 |
| 6/10/2009 | Jeffrey M Mandler | Meals | 0709E0392: MI WDWRD DETROIT CVS DETOIT MI - General Motors. | $4.69 |
| 6/10/2009 | Jeffrey M Mandler | Meals | 0709E0393: Detroit Metro Airpor Detroit MI - General Motors. | $15.64 |
| 6/10/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E0394: GLEIKE TAXI INC77348 CHICAGO IL - General Motors. | $35.75 |
| 6/10/2009 | Rebecca Mihalko | Meals | 0709E0395: MARRIOTT 337U7DEDWTN DETROIT MI. | $18.43 |
| 6/10/2009 | Gregory Nicholson | Meals | 0709E0396: Detroit Metro Airpor Detroit MI - Client travel. | $15.43 |
| 6/10/2009 | Gregory Nicholson | Parking | 0709E0397: RPS Stewart NEW WINDSOR NY - Client travel. | $36.00 |
| 6/10/2009 | Mary Katherine Presberg | Meals | 0709E0398: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $2.54 |
| 6/10/2009 | James J Rice | Meals | 0709E0399: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $2.80 |
| 6/10/2009 | Mark A Samuelson | Meals | 0709E0400: MARRIOTT 337U7DEDWTN DETROIT MI - Dinner. | $67.85 |
| 6/10/2009 | Mark A Samuelson | Airfare | 0709E0401: NORTHWEST AIRLINES MIAMI LAKES FL - Travel to Detroit for GM. | $688.25 |
| 6/10/2009 | Mark Stachnik | Meals | 0709E0402: SUBWAY (23834) DETROIT MI - Dinner. | $11.79 |
| 6/10/2009 | Mark Stachnik | Meals | 0709E0403: SUBWAY (23834) DETROIT MI - Dinner. | $7.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 27 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

**Exhibit E**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/10/2009 | Amy M Sutter | Meals | 0709E0404: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $8.16 |
| 6/10/2009 | Troy P Van Beek | Meals | 0709E0405: ARBY'S DETROIT MI - Meal while working at out of town engagement. | $7.30 |
| 6/10/2009 | Troy P Van Beek | Meals | 0709E0406: SUBWAY (23834) DETROIT MI - Meal while working at out of town engagement. | $9.58 |
| 6/10/2009 | Jeffrey Wilhelm | Meals | 0709E0407: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner. | $37.92 |
| 6/10/2009 | Christopher Yarris | Public/ground transportation | 0709E0408: NAPERVILLE DUPAGE TA NAPERVILLE IL - Taxi from home to Chicago O'Hare airport. | $50.00 |
| 6/10/2009 | Christopher Yarris | Meals | 0709E0409: RICE BOWL 6500000034 DETROIT MI - Dinner with yarris & whitley. | $31.37 |
| 6/10/2009 | Christopher Yarris | Meals | 0709E0410: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $5.99 |
| 6/10/2009 | Adriana Yepes | Meals | 0709E0411: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner. | $36.63 |
| 6/10/2009 | Adriana Yepes | Meals | 0709E0412: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $9.59 |
| 6/10/2009 | Adriana Yepes | Airfare | 0709E0413: AMERICAN AIRLINES MIAMI LAKES FL. | $81.64 |
| 6/10/2009 | Adriana Yepes | Airfare | 0709E0414: NORTHWEST AIRLINES MIAMI LAKES FL. | $243.84 |
| 6/10/2009 | Jeffrey Yurecko | Airfare | 0709E0415: NORTHWEST AIRLINES MIAMI LAKES FL - fligh back home from Detroit. | $260.49 |
| 6/10/2009 | Jeffrey Yurecko | Meals | 0709E0416: CONEYTOWN GYROLAND DETROIT MI - Breakfast. | $7.16 |
| 6/10/2009 | Jeffrey Yurecko | Meals | 0709E0417: MARRIOTT 337U7DEDWTN DETROIT MI - hotel for the week. | $36.79 |
| 6/11/2009 | Simon C Barlow | Meals | 0709E0418: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $4.00 |
| 6/11/2009 | Robert L Bishop | Meals | 0709E0419: ANDIAMO RIVERFRONT 0 DETROIT MI - Team dinner with Williams, Bishop, Rice, Amy. | $131.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 28 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                              **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/11/2009 | Robert L Bishop | Public/ground transportation | 0709E0420: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to GM headquarters. | $51.00 |
| 6/11/2009 | Dwight Blackman | Meals | 0709E0421: POTBELLY 038 5429298 DETROIT MI - Breakfast. | $6.55 |
| 6/11/2009 | Jacob Stephen Brown | Airfare | 0709E0422: NORTHWEST AIRLINES MIAMI LAKES FL - 4 flights. | $437.17 |
| 6/11/2009 | Aaron Kevin Cowan | Meals | 0709E0423: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $8.01 |
| 6/11/2009 | Robert Demeter | Meals | 0709E0424: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging. | $19.70 |
| 6/11/2009 | Robert Demeter | Public/ground transportation | 0709E0425: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from Detroit airport. | $57.00 |
| 6/11/2009 | Robert Demeter | Public/ground transportation | 0709E0426: CHOICE TAXI ASSN. 30 CHICAGO IL - Taxi from Chicago O'Hare airport to home. | $37.35 |
| 6/11/2009 | Christopher Dimuzio | Airfare | 0709E0427: SOUTHWEST AIRLINES DALLAS TX - FLIGHT HOME ON 6/11 (ORIGINAL FLIGHT CREDITED). | $137.60 |
| 6/11/2009 | Christopher Dimuzio | Airfare | 0709E0428: UNITED AIRLINES TKT BY MAIL MI - Refund from cancelling United flight on 6/11. | ($296.60) |
| 6/11/2009 | Christopher Dimuzio | Public/ground transportation | 0709E0429: Taxi - Taxi from home to Chicago O'Hare airport. | $45.00 |
| 6/11/2009 | Christopher Dimuzio | Public/ground transportation | 0709E0430: Taxi - Taxi from GM offices to Detroit airport. | $55.00 |
| 6/11/2009 | Aditya Jain | Meals | 0709E0431: Dinner - Dinner. | $17.70 |
| 6/11/2009 | Aditya Jain | Airfare | 0709E0432: NORTHWEST AIRLINES MIAMI LAKES FL - Economy one-way airfare from Detroit to Chicago- O'Hare. | $144.86 |
| 6/11/2009 | Aditya Jain | Meals | 0709E0433: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $10.34 |
| 6/11/2009 | Aditya Jain | Public/ground transportation | 0709E0434: SUN TAXI ASSN SUN TA CHICAGO IL - Taxi from Chicago O'Hare airport to home. | $35.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 29 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/11/2009 | Joe Jennings | Meals | 0709E0435: POTBELLY 038 5429298 DETROIT MI - Out of town meal. | $8.58 |
| 6/11/2009 | Michael J Knowles | Meals | 0709E0436: POTBELLY 038 5429298 DETROIT MI - meals. | $5.17 |
| 6/11/2009 | Bradley Scott Little | Rental Car | 0709E0437: HERTZ CAR RENTAL DETROIT MI - Rental Car - 3 weeks at PwC Rate. | $1,051.21 |
| 6/11/2009 | Bradley Scott Little | Rental Car | 0709E0438: EXXONMOBIL BELLEVILLE MI - Fuel for rental car. | $35.83 |
| 6/11/2009 | Bradley Scott Little | Meals | 0709E0439: BLIMPIES MI 29 GRAND BLANC MI - Breakfast. | $21.29 |
| 6/11/2009 | Bradley Scott Little | Meals | 0709E0440: ARBYS HARTLAND MI - Meal while traveling. | $5.72 |
| 6/11/2009 | Bradley Scott Little | Lodging | 0709E0441: RESIDENCE INN 508 FLINT MI - Lodging. | $266.38 |
| 6/11/2009 | Paul Loubser | Lodging | 0709E0442: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel. | $390.26 |
| 6/11/2009 | Jeffrey M Mandler | Lodging | 0709E0443: WESTIN BOOK CADILLAC DETROIT MI - General Motors. | $388.70 |
| 6/11/2009 | Gregory Nicholson | Meals | 0709E0444: MARRIOTT 337U7DEDWTN DETROIT MI - Client travel. | $81.66 |
| 6/11/2009 | Gregory Nicholson | Lodging | 0709E0445: MARRIOTT 337U7DEDWTN DETROIT MI - Client travel. | $328.90 |
| 6/11/2009 | Gregory Nicholson | Public/ground transportation | 0709E0446: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Client travel. | $63.00 |
| 6/11/2009 | Gregory Nicholson | Public/ground transportation | 0709E0447: BUDGET CAB COMPANY 2 DETROIT MI - Client travel. | $50.00 |
| 6/11/2009 | Gregory Nicholson | Airfare | 0709E0448: NORTHWEST AIRLINES MIAMI LAKES FL - Client travel. | $1,080.20 |
| 6/11/2009 | Mary Katherine Presberg | Public/ground transportation | 0709E0449: O'HARE-MIDWAY LIMOUS DEERFIELD IL - Taxi from Chicago O'Hare airport to home. | $49.50 |
| 6/11/2009 | James J Rice | Meals | 0709E0450: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $6.37 |
| 6/11/2009 | Mark Stachnik | Meals | 0709E0451: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 30 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    Exhibit E

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/11/2009 | Amy M Sutter | Public/ground transportation | 0709E0452: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Transportation from GM headquarters to Detroit airport. | $62.00 |
| 6/11/2009 | Amy M Sutter | Meals | 0709E0453: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $6.10 |
| 6/11/2009 | Amy M Sutter | Airfare | 0709E0454: NORTHWEST AIRLINES MIAMI LAKES FL. | $275.02 |
| 6/11/2009 | Troy P Van Beek | Meals | 0709E0455: GOURMET DELI RENAISS DETROIT MI - Meal while working at out of town engagement. | $7.56 |
| 6/11/2009 | Robert C Whitley | Airfare | 0709E0456: NORTHWEST AIRLINES MIAMI LAKES FL - Airfare. | $150.00 |
| 6/11/2009 | Robert C Whitley | Meals | 0709E0457: SWEETWATER TAVERN 65 DETROIT MI - Team dinner with Whitley & PWC team. | $259.20 |
| 6/11/2009 | Jeffrey Wilhelm | Meals | 0709E0458: THE COFFEE BEANERY # DETROIT MI - Breakfast. | $3.25 |
| 6/11/2009 | Jeffrey Wilhelm | Airfare | 0709E0459: NORTHWEST AIRLINES MIAMI LAKES FL - Economy airfare from Detroit to New York (JFK). | $469.68 |
| 6/11/2009 | Jeffrey Wilhelm | Airfare | 0709E0460: DELTA AIR LINES MIAMI LAKES FL - Economy airfare from Detroit to New York (JFK). | $480.72 |
| 6/11/2009 | Christopher Yarris | Meals | 0709E0461: THE COFFEE BEANERY # DETROIT MI - Breakfast. | $5.73 |
| 6/11/2009 | Christopher Yarris | Meals | 0709E0462: Detroit Metro Airpor Detroit MI - Dinner. | $25.92 |
| 6/11/2009 | Adriana Yepes | Meals | 0709E0463: SORA JAPANESE SUSHI DETROIT MI - Dinner. | $26.73 |
| 6/11/2009 | Adriana Yepes | Meals | 0709E0464: MARRIOTT 337U7DEDWTN DETROIT MI - hotel from 6/8 to 6/11. | $19.93 |
| 6/11/2009 | Jeffrey Yurecko | Meals | 0709E0465: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $9.49 |
| 6/12/2009 | Simon C Barlow | Lodging | 0709E0466: MARRIOTT 337U7DEDWTN DETROIT MI - Overnight stays in Detroit for GM. | $737.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 31 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                   **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/12/2009 | John Benedetti | Public/ground transportation | 0709E0467: Cab Company - Taxi from Boston airport to home. | $48.00 |
| 6/12/2009 | John Benedetti | Meals | 0709E0468: PARADIES METRO VENTU ROMULUS MI - Dinner. | $9.94 |
| 6/12/2009 | Robert L Bishop | Meals | 0709E0469: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $6.41 |
| 6/12/2009 | Robert L Bishop | Public/ground transportation | 0709E0470: Taxi Charges - Taxi from Chicago O'Hare airport to home. | $45.00 |
| 6/12/2009 | Robert L Bishop | Public/ground transportation | 0709E0471: CHECKER CAB COMPANY DETROIT MI - Taxi from GM headquarters to Detroit airport. | $50.00 |
| 6/12/2009 | Robert L Bishop | Airfare | 0709E0472: NORTHWEST AIRLINES MIAMI LAKES FL - Economy one-way airfare from Chicago O'Hare to Detroit. | $289.70 |
| 6/12/2009 | Dwight Blackman | Meals | 0709E0473: POTBELLY 038 5429298 DETROIT MI - Breakfast. | $7.03 |
| 6/12/2009 | Dwight Blackman | Public/ground transportation | 0709E0474: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from Detroit airport to GM offices. | $48.00 |
| 6/12/2009 | Dwight Blackman | Public/ground transportation | 0709E0475: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from GM offices to Detroit airport. | $58.00 |
| 6/12/2009 | Dwight Blackman | Public/ground transportation | 0709E0476: YELLOW CAB YELLOW CA CHICAGO IL - Taxi from airport to home. | $36.75 |
| 6/12/2009 | Jacob Stephen Brown | Meals | 0709E0477: VINO VOLO DTW #7 542 ROMULUS MI - GM. | $39.00 |
| 6/12/2009 | Shannon Kent Chambless | Rental Car | 0709E0478: SPEEDWAY 08539 608 5 WARREN MI - Fuel for rental car. | $10.00 |
| 6/12/2009 | Shannon Kent Chambless | Rental Car | 0709E0479: ENTERPRISE RENTACAR DETROIT MI - Rental car for trip to Warren, MI Tech Center. | $57.91 |
| 6/12/2009 | Shannon Kent Chambless | Meals | 0709E0480: MCDONALD'S F29225 00 WARREN MI - Breakfast. | $4.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 32 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**       **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/12/2009 | Shannon Kent Chambless | Meals | 0709E0481: Detroit Metro Airpor Detroit MI - Dinner. | $16.00 |
| 6/12/2009 | Shannon Kent Chambless | Meals | 0709E0482: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel stay for the week of June 8 through 12. | $22.50 |
| 6/12/2009 | Shannon Kent Chambless | Parking | 0709E0483: PORT ATWATER PARKING DETROIT MI - Parking for rental vehicle. Trip to Warren, MI. | $12.00 |
| 6/12/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E0484: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from Renaissance Center to Detroit airport. | $60.00 |
| 6/12/2009 | Aaron Kevin Cowan | Mileage Allowance | 0709E0485: Travel from OHare Airport to Naperville. | $15.40 |
| 6/12/2009 | Aaron Kevin Cowan | Mileage Allowance | 0709E0486: Travel from Naperville to OHare Airport. | $15.40 |
| 6/12/2009 | Aaron Kevin Cowan | Meals | 0709E0487: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.31 |
| 6/12/2009 | Aaron Kevin Cowan | Parking | 0709E0488: O'HARE AIRPORT PARKI CHICAGO IL - Airport Parking for Travel to GM Offices in Detroi. | $80.00 |
| 6/12/2009 | Aaron Kevin Cowan | Public/ground transportation | 0709E0489: GAN TAXI 88290141982 DETROIT MI - Taxi to airport. | $54.00 |
| 6/12/2009 | Robert Demeter | Meals | 0709E0490: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging. | $19.07 |
| 6/12/2009 | Robert Demeter | Lodging | 0709E0491: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging. | $507.08 |
| 6/12/2009 | Christopher Dimuzio | Lodging | 0709E0492: MARRIOTT 337U7DEDWTN DETROIT MI. | $583.05 |
| 6/12/2009 | Christopher Dimuzio | Meals | 0709E0493: MARRIOTT 337U7DEDWTN DETROIT MI. | $15.02 |
| 6/12/2009 | Aditya Jain | Meals | 0709E0494: Dinner - Dinner. | $21.00 |
| 6/12/2009 | Aditya Jain | Meals | 0709E0495: Breakfast - Breakfast. | $8.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 33 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/12/2009 | Aditya Jain | Lodging | 0709E0496: WESTIN BOOK CADILLAC DETROIT MI - Hotel @ Client Site. | $583.05 |
| 6/12/2009 | Aditya Jain | Airfare | 0709E0497: AMERICAN AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from Chicago O'Hare to Detroit. | ($132.52) |
| 6/12/2009 | Aditya Jain | Airfare | 0709E0498: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from Chicago O'Hare to Detroit. | $262.28 |
| 6/12/2009 | Joe Jennings | Airfare | 0709E0499: NORTHWEST AIRLINES MINNEAPOLIS MN - airfare. | $50.00 |
| 6/12/2009 | Joe Jennings | Meals | 0709E0500: SALSARITAS/DETROIT 3 DETROIT MI - Out of town meal. | $9.52 |
| 6/12/2009 | Michael J Knowles | Meals | 0709E0501: POTBELLY 038 5429298 DETROIT MI - meals. | $8.34 |
| 6/12/2009 | Michael J Knowles | Public/ground transportation | 0709E0502: CHICAGO ELITE CAB CO CHICAGO IL - cab to/from airport. | $40.05 |
| 6/12/2009 | Philip Koos | Airfare | 0709E0503: DELTA AIR LINES MIAMI LAKES FL - Roundtrip airfare from Reagan National airport to Detroit. | $510.30 |
| 6/12/2009 | Paul Loubser | Public/ground transportation | 0709E0504: CHECKER CAB COMPANY DETROIT MI - Taxi. | $42.00 |
| 6/12/2009 | Mary Katherine Presberg | Lodging | 0709E0505: WESTIN BOOK CADILLAC DETROIT MI - Lodging 3 nights stay (6/8/09 - 6/11/09). | $583.05 |
| 6/12/2009 | James J Rice | Public/ground transportation | 0709E0506: Ohio turnpike - Tolls (round trip). | $7.00 |
| 6/12/2009 | James J Rice | Meals | 0709E0507: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $7.16 |
| 6/12/2009 | James J Rice | Mileage Allowance | 0709E0508: Travel from Cleveland to Detroit. | $209.00 |
| 6/12/2009 | Mark A Samuelson | Public/ground transportation | 0709E0509: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to GM headquarters. | $77.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/12/2009 | Mark Stachnik | Mileage Allowance | 0709E0510: Travel from O'Hare International Airport to Lemont, IL. | $17.05 |
| 6/12/2009 | Mark Stachnik | Parking | 0709E0511: O'HARE AIRPORT PARKI CHICAGO IL - Parking for 5 days at Chicago O'Hare airport. | $80.00 |
| 6/12/2009 | Mark Stachnik | Meals | 0709E0512: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $9.22 |
| 6/12/2009 | Amy M Sutter | Meals | 0709E0513: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $8.16 |
| 6/12/2009 | Amy M Sutter | Public/ground transportation | 0709E0514: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Transportation from Detroit airport to GM headquarters. | $62.00 |
| 6/12/2009 | Amy M Sutter | Public/ground transportation | 0709E0515: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Transportation from GM headquarters to Detroit airport. | $50.00 |
| 6/12/2009 | Kristin Szkrybalo | Airfare | 0709E0516: DELTA AIR LINES MIAMI LAKES FL - Economy roundtrip airfare from New York City to Detroit (6/15/09 - 6/19/09). | $461.57 |
| 6/12/2009 | Troy P Van Beek | Airfare | 0709E0517: NORTHWEST AIRLINES MIAMI LAKES FL - Airfare from out of town engagement. | $144.86 |
| 6/12/2009 | Troy P Van Beek | Public/ground transportation | 0709E0518: AM REGIONAL TAXI INC WOODRIDGE IL - Taxi from airport to home. | $47.00 |
| 6/12/2009 | John Joseph Walker | Airfare | 0709E0519: DELTA AIR LINES TAMPA FL - Economy one-way airfare from Detroit to New York City. | $235.23 |
| 6/12/2009 | John Joseph Walker | Airfare | 0709E0520: NORTHWEST AIRLINES TAMPA FL - Economy one-way airfare from New York City to Detroit 6/12/09. | $253.64 |
| 6/12/2009 | Jeffrey Wilhelm | Public/ground transportation | 0709E0521: AJB TAXI MANAGEMENT NEW YORK NY - Taxi. | $33.00 |
| 6/12/2009 | Christopher Yarris | Public/ground transportation | 0709E0522: ohio turnpike - toll detroit to cleveland (home). | $3.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 35 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/12/2009 | Christopher Yarris | Lodging | 0709E0523: MARRIOTT 337U7DEDWTN DETROIT MI - marriott detroit at client site. | $583.05 |
| 6/12/2009 | Adriana Yepes | Lodging | 0709E0524: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 3 nights stay (6/8/09 - 6/11/09). | $583.83 |
| 6/12/2009 | Adriana Yepes | Public/ground transportation | 0709E0525: NYC TAXI MED 6L70 09 LONG ISLAND C NY - Taxi from La Guardia airport to home. | $36.55 |
| 6/12/2009 | Jeffrey Yurecko | Airfare | 0709E0526: NORTHWEST AIRLINES MIAMI LAKES FL - flight to/from detroit. | $619.00 |
| 6/12/2009 | Jeffrey Yurecko | Meals | 0709E0527: CONEYTOWN GYROLAND DETROIT MI - Breakfast. | $6.50 |
| 6/12/2009 | Jeffrey Yurecko | Meals | 0709E0528: BUNNY'S BAR & GRILL ST LOUIS PARK MN - Dinner. | $21.56 |
| 6/12/2009 | Jeffrey Yurecko | Parking | 0709E0529: MSP AIRPORT PARKING SAINT PAUL MN - airport parking. | $90.00 |
| 6/12/2009 | Jeffrey Yurecko | Mileage Allowance | 0709E0530: Travel from airport to home. | $7.15 |
| 6/13/2009 | John Benedetti | Lodging | 0709E0531: MARRIOTT 337U7DEDWTN DETROIT MI - Mariott at Ren Cen. | ($334.00) |
| 6/13/2009 | John Benedetti | Lodging | 0709E0532: MARRIOTT 337U7DEDWTN DETROIT MI - Mariott at Ren Cen. | $334.00 |
| 6/13/2009 | John Benedetti | Lodging | 0709E0533: MARRIOTT 337U7DEDWTN DETROIT MI - Mariott at Ren Cen. | $1,003.53 |
| 6/13/2009 | Robert L Bishop | Lodging | 0709E0534: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 2 nights stay (6/10-6/12). | $328.90 |
| 6/13/2009 | Dwight Blackman | Lodging | 0709E0535: MARRIOTT 337U7DEDWTN DETROIT MI - Business trip. | $657.80 |
| 6/13/2009 | Shannon Kent Chambless | Meals | 0709E0536: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel stay for the week of June 8 through 12. | $24.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 36 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/13/2009 | Shannon Kent Chambless | Lodging | 0709E0537: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 4 nights stay 6/8 - 6/12. | $657.80 |
| 6/13/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E0538: TOTA LIMO & TAXI INC IRVING TX - Taxi from home to Dallas Fort Worth airport. | $32.50 |
| 6/13/2009 | Aaron Kevin Cowan | Lodging | 0709E0539: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel at GM offices in Detroit. | $657.80 |
| 6/13/2009 | Joe Jennings | Lodging | 0709E0540: MARRIOTT 337U7DEDWTN DETROIT MI - hotel. | $777.40 |
| 6/13/2009 | Michael J Knowles | Meals | 0709E0541: MARRIOTT 337U7DEDWTN DETROIT MI - hotel with DB, JB, CW, MK. | $170.98 |
| 6/13/2009 | Michael J Knowles | Meals | 0709E0542: MARRIOTT 337U7DEDWTN DETROIT MI - hotel with DB, JB, MK. | $73.42 |
| 6/13/2009 | Michael J Knowles | Lodging | 0709E0543: MARRIOTT 337U7DEDWTN DETROIT MI - hotel. | $827.99 |
| 6/13/2009 | Rebecca Mihalko | Meals | 0709E0544: MARRIOTT 337U7DEDWTN DETROIT MI. | $34.74 |
| 6/13/2009 | Rebecca Mihalko | Lodging | 0709E0545: MARRIOTT 337U7DEDWTN DETROIT MI. | $729.11 |
| 6/13/2009 | Rebecca Mihalko | Meals | 0709E0546: MARRIOTT 337U7DEDWTN DETROIT MI. | $76.64 |
| 6/13/2009 | Rebecca Mihalko | Meals | 0709E0547: MARRIOTT 337U7DEDWTN DETROIT MI. | $21.29 |
| 6/13/2009 | Rebecca Mihalko | Meals | 0709E0548: MARRIOTT 337U7DEDWTN DETROIT MI. | $19.29 |
| 6/13/2009 | Mary Katherine Presberg | Airfare | 0709E0549: NORTHWEST AIRLINES TAMPA FL - Economy roundtrip airfare from Chicago O'Hare to Detroit (6/15/09 - 6/20/09). | $270.11 |
| 6/13/2009 | James J Rice | Lodging | 0709E0550: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 3 nights stay (6/9 - 6/12). | $788.87 |
| 6/13/2009 | James J Rice | Lodging | 0709E0551: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 3 nights stay (6/9 - 6/12). | ($27.32) |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 37 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/13/2009 | James J Rice | Meals | 0709E0552: MARRIOTT 337U7DEDWTN DETROIT MI - Marriott hotel (6/9 - 6/12). | $27.32 |
| 6/13/2009 | Christopher Rush | Airfare | 0709E0553: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from La Guardia to Detroit 6/15/09. | $1,146.06 |
| 6/13/2009 | Mark A Samuelson | Lodging | 0709E0554: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging at General Motors. | $689.83 |
| 6/13/2009 | Mark Stachnik | Lodging | 0709E0555: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 4 nights stay (6/8/09 - 6/12/09). | $657.80 |
| 6/13/2009 | Amy M Sutter | Lodging | 0709E0556: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel in Detroit. | $777.40 |
| 6/13/2009 | Amy M Sutter | Meals | 0709E0557: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel in Detroit. | $61.41 |
| 6/13/2009 | Troy P Van Beek | Lodging | 0709E0558: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel charge for out of town engagement. | $777.40 |
| 6/13/2009 | Jeffrey Wilhelm | Meals | 0709E0559: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel Room. | $8.50 |
| 6/13/2009 | Jeffrey Wilhelm | Meals | 0709E0560: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel Room. | $52.06 |
| 6/13/2009 | Jeffrey Wilhelm | Lodging | 0709E0561: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel Room. | $778.40 |
| 6/13/2009 | Jeffrey Yurecko | Lodging | 0709E0562: MARRIOTT 337U7DEDWTN DETROIT MI - hotel for the week. | $777.40 |
| 6/14/2009 | John Benedetti | Meals | 0709E0563: CHOCOLATE BAR EAST BOSTON MA - Dinner. | $14.41 |
| 6/14/2009 | John Benedetti | Public/ground transportation | 0709E0564: Metro Airport Taxi - Taxi from Detroit airport to hotel. | $55.00 |
| 6/14/2009 | John Benedetti | Public/ground transportation | 0709E0565: Metro Cab - Taxi from South Station to Logan. | $22.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 38 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                   **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/14/2009 | Christopher Dimuzio | Airfare | 0709E0566: UNITED AIRLINES MIAMI LAKES FL - Economy roundtrip airfare to Detroit (6/8/09 - 6/11/09). | $432.15 |
| 6/14/2009 | Mary Katherine Presberg | Airfare | 0709E0567: NORTHWEST AIRLINES MIAMI LAKES FL - Economy one-way airfare from Detroit to Chicago O'Hare (6/26/09). | $127.22 |
| 6/14/2009 | Mary Katherine Presberg | Airfare | 0709E0568: UNITED AIRLINES MIAMI LAKES FL - Economy one-way airfare from Chicago O'Hare to Detroit (6/22/09). | $114.60 |
| 6/14/2009 | Amy M Sutter | Public/ground transportation | 0709E0569: Boston Cab - Taxi from home to Boston airport. | $32.00 |
| 6/14/2009 | Robert C Whitley | Lodging | 0709E0570: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel. | $988.74 |
| 6/15/2009 | Robert L Bishop | Meals | 0709E0571: STARBUCKS W/DE251641 CHICAGO IL - Breakfast. | $11.48 |
| 6/15/2009 | Robert L Bishop | Public/ground transportation | 0709E0572: Taxi Charges - Taxi from home to Chicago O'Hare airport. | $45.00 |
| 6/15/2009 | Robert L Bishop | Public/ground transportation | 0709E0573: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to GM headquarters. | $50.00 |
| 6/15/2009 | Robert L Bishop | Airfare | 0709E0574: NORTHWEST AIRLINES MIAMI LAKES FL - Changed airfare new ticket refunded amount. | ($19.57) |
| 6/15/2009 | Dwight Blackman | Airfare | 0709E0575: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from Detroit to Chicago. | $270.13 |
| 6/15/2009 | Dwight Blackman | Meals | 0709E0576: POTBELLY 007 5429298 CHICAGO IL - Breakfast. | $7.62 |
| 6/15/2009 | Dwight Blackman | Meals | 0709E0577: MARRIOTT 337U7DEDWTN DETROIT MI - GM Business trip. | $35.68 |
| 6/15/2009 | Dwight Blackman | Public/ground transportation | 0709E0578: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from Detroit airport to GM offices. | $58.00 |
| 6/15/2009 | Dwight Blackman | Public/ground transportation | 0709E0579: YELLOW CAB YELLOW CA CHICAGO IL - Taxi from home to Chicago airport. | $35.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 39 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/15/2009 | Jacob Stephen Brown | Meals | 0709E0580: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel 6/15 - 6/19. | $29.79 |
| 6/15/2009 | Jacob Stephen Brown | Mileage Allowance | 0709E0581: Travel from Jacksonville office to JAX. | $8.25 |
| 6/15/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E0582: DFW TAXI & LIMO SERV WYLIE TX - Taxi from home to Dallas Fort Worth airport. | $31.20 |
| 6/15/2009 | Aaron Kevin Cowan | Meals | 0709E0583: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.31 |
| 6/15/2009 | Aaron Kevin Cowan | Public/ground transportation | 0709E0584: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit aiport to GM offices. | $60.65 |
| 6/15/2009 | Aaron Kevin Cowan | Public/ground transportation | 0709E0585: Chicago Tolls - Tolls to/from OHare airport for week of 6/8 & 6/15. | $3.20 |
| 6/15/2009 | Aaron Kevin Cowan | Mileage Allowance | 0709E0586: Travel from OHare to Naperville. | $15.40 |
| 6/15/2009 | Aaron Kevin Cowan | Mileage Allowance | 0709E0587: Travel from Naperville to OHare. | $15.40 |
| 6/15/2009 | Robert Demeter | Public/ground transportation | 0709E0588: DETROITMETROAIRPORT/ ROMULUS MI. | $49.60 |
| 6/15/2009 | Robert Demeter | Meals | 0709E0589: MARRIOTT 337U7DEDWTN DETROIT MI. | $7.53 |
| 6/15/2009 | Robert Demeter | Meals | 0709E0590: 24 GRILLE 7000004011 DETROIT MI - Meal- Dinner with PWC - Bob Demeter, Mary Presberg, Jeff Yurecko. | $155.44 |
| 6/15/2009 | Robert Demeter | Airfare | 0709E0591: AMERICAN AIRLINES MIAMI LAKES FL. | $318.91 |
| 6/15/2009 | Christopher Dimuzio | Meals | 0709E0592: RICE BOWL 6500000034 DETROIT MI - Dinner with Chirs Dimuzio, Brian Kocinski. | $39.18 |
| 6/15/2009 | Christopher Dimuzio | Public/ground transportation | 0709E0593: Taxi - Taxi from home to Chicago O'Hare airport. | $45.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 40 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/15/2009 | Aditya Jain | Meals | 0709E0594: HUDSON NEWS O'HARE J DESPLAINES IL - Breakfast. | $6.65 |
| 6/15/2009 | Aditya Jain | Meals | 0709E0595: VICENTES CUBAN CUISI DETROIT MI - Dinner. | $46.11 |
| 6/15/2009 | Aditya Jain | Public/ground transportation | 0709E0596: YELLOW CAB YELLOW CA CHICAGO IL - Taxi from from home to Chicago O'Hare airport. | $38.75 |
| 6/15/2009 | Joe Jennings | Public/ground transportation | 0709E0597: CTA - Train from Chicago O'Hare to home. | $2.25 |
| 6/15/2009 | Joe Jennings | Meals | 0709E0598: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $9.91 |
| 6/15/2009 | Joe Jennings | Public/ground transportation | 0709E0599: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to GM offices. | $53.70 |
| 6/15/2009 | Joe Jennings | Public/ground transportation | 0709E0600: TAXI CAB TRANSPORTAT MT PROSPECT IL - Taxi from home to Chicago O'Hare airport. | $40.65 |
| 6/15/2009 | Michael J Knowles | Public/ground transportation | 0709E0601: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - car from rencen to airport. | $60.00 |
| 6/15/2009 | Michael J Knowles | Public/ground transportation | 0709E0602: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - car from airport to rencen. | $60.00 |
| 6/15/2009 | Michael J Knowles | Meals | 0709E0603: McDonald's - Breakfast. | $6.25 |
| 6/15/2009 | Michael J Knowles | Meals | 0709E0604: MARRIOTT 337U7DEDWTN DETROIT MI - hotel. | $25.34 |
| 6/15/2009 | Brian C Kocinski | Public/ground transportation | 0709E0605: CHECKER SEDAN CO 102 DEARBORN HEIGH MI - Taxi from Detroit airport to GM offices. | $50.40 |
| 6/15/2009 | Philip Koos | Public/ground transportation | 0709E0606: DETROITMETROAIRPORT/ ROMULUS MI - Taxi fare to GM. | $57.00 |
| 6/15/2009 | Paul Loubser | Public/ground transportation | 0709E0607: AMERICANLIMOCHICAGO. WOODRIDGE IL - Taxi from home to Chicago O'Hare airport. | $48.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 41 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                        Exhibit E

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/15/2009 | Jeffrey M Mandler | Meals | 0709E0608: MARRIOTT 337U7DEDWTN DETROIT MI - General Motors. | $33.56 |
| 6/15/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E0609: MOTOR CITY CAB 10000 DETROIT MI - General Motors. | $50.00 |
| 6/15/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E0610: YELLOW CAB YELLOW CA CHICAGO IL - General Motors. | $34.65 |
| 6/15/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E0611: CHECKER CAB COMPANY DETROIT MI - General Motors. | $53.00 |
| 6/15/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E0612: CHECKER CAB COMPANY DETROIT MI - General Motors. | $51.00 |
| 6/15/2009 | Rebecca Mihalko | Meals | 0709E0613: HUDSON NEWS-NEWARK A NEWARK NJ. | $13.87 |
| 6/15/2009 | Rebecca Mihalko | Public/ground transportation | 0709E0614: JAKE'S LIMO SERVICE FLORHAM PARK NJ. | $80.20 |
| 6/15/2009 | Rebecca Mihalko | Meals | 0709E0615: MARRIOTT 337U7DEDWTN DETROIT MI. | $38.92 |
| 6/15/2009 | Mary Katherine Presberg | Public/ground transportation | 0709E0616: O'HARE-MIDWAY LIMOUS DEERFIELD IL - Taxi from home to Chicago O'Hare airport. | $43.40 |
| 6/15/2009 | Mary Katherine Presberg | Meals | 0709E0617: STARBUCKS FOUN332260 DETROIT MI - Breakfast. | $10.42 |
| 6/15/2009 | James J Rice | Meals | 0709E0618: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $5.70 |
| 6/15/2009 | Christopher Rush | Meals | 0709E0619: STARBUCKS FOUN332260 DETROIT MI - Breakfast. | $7.41 |
| 6/15/2009 | Christopher Rush | Public/ground transportation | 0709E0620: TBTA, QUEENS, NY - TOLLS FROM HOME TO AIRPORT. | $10.00 |
| 6/15/2009 | Christopher Rush | Mileage Allowance | 0709E0621: Travel from TUCKAHOE, NY to LGA. | $11.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 42 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/15/2009 | Amy M Sutter | Meals | 0709E0622: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.53 |
| 6/15/2009 | Amy M Sutter | Meals | 0709E0623: MARRIOTT 337U7DEDWTN DETROIT MI - hotel for wk 6/14 in Detroit. | $17.84 |
| 6/15/2009 | Troy P Van Beek | Airfare | 0709E0624: NORTHWEST AIRLINES MIAMI LAKES FL - Airfare from out of town engagement. | $234.82 |
| 6/15/2009 | Troy P Van Beek | Meals | 0709E0625: RICE BOWL 6500000034 DETROIT MI - Meal while working at out of town engagement with A Cowan, J Jennings. | $50.00 |
| 6/15/2009 | Troy P Van Beek | Meals | 0709E0626: STARBUCKS W/DE251641 CHICAGO IL - Meal while working at out of town engagement. | $6.63 |
| 6/15/2009 | Troy P Van Beek | Public/ground transportation | 0709E0627: AM REGIONAL TAXI INC WOODRIDGE IL - Taxi from airport to home. | $48.00 |
| 6/15/2009 | John Joseph Walker | Meals | 0709E0628: FC STARBUCKS J432243 JAMAICA NY - individual meal at the airport. | $4.01 |
| 6/15/2009 | John Joseph Walker | Parking | 0709E0629: Griswold Larned Garage - parking. | $11.00 |
| 6/15/2009 | John Joseph Walker | Parking | 0709E0630: Port Atwater Parking - parking at GM Marriott. | $12.00 |
| 6/15/2009 | Robert C Whitley | Airfare | 0709E0631: AMERICAN AIRLINES TAMPA FL - Airfare. | $132.52 |
| 6/15/2009 | Jeffrey Wilhelm | Public/ground transportation | 0709E0632: AJB TAXI MANAGEMENT NEW YORK NY - Credit. | ($33.00) |
| 6/15/2009 | Christopher Yarris | Airfare | 0709E0633: AMERICAN AIRLINES MIAMI LAKES FL - Economy one-way airfare from Detroit to Chicago O'Hare. | $137.60 |
| 6/15/2009 | Christopher Yarris | Airfare | 0709E0634: NORTHWEST AIRLINES MIAMI LAKES FL - Economy one-way airfare from Chicago O'Hare to Detroit. | $291.86 |
| 6/15/2009 | Jeffrey Yurecko | Meals | 0709E0635: MARKET TO GO -353306 ST. PAUL MN - Breakfast. | $2.88 |
| 6/15/2009 | Jeffrey Yurecko | Meals | 0709E0636: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $6.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/15/2009 | Jeffrey Yurecko | Public/ground transportation | 0709E0637: MOTOR CITY CAB 10000 DETROIT MI - Taxi from GM headquarters to Detroit airport. | $51.00 |
| 6/15/2009 | Jeffrey Yurecko | Public/ground transportation | 0709E0638: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from Detroit airport to GM offices. | $58.00 |
| 6/15/2009 | Jeffrey Yurecko | Mileage Allowance | 0709E0639: Travel from home to airport. | $7.15 |
| 6/16/2009 | Robert L Bishop | Meals | 0709E0640: ROAST DETROIT DETROIT MI - Team dinner with Bishop, Rice, Presberg, Jain, Yarris, Paul & John. | $516.60 |
| 6/16/2009 | Robert L Bishop | Meals | 0709E0641: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $10.12 |
| 6/16/2009 | Dwight Blackman | Meals | 0709E0642: GOURMET DELI RENAISS DETROIT MI - Breakfast. | $8.85 |
| 6/16/2009 | Aaron Kevin Cowan | Meals | 0709E0643: SUBWAY (23834) DETROIT MI - Dinner. | $12.62 |
| 6/16/2009 | Aaron Kevin Cowan | Airfare | 0709E0644: NORTHWEST AIRLINES MIAMI LAKES FL - Economy airfare from Salt Lake City to Detroit. | $265.81 |
| 6/16/2009 | Aaron Kevin Cowan | Airfare | 0709E0645: DELTA AIR LINES MIAMI LAKES FL - Economy airfare from Salt Lake City to Detroit. | $255.37 |
| 6/16/2009 | Aaron Kevin Cowan | Airfare | 0709E0646: DELTA AIR LINES MIAMI LAKES FL - Economy airfare from Salt Lake City to Detroit. | $254.40 |
| 6/16/2009 | Aaron Kevin Cowan | Airfare | 0709E0647: NORTHWEST AIRLINES MIAMI LAKES FL - Economy airfare from Salt Lake City to Detroit. | $60.45 |
| 6/16/2009 | Robert Demeter | Parking | 0709E0648: MIDWAY PARKING 00000 CHICAGO IL. | $56.00 |
| 6/16/2009 | Robert Demeter | Lodging | 0709E0649: WESTIN BOOK CADILLAC DETROIT MI. | $319.70 |
| 6/16/2009 | Christopher Dimuzio | Meals | 0709E0650: RICE BOWL 6500000034 DETROIT MI - Dinner with Chris Dimuzio and Brian Kocinski. | $40.79 |
| 6/16/2009 | Aditya Jain | Meals | 0709E0651: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 44 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                          Exhibit E

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/16/2009 | Aditya Jain | Airfare | 0709E0652: AMERICAN AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from Chicago O'Hare to Detroit. | $289.03 |
| 6/16/2009 | Joe Jennings | Meals | 0709E0653: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $11.82 |
| 6/16/2009 | Joe Jennings | Meals | 0709E0654: WESTIN BOOK CADILLAC DETROIT MI - Westin Detroit week 6/15 - second charge. | $53.00 |
| 6/16/2009 | Joe Jennings | Lodging | 0709E0655: WESTIN BOOK CADILLAC DETROIT MI - Stay at Westin Detroit week of 6/15 -phased charg. | $360.00 |
| 6/16/2009 | Michael J Knowles | Meals | 0709E0656: MCDONALD'S F25588 00 DETROIT MI - Breakfast. | $4.01 |
| 6/16/2009 | Brian C Kocinski | Meals | 0709E0657: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $7.50 |
| 6/16/2009 | Philip Koos | Meals | 0709E0658: THE DETROITER BAR 00 DETROIT MI - Dinner for team with Koos, Szkrybalo, Walker, Rush. | $43.44 |
| 6/16/2009 | Jeffrey M Mandler | Meals | 0709E0659: MI WDWRD DETROIT CVS DETOIT MI - General Motors. | $7.96 |
| 6/16/2009 | Jeffrey M Mandler | Meals | 0709E0660: SUBWAY # 33513 0737 DETROIT MI - General Motors. | $8.45 |
| 6/16/2009 | Rebecca Mihalko | Public/ground transportation | 0709E0661: DETROITMETROAIRPORT/ ROMULUS MI. | $59.00 |
| 6/16/2009 | Rebecca Mihalko | Meals | 0709E0662: MARRIOTT 337U7DEDWTN DETROIT MI. | $18.96 |
| 6/16/2009 | Rebecca Mihalko | Meals | 0709E0663: MARRIOTT 337U7DEDWTN DETROIT MI. | $37.82 |
| 6/16/2009 | Mary Katherine Presberg | Meals | 0709E0664: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $4.45 |
| 6/16/2009 | Mary Katherine Presberg | Airfare | 0709E0665: AMERICAN EXPRESS TRAVEL SERVICE FEE - AMEX travel booking fee. | $12.00 |
| 6/16/2009 | James J Rice | Meals | 0709E0666: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $7.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 45 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/16/2009 | Julianna Kathryn Sheeran | Meals | 0709E0667: Famous Dave's - Team Employee Benefit barbecue with PWC employee benefit team. | $363.26 |
| 6/16/2009 | Amy M Sutter | Meals | 0709E0668: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $4.50 |
| 6/16/2009 | Amy M Sutter | Meals | 0709E0669: MARRIOTT 337U7DEDWTN DETROIT MI - hotel for wk 6/14 in Detroit. | $28.85 |
| 6/16/2009 | Kristin Szkrybalo | Meals | 0709E0670: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $4.24 |
| 6/16/2009 | Kristin Szkrybalo | Meals | 0709E0671: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $8.37 |
| 6/16/2009 | Kristin Szkrybalo | Public/ground transportation | 0709E0672: CORPORATE TRANSPORT BROOKLYN NY - Taxi from home to La Guardia airport. | $64.02 |
| 6/16/2009 | Troy P Van Beek | Meals | 0709E0673: MIDFIELD JOSE 330553 DETROIT MI - Meal while working at out of town engagement. | $20.00 |
| 6/16/2009 | Troy P Van Beek | Public/ground transportation | 0709E0674: AM REGIONAL TAXI INC WOODRIDGE IL - Taxi from airport to home. | $47.00 |
| 6/16/2009 | John Joseph Walker | Meals | 0709E0675: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $4.82 |
| 6/16/2009 | Christopher Yarris | Meals | 0709E0676: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $1.91 |
| 6/16/2009 | Christopher Yarris | Meals | 0709E0677: AU BON PAIN DETROIT MI - Breakfast. | $3.17 |
| 6/16/2009 | Christopher Yarris | Public/ground transportation | 0709E0678: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to hotel. | $54.00 |
| 6/16/2009 | Adriana Yepes | Meals | 0709E0679: MARRIOTT 337U7DEDWTN DETROIT MI. | $16.84 |
| 6/16/2009 | Adriana Yepes | Meals | 0709E0680: MARRIOTT 337U7DEDWTN DETROIT MI. | $50.40 |
| 6/16/2009 | Jeffrey Yurecko | Meals | 0709E0681: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $9.33 |
| 6/17/2009 | Robert L Bishop | Public/ground transportation | 0709E0682: Taxi Charges - Taxi from Chicago O'Hare airport to home. | $45.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 46 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**          **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/17/2009 | Dwight Blackman | Meals | 0709E0683: POTBELLY 038 5429298 DETROIT MI - Breakfast. | $6.60 |
| 6/17/2009 | Dwight Blackman | Meals | 0709E0684: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner. | $40.99 |
| 6/17/2009 | Dwight Blackman | Airfare | 0709E0685: DELTA AIR LINES MIAMI LAKES FL - Trip to Tallahassee in lieu of returning to Chicag. | $198.85 |
| 6/17/2009 | Jacob Stephen Brown | Meals | 0709E0686: POTBELLY 038 5429298 DETROIT MI - Breakfast. | $9.56 |
| 6/17/2009 | Jacob Stephen Brown | Meals | 0709E0687: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel 6/15 - 6/19. | $30.79 |
| 6/17/2009 | Jacob Stephen Brown | Public/ground transportation | 0709E0688: Carey International Washington DC - Taxi from Airport on 6/12/09. | $89.75 |
| 6/17/2009 | Jacob Stephen Brown | Public/ground transportation | 0709E0689: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Roundtrip for taxi to (6/19) and from (6/22) DTW. | $104.00 |
| 6/17/2009 | Shannon Kent Chambless | Rental Car | 0709E0690: FAST TRACK 9179 5429 WARREN MI - Fuel for rental car. | $7.00 |
| 6/17/2009 | Shannon Kent Chambless | Meals | 0709E0691: SUBWAY (23834) DETROIT MI - Dinner. | $7.04 |
| 6/17/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E0692: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from Detroit airport to Renaissance Center. | $60.00 |
| 6/17/2009 | Aaron Kevin Cowan | Meals | 0709E0693: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $8.22 |
| 6/17/2009 | Aaron Kevin Cowan | Meals | 0709E0694: MARRIOTT 337U7DEDWTN DETROIT MI - Stay in Detroit for GM work. | $32.00 |
| 6/17/2009 | Christopher Dimuzio | Meals | 0709E0695: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $6.76 |
| 6/17/2009 | Christopher Dimuzio | Meals | 0709E0696: RICE BOWL 6500000034 DETROIT MI - Dinner. | $12.59 |
| 6/17/2009 | Aditya Jain | Meals | 0709E0697: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $10.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 47 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                            **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/17/2009 | Joe Jennings | Meals | 0709E0698: THE COFFEE BEANERY # DETROIT MI - Breakfast. | $7.37 |
| 6/17/2009 | Joe Jennings | Meals | 0709E0699: WESTIN BOOK CADILLAC DETROIT MI - Westin Detroit week 6/15 - second charge. | $44.30 |
| 6/17/2009 | Michael J Knowles | Meals | 0709E0700: POTBELLY 038 5429298 DETROIT MI - Breakfast. | $5.17 |
| 6/17/2009 | Michael J Knowles | Meals | 0709E0701: PIZZA PAPALIS RIVERT DETROIT MI - Dinner. | $25.17 |
| 6/17/2009 | Brian C Kocinski | Meals | 0709E0702: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $18.25 |
| 6/17/2009 | Brian C Kocinski | Public/ground transportation | 0709E0703: CHICAGO ELITE CAB CO CHICAGO IL - Taxi from home to Chicago O'Hare airport. | $35.00 |
| 6/17/2009 | Philip Koos | Meals | 0709E0704: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging while at GM working Plan B Govt Work. | $44.74 |
| 6/17/2009 | Philip Koos | Airfare | 0709E0705: DELTA AIR LINES MIAMI LAKES FL - Roundtrip airfare from Reagan National aiport to Detroit. | $490.30 |
| 6/17/2009 | Paul Loubser | Meals | 0709E0706: PIZZA PAPALIS GREEKT BLOOMFIELD HI MI - Dinner. | $13.03 |
| 6/17/2009 | Jeffrey M Mandler | Meals | 0709E0707: MI WDWRD DETROIT CVS DETOIT MI - General Motors. | $7.96 |
| 6/17/2009 | Jeffrey M Mandler | Meals | 0709E0708: MARRIOTT 337U7DEDWTN DETROIT MI - General Motors. | $27.20 |
| 6/17/2009 | Jeffrey M Mandler | Airfare | 0709E0709: NORTHWEST AIRLINES MIAMI LAKES FL. | $431.67 |
| 6/17/2009 | Rebecca Mihalko | Meals | 0709E0710: MARRIOTT 337U7DEDWTN DETROIT MI. | $18.96 |
| 6/17/2009 | Rebecca Mihalko | Meals | 0709E0711: MARRIOTT 337U7DEDWTN DETROIT MI. | $38.50 |
| 6/17/2009 | Gregory Nicholson | Meals | 0709E0712: Detroit Metro Airpor Detroit MI - Client travel meals. | $12.54 |
| 6/17/2009 | Gregory Nicholson | Parking | 0709E0713: RPS Stewart NEW WINDSOR NY - Client travel. | $36.00 |
| 6/17/2009 | James J Rice | Lodging | 0709E0714: WESTIN BOOK CADILLAC DETROIT MI - Lodging 2 nights stay (6/15 - 6/17). | $490.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Motors Liquidation Company, et al (09-50026-REG)**    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/17/2009 | James J Rice | Meals | 0709E0715: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $5.27 |
| 6/17/2009 | James J Rice | Meals | 0709E0716: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner with BB,BK,AJ,JR,MP,JY,CW,CY,AS,AY,MS,BB. | $448.40 |
| 6/17/2009 | James J Rice | Meals | 0709E0717: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner with BB,BK,AJ,JR,MP,JY,CW,CY,AS,AY,MS,BB. | $247.00 |
| 6/17/2009 | James J Rice | Meals | 0709E0718: WESTIN BOOK CADILLAC DETROIT MI - Detroit Westin 6/15 - 6/17. | $32.00 |
| 6/17/2009 | James J Rice | Meals | 0709E0719: WESTIN BOOK CADILLAC DETROIT MI - Detroit Westin 6/15 - 6/17. | $22.00 |
| 6/17/2009 | James J Rice | Lodging | 0709E0720: WESTIN BOOK CADILLAC DETROIT MI - Lodging 2 nights stay (6/15 - 6/17). | ($102.00) |
| 6/17/2009 | James J Rice | Meals | 0709E0721: WESTIN BOOK CADILLAC DETROIT MI - Detroit Westin 6/15 - 6/17. | $48.00 |
| 6/17/2009 | Christopher Rush | Meals | 0709E0722: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $4.08 |
| 6/17/2009 | Christopher Rush | Airfare | 0709E0723: DELTA AIR LINES MIAMI LAKES FL - Economy roundtrip airfare from New York City to Detroit 6/15/09 - 6/19/09. | $1,159.15 |
| 6/17/2009 | Christopher Rush | Lodging | 0709E0724: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging at GM client site in Detroit. | $194.35 |
| 6/17/2009 | Christopher Rush | Lodging | 0709E0725: WESTIN BOOK CADILLAC DETROIT MI - HOTEL AT CLIENT SITE. | $194.35 |
| 6/17/2009 | Amy M Sutter | Meals | 0709E0726: AU BON PAIN DETROIT MI - Breakfast. | $4.23 |
| 6/17/2009 | Amy M Sutter | Meals | 0709E0727: The Coffee Beanery - Breakfast. | $1.90 |
| 6/17/2009 | Kristin Szkrybalo | Airfare | 0709E0728: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from New York City to Detroit (6/22/09 - 6/26/09). | $507.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 49 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                         **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/17/2009 | Kristin Szkrybalo | Airfare | 0709E0729: NORTHWEST AIRLINES MIAMI LAKES FL - Economy airfare from New York City to Detroit (week of 7/6/09). | $297.56 |
| 6/17/2009 | Troy P Van Beek | Lodging | 0709E0730: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel charge for out of town engagement. | $194.35 |
| 6/17/2009 | Troy P Van Beek | Public/ground transportation | 0709E0731: CHECKER CAB COMPANY DETROIT MI - Taxi from GM headquarters to Detroit airport. | $50.00 |
| 6/17/2009 | John Joseph Walker | Meals | 0709E0732: MEDITERRANEAN GRILL DETROIT MI - Dinner. | $25.76 |
| 6/17/2009 | John Joseph Walker | Meals | 0709E0733: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $9.43 |
| 6/17/2009 | John Joseph Walker | Airfare | 0709E0734: NORTHWEST AIRLINES TAMPA FL - Economy one-way airfare from Detroit to New York City 6/26/09. | $469.39 |
| 6/17/2009 | John Joseph Walker | Airfare | 0709E0735: CONTINENTAL AIRLINES TAMPA FL - Economy one-way airfare from Newark to Detroit 6/22/09. | $359.90 |
| 6/17/2009 | John Joseph Walker | Airfare | 0709E0736: NORTHWEST AIRLINES TAMPA FL - Economy one-way airfare from Detroit to New York City 6/17/09. | $573.03 |
| 6/17/2009 | Robert C Whitley | Meals | 0709E0737: SUBWAY (23834) DETROIT MI - meal. | $9.26 |
| 6/17/2009 | Robert C Whitley | Lodging | 0709E0738: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel. | $194.35 |
| 6/17/2009 | Christopher Yarris | Meals | 0709E0739: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.09 |
| 6/17/2009 | Adriana Yepes | Meals | 0709E0740: MARRIOTT 337U7DEDWTN DETROIT MI. | $27.91 |
| 6/17/2009 | Jeffrey Yurecko | Meals | 0709E0741: ANDIAMO RIVERFRONT 0 DETROIT MI - Breakfast. | $9.99 |
| 6/18/2009 | John Benedetti | Public/ground transportation | 0709E0742: Taxi Cab - Taxi from hotel to Detroit airport. | $50.00 |
| 6/18/2009 | John Benedetti | Public/ground transportation | 0709E0743: Cab Company - Taxi from Boston airport to home. | $29.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 50 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/18/2009 | Robert L Bishop | Airfare | 0709E0744: NORTHWEST AIRLINES MIAMI LAKES FL - Economy one-way airfare from Chicago O'Hare to Detroit. | $270.13 |
| 6/18/2009 | Robert L Bishop | Lodging | 0709E0745: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel for the week of 6/15. | $328.90 |
| 6/18/2009 | Dwight Blackman | Meals | 0709E0746: POTBELLY 038 5429298 DETROIT MI - Breakfast. | $6.34 |
| 6/18/2009 | Dwight Blackman | Meals | 0709E0747: MARRIOTT 337U7DEDWTN DETROIT MI - GM Business trip. | $32.00 |
| 6/18/2009 | Jacob Stephen Brown | Meals | 0709E0748: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel 6/15 - 6/19. | $21.84 |
| 6/18/2009 | Shannon Kent Chambless | Rental Car | 0709E0749: ENTERPRISE RENTACAR DETROIT MI - Rental car for trip to Tech Center in Warren. | $41.51 |
| 6/18/2009 | Shannon Kent Chambless | Parking | 0709E0750: Metropolitan Parking Detroit Michigan - Overnight parking for rental car. | $12.00 |
| 6/18/2009 | Aaron Kevin Cowan | Meals | 0709E0751: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $9.59 |
| 6/18/2009 | Aaron Kevin Cowan | Meals | 0709E0752: MARRIOTT 337U7DEDWTN DETROIT MI - Stay in Detroit for GM work. | $33.06 |
| 6/18/2009 | Jason L Crouch | Meals | 0709E0753: MIDFIELD CONCESSIONS DETROIT MI - Dinner. | $9.09 |
| 6/18/2009 | Jason L Crouch | Parking | 0709E0754: LAMBERT ST. LOUIS 06 ST. LOUIS MO - Parking at St. Louis airport for 4 days. | $80.00 |
| 6/18/2009 | Christopher Dimuzio | Meals | 0709E0755: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $4.67 |
| 6/18/2009 | Aditya Jain | Meals | 0709E0756: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $7.36 |
| 6/18/2009 | Aditya Jain | Meals | 0709E0757: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $3.82 |
| 6/18/2009 | Joe Jennings | Meals | 0709E0758: AU BON PAIN DETROIT MI - Breakfast. | $7.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 51 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 6/18/2009 | Joe Jennings | Meals | 0709E0759: WESTIN BOOK CADILLAC DETROIT MI - Westin Detroit week 6/15 - second charge. | $39.81 |
| 6/18/2009 | Michael J Knowles | Lodging | 0709E0760: MARRIOTT 337U7DEDWTN DETROIT MI - hotel. | $493.34 |
| 6/18/2009 | Brian C Kocinski | Meals | 0709E0761: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $16.94 |
| 6/18/2009 | Philip Koos | Parking | 0709E0762: WASHINGT NAPT0100039 WASHINGTON DC - Parking for two days at Reagan National airport, Washington D.C. | $80.00 |
| 6/18/2009 | Paul Loubser | Airfare | 0709E0763: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from Chicago O'Hare to Detroit (6/15 - 6/19). | $262.29 |
| 6/18/2009 | Jeffrey M Mandler | Meals | 0709E0764: MI WDWRD DETROIT CVS DETOIT MI - General Motors. | $4.38 |
| 6/18/2009 | Rebecca Mihalko | Meals | 0709E0765: THE COFFEE BEANERY # DETROIT MI. | $4.56 |
| 6/18/2009 | Rebecca Mihalko | Meals | 0709E0766: THE COFFEE BEANERY # DETROIT MI. | $4.56 |
| 6/18/2009 | Rebecca Mihalko | Meals | 0709E0767: MARRIOTT 337U7DEDWTN DETROIT MI. | $28.38 |
| 6/18/2009 | Gregory Nicholson | Meals | 0709E0768: MARRIOTT 337U7DEDWTN DETROIT MI - Client travel. | $38.74 |
| 6/18/2009 | Gregory Nicholson | Lodging | 0709E0769: MARRIOTT 337U7DEDWTN DETROIT MI - Client travel. | $328.90 |
| 6/18/2009 | Gregory Nicholson | Airfare | 0709E0770: NORTHWEST AIRLINES MIAMI LAKES FL - Client travel. | $1,095.20 |
| 6/18/2009 | Mary Katherine Presberg | Meals | 0709E0771: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $2.54 |
| 6/18/2009 | James J Rice | Meals | 0709E0772: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner with JM,CD,BK,MP,AJ,CY,JR. | $326.00 |
| 6/18/2009 | Christopher Rush | Meals | 0709E0773: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.84 |
| 6/18/2009 | Christopher Rush | Lodging | 0709E0774: WESTIN BOOK CADILLAC DETROIT MI - LODGING AT CLIENT SITE. | $242.95 |
| 6/18/2009 | Amy M Sutter | Meals | 0709E0775: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $4.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 52 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    Exhibit E

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/18/2009 | Amy M Sutter | Meals | 0709E0776: MARRIOTT 337U7DEDWTN DETROIT MI - hotel for wk 6/14 in Detroit. | $17.84 |
| 6/18/2009 | Amy M Sutter | Meals | 0709E0777: The Coffee Beanery - Breakfast. | $1.90 |
| 6/18/2009 | Amy M Sutter | Public/ground transportation | 0709E0778: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $114.00 |
| 6/18/2009 | Amy M Sutter | Airfare | 0709E0779: NORTHWEST AIRLINES MIAMI LAKES FL. | $597.44 |
| 6/18/2009 | Kristin Szkrybalo | Meals | 0709E0780: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $6.94 |
| 6/18/2009 | John Joseph Walker | Lodging | 0709E0781: MARRIOTT 337U7DEDWTN DETROIT MI - Marriott hotel stay. | $388.70 |
| 6/18/2009 | Christopher Yarris | Public/ground transportation | 0709E0782: NAPERVILLE DUPAGE TA NAPERVILLE IL - Taxi from Chicago O'Hare airport to home. | $51.00 |
| 6/18/2009 | Christopher Yarris | Meals | 0709E0783: THE COFFEE BEANERY # DETROIT MI - Breakfast. | $4.48 |
| 6/18/2009 | Christopher Yarris | Public/ground transportation | 0709E0784: MOTOR CITY CAB 10000 DETROIT MI - Taxi from hotel to Detroit airport. | $53.00 |
| 6/18/2009 | Adriana Yepes | Meals | 0709E0785: MARRIOTT 337U7DEDWTN DETROIT MI. | $32.56 |
| 6/18/2009 | Jeffrey Yurecko | Lodging | 0709E0786: WESTIN BOOK CADILLAC DETROIT MI - hotel while traveling. | $583.05 |
| 6/18/2009 | Jeffrey Yurecko | Parking | 0709E0787: MSP AIRPORT PARKING SAINT PAUL MN - airport parking. | $72.00 |
| 6/18/2009 | Jeffrey Yurecko | Meals | 0709E0788: LONGFELLOW GRILL 650 MINNEAPOLIS MN - Dinner. | $29.38 |
| 6/18/2009 | Jeffrey Yurecko | Mileage Allowance | 0709E0789: Travel from airport to home. | $7.15 |
| 6/19/2009 | John Benedetti | Airfare | 0709E0790: NORTHWEST AIRLINES MIAMI LAKES FL - Economy airfare from Boston to Detroit. | $1,269.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 53 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/19/2009 | John Benedetti | Lodging | 0709E0791: MARRIOTT 337U7DEDWTN DETROIT MI - Mariott at Ren Cen. | $778.65 |
| 6/19/2009 | John Benedetti | Lodging | 0709E0792: MARRIOTT 337U7DEDWTN DETROIT MI - Mariott at Ren Cen. | $166.00 |
| 6/19/2009 | John Benedetti | Lodging | 0709E0793: MARRIOTT 337U7DEDWTN DETROIT MI - Mariott at Ren Cen. | ($166.00) |
| 6/19/2009 | Robert L Bishop | Public/ground transportation | 0709E0794: BUDGET CAB COMPANY 2 DETROIT MI - Taxi from GM headquarters to Detroit airport. | $55.00 |
| 6/19/2009 | Dwight Blackman | Meals | 0709E0795: POTBELLY 038 5429298 DETROIT MI - Breakfast. | $7.03 |
| 6/19/2009 | Dwight Blackman | Public/ground transportation | 0709E0796: YELLOW CAB YELLOW CA CHICAGO IL - taxi from airport to home. | $35.00 |
| 6/19/2009 | Jacob Stephen Brown | Meals | 0709E0797: MIDFIELD JOSE 330553 DETROIT MI - Dinner. | $28.84 |
| 6/19/2009 | Jacob Stephen Brown | Parking | 0709E0798: JAXVILLE AVIATION AU JACKSONVILLE FL - Parking at Jacksonville airport for 5 days. | $80.00 |
| 6/19/2009 | Jacob Stephen Brown | Mileage Allowance | 0709E0799: Travel from JAX to Jacksonville office. | $8.25 |
| 6/19/2009 | Shannon Kent Chambless | Meals | 0709E0800: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel stay for the week of June 15 through 18. | $23.00 |
| 6/19/2009 | Shannon Kent Chambless | Lodging | 0709E0801: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 3 nights stay 6/15 - 6/18. | $517.85 |
| 6/19/2009 | Shannon Kent Chambless | Meals | 0709E0802: MARRIOTT 337U7DEDWTN DETROIT MI. | $24.50 |
| 6/19/2009 | Shannon Kent Chambless | Lodging | 0709E0803: MARRIOTT 337U7DEDWTN DETROIT MI. | ($24.50) |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 54 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                          **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 6/19/2009 | Aaron Kevin Cowan | Airfare | 0709E0804: NORTHWEST AIRLINES MINNEAPOLIS MN - Travel from Detroit to Chicago on 6/19. | $50.00 |
| 6/19/2009 | Aaron Kevin Cowan | Meals | 0709E0805: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $8.75 |
| 6/19/2009 | Aaron Kevin Cowan | Parking | 0709E0806: O'HARE AIRPORT PARKI CHICAGO IL - Airport parking at OHare. | $80.00 |
| 6/19/2009 | Christopher Dimuzio | Rental Car | 0709E0807: HERTZ CAR RENTAL DETROIT MI - Drive home to Chicago on 6/19 - flight cancelled. | $182.82 |
| 6/19/2009 | Christopher Dimuzio | Meals | 0709E0808: MI WDWRD DETROIT CVS DETOIT MI - Breakfast with Chris Dimuzio and Brian Kocinski. | $17.61 |
| 6/19/2009 | Christopher Dimuzio | Public/ground transportation | 0709E0809: Taxi - Taxi from GM offices to Detroit airport. | $55.00 |
| 6/19/2009 | Christopher Dimuzio | Airfare | 0709E0810: UNITED AIRLINES TKT SVC CTR -IL. | ($165.80) |
| 6/19/2009 | Aditya Jain | Public/ground transportation | 0709E0811: TRAVELERS TRANSPORT DETROIT MI - Taxi from hotel to Detroit airport. | $50.00 |
| 6/19/2009 | Aditya Jain | Public/ground transportation | 0709E0812: YELLOW CAB YELLOW CA CHICAGO IL - Taxi from Chicago Midway airport to home. | $28.15 |
| 6/19/2009 | Aditya Jain | Meals | 0709E0813: Dinner - Dinner. | $18.50 |
| 6/19/2009 | Aditya Jain | Meals | 0709E0814: Breakfast - Breakfast. | $7.20 |
| 6/19/2009 | Aditya Jain | Airfare | 0709E0815: UNITED AIRLINES CHICAGO IL - United Change Fees. | $7.00 |
| 6/19/2009 | Joe Jennings | Meals | 0709E0816: MCDONALD'S F25588 00 DETROIT MI - Breakfast. | $5.34 |
| 6/19/2009 | Michael J Knowles | Public/ground transportation | 0709E0817: CHICAGO ELITE CAB CO CHICAGO IL - cab from airport to home. | $40.55 |
| 6/19/2009 | Brian C Kocinski | Public/ground transportation | 0709E0818: CTA, CHICAGO IL - Taxi from Chicago O'Hare airport to downtown Chicago train station. | $2.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 55 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/19/2009 | Brian C Kocinski | Public/ground transportation | 0709E0819: CITY SERVICE TAXI AS CHICAGO IL - Taxi from Chicago train stop to home. | $7.35 |
| 6/19/2009 | Brian C Kocinski | Public/ground transportation | 0709E0820: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from GM offices to Detroit airport. | $59.50 |
| 6/19/2009 | Brian C Kocinski | Airfare | 0709E0821: NORTHWEST AIRLINES MINNEAPOLIS MN - Economy one-way airfare from Detroit to Chicago O'Hare (6/19/09). | $137.60 |
| 6/19/2009 | Brian C Kocinski | Public/ground transportation | 0709E0822: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi roundtrip from Detroit airport to GM offices. | $110.00 |
| 6/19/2009 | Brian C Kocinski | Airfare | 0709E0823: NORTHWEST AIRLINES MIAMI LAKES FL - Economy one-way airfare from Chicago O'Hare to Detroit (6/22/09). | $135.06 |
| 6/19/2009 | Brian C Kocinski | Public/ground transportation | 0709E0824: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi roundtrip DTW to GM office (downtown). | $110.00 |
| 6/19/2009 | Brian C Kocinski | Airfare | 0709E0825: NORTHWEST AIRLINES MIAMI LAKES FL - Economy oneway - ORD/DTW (06/22). | $135.06 |
| 6/19/2009 | Philip Koos | Lodging | 0709E0826: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging while at GM working Plan B Govt Work. | $583.05 |
| 6/19/2009 | Paul Loubser | Airfare | 0709E0827: UNITED AIRLINES MIAMI LAKES FL - Travel DTW to ORD, cancellation due to weather. | $335.60 |
| 6/19/2009 | Paul Loubser | Meals | 0709E0828: MarriottDetroitRomul ROMULUS MI - Dinner. | $37.27 |
| 6/19/2009 | Jeffrey M Mandler | Meals | 0709E0829: MI WDWRD DETROIT CVS DETOIT MI - General Motors. | $7.96 |
| 6/19/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E0830: SERVICE TAXI ASSOC. CHICAGO IL - General Motors. | $39.75 |
| 6/19/2009 | Jeffrey M Mandler | Airfare | 0709E0831: NORTHWEST AIRLINES MIAMI LAKES FL. | $205.43 |
| 6/19/2009 | Rebecca Mihalko | Meals | 0709E0832: THE COFFEE BEANERY # DETROIT MI. | $4.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 56 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/19/2009 | Rebecca Mihalko | Meals | 0709E0833: THE COFFEE BEANERY # DETROIT MI. | ($4.56) |
| 6/19/2009 | Rebecca Mihalko | Meals | 0709E0834: MARRIOTT 337U7DEDWTN DETROIT MI. | $20.00 |
| 6/19/2009 | Mary Katherine Presberg | Meals | 0709E0835: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $4.35 |
| 6/19/2009 | Mary Katherine Presberg | Airfare | 0709E0836: UNITED AIRLINES TAMPA FL - Economy one-way airfare from Detroit to Chicago O'Hare (6/20/09). | $124.10 |
| 6/19/2009 | James J Rice | Public/ground transportation | 0709E0837: Taxi - Cab - to dinner. | $8.00 |
| 6/19/2009 | James J Rice | Public/ground transportation | 0709E0838: Ohio turnpike (round trip) - Tolls. | $7.00 |
| 6/19/2009 | James J Rice | Parking | 0709E0839: HINES/RENAISSANCE PA DETROIT MI - Hotel parking. | $50.00 |
| 6/19/2009 | James J Rice | Meals | 0709E0840: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $10.36 |
| 6/19/2009 | James J Rice | Public/ground transportation | 0709E0841: Taxi - Cab from dinner to hotel (6/15). | $8.00 |
| 6/19/2009 | James J Rice | Mileage Allowance | 0709E0842: Travel from Cleveland to GM. | $209.00 |
| 6/19/2009 | Christopher Rush | Meals | 0709E0843: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.74 |
| 6/19/2009 | Christopher Rush | Meals | 0709E0844: MIDFIELD CONCESSIONS DETROIT MI - Breakfast. | $5.29 |
| 6/19/2009 | Christopher Rush | Parking | 0709E0845: LAGUARDIA AIRPORT 30 FLUSHING NY - Parking at La Guardia airport for 5 days (6/15-6/19). | $165.00 |
| 6/19/2009 | Christopher Rush | Public/ground transportation | 0709E0846: DETROIT TAXI - TAXI FROM CLIENT SITE TO AIRPORT. | $60.00 |
| 6/19/2009 | Christopher Rush | Mileage Allowance | 0709E0847: Travel from LGA to TUCKAHOE, NY. | $11.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 57 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/19/2009 | Amy M Sutter | Meals | 0709E0848: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $6.57 |
| 6/19/2009 | Amy M Sutter | Public/ground transportation | 0709E0849: Boston Cab - Taxi from Boston airport to home. | $40.00 |
| 6/19/2009 | Kristin Szkrybalo | Meals | 0709E0850: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $5.04 |
| 6/19/2009 | Kristin Szkrybalo | Public/ground transportation | 0709E0851: NYC-TAXI VERIFONE NY LONG ISLAND CITY NY - Taxi from La Guardia airport to home. | $34.51 |
| 6/19/2009 | Robert C Whitley | Airfare | 0709E0852: UNITED AIRLINES MIAMI LAKES FL - Airfare. | $304.60 |
| 6/19/2009 | Robert C Whitley | Airfare | 0709E0853: AMERICAN AIRLINES MIAMI LAKES FL - Airfare. | $131.60 |
| 6/19/2009 | Robert C Whitley | Airfare | 0709E0854: SOUTHWEST AIRLINES DALLAS TX - Airfare. | $137.60 |
| 6/19/2009 | Robert C Whitley | Meals | 0709E0855: WESTIN METROPOLITAN DETROIT MI - meal with Whitley & PWC team. | $44.13 |
| 6/19/2009 | Christopher Yarris | Public/ground transportation | 0709E0856: NAPERVILLE TAXI 0459 NAPERVILLEIL IL - Taxi from home to Chicago O'Hare airport. | $51.00 |
| 6/19/2009 | Christopher Yarris | Meals | 0709E0857: THE COFFEE BEANERY # DETROIT MI - Breakfast. | $4.48 |
| 6/19/2009 | Christopher Yarris | Meals | 0709E0858: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $3.60 |
| 6/19/2009 | Christopher Yarris | Meals | 0709E0859: HARDEES 007172 GENOA OH - Dinner. | $7.52 |
| 6/19/2009 | Christopher Yarris | Meals | 0709E0860: THE COFFEE BEANERY # DETROIT MI. | ($4.48) |
| 6/19/2009 | Adriana Yepes | Meals | 0709E0861: MARRIOTT 337U7DEDWTN DETROIT MI. | $32.62 |
| 6/19/2009 | Adriana Yepes | Public/ground transportation | 0709E0862: DIAL 7 CAR 212-777-7LONG ISLAND CITY NY. | $44.00 |
| 6/19/2009 | Adriana Yepes | Public/ground transportation | 0709E0863: NYC Taxi. | $35.71 |
| 6/19/2009 | Adriana Yepes | Airfare | 0709E0864: NORTHWEST AIRLINES MIAMI LAKES FL. | $689.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 58 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                         **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 6/20/2009 | Dwight Blackman | Lodging | 0709E0865: MARRIOTT 337U7DEDWTN DETROIT MI - GM Business trip. | $657.80 |
| 6/20/2009 | Jacob Stephen Brown | Lodging | 0709E0866: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 4 nights stay 6/15 - 6/19. | $657.80 |
| 6/20/2009 | Aaron Kevin Cowan | Lodging | 0709E0867: MARRIOTT 337U7DEDWTN DETROIT MI - Stay in Detroit for GM work. | $657.79 |
| 6/20/2009 | Christopher Dimuzio | Lodging | 0709E0868: MARRIOTT 337U7DEDWTN DETROIT MI. | $657.80 |
| 6/20/2009 | Aditya Jain | Lodging | 0709E0869: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging for 4 nights. | $657.80 |
| 6/20/2009 | Joe Jennings | Lodging | 0709E0870: WESTIN BOOK CADILLAC DETROIT MI - Westin Detroit week 6/15 - second charge. | $417.40 |
| 6/20/2009 | Brian C Kocinski | Lodging | 0709E0871: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 4 nights stay (6/15/09 - 6/19/09). | $657.80 |
| 6/20/2009 | Paul Loubser | Meals | 0709E0872: MARRIOTT 337U7DEDWTN DETROIT MI - Dinner. | $22.26 |
| 6/20/2009 | Paul Loubser | Meals | 0709E0873: MCDONALD'S F32887 00 ROMULUS MI - Breakfast. | $6.51 |
| 6/20/2009 | Paul Loubser | Lodging | 0709E0874: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 4 nights stay (6/15 - 6/19). | $657.80 |
| 6/20/2009 | Jeffrey M Mandler | Lodging | 0709E0875: MARRIOTT 337U7DEDWTN DETROIT MI - General Motors. | $657.80 |
| 6/20/2009 | Rebecca Mihalko | Public/ground transportation | 0709E0876: MOTOR CITY CAB 10000 DETROIT MI. | $65.00 |
| 6/20/2009 | Rebecca Mihalko | Lodging | 0709E0877: MARRIOTT 337U7DEDWTN DETROIT MI. | $774.70 |
| 6/20/2009 | Mary Katherine Presberg | Lodging | 0709E0878: WESTIN BOOK CADILLAC DETROIT MI - Lodging 4 nights stay (6/15/09 - 6/20/09). | $777.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 59 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 6/20/2009 | Mary Katherine Presberg | Public/ground transportation | 0709E0879: O'HARE-MIDWAY LIMOUS DEERFIELD IL - Taxi from Chicago O'Hare airport to home. | $48.50 |
| 6/20/2009 | James J Rice | Lodging | 0709E0880: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 2 nights stay (6/17-6/19). | $407.10 |
| 6/20/2009 | Christopher Rush | Lodging | 0709E0881: WESTIN BOOK CADILLAC DETROIT MI - LODGING AT CLIENT SITE. | $242.42 |
| 6/20/2009 | Amy M Sutter | Lodging | 0709E0882: MARRIOTT 337U7DEDWTN DETROIT MI - hotel for wk 6/14 in Detroit. | $822.25 |
| 6/20/2009 | Kristin Szkrybalo | Meals | 0709E0883: MARRIOTT 337U7DEDWTN DETROIT MI - hotel. | $51.46 |
| 6/20/2009 | Kristin Szkrybalo | Meals | 0709E0884: MARRIOTT 337U7DEDWTN DETROIT MI - hotel. | $38.86 |
| 6/20/2009 | Kristin Szkrybalo | Lodging | 0709E0885: MARRIOTT 337U7DEDWTN DETROIT MI - hotel. | $779.74 |
| 6/20/2009 | Robert C Whitley | Lodging | 0709E0886: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel. | $525.33 |
| 6/20/2009 | Christopher Yarris | Lodging | 0709E0887: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 4 nights stay (6/15-6/19). | $777.40 |
| 6/20/2009 | Adriana Yepes | Meals | 0709E0888: MARRIOTT 337U7DEDWTN DETROIT MI. | $49.40 |
| 6/20/2009 | Adriana Yepes | Lodging | 0709E0889: MARRIOTT 337U7DEDWTN DETROIT MI. | $778.96 |
| 6/21/2009 | John Benedetti | Public/ground transportation | 0709E0890: I Love NY Taxi - Taxi from Boston airport to home. | $29.15 |
| 6/21/2009 | John Benedetti | Public/ground transportation | 0709E0891: Metro Airport Taxi - Taxi from Detroit airport to hotel. | $55.00 |
| 6/21/2009 | John Benedetti | Public/ground transportation | 0709E0892: Danny Leasing - Taxi from home to Boston airport. | $16.95 |
| 6/21/2009 | John Benedetti | Public/ground transportation | 0709E0893: Taxicab - Taxi from hotel to Detroit airport. | $55.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 60 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/21/2009 | John Benedetti | Meals | 0709E0894: FUDDRUCKERS EAST BOSTON MA - Dinner. | $18.07 |
| 6/21/2009 | Dwight Blackman | Meals | 0709E0895: MARRIOTT 337U7DEDWTN DETROIT MI - Business trip. | $35.68 |
| 6/21/2009 | Dwight Blackman | Public/ground transportation | 0709E0896: BLUE RIBBON BLUE RIB CHICAGO IL - Taxi from home to Chicago airport. | $44.00 |
| 6/21/2009 | Shannon Kent Chambless | Airfare | 0709E0897: AMERICAN AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from Dallas Fort Worth to Detroit 6/22 - 6/26. | $641.20 |
| 6/21/2009 | Jason L Crouch | Meals | 0709E0898: Individual Travel Meal, Detroit, Michigan. | $10.00 |
| 6/21/2009 | Christopher Dimuzio | Airfare | 0709E0899: UNITED AIRLINES MIAMI LAKES FL. | $301.91 |
| 6/21/2009 | Paul Loubser | Lodging | 0709E0900: MarriottDetroitRomul ROMULUS MI - Lodging 1 night stay (6/19 - 6/20) due to cancelled flight. | $112.58 |
| 6/21/2009 | Mary Katherine Presberg | Lodging | 0709E0901: WESTIN METROPOLITAN DETROIT MI - Lodging 1 night stay (6/19/09 - 6/20/09). | $183.52 |
| 6/21/2009 | Christopher Rush | Airfare | 0709E0902: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from Detroit to La Guardia 6/22/09. | $573.03 |
| 6/21/2009 | Mark A Samuelson | Public/ground transportation | 0709E0903: DETROITMETROAIRPORT/ ROMULUS MI. | $77.00 |
| 6/21/2009 | Robert C Whitley | Lodging | 0709E0904: WESTIN METROPOLITAN DETROIT MI - Hotel. | $117.64 |
| 6/21/2009 | Robert C Whitley | Meals | 0709E0905: SALSARITAS/DETROIT 3 DETROIT MI - meal. | $9.20 |
| 6/21/2009 | Jeffrey Yurecko | Airfare | 0709E0906: NORTHWEST AIRLINES TAMPA FL. | $609.20 |
| 6/22/2009 | Robert L Bishop | Airfare | 0709E0907: SOUTHWEST AIRLINES DALLAS TX - Economy one-way airfare from Chicago Midway to Detroit. | $137.60 |
| 6/22/2009 | Robert L Bishop | Airfare | 0709E0908: AMERICAN AIRLINES MIAMI LAKES FL - Economy one-way airfare from Detroit to Chicago O'Hare 6/23/09. | $137.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 61 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/22/2009 | Robert L Bishop | Airfare | 0709E0909: NORTHWEST AIRLINES MIAMI LAKES FL - Economy one-way airfare from Detroit to Chicago O'Hare. | $135.06 |
| 6/22/2009 | Robert L Bishop | Meals | 0709E0910: ROAST DETROIT DETROIT MI - Team dinner with Bishop, Cardone, Sutter, Williams, Blackett,. | $487.62 |
| 6/22/2009 | Robert L Bishop | Public/ground transportation | 0709E0911: Taxi Cab - Taxi from home to Chicago O'Hare airport. | $45.00 |
| 6/22/2009 | Dwight Blackman | Meals | 0709E0912: POTBELLY 038 5429298 DETROIT MI - Breakfast. | $7.03 |
| 6/22/2009 | Dwight Blackman | Meals | 0709E0913: MARRIOTT 337U7DEDWTN DETROIT MI - Business trip. | $35.68 |
| 6/22/2009 | Jacob Stephen Brown | Mileage Allowance | 0709E0914: Travel from Jacksonville office to JAX. | $8.25 |
| 6/22/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E0915: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from Detroit airport to Renaissance Center. | $49.00 |
| 6/22/2009 | Aaron Kevin Cowan | Public/ground transportation | 0709E0916: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to GM headquarters. | $55.35 |
| 6/22/2009 | Aaron Kevin Cowan | Meals | 0709E0917: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $8.75 |
| 6/22/2009 | Aaron Kevin Cowan | Public/ground transportation | 0709E0918: CHECKER CAB COMPANY DETROIT MI - Taxi to airport. | $50.00 |
| 6/22/2009 | Aaron Kevin Cowan | Meals | 0709E0919: SUBWAY (23834) DETROIT MI - Dinner. | $14.43 |
| 6/22/2009 | Aaron Kevin Cowan | Mileage Allowance | 0709E0920: Travel from Naperville to Ohare Airport. | $15.40 |
| 6/22/2009 | Aaron Kevin Cowan | Mileage Allowance | 0709E0921: Travel from Ohare Airport to Naperville. | $15.40 |
| 6/22/2009 | Jason L Crouch | Public/ground transportation | 0709E0922: Detroit & Detroit Highland Cab Co., Detroit MI. | $30.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 62 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/22/2009 | Jason L Crouch | Meals | 0709E0923: Individual Travel Meal, Detroit, Michigan. | $9.00 |
| 6/22/2009 | Jason L Crouch | Meals | 0709E0924: Individual Travel Meal, Detroit, Michigan. | $3.00 |
| 6/22/2009 | Robert Demeter | Public/ground transportation | 0709E0925: DETROITMETROAIRPORT/ ROMULUS MI. | $50.70 |
| 6/22/2009 | Robert Demeter | Public/ground transportation | 0709E0926: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $58.00 |
| 6/22/2009 | Robert Demeter | Public/ground transportation | 0709E0927: YELLOW CAB YELLOW CA CHICAGO IL. | $39.75 |
| 6/22/2009 | Christopher Dimuzio | Public/ground transportation | 0709E0928: Taxi - Taxi from home to Chicago O'Hare airport. | $45.00 |
| 6/22/2009 | Christopher Dimuzio | Public/ground transportation | 0709E0929: Taxi - Taxi from Detroit airport to GM offices. | $55.00 |
| 6/22/2009 | Aditya Jain | Meals | 0709E0930: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $8.00 |
| 6/22/2009 | Aditya Jain | Public/ground transportation | 0709E0931: YELLOW CAB YELLOW CA CHICAGO IL - Taxi from home to Chicago O'Hare airport. | $37.95 |
| 6/22/2009 | Joe Jennings | Meals | 0709E0932: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $5.88 |
| 6/22/2009 | Joe Jennings | Public/ground transportation | 0709E0933: TAXI CAB TRANSPORTAT MT PROSPECT IL - Taxi to airport from home. | $41.35 |
| 6/22/2009 | Joe Jennings | Meals | 0709E0934: SUBWAY (23834) DETROIT MI - Dinner. | $11.60 |
| 6/22/2009 | Brian C Kocinski | Public/ground transportation | 0709E0935: DETROIT HIGHLAND CAB, DETROIT MI - Taxi from GM headquarters to team dinner. | $6.00 |
| 6/22/2009 | Brian C Kocinski | Public/ground transportation | 0709E0936: YELLOW CAB YELLOW CA CHICAGO IL - Taxi from home to Chicago Midway airport. | $34.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 63 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                           **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/22/2009 | Brian C Kocinski | Public/ground transportation | 0709E0937: DETROIT HIGHLAND CAB, DETROIT MI - Taxi from GM HQ to team dinner. | $6.00 |
| 6/22/2009 | Brian C Kocinski | Public/ground transportation | 0709E0938: YELLOW CAB YELLOW CA CHICAGO IL - Taxi from home to MDW. | $34.65 |
| 6/22/2009 | Paul Loubser | Meals | 0709E0939: MARRIOTT 337M1DEARBN DETROIT MI - Dinner. | $32.57 |
| 6/22/2009 | Paul Loubser | Parking | 0709E0940: MILLER PARKING CO LL DETROIT MI - Parking at Detroit Renaissance Center for 1 day. | $15.00 |
| 6/22/2009 | Jeffrey M Mandler | Meals | 0709E0941: SUBWAY # 33513 0737 DETROIT MI. | $10.78 |
| 6/22/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E0942: YELLOW CAB YELLOW CA CHICAGO IL. | $34.75 |
| 6/22/2009 | Rebecca Mihalko | Public/ground transportation | 0709E0943: DETROITMETROAIRPORT/ ROMULUS MI. | $59.00 |
| 6/22/2009 | Rebecca Mihalko | Meals | 0709E0944: HUDSON NEWS-NEWARK A NEWARK NJ. | $23.33 |
| 6/22/2009 | Rebecca Mihalko | Meals | 0709E0945: MARRIOTT 337U7DEDWTN DETROIT MI. | $14.84 |
| 6/22/2009 | Gregory Nicholson | Meals | 0709E0946: HUDSON NEWS STEWART NEW WINDSOR NY - Client travel meal. | $5.23 |
| 6/22/2009 | Mary Katherine Presberg | Public/ground transportation | 0709E0947: O'HARE-MIDWAY LIMOUS DEERFIELD IL - Taxi from Chicago O'Hare airport to home. | $47.00 |
| 6/22/2009 | Mary Katherine Presberg | Meals | 0709E0948: OTG CHICAGO OHARE CHICAGO IL - Breakfast. | $6.40 |
| 6/22/2009 | Mary Katherine Presberg | Meals | 0709E0949: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $1.91 |
| 6/22/2009 | Christopher Rush | Airfare | 0709E0950: NORTHWEST AIRLINES TAMPA FL - Economy one-way airfare from La Guardia to Detroit on 6/24/09. | $732.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 64 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                        **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/22/2009 | Christopher Rush | Meals | 0709E0951: MCDONALD'S F22006 00 DETROIT MI - Dinner. | $5.91 |
| 6/22/2009 | Christopher Rush | Meals | 0709E0952: STARBUCKS FOUN332260 DETROIT MI - Breakfast. | $2.33 |
| 6/22/2009 | Christopher Rush | Public/ground transportation | 0709E0953: NYC TAXI MED 4A34 Q1LONG ISLAND C NY - TAXI FROM AIRPORT HOME FROM CLIENT TRAVEL. | $35.05 |
| 6/22/2009 | Mark A Samuelson | Airfare | 0709E0954: NORTHWEST AIRLINES MIAMI LAKES FL. | $705.84 |
| 6/22/2009 | Mark Stachnik | Mileage Allowance | 0709E0955: Travel from Lemont, IL (home) to O'Hare International Airport. | $17.05 |
| 6/22/2009 | Mark Stachnik | Meals | 0709E0956: SUBWAY (23834) DETROIT MI - Dinner. | $13.18 |
| 6/22/2009 | Amy M Sutter | Public/ground transportation | 0709E0957: Metro Cab. | $32.00 |
| 6/22/2009 | Amy M Sutter | Meals | 0709E0958: Dunkin Donuts. | $1.88 |
| 6/22/2009 | Troy P Van Beek | Public/ground transportation | 0709E0959: AM REGIONAL TAXI INC WOODRIDGE IL - Taxi from airport to home. | $47.00 |
| 6/22/2009 | John Joseph Walker | Meals | 0709E0960: BRAVO FAIRLANE DEARBORN MI - Dinner with Kristin Szkrybalo. | $89.28 |
| 6/22/2009 | John Joseph Walker | Public/ground transportation | 0709E0961: CORPORATE TRANSPORT BROOKLYN NY - Taxi from home to La Guardia airport. | $64.02 |
| 6/22/2009 | Jeffrey Wilhelm | Public/ground transportation | 0709E0962: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi to/from DTW. | $57.00 |
| 6/22/2009 | Christopher Yarris | Rental Car | 0709E0963: ENTERPRISE RENTACAR DETROIT MI - rental car detroit to cleveland (home) rnd trip. | $138.53 |
| 6/22/2009 | Adriana Yepes | Public/ground transportation | 0709E0964: Taxicab. | $7.00 |
| 6/22/2009 | Adriana Yepes | Meals | 0709E0965: MGM. | $12.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Motors Liquidation Company, et al (09-50026-REG)**                                                  **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/22/2009 | Adriana Yepes | Public/ground transportation | 0709E0966: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $62.00 |
| 6/22/2009 | Adriana Yepes | Meals | 0709E0967: ANDIAMO RIVERFRONT 0 DETROIT MI. | $34.69 |
| 6/22/2009 | Adriana Yepes | Meals | 0709E0968: MARRIOTT 337U7DEDWTN DETROIT MI. | $12.60 |
| 6/22/2009 | Jeffrey Yurecko | Public/ground transportation | 0709E0969: CHECKER CAB COMPANY DETROIT MI. | $48.00 |
| 6/22/2009 | Jeffrey Yurecko | Parking | 0709E0970: WESTIN METROPOLITAN DETROIT MI. | $24.00 |
| 6/22/2009 | Jeffrey Yurecko | Parking | 0709E0971: PORT ATWATER PARKING DETROIT MI. | $12.00 |
| 6/22/2009 | Jeffrey Yurecko | Meals | 0709E0972: WESTIN METROPOLITAN DETROIT MI. | $33.40 |
| 6/22/2009 | Jeffrey Yurecko | Meals | 0709E0973: ANDIAMO RIVERFRONT 0 DETROIT MI. | $10.02 |
| 6/22/2009 | Jeffrey Yurecko | Mileage Allowance | 0709E0974: Travel from home to airport. | $2.75 |
| 6/23/2009 | John Benedetti | Lodging | 0709E0975: MARRIOTT 337U7DEDWTN DETROIT MI - Marriott Sunday Night Stay. | ($30.02) |
| 6/23/2009 | John Benedetti | Lodging | 0709E0976: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 1 night stay. | $194.53 |
| 6/23/2009 | John Benedetti | Lodging | 0709E0977: MARRIOTT 337U7DEDWTN DETROIT MI - Marriott Sunday Night Stay. | $30.02 |
| 6/23/2009 | Robert L Bishop | Public/ground transportation | 0709E0978: HORIZON TAXI 1200001 ROSEMONT IL - Taxi Charges to ORD. | $50.00 |
| 6/23/2009 | Dwight Blackman | Meals | 0709E0979: POTBELLY 038 5429298 DETROIT MI - Breakfast. | $7.03 |
| 6/23/2009 | Dwight Blackman | Meals | 0709E0980: WENDYS Q SOUTHFIELD MI - Dinner. | $6.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 66 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 6/23/2009 | Dwight Blackman | Public/ground transportation | 0709E0981: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from Detroit airport to GM offices. | $58.00 |
| 6/23/2009 | Jacob Stephen Brown | Meals | 0709E0982: REN CEN 4 THEATRES DETROIT MI. | $4.25 |
| 6/23/2009 | Shannon Kent Chambless | Meals | 0709E0983: ROAST DETROIT DETROIT MI - Dinner with Jason Crouch, Sean Page, self. | $154.05 |
| 6/23/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E0984: Detroit Metro Taxicab - Taxi from hotel to Renaissance Center. | $12.00 |
| 6/23/2009 | Aaron Kevin Cowan | Meals | 0709E0985: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $8.48 |
| 6/23/2009 | Jason L Crouch | Meals | 0709E0986: Individual Travel Meal, Detroit, Michigan. | $3.00 |
| 6/23/2009 | Christopher Dimuzio | Meals | 0709E0987: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $3.87 |
| 6/23/2009 | Aditya Jain | Meals | 0709E0988: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $10.97 |
| 6/23/2009 | Joe Jennings | Meals | 0709E0989: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $12.46 |
| 6/23/2009 | Brian C Kocinski | Meals | 0709E0990: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $7.76 |
| 6/23/2009 | Brian C Kocinski | Meals | 0709E0991: RICE BOWL 6500000034 DETROIT MI - Dinner with Brian Kocinski, Mike Swanson and Chris Dimuzio. | $52.33 |
| 6/23/2009 | Brian C Kocinski | Meals | 0709E0992: MI WDWRD DETROIT CVS DETOIT MI - Breakfast while working at client (out of town). | $7.76 |
| 6/23/2009 | Brian C Kocinski | Meals | 0709E0993: RICE BOWL 6500000034 DETROIT MI - Dinner while working at client (out of town). | $52.33 |
| 6/23/2009 | Philip Koos | Public/ground transportation | 0709E0994: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to GM headquarters. | $60.00 |
| 6/23/2009 | Paul Loubser | Meals | 0709E0995: MARRIOTT 337M1DEARBN DETROIT MI - Dinner. | $31.45 |
| 6/23/2009 | Paul Loubser | Meals | 0709E0996: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $5.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 67 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/23/2009 | Paul Loubser | Parking | 0709E0997: MILLER PARKING CO LL DETROIT MI - Parking at Detroit Renaissance Center for 1 day. | $20.00 |
| 6/23/2009 | Paul Loubser | Public/ground transportation | 0709E0998: LAMEASE ENTERPRISE 8 HAMTRAMCK MI - Taxi from hotel to Detroit airport. | $43.00 |
| 6/23/2009 | Jeffrey M Mandler | Meals | 0709E0999: SUBWAY # 33513 0737 DETROIT MI. | $5.51 |
| 6/23/2009 | Jeffrey M Mandler | Meals | 0709E1000: MI WDWRD DETROIT CVS DETOIT MI. | $10.15 |
| 6/23/2009 | Rebecca Mihalko | Meals | 0709E1001: MARRIOTT 337U7DEDWTN DETROIT MI. | $20.00 |
| 6/23/2009 | Rebecca Mihalko | Meals | 0709E1002: MARRIOTT 337U7DEDWTN DETROIT MI. | $27.38 |
| 6/23/2009 | Gregory Nicholson | Parking | 0709E1003: MILLER PARKING CO LL DETROIT MI - Client travel. | $15.00 |
| 6/23/2009 | Gregory Nicholson | Parking | 0709E1004: MILLER PARKING CO LL DETROIT MI - Client travel. | $20.00 |
| 6/23/2009 | Mary Katherine Presberg | Meals | 0709E1005: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $9.86 |
| 6/23/2009 | Mary Katherine Presberg | Airfare | 0709E1006: NORTHWEST AIRLINES TAMPA FL. | ($135.05) |
| 6/23/2009 | James J Rice | Meals | 0709E1007: WESTIN BOOK CADILLAC DETROIT MI - Dinner. | $23.08 |
| 6/23/2009 | James J Rice | Parking | 0709E1008: MILLER PARKING CO LL DETROIT MI. | $20.00 |
| 6/23/2009 | James J Rice | Meals | 0709E1009: MI WDWRD DETROIT CVS DETOIT MI. | $5.57 |
| 6/23/2009 | Christopher Rush | Airfare | 0709E1010: AMERICAN EXPRESS TRAVEL SERVICE FEE - AMEX travel booking fee. | $12.00 |
| 6/23/2009 | Christopher Rush | Public/ground transportation | 0709E1011: LIMOLINK INC LIMOLIN MARION IA - TAXI FROM HOME TO AIRPORT FOR CLIENT TRAVEL. | $179.90 |
| 6/23/2009 | Mark Stachnik | Meals | 0709E1012: SUBWAY (23834) DETROIT MI - Dinner. | $8.10 |
| 6/23/2009 | Mark Stachnik | Meals | 0709E1013: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $4.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 68 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/23/2009 | Amy M Sutter | Meals | 0709E1014: MARRIOTT 337U7DEDWTN DETROIT MI. | $27.79 |
| 6/23/2009 | Amy M Sutter | Meals | 0709E1015: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.25 |
| 6/23/2009 | Kristin Szkrybalo | Meals | 0709E1016: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $5.62 |
| 6/23/2009 | Kristin Szkrybalo | Public/ground transportation | 0709E1017: CORPORATE TRANSPORT BROOKLYN NY - Taxi from home to JFK airport. | $64.02 |
| 6/23/2009 | Philip D Treccagnoli | Airfare | 0709E1018: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from New York City to Detroit. | $1,146.06 |
| 6/23/2009 | Troy P Van Beek | Meals | 0709E1019: RICE BOWL 6500000034 DETROIT MI. | $14.56 |
| 6/23/2009 | Troy P Van Beek | Meals | 0709E1020: MCDONALD'S F25588 00 DETROIT MI. | $4.66 |
| 6/23/2009 | Troy P Van Beek | Airfare | 0709E1021: NORTHWEST AIRLINES MIAMI LAKES FL. | $242.66 |
| 6/23/2009 | John Joseph Walker | Meals | 0709E1022: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $4.56 |
| 6/23/2009 | John Joseph Walker | Parking | 0709E1023: PORT ATWATER PARKING DETROIT MI - Parking at GM Marriott for 1 day. | $12.00 |
| 6/23/2009 | Robert C Whitley | Meals | 0709E1024: ANDIAMO RIVERFRONT 0 DETROIT MI - meal with Whitley & PWC team. | $125.74 |
| 6/23/2009 | Robert C Whitley | Meals | 0709E1025: ANDIAMO RIVERFRONT 0 DETROIT MI - meal with Whitley & PWC team. | $157.01 |
| 6/23/2009 | Jeffrey Wilhelm | Public/ground transportation | 0709E1026: LAMEASE ENTERPRISE 8 HAMTRAMCK MI - To DTW Taxi. | $58.00 |
| 6/23/2009 | Adriana Yepes | Public/ground transportation | 0709E1027: taxi cab. | $8.00 |
| 6/23/2009 | Adriana Yepes | Meals | 0709E1028: DIEGO'S MEXICAN VILL DETROIT MI. | $13.00 |
| 6/23/2009 | Adriana Yepes | Lodging | 0709E1029: MGM GRAND DETROIT DETROIT MI. | $205.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 69 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/23/2009 | Jeffrey Yurecko | Parking | 0709E1030: WESTIN METROPOLITAN DETROIT MI. | $24.00 |
| 6/23/2009 | Jeffrey Yurecko | Parking | 0709E1031: PORT ATWATER PARKING DETROIT MI. | $12.00 |
| 6/23/2009 | Jeffrey Yurecko | Meals | 0709E1032: WESTIN METROPOLITAN DETROIT MI. | $48.80 |
| 6/23/2009 | Jeffrey Yurecko | Meals | 0709E1033: ANDIAMO RIVERFRONT 0 DETROIT MI. | $10.50 |
| 6/23/2009 | Jeffrey Yurecko | Rental Car | 0709E1034: HERTZ CAR RENTAL DETROIT MI. | $172.58 |
| 6/24/2009 | Robert L Bishop | Meals | 0709E1035: MCDONALD'S F22006 00 DETROIT MI - Dinner. | $6.14 |
| 6/24/2009 | Robert L Bishop | Lodging | 0709E1036: WESTIN BOOK CADILLAC DETROIT MI - Hotel Accomodations - Marriott unavailable due to. | $205.85 |
| 6/24/2009 | Robert L Bishop | Public/ground transportation | 0709E1037: DETROITMETROAIRPORT/ ROMULUS MI - Taxi from Detroit airport to hotel. | $50.00 |
| 6/24/2009 | Robert L Bishop | Public/ground transportation | 0709E1038: BUDGET CAB COMPANY 2 DETROIT MI - Taxi from GM headquarters to Detroit airport. | $50.00 |
| 6/24/2009 | Robert L Bishop | Public/ground transportation | 0709E1039: Taxi Cab Charges - Taxi from PwC office to Chicago Midway airport. | $45.00 |
| 6/24/2009 | Robert L Bishop | Public/ground transportation | 0709E1040: Taxi Cab - Taxi from Chicago O'Hare airport to home. | $45.00 |
| 6/24/2009 | Robert L Bishop | Public/ground transportation | 0709E1041: TOUBA AFRICA RESTAUR DETROIT MI - Taxi Charges. | $50.00 |
| 6/24/2009 | Robert L Bishop | Airfare | 0709E1042: NORTHWEST AIRLINES MIAMI LAKES FL. | ($135.06) |
| 6/24/2009 | Dwight Blackman | Meals | 0709E1043: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner with Michael Knowles and Dwight Blackman. | $59.71 |
| 6/24/2009 | Dwight Blackman | Meals | 0709E1044: GOURMET DELI RENAISS DETROIT MI - Breakfast. | $7.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 70 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                 **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/24/2009 | Dwight Blackman | Public/ground transportation | 0709E1045: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from GM offices to Detroit airport. | $58.00 |
| 6/24/2009 | Jacob Stephen Brown | Public/ground transportation | 0709E1046: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $57.00 |
| 6/24/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E1047: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Taxi from Detroit airport to Renaissance Center. | $60.00 |
| 6/24/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E1048: Detroit Metro Taxicab - Taxi from Renaissance Center to hotel. | $17.50 |
| 6/24/2009 | Shannon Kent Chambless | Airfare | 0709E1049: AMERICAN AIRLINES MIAMI LAKES FL. | $152.00 |
| 6/24/2009 | Aaron Kevin Cowan | Public/ground transportation | 0709E1050: Chicago Tolls - Tolls to and from Ohare week of 6/22. | $1.60 |
| 6/24/2009 | Aaron Kevin Cowan | Meals | 0709E1051: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $10.65 |
| 6/24/2009 | Jason L Crouch | Airfare | 0709E1052: NORTHWEST AIRLINES MIAMI LAKES FL - R/T airfare J Crouch for GM - Sabre #KRK2RI. | $185.85 |
| 6/24/2009 | Jason L Crouch | Public/ground transportation | 0709E1053: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - R/T car service DTW to Apr and GM to DTW. | $120.00 |
| 6/24/2009 | Jason L Crouch | Meals | 0709E1054: Individual Travel Meal, Detroit, Michigan. | $10.00 |
| 6/24/2009 | Jason L Crouch | Meals | 0709E1055: Individual Travel Meal, Detroit, Michigan. | $3.00 |
| 6/24/2009 | Christopher Dimuzio | Meals | 0709E1056: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $6.15 |
| 6/24/2009 | Aditya Jain | Meals | 0709E1057: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $5.61 |
| 6/24/2009 | Joe Jennings | Meals | 0709E1058: THE COFFEE BEANERY # DETROIT MI - Breakfast. | $6.12 |
| 6/24/2009 | Brian C Kocinski | Meals | 0709E1059: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $8.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 71 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 6/24/2009 | Brian C Kocinski | Meals | 0709E1060: MI WDWRD DETROIT CVS DETOIT MI - Breakfast while working at client (out of town). | $8.86 |
| 6/24/2009 | Paul Loubser | Meals | 0709E1061: TOM'S OYSTER BAR DT DETROIT MI - Dinner with Paul Loubser , Mark Stachnick. | $80.86 |
| 6/24/2009 | Paul Loubser | Parking | 0709E1062: MILLER PARKING CO LL DETROIT MI - Parking at Detroit Renaissance Center for 1 day. | $20.00 |
| 6/24/2009 | Jeffrey M Mandler | Meals | 0709E1063: MI WDWRD DETROIT CVS DETOIT MI. | $6.37 |
| 6/24/2009 | Rebecca Mihalko | Meals | 0709E1064: MARRIOTT 337U7DEDWTN DETROIT MI. | $32.15 |
| 6/24/2009 | Gregory Nicholson | Parking | 0709E1065: RPS Stewart NEW WINDSOR NY - Client travel. | $36.00 |
| 6/24/2009 | Gregory Nicholson | Public/ground transportation | 0709E1066: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI - Client travel. | $62.00 |
| 6/24/2009 | Gregory Nicholson | Rental Car | 0709E1067: AVIS RENT A CAR ROMULUS MI - Client travel. | $294.32 |
| 6/24/2009 | Gregory Nicholson | Meals | 0709E1068: Detroit Metro Airpor Detroit MI - Client travel meal. | $13.65 |
| 6/24/2009 | Gregory Nicholson | Parking | 0709E1069: MILLER PARKING CO LL DETROIT MI - Client travel. | $20.00 |
| 6/24/2009 | Mary Katherine Presberg | Meals | 0709E1070: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $2.92 |
| 6/24/2009 | Mary Katherine Presberg | Meals | 0709E1071: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $15.32 |
| 6/24/2009 | James J Rice | Meals | 0709E1072: MI WDWRD DETROIT CVS DETOIT MI. | $9.95 |
| 6/24/2009 | Christopher Rush | Meals | 0709E1073: STARBUCKS COFF442218 FLUSHING NY - Breakfast. | $4.34 |
| 6/24/2009 | Christopher Rush | Meals | 0709E1074: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $6.41 |
| 6/24/2009 | Christopher Rush | Lodging | 0709E1075: WESTIN METROPOLITAN DETROIT MI - LODGING AT CLIENT SITE. | $153.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 72 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/24/2009 | Christopher Rush | Public/ground transportation | 0709E1076: DETROITMETROAIRPORT/ ROMULUS MI - TAXI TO AIRPORT FROM CLIENT SITE. | $60.80 |
| 6/24/2009 | Mark Stachnik | Meals | 0709E1077: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.95 |
| 6/24/2009 | Amy M Sutter | Meals | 0709E1078: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.57 |
| 6/24/2009 | Kristin Szkrybalo | Meals | 0709E1079: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $3.71 |
| 6/24/2009 | Philip D Treccagnoli | Public/ground transportation | 0709E1080: DETROITMETROAIRPORT/ ROMULUS MI - GM - Ground transport. | $41.30 |
| 6/24/2009 | Philip D Treccagnoli | Meals | 0709E1081: SWEET HOLLOW DINER MELVILLE NY - Dinner. | $33.51 |
| 6/24/2009 | Philip D Treccagnoli | Lodging | 0709E1082: HYATT HOTELS F&B DEA DEARBORN MI - Lodging. | $37.00 |
| 6/24/2009 | Philip D Treccagnoli | Mileage Allowance | 0709E1083: Travel from Setauket, NY to LGA. | $37.40 |
| 6/24/2009 | Troy P Van Beek | Meals | 0709E1084: RICE BOWL 6500000034 DETROIT MI. | $12.97 |
| 6/24/2009 | Troy P Van Beek | Meals | 0709E1085: THE COFFEE BEANERY # DETROIT MI. | $4.25 |
| 6/24/2009 | John Joseph Walker | Meals | 0709E1086: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $8.06 |
| 6/24/2009 | John Joseph Walker | Parking | 0709E1087: PORT ATWATER PARKING DETROIT MI - Parking at GM Marriott for 1 day. | $12.00 |
| 6/24/2009 | Jeffrey Wilhelm | Public/ground transportation | 0709E1088: CHECKER CAB COMPANY DETROIT MI - Taxi from Detroit airport to hotel. | $55.00 |
| 6/24/2009 | Christopher Yarris | Airfare | 0709E1089: AMERICAN AIRLINES MIAMI LAKES FL - Economy one-way airfare from Detroit to Chicago O'Hare. | $142.60 |
| 6/24/2009 | Christopher Yarris | Meals | 0709E1090: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.09 |
| 6/24/2009 | Adriana Yepes | Public/ground transportation | 0709E1091: NYC TAXI MED 4M19 09 LONG ISLAND C NY. | $37.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 73 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/24/2009 | Jeffrey Yurecko | Meals | 0709E1092: ANDIAMO RIVERFRONT 0 DETROIT MI. | $15.25 |
| 6/24/2009 | Jeffrey Yurecko | Meals | 0709E1093: DETROITMETROAIRPORT/ ROMULUS MI. | $30.30 |
| 6/25/2009 | Dwight Blackman | Lodging | 0709E1094: MARRIOTT 337U7DEDWTN DETROIT MI - Business trip. | $657.80 |
| 6/25/2009 | Dwight Blackman | Lodging | 0709E1095: MARRIOTT 337U7DEDWTN DETROIT MI - Business trip. | $15.99 |
| 6/25/2009 | Dwight Blackman | Lodging | 0709E1096: MARRIOTT 337U7DEDWTN DETROIT MI - Business trip. | ($15.99) |
| 6/25/2009 | Dwight Blackman | Meals | 0709E1097: NATHAN'S FAMOUS - 54 ATLANTA GA. | $5.01 |
| 6/25/2009 | Jacob Stephen Brown | Meals | 0709E1098: REN CEN 4 THEATRES DETROIT MI. | $4.25 |
| 6/25/2009 | Jacob Stephen Brown | Airfare | 0709E1099: NORTHWEST AIRLINES MIAMI LAKES FL. | $169.58 |
| 6/25/2009 | Shannon Kent Chambless | Meals | 0709E1100: MGM GRAND DETROIT DETROIT MI - Dinner with Mark Stachnik, self. | $118.05 |
| 6/25/2009 | Shannon Kent Chambless | Meals | 0709E1101: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $7.27 |
| 6/25/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E1102: Detroit Metro Taxicab - Taxi from hotel to Renaissance Center. | $12.00 |
| 6/25/2009 | Aaron Kevin Cowan | Meals | 0709E1103: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $8.75 |
| 6/25/2009 | Aaron Kevin Cowan | Meals | 0709E1104: SWEETWATER TAVERN 65 DETROIT MI - Dinner. | $25.00 |
| 6/25/2009 | Jason L Crouch | Meals | 0709E1105: Individual Travel Meal, Detroit, Michigan. | $8.00 |
| 6/25/2009 | Jason L Crouch | Meals | 0709E1106: Individual Travel Meal, Detroit, Michigan. | $3.00 |
| 6/25/2009 | Christopher Dimuzio | Meals | 0709E1107: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $14.75 |
| 6/25/2009 | Christopher Dimuzio | Public/ground transportation | 0709E1108: Taxi - Taxi from GM offices to Detroit airport. | $55.00 |
| 6/25/2009 | Christopher Dimuzio | Lodging | 0709E1109: MARRIOTT 337U7DEDWTN DETROIT MI. | $610.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 74 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                          **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/25/2009 | Aditya Jain | Meals | 0709E1110: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $10.26 |
| 6/25/2009 | Joe Jennings | Meals | 0709E1111: SWEETWATER TAVERN 65 DETROIT MI - Dinner. | $13.60 |
| 6/25/2009 | Joe Jennings | Meals | 0709E1112: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $5.88 |
| 6/25/2009 | Joe Jennings | Public/ground transportation | 0709E1113: TAXI CAB TRANSPORTAT MT PROSPECT IL - Taxi. | ($1.00) |
| 6/25/2009 | Brian C Kocinski | Meals | 0709E1114: MI WDWRD DETROIT CVS DETOIT MI - Breakfast. | $7.26 |
| 6/25/2009 | Brian C Kocinski | Meals | 0709E1115: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner. | $34.93 |
| 6/25/2009 | Brian C Kocinski | Meals | 0709E1116: MI WDWRD DETROIT CVS DETOIT MI - Breakfast while working at client (out of town). | $7.26 |
| 6/25/2009 | Brian C Kocinski | Meals | 0709E1117: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner while working at client (out of town). | $34.93 |
| 6/25/2009 | Philip Koos | Parking | 0709E1118: PORT ATWATER PARKING DETROIT MI - Parking at GM for one day. | $12.00 |
| 6/25/2009 | Paul Loubser | Meals | 0709E1119: BURGER KING #13332 0 DETROIT MI - Breakfast. | $4.97 |
| 6/25/2009 | Paul Loubser | Meals | 0709E1120: KIERNAN`S STEAKHOUSE DEARBORN MI - Dinner. | $34.63 |
| 6/25/2009 | Paul Loubser | Parking | 0709E1121: MILLER PARKING CO LL DETROIT MI - Parking at Detroit Renaissance Center for 1 day. | $20.00 |
| 6/25/2009 | Paul Loubser | Airfare | 0709E1122: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from Chicago O'Hare to Detroit (6/22/09 - 6/26/09). | $252.48 |
| 6/25/2009 | Jeffrey M Mandler | Meals | 0709E1123: BOAR'S HEAD DETROIT MI. | $12.92 |
| 6/25/2009 | Jeffrey M Mandler | Meals | 0709E1124: HEINEKEN BAR DETROIT MI. | $15.49 |
| 6/25/2009 | Jeffrey M Mandler | Meals | 0709E1125: MI WDWRD DETROIT CVS DETOIT MI. | $6.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 75 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**          **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/25/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E1126: TRAVELERS TRANSPORT DETROIT MI. | $51.00 |
| 6/25/2009 | Jeffrey M Mandler | Airfare | 0709E1127: NORTHWEST AIRLINES TAMPA FL. | $139.95 |
| 6/25/2009 | Jeffrey M Mandler | Meals | 0709E1128: HEINEKEN BAR DETROIT MI. | ($15.49) |
| 6/25/2009 | Rebecca Mihalko | Airfare | 0709E1129: NORTHWEST AIRLINES MIAMI LAKES FL. | $454.12 |
| 6/25/2009 | Rebecca Mihalko | Meals | 0709E1130: MARRIOTT 337U7DEDWTN DETROIT MI. | $20.00 |
| 6/25/2009 | Rebecca Mihalko | Meals | 0709E1131: MARRIOTT 337U7DEDWTN DETROIT MI. | $17.72 |
| 6/25/2009 | Gregory Nicholson | Meals | 0709E1132: MarriottDetroitRomul ROMULUS MI - Client travel. | $81.60 |
| 6/25/2009 | Gregory Nicholson | Lodging | 0709E1133: MarriottDetroitRomul ROMULUS MI - Client travel. | $225.16 |
| 6/25/2009 | James J Rice | Meals | 0709E1134: WESTIN BOOK CADILLAC DETROIT MI - Dinner. | $33.62 |
| 6/25/2009 | James J Rice | Meals | 0709E1135: MI WDWRD DETROIT CVS DETOIT MI. | $9.30 |
| 6/25/2009 | Christopher Rush | Airfare | 0709E1136: NORTHWEST AIRLINES MIAMI LAKES FL - Economy one-way airfare from Detroit to La Guardia on 6/26/09. | $611.16 |
| 6/25/2009 | Christopher Rush | Lodging | 0709E1137: HYATT HOTELS DEARBOR DEARBORN MI - LODGING AT CLIENT SITE. | $136.38 |
| 6/25/2009 | Christopher Rush | Airfare | 0709E1138: DELTA AIR LINES MIAMI LAKES FL. | ($74.73) |
| 6/25/2009 | Mark A Samuelson | Meals | 0709E1139: RICE BOWL 6500000034 DETROIT MI - Dinner with self. | $13.53 |
| 6/25/2009 | Mark Stachnik | Airfare | 0709E1140: NORTHWEST AIRLINES MIAMI LAKES FL - Economy roundtrip airfare from Chicago O'Hare to Detroit (6/29/09 - 7/2/09). | $252.48 |
| 6/25/2009 | Reagan B Strey | Airfare | 0709E1141: AMERICAN AIRLINES MIAMI LAKES FL. | $395.60 |
| 6/25/2009 | Amy M Sutter | Meals | 0709E1142: MARRIOTT 337U7DEDWTN DETROIT MI. | $27.79 |
| 6/25/2009 | Amy M Sutter | Meals | 0709E1143: MARRIOTT 337U7DEDWTN DETROIT MI. | $9.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 76 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                                        **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/25/2009 | Amy M Sutter | Airfare | 0709E1144: NORTHWEST AIRLINES MIAMI LAKES FL. | $571.43 |
| 6/25/2009 | Kristin Szkrybalo | Lodging | 0709E1145: HYATT HOTELS DEARBOR DEARBORN MI - hotel. | ($20.00) |
| 6/25/2009 | Kristin Szkrybalo | Meals | 0709E1146: HYATT HOTELS DEARBOR DEARBORN MI - hotel. | $20.00 |
| 6/25/2009 | Kristin Szkrybalo | Lodging | 0709E1147: HYATT HOTELS DEARBOR DEARBORN MI - hotel. | $530.71 |
| 6/25/2009 | Philip D Treccagnoli | Meals | 0709E1148: Detroit airport, MI - Dinner. | $10.15 |
| 6/25/2009 | Philip D Treccagnoli | Lodging | 0709E1149: HYATT HOTELS DEARBOR DEARBORN MI - GM - Lodging. | $159.25 |
| 6/25/2009 | Philip D Treccagnoli | Parking | 0709E1150: LAGUARDIA AIRPORT 30 FLUSHING NY - Airport parking. | $66.00 |
| 6/25/2009 | Philip D Treccagnoli | Mileage Allowance | 0709E1151: Travel from LGA to Setauket, NY. | $37.40 |
| 6/25/2009 | Troy P Van Beek | Meals | 0709E1152: SWEETWATER TAVERN 65 DETROIT MI. | $25.00 |
| 6/25/2009 | Troy P Van Beek | Meals | 0709E1153: THE COFFEE BEANERY # DETROIT MI. | $4.25 |
| 6/25/2009 | John Joseph Walker | Meals | 0709E1154: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast with Phil Treccagnoli, Chris Rush, Kristin Szkrybalo. | $22.95 |
| 6/25/2009 | John Joseph Walker | Airfare | 0709E1155: DELTA AIR LINES MIAMI LAKES FL - Economy airfare from Detroit to New York City. | $877.20 |
| 6/25/2009 | John Joseph Walker | Public/ground transportation | 0709E1156: CORPORATE TRANSPORT BROOKLYN NY - Taxi from La Guardia airport to home. | $76.16 |
| 6/25/2009 | John Joseph Walker | Parking | 0709E1157: PORT ATWATER PARKING DETROIT MI - Parking at GM Marriott for 1 day. | $12.00 |
| 6/25/2009 | John Joseph Walker | Lodging | 0709E1158: HYATT HOTELS DEARBOR DEARBORN MI - hotel stay for GM. | $897.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 77 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                   **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/25/2009 | Robert C Whitley | Airfare | 0709E1159: AMERICAN AIRLINES MIAMI LAKES FL - Airfare. | $232.20 |
| 6/25/2009 | Robert C Whitley | Meals | 0709E1160: THE COFFEE BEANERY # DETROIT MI - meal. | $3.40 |
| 6/25/2009 | Robert C Whitley | Meals | 0709E1161: SUBWAY (23834) DETROIT MI - meal. | $9.79 |
| 6/25/2009 | Robert C Whitley | Airfare | 0709E1162: NORTHWEST AIRLINES MIAMI LAKES FL. | $472.00 |
| 6/25/2009 | Christopher Yarris | Meals | 0709E1163: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.63 |
| 6/25/2009 | Christopher Yarris | Lodging | 0709E1164: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 3 nights stay (6/22-6/25). | $1,031.55 |
| 6/25/2009 | Christopher Yarris | Meals | 0709E1165: VILLA PIZZA DETROIT MI - Dinner. | $9.72 |
| 6/25/2009 | Christopher Yarris | Public/ground transportation | 0709E1166: NAPERVILLE TAXI 0844 NAPERVILLEIL IL. | $51.00 |
| 6/25/2009 | Adriana Yepes | Airfare | 0709E1167: NORTHWEST AIRLINES MIAMI LAKES FL. | $801.56 |
| 6/25/2009 | Adriana Yepes | Public/ground transportation | 0709E1168: DIAL 7 CAR 212-777-7LONG ISLAND CITY NY. | $65.00 |
| 6/25/2009 | Jeffrey Yurecko | Parking | 0709E1169: MSP AIRPORT PARKING SAINT PAUL MN. | $72.00 |
| 6/25/2009 | Jeffrey Yurecko | Lodging | 0709E1170: MGM GRAND DETROIT DETROIT MI. | $205.85 |
| 6/25/2009 | Jeffrey Yurecko | Lodging | 0709E1171: WESTIN METROPOLITAN DETROIT MI. | $401.78 |
| 6/25/2009 | Jeffrey Yurecko | Meals | 0709E1172: CARIBOU COFFEE CO #1 ST. PAUL MN. | $23.91 |
| 6/25/2009 | Jeffrey Yurecko | Meals | 0709E1173: MARRIOTT 337U7DEDWTN DETROIT MI. | $9.38 |
| 6/25/2009 | Jeffrey Yurecko | Mileage Allowance | 0709E1174: Travel from airport to home. | $2.75 |
| 6/26/2009 | Jacob Stephen Brown | Public/ground transportation | 0709E1175: JAXVILLE AVIATION AU JACKSONVILLE FL. | $80.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 78 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    Exhibit E

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/26/2009 | Jacob Stephen Brown | Meals | 0709E1176: MIDFIELD JOSE 330553 DETROIT MI. | $32.43 |
| 6/26/2009 | Jacob Stephen Brown | Mileage Allowance | 0709E1177: Travel from JAX to Jacksonville office. | $8.25 |
| 6/26/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E1178: Detroit Metro Taxicab - Taxi from Renaissance Center to hotel. | $5.50 |
| 6/26/2009 | Shannon Kent Chambless | Airfare | 0709E1179: AMERICAN AIRLINES MIAMI LAKES FL. | $299.20 |
| 6/26/2009 | Shannon Kent Chambless | Airfare | 0709E1180: AMERICAN AIRLINES MIAMI LAKES FL. | $299.20 |
| 6/26/2009 | Aaron Kevin Cowan | Parking | 0709E1181: O'HARE AIRPORT PARKI CHICAGO IL - Parking at Ohare Airport. | $80.00 |
| 6/26/2009 | Aaron Kevin Cowan | Meals | 0709E1182: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.79 |
| 6/26/2009 | Jason L Crouch | Parking | 0709E1183: LAMBERT ST. LOUIS 06 ST. LOUIS MO - St. Louis airport parking while traveling to GM. | $102.00 |
| 6/26/2009 | Jason L Crouch | Meals | 0709E1184: Individual Travel Meal, Detroit, Michigan. | $3.00 |
| 6/26/2009 | Christopher Dimuzio | Public/ground transportation | 0709E1185: GLOBE TAXI ASSOCIATI CHICAGO IL - Taxi from home to Chicago O'Hare airport. | $45.00 |
| 6/26/2009 | Aditya Jain | Meals | 0709E1186: Detroit Metro Airpor Detroit MI - Dinner. | $23.94 |
| 6/26/2009 | Aditya Jain | Meals | 0709E1187: Breakfast - Breakfast. | $9.22 |
| 6/26/2009 | Aditya Jain | Public/ground transportation | 0709E1188: Cab from ORD to Home - Taxi from Chicago O'Hare airport to home. | $43.25 |
| 6/26/2009 | Aditya Jain | Airfare | 0709E1189: UNITED AIRLINES PUNE, MAHARASIL. | $137.60 |
| 6/26/2009 | Joe Jennings | Meals | 0709E1190: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $5.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 79 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                          Exhibit E

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/26/2009 | Philip Koos | Parking | 0709E1191: WASHINGT NAPT0100030 WASHINGTON DC - Parking for two days at Reagan National airport, Washington D.C. | $40.00 |
| 6/26/2009 | Philip Koos | Airfare | 0709E1192: NORTHWEST AIRLINES MINNEAPOLIS MN - Change fee for missed flight. | $50.00 |
| 6/26/2009 | Philip Koos | Parking | 0709E1193: PORT ATWATER PARKING DETROIT MI. | $12.00 |
| 6/26/2009 | Paul Loubser | Rental Car | 0709E1194: AVIS RENT A CAR ROMULUS MI - Rental car week of 6/22/09 while working at GM headquarters. | $563.26 |
| 6/26/2009 | Paul Loubser | Meals | 0709E1195: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $5.99 |
| 6/26/2009 | Paul Loubser | Parking | 0709E1196: MILLER PARKING CO LL DETROIT MI - Parking at Detroit Renaissance Center for 1 day. | $10.00 |
| 6/26/2009 | Paul Loubser | Public/ground transportation | 0709E1197: SUPER LIMOUSINE SERV MT PROSPECT IL. | $48.00 |
| 6/26/2009 | Jeffrey M Mandler | Lodging | 0709E1198: WESTIN BOOK CADILLAC DETROIT MI. | $479.55 |
| 6/26/2009 | Rebecca Mihalko | Public/ground transportation | 0709E1199: STERLING SEDAN INC 8 DEARBORN MI. | $70.00 |
| 6/26/2009 | Mary Katherine Presberg | Public/ground transportation | 0709E1200: CLUB CHI TOWN LIMOUS HOFFMAN ESTAT IL. | $65.00 |
| 6/26/2009 | James J Rice | Parking | 0709E1201: MILLER PARKING CO LL DETROIT MI. | $15.00 |
| 6/26/2009 | James J Rice | Meals | 0709E1202: MI WDWRD DETROIT CVS DETOIT MI. | $8.81 |
| 6/26/2009 | James J Rice | Public/ground transportation | 0709E1203: Ohio Turnpike. | $7.00 |
| 6/26/2009 | James J Rice | Mileage Allowance | 0709E1204: Travel from CLE to GM. | $209.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 80 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/26/2009 | Christopher Rush | Public/ground transportation | 0709E1205: NYC TAXI MED 1C37 Q1VALLEY STREAM NY - TAXI FROM AIRPORT TO HOME. | $39.60 |
| 6/26/2009 | Christopher Rush | Meals | 0709E1206: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.74 |
| 6/26/2009 | Mark Stachnik | Mileage Allowance | 0709E1207: Travel from O'Hare International Airport to Lemont, IL (home). | $17.05 |
| 6/26/2009 | Mark Stachnik | Parking | 0709E1208: O'HARE AIRPORT PARKI CHICAGO IL - Parking for 5 days at Chicago O'Hare airport. | $80.00 |
| 6/26/2009 | Mark Stachnik | Meals | 0709E1209: STARBUCKS FOUN332260 DETROIT MI - Dinner. | $11.64 |
| 6/26/2009 | Mark Stachnik | Meals | 0709E1210: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $5.99 |
| 6/26/2009 | Amy M Sutter | Public/ground transportation | 0709E1211: Boston Cab. | $40.00 |
| 6/26/2009 | Amy M Sutter | Public/ground transportation | 0709E1212: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $10.00 |
| 6/26/2009 | Amy M Sutter | Meals | 0709E1213: MARRIOTT 337U7DEDWTN DETROIT MI. | $11.02 |
| 6/26/2009 | Amy M Sutter | Public/ground transportation | 0709E1214: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $62.00 |
| 6/26/2009 | Amy M Sutter | Public/ground transportation | 0709E1215: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $62.00 |
| 6/26/2009 | Kristin Szkrybalo | Public/ground transportation | 0709E1216: NYC-TAXI VERIFONE NY LONG ISLAND CITY NY - Taxi from La Guardia airport to home. | $44.31 |
| 6/26/2009 | Kristin Szkrybalo | Meals | 0709E1217: CHARLEY'S GRILLED SU DETROIT MI - team meal while traveling with Rush, Walker, Szkrybalo. | $20.72 |
| 6/26/2009 | Kristin Szkrybalo | Meals | 0709E1218: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 81 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                           **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/26/2009 | Troy P Van Beek | Public/ground transportation | 0709E1219: MOTOR CITY CAB 10000 DETROIT MI. | $55.00 |
| 6/26/2009 | Troy P Van Beek | Meals | 0709E1220: THE COFFEE BEANERY # DETROIT MI. | $2.00 |
| 6/26/2009 | Troy P Van Beek | Meals | 0709E1221: MIDFIELD JOSE 330553 DETROIT MI. | $12.04 |
| 6/26/2009 | John Joseph Walker | Meals | 0709E1222: MARRIOTT 337U7DEDWTN DETROIT MI - Breakfast. | $7.00 |
| 6/26/2009 | John Joseph Walker | Public/ground transportation | 0709E1223: MOTOR CITY CAB 10000 DETROIT MI - Taxi from Detroit airport to GM headquarters. | $60.00 |
| 6/26/2009 | John Joseph Walker | Public/ground transportation | 0709E1224: FARID AHMED-9T93 FAR BROOKLYN NY - Taxi from La Guardia airport to home. | $33.05 |
| 6/26/2009 | Robert C Whitley | Meals | 0709E1225: RUBY TUESDAY'S 5601 DETROIT MI - meal with Whitley & PWC team. | $45.58 |
| 6/26/2009 | Jeffrey Yurecko | Public/ground transportation | 0709E1226: CHECKER CAB COMPANY DETROIT MI. | $52.00 |
| 6/27/2009 | Shannon Kent Chambless | Meals | 0709E1227: WESTIN BOOK CADILLAC DETROIT MI - Lodging charge for Kent Chambless week of June 23. | $36.58 |
| 6/27/2009 | Shannon Kent Chambless | Lodging | 0709E1228: WESTIN BOOK CADILLAC DETROIT MI - Lodging 4 nights stay 6/22 - 6/26. | $777.40 |
| 6/27/2009 | Aaron Kevin Cowan | Lodging | 0709E1229: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel at GM Offices Detroit RenCen. | $777.39 |
| 6/27/2009 | Aaron Kevin Cowan | Meals | 0709E1230: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel at GM Offices Detroit RenCen. | $28.00 |
| 6/27/2009 | Aditya Jain | Lodging | 0709E1231: WESTIN BOOK CADILLAC DETROIT MI - Hotel at client site. | $639.40 |
| 6/27/2009 | Aditya Jain | Airfare | 0709E1232: AMERICAN AIRLINES MIAMI LAKES FL. | ($132.52) |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Motors Liquidation Company, et al (09-50026-REG)**                                         **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/27/2009 | Aditya Jain | Airfare | 0709E1233: AMERICAN AIRLINES MIAMI LAKES FL. | $265.03 |
| 6/27/2009 | Joe Jennings | Public/ground transportation | 0709E1234: CTA - Train from Chicago O'Hare to home. | $2.25 |
| 6/27/2009 | Joe Jennings | Lodging | 0709E1235: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 4 nights stay (6/22/09 - 6/26/09). | $806.64 |
| 6/27/2009 | Joe Jennings | Lodging | 0709E1236: MARRIOTT 337U7DEDWTN DETROIT MI. | ($29.24) |
| 6/27/2009 | Joe Jennings | Meals | 0709E1237: MARRIOTT 337U7DEDWTN DETROIT MI. | $29.24 |
| 6/27/2009 | Brian C Kocinski | Lodging | 0709E1238: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 4 nights stay (6/22/09 - 6/26/09). | $657.80 |
| 6/27/2009 | Brian C Kocinski | Lodging | 0709E1239: MARRIOTT 337U7DEDWTN DETROIT MI - 4 nights stay (06/22 - 06/26). | ($43.60) |
| 6/27/2009 | Brian C Kocinski | Meals | 0709E1240: MARRIOTT 337U7DEDWTN DETROIT MI - 4 nights stay (06/22 - 06/26). | $43.60 |
| 6/27/2009 | Brian C Kocinski | Lodging | 0709E1241: MARRIOTT 337U7DEDWTN DETROIT MI - 4 nights stay (06/22 - 06/26). | $657.80 |
| 6/27/2009 | Philip Koos | Parking | 0709E1242: WESTIN BOOK CADILLAC DETROIT MI - Parking while working at GM. | $25.00 |
| 6/27/2009 | Philip Koos | Lodging | 0709E1243: WESTIN BOOK CADILLAC DETROIT MI - Lodging while working at GM for Plan B government work. | $228.85 |
| 6/27/2009 | Paul Loubser | Lodging | 0709E1244: MARRIOTT 337M1DEARBN DETROIT MI - Lodging 4 nights stay 6/22/09 - 6/26/09. | $775.20 |
| 6/27/2009 | Rebecca Mihalko | Public/ground transportation | 0709E1245: JAKE'S LIMO SERVICE FLORHAM PARK NJ. | $87.50 |
| 6/27/2009 | Rebecca Mihalko | Public/ground transportation | 0709E1246: JAKE'S LIMO SERVICE FLORHAM PARK NJ. | $80.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 83 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**    Exhibit E

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/27/2009 | Rebecca Mihalko | Public/ground transportation | 0709E1247: JAKE'S LIMO SERVICE FLORHAM PARK NJ. | $80.20 |
| 6/27/2009 | Rebecca Mihalko | Lodging | 0709E1248: MARRIOTT 337U7DEDWTN DETROIT MI. | $780.40 |
| 6/27/2009 | Mary Katherine Presberg | Lodging | 0709E1249: WESTIN BOOK CADILLAC DETROIT MI - Lodging 4 nights stay (6/22/09 - 6/26/09). | $639.40 |
| 6/27/2009 | Mary Katherine Presberg | Airfare | 0709E1250: UNITED AIRLINES MIAMI LAKES FL. | $244.70 |
| 6/27/2009 | James J Rice | Lodging | 0709E1251: WESTIN BOOK CADILLAC DETROIT MI. | $554.55 |
| 6/27/2009 | James J Rice | Meals | 0709E1252: WESTIN BOOK CADILLAC DETROIT MI. | $25.20 |
| 6/27/2009 | James J Rice | Meals | 0709E1253: WESTIN BOOK CADILLAC DETROIT MI. | $17.84 |
| 6/27/2009 | Christopher Rush | Lodging | 0709E1254: WESTIN BOOK CADILLAC DETROIT MI - LODGING AT CLIENT SITE. | $192.41 |
| 6/27/2009 | Mark A Samuelson | Public/ground transportation | 0709E1255: DETROITMETROAIRPORT/ ROMULUS MI. | $77.00 |
| 6/27/2009 | Mark A Samuelson | Meals | 0709E1256: MARRIOTT 337U7DEDWTN DETROIT MI - Dinner with self. | $39.86 |
| 6/27/2009 | Mark A Samuelson | Meals | 0709E1257: MARRIOTT 337U7DEDWTN DETROIT MI - Dinner with self. | $32.97 |
| 6/27/2009 | Mark A Samuelson | Meals | 0709E1258: MARRIOTT 337U7DEDWTN DETROIT MI - Dinner with self. | $39.92 |
| 6/27/2009 | Mark A Samuelson | Lodging | 0709E1259: MARRIOTT 337U7DEDWTN DETROIT MI. | $971.75 |
| 6/27/2009 | Mark Stachnik | Lodging | 0709E1260: MARRIOTT 337U7DEDWTN DETROIT MI - Lodging 4 nights stay (6/22/09 - 6/26/09). | $777.40 |
| 6/27/2009 | Amy M Sutter | Lodging | 0709E1261: MARRIOTT 337U7DEDWTN DETROIT MI. | $777.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 84 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/27/2009 | Kristin Szkrybalo | Lodging | 0709E1262: WESTIN BOOK CADILLAC DETROIT MI - hotel. | $194.35 |
| 6/27/2009 | Troy P Van Beek | Lodging | 0709E1263: MARRIOTT 337U7DEDWTN DETROIT MI. | $777.40 |
| 6/27/2009 | John Joseph Walker | Meals | 0709E1264: WESTIN BOOK CADILLAC DETROIT MI - hotel stay in Detroit. | $184.85 |
| 6/27/2009 | Robert C Whitley | Lodging | 0709E1265: MARRIOTT 337U7DEDWTN DETROIT MI - Hotel. | $1,312.57 |
| 6/28/2009 | Dwight Blackman | Public/ground transportation | 0709E1266: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $58.00 |
| 6/28/2009 | Dwight Blackman | Airfare | 0709E1267: NORTHWEST AIRLINES MIAMI LAKES FL. | $242.68 |
| 6/28/2009 | Philip Koos | Airfare | 0709E1268: DELTA AIR LINES MIAMI LAKES FL. | $245.60 |
| 6/28/2009 | Amy M Sutter | Public/ground transportation | 0709E1269: Boston Cab. | $32.00 |
| 6/29/2009 | Dwight Blackman | Lodging | 0709E1270: MARRIOTT 33749ATLA/P COLLEGE PARK GA. | $168.37 |
| 6/29/2009 | Dwight Blackman | Meals | 0709E1271: MARRIOTT 337U7DEDWTN DETROIT MI. | $35.68 |
| 6/29/2009 | Dwight Blackman | Meals | 0709E1272: POTBELLY 038 5429298 DETROIT MI. | $4.75 |
| 6/29/2009 | Shannon Kent Chambless | Meals | 0709E1273: SUBWAY (23834) DETROIT MI. | $10.85 |
| 6/29/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E1274: YELLOW CAB 1020237 FORT WORTH TX. | $33.25 |
| 6/29/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E1275: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $49.00 |
| 6/29/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E1276: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $60.00 |
| 6/29/2009 | Aaron Kevin Cowan | Meals | 0709E1277: SWEETWATER TAVERN 65 DETROIT MI. | $15.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/29/2009 | Aaron Kevin Cowan | Meals | 0709E1278: MARRIOTT 337U7DEDWTN DETROIT MI. | $8.75 |
| 6/29/2009 | Christopher Dimuzio | Public/ground transportation | 0709E1279: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $64.00 |
| 6/29/2009 | Theresa M Gee | Public/ground transportation | 0709E1280: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $60.00 |
| 6/29/2009 | Theresa M Gee | Public/ground transportation | 0709E1281: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $49.00 |
| 6/29/2009 | Aditya Jain | Meals | 0709E1282: Dinner. | $21.35 |
| 6/29/2009 | Aditya Jain | Public/ground transportation | 0709E1283: YELLOW CAB YELLOW CA CHICAGO IL. | $39.35 |
| 6/29/2009 | Aditya Jain | Meals | 0709E1284: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.94 |
| 6/29/2009 | Jeffrey M Mandler | Meals | 0709E1285: SUBWAY (23834) DETROIT MI. | $15.26 |
| 6/29/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E1286: DETROITMETROAIRPORT/ ROMULUS MI. | $54.55 |
| 6/29/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E1287: YELLOW CAB YELLOW CA CHICAGO IL. | $35.35 |
| 6/29/2009 | Jeffrey M Mandler | Airfare | 0709E1288: NORTHWEST AIRLINES MIAMI LAKES FL. | $176.04 |
| 6/29/2009 | Jeffrey M Mandler | Airfare | 0709E1289: NORTHWEST AIRLINES MIAMI LAKES FL. | $156.46 |
| 6/29/2009 | Mary Katherine Presberg | Public/ground transportation | 0709E1290: O'HARE-MIDWAY LIMOUS DEERFIELD IL. | $43.40 |
| 6/29/2009 | Mary Katherine Presberg | Meals | 0709E1291: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.04 |
| 6/29/2009 | James J Rice | Meals | 0709E1292: MARRIOTT 337U7DEDWTN DETROIT MI. | $23.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 86 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 6/29/2009 | Mark Stachnik | Mileage Allowance | 0709E1293: Travel from Lemont, IL (home) to O'Hare International Airport. | $17.05 |
| 6/29/2009 | Mark Stachnik | Meals | 0709E1294: SUBWAY (23834) DETROIT MI. | $9.26 |
| 6/29/2009 | Mark Stachnik | Meals | 0709E1295: MARRIOTT 337U7DEDWTN DETROIT MI. | $7.53 |
| 6/29/2009 | Amy M Sutter | Meals | 0709E1296: SUBWAY (23834) DETROIT MI. | $7.93 |
| 6/29/2009 | Amy M Sutter | Meals | 0709E1297: MARRIOTT 337U7DEDWTN DETROIT MI. | $8.90 |
| 6/29/2009 | Troy P Van Beek | Meals | 0709E1298: AM REGIONAL TAXI INC WOODRIDGE IL. | $47.00 |
| 6/29/2009 | Troy P Van Beek | Meals | 0709E1299: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.57 |
| 6/29/2009 | Troy P Van Beek | Meals | 0709E1300: SWEETWATER TAVERN 65 DETROIT MI. | $13.60 |
| 6/29/2009 | Troy P Van Beek | Public/ground transportation | 0709E1301: DETROITMETROAIRPORT/ ROMULUS MI. | $53.25 |
| 6/29/2009 | Robert C Whitley | Meals | 0709E1302: SUBWAY (23834) DETROIT MI. | $9.05 |
| 6/29/2009 | Robert C Whitley | Meals | 0709E1303: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.10 |
| 6/29/2009 | Christopher Yarris | Mileage Allowance | 0709E1304: Travel from Naperville, IL to Detroit, MI. | $167.20 |
| 6/29/2009 | Christopher Yarris | Meals | 0709E1305: SWEETWATER TAVERN 65 DETROIT MI. | $12.85 |
| 6/29/2009 | Christopher Yarris | Public/ground transportation | 0709E1306: CHECKER CAB COMPANY DETROIT MI. | $54.00 |
| 6/29/2009 | Adriana Yepes | Meals | 0709E1307: MARRIOTT 337U7DEDWTN DETROIT MI. | $12.72 |
| 6/29/2009 | Adriana Yepes | Public/ground transportation | 0709E1308: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $59.00 |
| 6/29/2009 | Jeffrey Yurecko | Airfare | 0709E1309: NORTHWEST AIRLINES MIAMI LAKES FL. | $900.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 87 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/30/2009 | Dwight Blackman | Meals | 0709E1310: AU BON PAIN DETROIT MI. | $5.91 |
| 6/30/2009 | Shannon Kent Chambless | Meals | 0709E1311: ANDIAMO RIVERFRONT 0 DETROIT MI - Travel dinner for PwC team members with J. Yurecko, M. Presberg, R. Demeter, self. | $157.00 |
| 6/30/2009 | Shannon Kent Chambless | Meals | 0709E1312: ANDIAMO RIVERFRONT 0 DETROIT MI - Travel dinner for PwC team members - alcohol part with J. Yurecko, M. Presberg, R. Demeter, self. | $0.01 |
| 6/30/2009 | Shannon Kent Chambless | Meals | 0709E1313: MI WDWRD DETROIT CVS DETOIT MI. | $3.28 |
| 6/30/2009 | Shannon Kent Chambless | Meals | 0709E1314: AU BON PAIN DETROIT MI. | $4.22 |
| 6/30/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E1315: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $52.00 |
| 6/30/2009 | Aaron Kevin Cowan | Meals | 0709E1316: MARRIOTT 337U7DEDWTN DETROIT MI. | $8.75 |
| 6/30/2009 | Aditya Jain | Meals | 0709E1317: Dinner. | $23.40 |
| 6/30/2009 | Aditya Jain | Public/ground transportation | 0709E1318: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $56.00 |
| 6/30/2009 | Aditya Jain | Meals | 0709E1319: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.94 |
| 6/30/2009 | Paul Loubser | Public/ground transportation | 0709E1320: DETROITMETROAIRPORT/ ROMULUS MI. | $51.20 |
| 6/30/2009 | Jeffrey M Mandler | Meals | 0709E1321: BOAR'S HEAD DETROIT MI. | $15.03 |
| 6/30/2009 | Jeffrey M Mandler | Meals | 0709E1322: MI WDWRD DETROIT CVS DETOIT MI. | $7.96 |
| 6/30/2009 | Rebecca Mihalko | Airfare | 0709E1323: AMERICAN EXPRESS AXCESS EXPRESS. | $20.00 |
| 6/30/2009 | Gregory Nicholson | Airfare | 0709E1324: NORTHWEST AIRLINES MIAMI LAKES FL. | $680.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 88 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------:|
| 6/30/2009 | James J Rice | Meals | 0709E1325: MI WDWRD DETROIT CVS DETOIT MI. | $8.61 |
| 6/30/2009 | Mark Stachnik | Meals | 0709E1326: MARRIOTT 337U7DEDWTN DETROIT MI. | $7.53 |
| 6/30/2009 | Amy M Sutter | Meals | 0709E1327: SUBWAY (23834) DETROIT MI. | $6.88 |
| 6/30/2009 | Amy M Sutter | Meals | 0709E1328: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.57 |
| 6/30/2009 | Amy M Sutter | Meals | 0709E1329: CALUMET MARKET 88290 DETROIT MI. | $2.55 |
| 6/30/2009 | Kristin Szkrybalo | Airfare | 0709E1330: NORTHWEST AIRLINES MIAMI LAKES FL. | $426.85 |
| 6/30/2009 | Troy P Van Beek | Public/ground transportation | 0709E1331: MARRIOTT 337U7DEDWTN DETROIT MI. | $8.53 |
| 6/30/2009 | Robert C Whitley | Meals | 0709E1332: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.20 |
| 6/30/2009 | Robert C Whitley | Mileage Allowance | 0709E1333: Travel from Chicago, IL to Detroit, MI. | $158.40 |
| 6/30/2009 | Robert C Whitley | Mileage Allowance | 0709E1334: Travel from Detroit, MI to Chicago, IL. | $158.40 |
| 6/30/2009 | Christopher Yarris | Meals | 0709E1335: ANDIAMO RIVERFRONT 0 DETROIT MI. | $30.23 |
| 6/30/2009 | Christopher Yarris | Meals | 0709E1336: MARRIOTT 337U7DEDWTN DETROIT MI. | $9.54 |
| 6/30/2009 | Christopher Yarris | Meals | 0709E1337: McDonalds, Coloma, MI. | $3.26 |
| 6/30/2009 | Adriana Yepes | Meals | 0709E1338: airport meal. | $5.07 |
| 6/30/2009 | Adriana Yepes | Public/ground transportation | 0709E1339: NYC TAXI MED 1C29 Q1BROOKLYN NY. | $37.95 |
| 6/30/2009 | Adriana Yepes | Meals | 0709E1340: MARRIOTT 337U7DEDWTN DETROIT MI. | $36.48 |
| 6/30/2009 | Jeffrey Yurecko | Meals | 0709E1341: MARRIOTT 337U7DEDWTN DETROIT MI. | $9.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 89 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                          **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 6/30/2009 | Jeffrey Yurecko | Mileage Allowance | 0709E1342: Travel from home to airport. | $2.75 |
| 7/1/2009 | Dwight Blackman | Meals | 0709E1343: MARRIOTT 337U7DEDWTN DETROIT MI. | $20.99 |
| 7/1/2009 | Shannon Kent Chambless | Meals | 0709E1344: MI WDWRD DETROIT CVS DETOIT MI. | $7.27 |
| 7/1/2009 | Aaron Kevin Cowan | Airfare | 0709E1345: NORTHWEST AIRLINES MIAMI LAKES FL. | $135.06 |
| 7/1/2009 | Aaron Kevin Cowan | Meals | 0709E1346: ONLINE CAFE 00000000 DETROIT MI - Dinner with Aaron Cowan and Troy Van Beek. | $37.00 |
| 7/1/2009 | Aaron Kevin Cowan | Meals | 0709E1347: MARRIOTT 337U7DEDWTN DETROIT MI. | $8.75 |
| 7/1/2009 | Aaron Kevin Cowan | Parking | 0709E1348: O'HARE AIRPORT PARKI CHICAGO IL. | $48.00 |
| 7/1/2009 | Aditya Jain | Public/ground transportation | 0709E1349: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $57.00 |
| 7/1/2009 | Aditya Jain | Lodging | 0709E1350: MARRIOTT 337U7DEDWTN DETROIT MI. | $164.45 |
| 7/1/2009 | Paul Loubser | Meals | 0709E1351: MARRIOTT 337U7DEDWTN DETROIT MI. | $5.99 |
| 7/1/2009 | Paul Loubser | Meals | 0709E1352: TOM'S OYSTER BAR DT DETROIT MI. | $40.75 |
| 7/1/2009 | Jeffrey M Mandler | Lodging | 0709E1353: MARRIOTT 337U7DEDWTN DETROIT MI. | $164.45 |
| 7/1/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E1354: SUN TAXI ASSN 2 SUN CHICAGO IL. | $31.75 |
| 7/1/2009 | Mary Katherine Presberg | Public/ground transportation | 0709E1355: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $60.00 |
| 7/1/2009 | Mary Katherine Presberg | Meals | 0709E1356: WESTIN BOOK CADILLAC DETROIT MI. | $45.66 |
| 7/1/2009 | James J Rice | Lodging | 0709E1357: MARRIOTT 337U7DEDWTN DETROIT MI. | $235.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 90 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                                                     **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/1/2009 | James J Rice | Lodging | 0709E1358: MARRIOTT 337U7DEDWTN DETROIT MI. | ($16.03) |
| 7/1/2009 | James J Rice | Meals | 0709E1359: MARRIOTT 337U7DEDWTN DETROIT MI. | $16.03 |
| 7/1/2009 | Christopher Rush | Airfare | 0709E1360: NORTHWEST AIRLINES MIAMI LAKES FL. | ($611.16) |
| 7/1/2009 | Amy M Sutter | Meals | 0709E1361: WESTIN BOOK CADILLAC DETROIT MI. | $34.56 |
| 7/1/2009 | Amy M Sutter | Meals | 0709E1362: MARRIOTT 337U7DEDWTN DETROIT MI. | $7.90 |
| 7/1/2009 | Troy P Van Beek | Meals | 0709E1363: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.57 |
| 7/1/2009 | Troy P Van Beek | Airfare | 0709E1364: NORTHWEST AIRLINES MIAMI LAKES FL. | $242.66 |
| 7/1/2009 | Troy P Van Beek | Airfare | 0709E1365: NORTHWEST AIRLINES MINNEAPOLIS MN. | $137.60 |
| 7/1/2009 | Robert C Whitley | Lodging | 0709E1366: MARRIOTT 337U7DEDWTN DETROIT MI. | $378.90 |
| 7/1/2009 | Christopher Yarris | Meals | 0709E1367: MARRIOTT 337U7DEDWTN DETROIT MI. | $5.51 |
| 7/1/2009 | Christopher Yarris | Meals | 0709E1368: COACH INSIGNIA 80000 DETROIT MI. | $57.24 |
| 7/1/2009 | Adriana Yepes | Public/ground transportation | 0709E1369: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $60.00 |
| 7/1/2009 | Adriana Yepes | Lodging | 0709E1370: MARRIOTT 337U7DEDWTN DETROIT MI. | $195.13 |
| 7/1/2009 | Adriana Yepes | Meals | 0709E1371: MARRIOTT 337U7DEDWTN DETROIT MI. | $49.40 |
| 7/1/2009 | Jeffrey Yurecko | Airfare | 0709E1372: NORTHWEST AIRLINES MIAMI LAKES FL. | $609.20 |
| 7/1/2009 | Jeffrey Yurecko | Public/ground transportation | 0709E1373: CHECKER SEDAN COMPAN DEARBORN HEIGHTS MI. | $57.00 |
| 7/1/2009 | Jeffrey Yurecko | Meals | 0709E1374: MARRIOTT 337U7DEDWTN DETROIT MI. | $9.81 |
| 7/1/2009 | Jeffrey Yurecko | Meals | 0709E1375: MARRIOTT 337U7DEDWTN DETROIT MI - Dinner with Me, mark stanchik. | $28.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 91 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                                **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/2/2009 | Dwight Blackman | Meals | 0709E1376: POTBELLY 038 5429298 DETROIT MI. | $7.03 |
| 7/2/2009 | Shannon Kent Chambless | Lodging | 0709E1377: MARRIOTT 337U7DEDWTN DETROIT MI. | $328.90 |
| 7/2/2009 | Aaron Kevin Cowan | Lodging | 0709E1378: MARRIOTT 337U7DEDWTN DETROIT MI. | $328.90 |
| 7/2/2009 | Theresa M Gee | Public/ground transportation | 0709E1379: W SUBURB LIMO SEVR 0 WINFIELD IL. | $58.00 |
| 7/2/2009 | Theresa M Gee | Public/ground transportation | 0709E1380: W SUBURB LIMO SEVR 0 WINFIELD IL. | $85.00 |
| 7/2/2009 | Paul Loubser | Public/ground transportation | 0709E1381: ZP LIMO 060000016270 AURORA IL. | $48.00 |
| 7/2/2009 | Paul Loubser | Public/ground transportation | 0709E1382: APEX LIMOUSINE 06000 AURORA IL. | $48.00 |
| 7/2/2009 | Paul Loubser | Airfare | 0709E1383: NORTHWEST AIRLINES MINNEAPOLIS MN. | $50.00 |
| 7/2/2009 | Paul Loubser | Public/ground transportation | 0709E1384: MOTOR CITY CAB 10000 DETROIT MI. | $55.00 |
| 7/2/2009 | Paul Loubser | Meals | 0709E1385: MEDITERRANEAN GRILL DETROIT MI. | $11.24 |
| 7/2/2009 | Paul Loubser | Meals | 0709E1386: MARRIOTT 337U7DEDWTN DETROIT MI. | $3.82 |
| 7/2/2009 | Mary Katherine Presberg | Public/ground transportation | 0709E1387: O'HARE-MIDWAY LIMOUS DEERFIELD IL. | $48.50 |
| 7/2/2009 | Mary Katherine Presberg | Lodging | 0709E1388: WESTIN BOOK CADILLAC DETROIT MI. | $583.05 |
| 7/2/2009 | Mark Stachnik | Parking | 0709E1389: O'HARE AIRPORT PARKI CHICAGO IL. | $60.00 |
| 7/2/2009 | Mark Stachnik | Meals | 0709E1390: MARRIOTT 337U7DEDWTN DETROIT MI. | $7.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 92 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/2/2009 | Mark Stachnik | Airfare | 0709E1391: NORTHWEST AIRLINES MIAMI LAKES FL. | $135.06 |
| 7/2/2009 | Mark Stachnik | Mileage Allowance | 0709E1392: Travel from O'Hare International Airport to Lemont, IL (home). | $17.05 |
| 7/2/2009 | Amy M Sutter | Meals | 0709E1393: MARCOZ GRILL ROMULUS MI. | $15.64 |
| 7/2/2009 | Amy M Sutter | Meals | 0709E1394: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.57 |
| 7/2/2009 | Kristin Szkrybalo | Public/ground transportation | 0709E1395: NYC TAXI MED SBV381 BROOKLYN NY. | $49.31 |
| 7/2/2009 | Troy P Van Beek | Lodging | 0709E1396: MARRIOTT 337U7DEDWTN DETROIT MI. | $583.05 |
| 7/2/2009 | Troy P Van Beek | Public/ground transportation | 0709E1397: AM REGIONAL TAXI INC WOODRIDGE IL. | $47.00 |
| 7/2/2009 | Robert C Whitley | Airfare | 0709E1398: AMERICAN EXPRESS E TICKET FEE. | $39.20 |
| 7/2/2009 | Christopher Yarris | Mileage Allowance | 0709E1399: Travel from Detroit, MI to Naperville, IL. | $167.20 |
| 7/2/2009 | Adriana Yepes | Public/ground transportation | 0709E1400: CHECKER CAB COMPANY DETROIT MI. | $47.50 |
| 7/2/2009 | Adriana Yepes | Public/ground transportation | 0709E1401: DIAL 7 CAR 212-777-7LONG ISLAND CITY NY. | $42.00 |
| 7/2/2009 | Jeffrey Yurecko | Public/ground transportation | 0709E1402: CASH CAB 80000057475 DEARBORN MI. | $56.00 |
| 7/2/2009 | Jeffrey Yurecko | Parking | 0709E1403: MSP AIRPORT PARKING SAINT PAUL MN. | $54.00 |
| 7/2/2009 | Jeffrey Yurecko | Lodging | 0709E1404: WESTIN BOOK CADILLAC DETROIT MI. | $388.70 |
| 7/2/2009 | Jeffrey Yurecko | Mileage Allowance | 0709E1405: Travel from airport to home. | $2.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 93 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                         **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/3/2009 | Robert L Bishop | Airfare | 0709E1406: DELTA AIR LINES MIAMI LAKES FL. | $242.18 |
| 7/3/2009 | Dwight Blackman | Lodging | 0709E1407: MARRIOTT 337U7DEDWTN DETROIT MI. | $496.70 |
| 7/3/2009 | Aditya Jain | Public/ground transportation | 0709E1408: CHICAGO ELITE CAB CO CHICAGO IL. | $38.00 |
| 7/3/2009 | Paul Loubser | Public/ground transportation | 0709E1409: SM LIMO 060000016094 N AURORA IL. | $48.00 |
| 7/3/2009 | Paul Loubser | Public/ground transportation | 0709E1410: APEX LIMOUSINE 06000 AURORA IL. | $48.00 |
| 7/3/2009 | Paul Loubser | Lodging | 0709E1411: MARRIOTT 337U7DEDWTN DETROIT MI. | $328.90 |
| 7/3/2009 | Paul Loubser | Meals | 0709E1412: MARRIOTT 337U7DEDWTN DETROIT MI. | $26.26 |
| 7/3/2009 | Jeffrey M Mandler | Airfare | 0709E1413: NORTHWEST AIRLINES MIAMI LAKES FL. | $322.06 |
| 7/3/2009 | Mary Katherine Presberg | Airfare | 0709E1414: UNITED AIRLINES MIAMI LAKES FL. | $400.30 |
| 7/3/2009 | Mary Katherine Presberg | Airfare | 0709E1415: UNITED AIRLINES MIAMI LAKES FL. | $312.00 |
| 7/3/2009 | James J Rice | Public/ground transportation | 0709E1416: Ohio Turnpike. | $7.00 |
| 7/3/2009 | James J Rice | Mileage Allowance | 0709E1417: Travel from CLE to GM. | $209.00 |
| 7/3/2009 | Mark Stachnik | Lodging | 0709E1418: MARRIOTT 337U7DEDWTN DETROIT MI. | $493.35 |
| 7/3/2009 | Amy M Sutter | Public/ground transportation | 0709E1419: Boston Clean Cab. | $40.00 |
| 7/3/2009 | Amy M Sutter | Lodging | 0709E1420: Comfort Inn 00000000 Romulus MI. | $56.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 94 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                      **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/3/2009 | Amy M Sutter | Lodging | 0709E1421: MARRIOTT 337U7DEDWTN DETROIT MI. | $657.71 |
| 7/3/2009 | Amy M Sutter | Meals | 0709E1422: STARBUCKS FOUN332260 DETROIT MI. | $3.01 |
| 7/3/2009 | Christopher Yarris | Lodging | 0709E1423: MARRIOTT 337U7DEDWTN DETROIT MI. | $658.05 |
| 7/4/2009 | Mark Stachnik | Airfare | 0709E1424: NORTHWEST AIRLINES MIAMI LAKES FL. | $270.13 |
| 7/4/2009 | Amy M Sutter | Airfare | 0709E1425: NORTHWEST AIRLINES MIAMI LAKES FL. | $490.60 |
| 7/4/2009 | Amy M Sutter | Airfare | 0709E1426: UNITED AIRLINES MIAMI LAKES FL. | $119.60 |
| 7/5/2009 | John Benedetti | Airfare | 0709E1427: NORTHWEST AIRLINES MIAMI LAKES FL. | $981.20 |
| 7/5/2009 | Amy M Sutter | Public/ground transportation | 0709E1428: METRO CARS INC 00071 TAYLOR MI. | $65.00 |
| 7/5/2009 | Amy M Sutter | Meals | 0709E1429: SSP FRESH CITY #9963 BOSTON MA. | $5.50 |
| 7/5/2009 | Amy M Sutter | Public/ground transportation | 0709E1430: Boston Clean Cab. | $32.00 |
| 7/6/2009 | Robert L Bishop | Public/ground transportation | 0709E1431: City Service Taxi. | $45.00 |
| 7/6/2009 | Robert L Bishop | Public/ground transportation | 0709E1432: DETROITMETROAIRPORT/ ROMULUS MI. | $53.10 |
| 7/6/2009 | Robert L Bishop | Meals | 0709E1433: ROAST DETROIT DETROIT MI - Meals while at client with Bishop, R. Strey, R. Sochalosky. | $123.88 |
| 7/6/2009 | Dwight Blackman | Airfare | 0709E1434: NORTHWEST AIRLINES MIAMI LAKES FL. | $270.13 |
| 7/6/2009 | Dwight Blackman | Public/ground transportation | 0709E1435: CHICAGO ELITE CAB CO CHICAGO IL. | $37.75 |
| 7/6/2009 | Dwight Blackman | Public/ground transportation | 0709E1436: METRO CARS INC 00071 TAYLOR MI. | $60.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 95 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/6/2009 | Dwight Blackman | Public/ground transportation | 0709E1437: YELLOW CAB YELLOW CA CHICAGO IL. | $35.00 |
| 7/6/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E1438: METRO CARS INC 00071 TAYLOR MI. | $60.00 |
| 7/6/2009 | Aaron Kevin Cowan | Public/ground transportation | 0709E1439: DETROITMETROAIRPORT/ ROMULUS MI. | $56.00 |
| 7/6/2009 | Aaron Kevin Cowan | Meals | 0709E1440: MAIN STARBUCKS551527 SALT LAKE CIT UT. | $11.39 |
| 7/6/2009 | Glen E Goldbach | Public/ground transportation | 0709E1441: OH TURNPIKE---NO RECIEPT GIVEN. | $7.25 |
| 7/6/2009 | Glen E Goldbach | Meals | 0709E1442: ROAST DETROIT DETROIT MI. | $53.58 |
| 7/6/2009 | Glen E Goldbach | Mileage Allowance | 0709E1443: Travel from S Fayette, PA to Detroit, MI. | $167.75 |
| 7/6/2009 | Aditya Jain | Airfare | 0709E1444: AMERICAN AIRLINES MIAMI LAKES FL. | $265.03 |
| 7/6/2009 | Joe Jennings | Public/ground transportation | 0709E1445: TAXI CAB TRANSPORTAT MT PROSPECT IL. | $35.95 |
| 7/6/2009 | Joe Jennings | Public/ground transportation | 0709E1446: DETROITMETROAIRPORT/ ROMULUS MI. | $54.90 |
| 7/6/2009 | Joe Jennings | Meals | 0709E1447: MARRIOTT 337U7DEDWTN DETROIT MI. | $5.88 |
| 7/6/2009 | Joe Jennings | Meals | 0709E1448: RICE BOWL 6500000034 DETROIT MI. | $13.77 |
| 7/6/2009 | Joe Jennings | Public/ground transportation | 0709E1449: DETROITMETROAIRPORT/ ROMULUS MI. | ($54.90) |
| 7/6/2009 | Joe Jennings | Meals | 0709E1450: MARRIOTT 337U7DEDWTN DETROIT MI. | ($5.88) |
| 7/6/2009 | Joe Jennings | Meals | 0709E1451: RICE BOWL 6500000034 DETROIT MI. | ($13.77) |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Motors Liquidation Company, et al (09-50026-REG)**                                              **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/6/2009 | Joe Jennings | Public/ground transportation | 0709E1452: TAXI CAB TRANSPORTAT MT PROSPECT IL. | ($35.95) |
| 7/6/2009 | Philip Koos | Parking | 0709E1453: PORT ATWATER PARKING DETROIT MI. | $12.00 |
| 7/6/2009 | Philip Koos | Meals | 0709E1454: WESTIN FOOD/BEVERAGE SOUTHFIELD MI - Meal while in Detroit for GM Plan B work with Walker and Koos, Also Bill Kelly - Pres Envis Edge. | $45.59 |
| 7/6/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E1455: YELLOW CAB YELLOW CA CHICAGO IL. | $34.75 |
| 7/6/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E1456: CHICAGO ELITE CAB CO CHICAGO IL. | $34.95 |
| 7/6/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E1457: SUBWAY # 33513 0737 DETROIT MI. | $11.31 |
| 7/6/2009 | Catherine R Marron | Meals | 0709E1458: Let them eat cake. | $5.38 |
| 7/6/2009 | Catherine R Marron | Meals | 0709E1459: Let them eat cake. | $5.38 |
| 7/6/2009 | Catherine R Marron | Public/ground transportation | 0709E1460: Taxi. | $39.00 |
| 7/6/2009 | Rebecca Mihalko | Airfare | 0709E1461: NORTHWEST AIRLINES MIAMI LAKES FL. | ($4.39) |
| 7/6/2009 | Mary Katherine Presberg | Meals | 0709E1462: STARBUCKS T2 M251542 CHICAGO IL. | $9.94 |
| 7/6/2009 | Mary Katherine Presberg | Public/ground transportation | 0709E1463: DETROITMETROAIRPORT/ ROMULUS MI. | $51.25 |
| 7/6/2009 | Mary Katherine Presberg | Public/ground transportation | 0709E1464: O'HARE-MIDWAY LIMOUS DEERFIELD IL. | $43.50 |
| 7/6/2009 | Mark Stachnik | Mileage Allowance | 0709E1465: Travel from Lemont, IL (home) to O'Hare International Airport. | $17.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 97 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                          Exhibit E

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/6/2009 | Mark Stachnik | Public/ground transportation | 0709E1466: DETROITMETROAIRPORT/ ROMULUS MI. | $53.00 |
| 7/6/2009 | Mark Stachnik | Public/ground transportation | 0709E1467: MOTOR CITY CAB 10000 DETROIT MI. | $52.00 |
| 7/6/2009 | Mark Stachnik | Meals | 0709E1468: SUBWAY (23834) DETROIT MI. | $7.29 |
| 7/6/2009 | Reagan B Strey | Public/ground transportation | 0709E1469: YELLOW CAB 1020237 FORT WORTH TX. | $47.00 |
| 7/6/2009 | Reagan B Strey | Meals | 0709E1470: AU BON PAINS Q3 DALLAS TX. | $5.93 |
| 7/6/2009 | Amy M Sutter | Meals | 0709E1471: MARRIOTT 337U7DEDWTN DETROIT MI. | $8.48 |
| 7/6/2009 | Amy M Sutter | Meals | 0709E1472: 24 GRILLE 7000004011 DETROIT MI - Dinner with A. Sutter, M. Presburg, J. Yurecko. | $87.14 |
| 7/6/2009 | Troy P Van Beek | Meals | 0709E1473: WESTIN BOOK CADILLAC DETROIT MI. | $45.02 |
| 7/6/2009 | Troy P Van Beek | Meals | 0709E1474: THE COFFEE BEANERY # DETROIT MI. | $4.25 |
| 7/6/2009 | Troy P Van Beek | Public/ground transportation | 0709E1475: AM REGIONAL TAXI INC WOODRIDGE IL. | $58.00 |
| 7/6/2009 | Robert C Whitley | Meals | 0709E1476: RICE BOWL 6500000034 DETROIT MI. | $11.12 |
| 7/6/2009 | Jeffrey Yurecko | Airfare | 0709E1477: UNITED AIRLINES MIAMI LAKES FL. | $102.60 |
| 7/6/2009 | Jeffrey Yurecko | Airfare | 0709E1478: NORTHWEST AIRLINES MIAMI LAKES FL. | $452.19 |
| 7/6/2009 | Jeffrey Yurecko | Airfare | 0709E1479: NORTHWEST AIRLINES MIAMI LAKES FL. | $569.61 |
| 7/7/2009 | John Benedetti | Public/ground transportation | 0709E1480: Detroit Metro Taxi. | $55.45 |
| 7/7/2009 | John Benedetti | Public/ground transportation | 0709E1481: Cab Company. | $27.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 98 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                      **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/7/2009 | Dwight Blackman | Meals | 0709E1482: MARRIOTT 337U7DEDWTN DETROIT MI. | $37.80 |
| 7/7/2009 | Dwight Blackman | Meals | 0709E1483: POTBELLY 038 5429298 DETROIT MI. | $4.81 |
| 7/7/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E1484: YELLOW CAB 1020237 FORT WORTH TX. | $31.50 |
| 7/7/2009 | Shannon Kent Chambless | Public/ground transportation | 0709E1485: METRO CARS INC 00071 TAYLOR MI. | $61.50 |
| 7/7/2009 | Aaron Kevin Cowan | Public/ground transportation | 0709E1486: Chicago Tolls. | $1.60 |
| 7/7/2009 | Aaron Kevin Cowan | Mileage Allowance | 0709E1487: Travel from Naperville to Ohare Airport. | $15.40 |
| 7/7/2009 | Aaron Kevin Cowan | Mileage Allowance | 0709E1488: Travel from Ohare Airport to Naperville. | $15.40 |
| 7/7/2009 | Aaron Kevin Cowan | Meals | 0709E1489: MARRIOTT 337U7DEDWTN DETROIT MI. | $8.75 |
| 7/7/2009 | Aditya Jain | Meals | 0709E1490: Breakfast. | $9.20 |
| 7/7/2009 | Aditya Jain | Public/ground transportation | 0709E1491: DETROITMETROAIRPORT/ ROMULUS MI. | $48.85 |
| 7/7/2009 | Aditya Jain | Public/ground transportation | 0709E1492: CHICAGO ELITE CAB CO CHICAGO IL. | $36.35 |
| 7/7/2009 | Aditya Jain | Public/ground transportation | 0709E1493: GLOBE TAXI ASSOCIATI CHICAGO IL. | $38.35 |
| 7/7/2009 | Joe Jennings | Airfare | 0709E1494: NORTHWEST AIRLINES MIAMI LAKES FL. | $188.78 |
| 7/7/2009 | Joe Jennings | Meals | 0709E1495: MARRIOTT 337U7DEDWTN DETROIT MI. | $44.28 |
| 7/7/2009 | Joe Jennings | Meals | 0709E1496: MARRIOTT 337U7DEDWTN DETROIT MI. | $5.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 99 of 105
Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**           **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/7/2009 | Joe Jennings | Meals | 0709E1497: MARRIOTT 337U7DEDWTN DETROIT MI. | ($44.28) |
| 7/7/2009 | Joe Jennings | Meals | 0709E1498: MARRIOTT 337U7DEDWTN DETROIT MI. | ($5.62) |
| 7/7/2009 | Joe Jennings | Airfare | 0709E1499: NORTHWEST AIRLINES MIAMI LAKES FL. | ($188.78) |
| 7/7/2009 | Philip Koos | Parking | 0709E1500: PORT ATWATER PARKING DETROIT MI. | $12.00 |
| 7/7/2009 | Jeffrey M Mandler | Meals | 0709E1501: SUBWAY # 33513 0737 DETROIT MI. | $6.57 |
| 7/7/2009 | Jeffrey M Mandler | Meals | 0709E1502: MI WDWRD DETROIT CVS DETOIT MI. | $8.95 |
| 7/7/2009 | Catherine R Marron | Meals | 0709E1503: BURGER KING #13332 0 DETROIT MI. | $4.71 |
| 7/7/2009 | Catherine R Marron | Meals | 0709E1504: Calumet Market. | $4.94 |
| 7/7/2009 | Catherine R Marron | Public/ground transportation | 0709E1505: Taxi. | $7.00 |
| 7/7/2009 | Catherine R Marron | Public/ground transportation | 0709E1506: Taxi. | $5.50 |
| 7/7/2009 | Catherine R Marron | Airfare | 0709E1507: SOUTHWEST AIRLINES MIAMI LAKES FL. | $275.20 |
| 7/7/2009 | Mary Katherine Presberg | Meals | 0709E1508: MARRIOTT 337U7DEDWTN DETROIT MI. | $9.70 |
| 7/7/2009 | Mark Stachnik | Meals | 0709E1509: SUBWAY (23834) DETROIT MI. | $7.08 |
| 7/7/2009 | Mark Stachnik | Meals | 0709E1510: MARRIOTT 337U7DEDWTN DETROIT MI. | $5.09 |
| 7/7/2009 | Reagan B Strey | Meals | 0709E1511: MCDONALD'S F25588 00 DETROIT MI. | $4.44 |
| 7/7/2009 | Reagan B Strey | Meals | 0709E1512: Detroit Metro Airpor Detroit MI. | $13.85 |
| 7/7/2009 | Amy M Sutter | Meals | 0709E1513: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.57 |
| 7/7/2009 | Troy P Van Beek | Meals | 0709E1514: WESTIN BOOK CADILLAC DETROIT MI. | $40.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 100 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                      Exhibit E

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/7/2009 | Troy P Van Beek | Meals | 0709E1515: MARRIOTT 337U7DEDWTN DETROIT MI. | $10.76 |
| 7/7/2009 | Troy P Van Beek | Airfare | 0709E1516: NORTHWEST AIRLINES MIAMI LAKES FL. | $235.80 |
| 7/7/2009 | Robert C Whitley | Airfare | 0709E1517: AMERICAN AIRLINES MIAMI LAKES FL. | $169.20 |
| 7/7/2009 | Robert C Whitley | Airfare | 0709E1518: AMERICAN AIRLINES MIAMI LAKES FL. | $240.20 |
| 7/7/2009 | Robert C Whitley | Airfare | 0709E1519: AMERICAN AIRLINES MIAMI LAKES FL. | $192.20 |
| 7/7/2009 | Jeffrey Yurecko | Meals | 0709E1520: ANDIAMO RIVERFRONT 0 DETROIT MI. | $8.50 |
| 7/7/2009 | Jeffrey Yurecko | Meals | 0709E1521: 24 GRILLE 7000004011 DETROIT MI - Dinner with sutter presberg wittman bellantoni ulaszek buckley. | $225.00 |
| 7/8/2009 | Robert L Bishop | Public/ground transportation | 0709E1522: City Service Taxi. | $45.00 |
| 7/8/2009 | Robert L Bishop | Lodging | 0709E1523: WESTIN BOOK CADILLAC DETROIT MI. | $457.70 |
| 7/8/2009 | Robert L Bishop | Meals | 0709E1524: MARRIOTT 337U7DEDWTN DETROIT MI. | $8.11 |
| 7/8/2009 | Dwight Blackman | Meals | 0709E1525: POTBELLY 038 5429298 DETROIT MI. | $5.38 |
| 7/8/2009 | Dwight Blackman | Meals | 0709E1526: POTBELLY 038 5429298 DETROIT 001. | $1.64 |
| 7/8/2009 | Dwight Blackman | Meals | 0709E1527: VICENTES CUBAN CUISI DETROIT MI. | $34.04 |
| 7/8/2009 | Shannon Kent Chambless | Meals | 0709E1528: AU BON PAIN DETROIT MI. | $7.28 |
| 7/8/2009 | Shannon Kent Chambless | Meals | 0709E1529: SUBWAY (23834) DETROIT MI. | $6.23 |
| 7/8/2009 | Aaron Kevin Cowan | Meals | 0709E1530: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.61 |
| 7/8/2009 | Glen E Goldbach | Public/ground transportation | 0709E1531: OH TURNPIKE---NO RECIEPT GIVEN. | $7.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Motors Liquidation Company, et al (09-50026-REG)**                                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/8/2009 | Glen E Goldbach | Parking | 0709E1532: MILLER PARKING CO LL DETROIT MI. | $55.00 |
| 7/8/2009 | Glen E Goldbach | Lodging | 0709E1533: WESTIN BOOK CADILLAC DETROIT MI. | $319.70 |
| 7/8/2009 | Glen E Goldbach | Meals | 0709E1534: BURGER KING OH595709 BROADVIEW HEI OH. | $8.56 |
| 7/8/2009 | Glen E Goldbach | Mileage Allowance | 0709E1535: Travel from Detroit, MI to S. Fayette, PA. | $167.75 |
| 7/8/2009 | Aditya Jain | Meals | 0709E1536: MI WDWRD DETROIT CVS DETOIT MI. | $10.92 |
| 7/8/2009 | Joe Jennings | Meals | 0709E1537: THE COFFEE BEANERY # DETROIT MI. | $1.75 |
| 7/8/2009 | Joe Jennings | Meals | 0709E1538: THE COFFEE BEANERY # DETROIT MI. | ($1.75) |
| 7/8/2009 | Joe Jennings | Airfare | 0709E1539: AMERICAN EXPRESS INTERACTIVE EXCH MANUAL. | ($15.20) |
| 7/8/2009 | Joe Jennings | Airfare | 0709E1540: AMERICAN EXPRESS INTERACTIVE NO TOUCH. | ($15.20) |
| 7/8/2009 | Philip Koos | Parking | 0709E1541: PORT ATWATER PARKING DETROIT MI. | $12.00 |
| 7/8/2009 | Philip Koos | Meals | 0709E1542: MCDONALD'S F25588 00 DETROIT MI. | $4.22 |
| 7/8/2009 | Philip Koos | Meals | 0709E1543: TOM'S OYSTER BAR DT DETROIT MI - Dinner with Koos, John Walker and Chris Vega. | $109.49 |
| 7/8/2009 | Jeffrey M Mandler | Meals | 0709E1544: MI WDWRD DETROIT CVS DETOIT MI. | $6.36 |
| 7/8/2009 | Jeffrey M Mandler | Meals | 0709E1545: ANDIAMO RIVERFRONT 0 DETROIT MI. | $57.50 |
| 7/8/2009 | Catherine R Marron | Meals | 0709E1546: POTBELLY 038 5429298 DETROIT MI. | $5.80 |
| 7/8/2009 | Catherine R Marron | Lodging | 0709E1547: WESTIN BOOK CADILLAC DETROIT MI. | $319.70 |
| 7/8/2009 | Catherine R Marron | Meals | 0709E1548: Potbelly. | $5.80 |
| 7/8/2009 | Catherine R Marron | Public/ground transportation | 0709E1549: Taxi. | $36.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 102 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                     **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/8/2009 | Catherine R Marron | Public/ground transportation | 0709E1550: Taxi. | $50.00 |
| 7/8/2009 | Rebecca Mihalko | Airfare | 0709E1551: NORTHWEST AIRLINES MIAMI LAKES FL. | ($449.73) |
| 7/8/2009 | Mary Katherine Presberg | Meals | 0709E1552: THE COFFEE BEANERY # DETROIT MI. | $2.33 |
| 7/8/2009 | James J Rice | Meals | 0709E1553: MI WDWRD DETROIT CVS DETOIT MI. | $6.76 |
| 7/8/2009 | James J Rice | Meals | 0709E1554: ANDIAMO RIVERFRONT 0 DETROIT MI - Dinner with JR/JM/BK/AJ/CW. | $229.72 |
| 7/8/2009 | Mark Stachnik | Meals | 0709E1555: MARRIOTT 337U7DEDWTN DETROIT MI. | $4.03 |
| 7/8/2009 | Mark Stachnik | Meals | 0709E1556: SUBWAY (23834) DETROIT MI. | $9.08 |
| 7/8/2009 | Reagan B Strey | Public/ground transportation | 0709E1557: DFW CAB AND SHUTTLE DALLAS TX. | $50.55 |
| 7/8/2009 | Reagan B Strey | Lodging | 0709E1558: WESTIN BOOK CADILLAC DETROIT MI. | $228.85 |
| 7/8/2009 | Amy M Sutter | Meals | 0709E1559: MARRIOTT 337U7DEDWTN DETROIT MI. | $9.70 |
| 7/8/2009 | Amy M Sutter | Meals | 0709E1560: 24 GRILLE 7000004011 DETROIT MI - Group dinner with A. Sutter, J. Yurecko, M. Presberg, J. Buckley. | $152.20 |
| 7/8/2009 | Kristin Szkrybalo | Meals | 0709E1561: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.68 |
| 7/8/2009 | Kristin Szkrybalo | Meals | 0709E1562: Sportsvc@Comerica Pa Detroit MI. | $42.50 |
| 7/8/2009 | Kristin Szkrybalo | Airfare | 0709E1563: DELTA AIR LINES MIAMI LAKES FL. | $562.52 |
| 7/8/2009 | Troy P Van Beek | Meals | 0709E1564: WESTIN BOOK CADILLAC DETROIT MI. | $16.90 |
| 7/8/2009 | Troy P Van Beek | Meals | 0709E1565: THE COFFEE BEANERY # DETROIT MI. | $5.76 |
| 7/8/2009 | Robert C Whitley | Meals | 0709E1566: ANDIAMO RIVERFRONT 0 DETROIT MI - meal with Whitley & PWC team. | $73.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 103 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**                                             **Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/8/2009 | Jeffrey Yurecko | Meals | 0709E1567: MI WDWRD DETROIT CVS DETOIT MI. | $5.82 |
| 7/8/2009 | Jeffrey Yurecko | Lodging | 0709E1568: WESTIN BOOK CADILLAC DETROIT MI. | ($69.00) |
| 7/9/2009 | John Benedetti | Airfare | 0709E1569: MARRIOTT 337U7DEDWTN DETROIT MI. | $15.11 |
| 7/9/2009 | Robert L Bishop | Public/ground transportation | 0709E1570: GAN TAXI 88290141982 DETROIT MI. | $50.00 |
| 7/9/2009 | Dwight Blackman | Meals | 0709E1571: POTBELLY 038 5429298 DETROIT MI. | $7.03 |
| 7/9/2009 | Shannon Kent Chambless | Meals | 0709E1572: SWEETWATER TAVERN 65 DETROIT MI - Travel dinner for PwC team members with J. Benedettie, M. Belatoni, A. Suter, M. Presberg,. | $211.66 |
| 7/9/2009 | Shannon Kent Chambless | Meals | 0709E1573: AU BON PAIN DETROIT MI. | $7.28 |
| 7/9/2009 | Aaron Kevin Cowan | Meals | 0709E1574: MARRIOTT 337U7DEDWTN DETROIT MI. | $8.75 |
| 7/9/2009 | Aditya Jain | Meals | 0709E1575: MI WDWRD DETROIT CVS DETOIT MI. | $2.48 |
| 7/9/2009 | Joe Jennings | Meals | 0709E1576: MI WDWRD DETROIT CVS DETROIT MI. | $3.79 |
| 7/9/2009 | Joe Jennings | Meals | 0709E1577: MI WDWRD DETROIT CVS DETOIT MI. | ($3.79) |
| 7/9/2009 | Philip Koos | Parking | 0709E1578: PORT ATWATER PARKING DETROIT MI. | $12.00 |
| 7/9/2009 | Philip Koos | Parking | 0709E1579: WASHINGT NAPT0100039 WASHINGTON DC. | $80.00 |
| 7/9/2009 | Philip Koos | Rental Car | 0709E1580: AVIS RENT A CAR ROMULUS MI. | $241.60 |
| 7/9/2009 | Jeffrey M Mandler | Lodging | 0709E1581: WESTIN BOOK CADILLAC DETROIT MI. | $583.05 |
| 7/9/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E1582: METRO CARS INC 00071 TAYLOR MI. | $57.00 |
| 7/9/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E1583: TAXI CAB TRANSPORTAT MT PROSPECT IL. | $34.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 104 of 105

Sunday, November 14, 2010

**Motors Liquidation Company, et al (09-50026-REG)**　　　　　　　　　　　　　　　　　　　　**Exhibit E**

**PricewaterhouseCoopers LLP - Special Accountants and Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period June 1, 2009 through July 9, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/9/2009 | Jeffrey M Mandler | Public/ground transportation | 0709E1584: TAXI CAB TRANSPORTAT MT PROSPECT IL. | $34.35 |
| 7/9/2009 | James J Rice | Meals | 0709E1585: MI WDWRD DETROIT CVS DETOIT MI. | $5.47 |
| 7/9/2009 | James J Rice | Meals | 0709E1586: TOM'S OYSTER BAR DT DETROIT MI. | $36.00 |
| 7/9/2009 | James J Rice | Meals | 0709E1587: TOM'S OYSTER BAR DT DETROIT MI. | $15.75 |
| 7/9/2009 | James J Rice | Meals | 0709E1588: MARRIOTT 337U7DEDWTN DETROIT MI. | $12.60 |
| 7/9/2009 | Mark Stachnik | Airfare | 0709E1589: NORTHWEST AIRLINES MIAMI LAKES FL. | $242.68 |
| 7/9/2009 | Mark Stachnik | Meals | 0709E1590: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.20 |
| 7/9/2009 | Amy M Sutter | Meals | 0709E1591: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.57 |
| 7/9/2009 | Amy M Sutter | Meals | 0709E1592: 24 GRILLE 7000004011 DETROIT MI - Dinner with A. Sutter, M. Presburg. | $50.56 |
| 7/9/2009 | Kristin Szkrybalo | Meals | 0709E1593: MARRIOTT 337U7DEDWTN DETROIT MI. | $6.15 |
| 7/9/2009 | Kristin Szkrybalo | Airfare | 0709E1594: DELTA AIR LINES TAMPA FL. | $388.58 |
| 7/9/2009 | Troy P Van Beek | Meals | 0709E1595: THE COFFEE BEANERY # DETROIT MI. | $4.25 |
| 7/9/2009 | Jeffrey Yurecko | Parking | 0709E1596: MSP AIRPORT PARKING SAINT PAUL MN. | $72.00 |
| 7/9/2009 | Jeffrey Yurecko | Lodging | 0709E1597: WESTIN BOOK CADILLAC DETROIT MI. | $479.55 |
| 7/9/2009 | Jeffrey Yurecko | Meals | 0709E1598: LEEANN CHIN #025 ST EDINA MN. | $14.77 |
| **Total Expenditures** | | | | **$187,269.80** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 105 of 105

Sunday, November 14, 2010