# EXHIBIT C-1

**Analysis, Reports and Recommendations
Regarding Professionals' Fee Applications**



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Carrianne Basler
Motors Liquidation Corp.

November 12, 2010

U.S. Trustee
c/o Andy Velez-Rivera, Trial Attorney

Invoice No.    519224
Matter No.    004179-001L

Billing Attorney:
Brady C. Williamson

Re:    Analysis, Reports, and Recommendations Regarding
      Professionals' Fee Applications

For Legal Services Rendered Through September 30, 2010

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-01-2010 | Carla Andres | E-mails regarding Claro Group and LFR expense analysis (.3); telephone conference with Mr. Williamson regarding FTI findings (.1); review Stuart Maue application (.9). | 1.30 | 455.00 |
| 06-01-2010 | Carla Andres | E-mail regarding case update on Section 328 retention (.2). | 0.20 | 70.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.: 519224                                                    Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-01-2010 | Peggy Heyrman | Review email regarding Claro Group's expenses and disallowance amounts and review and recalculate Claro Group's disallowance amounts (1.0); review email regarding LFR's expenses and additional information provided (.2); review LFR's response to fee examiner's report to first fee application and review first interim fee application for expenses (1.1); review voice message regarding final preparation of expense summary charts for all retained professionals (.1); review additional information from LFR regarding first interim fee application expenses and prepare summary chart of recommended disallowances (1.6). | 4.00 | 820.00 |
| 06-01-2010 | Eric Wilson | Review and compare alternative dispute resolution motions filed by Weil Gotshal in Motors Liquidation bankruptcy and other bankruptcies (1.3). | 1.30 | 507.00 |
| 06-02-2010 | Carla Andres | Conference regarding LFR expenses (.3). | 0.30 | 105.00 |
| 06-02-2010 | Carla Andres | Review and revise correspondence to Mr. Deems, Claro Group (.5); review e-mail from Mr. Deems with detailed monthly description of services provided (.3). | 0.80 | 280.00 |
| 06-02-2010 | Peggy Heyrman | Finish reviewing LFR's invoices and receipts and summary of expenses chart for the first interim fee application (1.9); confer with Ms. Andres regarding the disallowance calculations and summary (.6). | 2.50 | 512.50 |

Matter Number: 004179-001L                          November 12, 2010
Invoice No.:  519224                                            Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-02-2010 | Eric Wilson | Correspondence to Dave Brown at Stuart Maue regarding multiple attendees at team meetings of Weil Gotshal (.3). | 0.30 | 117.00 |
| 06-03-2010 | Carla Andres | Analyze transient timekeeper information for LFR fee application (1.6). | 1.60 | 560.00 |
| 06-03-2010 | Carla Andres | Receive and review correspondence from Mr. Testa regarding Brownfield response (.1); draft correspondence to Mr. Tully, FTI, on second application (1.5). | 1.60 | 560.00 |
| 06-03-2010 | Carla Andres | E-mail Mr. Brown requesting change to FTI schedule (.2). | 0.20 | 70.00 |
| 06-03-2010 | Katherine Stadler | Begin work on letter to Kramer Levin with analysis of second interim fee application (1.6). | 1.60 | 656.00 |
| 06-03-2010 | Katherine Stadler | Detailed review of auditor's reports on first interim fee application of Baker & McKenzie (1.8). | 1.80 | 738.00 |
| 06-04-2010 | Zerithea Raiche | Review and post to website revised exhibits from Stuart Maue regarding Kramer Levin second interim fee application (.1). | 0.10 | 16.00 |
| 06-04-2010 | Zerithea Raiche | Research and locate briefs filed by Weil Gotshal appealing a bankruptcy court decision (1.6); review and forward April 29, 2010 hearing transcripts and note ruling on Stuart Maue retention and scope of services (.4). | 2.00 | 320.00 |
| 06-04-2010 | Carla Andres | Review auditor reports for LFR (1.9). | 1.90 | 665.00 |

Matter Number: 004179-001L                                      November 12, 2010
Invoice No.:  519224                                                      Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-04-2010 | Carla Andres | Review and respond to e-mail from Ms. Stadler regarding post-closing meal and transportation expenses (.2); review and respond to e-mail from Mr. Wilson regarding photocopy issues and compensation guidelines (.2). | 0.40 | 140.00 |
| 06-04-2010 | Carla Andres | Telephone conference with fee examiner regarding Claro Group comments and general overview of second interim applications (.3); review and finalize Claro Group correspondence to Mr. Deems and exhibits (.4); draft additional FTI correspondence to Mr. Tully (1.8); review e-mail from Mr. Deems regarding information supporting second interim application (.1). | 2.60 | 910.00 |
| 06-04-2010 | Carla Andres | Review updated FTI exhibit from Mr. Brown (.2). | 0.20 | 70.00 |
| 06-04-2010 | Peggy Heyrman | Revise Motors Liquidation expense summaries to include all revisions for Butzel Long (.2), Plante & Moran (.3), Brownfield (.3), FTI (.3) and Claro Group (.3). | 1.40 | 287.00 |
| 06-04-2010 | Monica Santa Maria | Review draft letter to Kramer Levin regarding its second fee application (.3); draft Jones Day report (1.4); conference regarding Jones Day and Jenner & Block reports (.1); begin drafting Jenner & Block report (.5). | 2.30 | 471.50 |
| 06-04-2010 | Brady C. Williamson | Review and revise Claro Group letter (.3); review and revise Kramer Levin analysis and letter (.6); review Weil Gotshal response (.2). | 1.10 | 544.50 |
| 06-04-2010 | Eric Wilson | Review external photocopying expenses submitted by Weil Gotshal (.5). | 0.50 | 195.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                     Page 5

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-04-2010 | Eric Wilson | Review correspondence from Weil Gotshal, Stephen Karotkin, in response to May 25, 2010 letter (.6); draft correspondence to Russell Brooks for Weil Gotshal regarding photocopying expenses (.3). | 0.90 | 351.00 |
| 06-04-2010 | Katherine Stadler | Continue work on correspondence to Kramer Levin on second interim fee application, outlining audit results and fee examiner's recommendations (1.7); review transcript of April 29, 2010 hearing for pertinent rulings (.6). | 2.30 | 943.00 |
| 06-04-2010 | Katherine Stadler | Extended conference with Mr. Williamson on second Kramer Levin application and contents of letter on issues (.4). | 0.40 | 164.00 |
| 06-04-2010 | Katherine Stadler | Conference on contents of Jenner & Block (.3) and Jones Day (.2) second interim fee application reports. | 0.50 | 205.00 |
| 06-04-2010 | Katherine Stadler | Detailed review of audit reports on Kramer Levin's second interim fee application (1.9). | 1.90 | 779.00 |
| 06-04-2010 | Katherine Stadler | E-mail exchange with Mr. Brown at Stuart Maue requesting revisions to Kramer Levin audit exhibits (.5). | 0.50 | 205.00 |
| 06-05-2010 | Eric Wilson | Review briefs filed by Weil Gotshal in support of 363 transaction and in support of Campbell and Parker appeals (2.2). | 2.20 | 858.00 |
| 06-05-2010 | Eric Wilson | Prepare correspondence to Weil Gotshal regarding Campbell and Parker appeals (1.3). | 1.30 | 507.00 |
| 06-05-2010 | Eric Wilson | Review Stuart Maue analysis of Weil Gotshal legal research fees and expenses (.6). | 0.60 | 234.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                      Page 6

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-05-2010 | Eric Wilson | Correspondence to Stuart Maue regarding time entries for Weil Gotshal on Campbell and Parker appeals (.2); correspondence to Stuart Maue regarding Weil Gotshal fee applications (.2). | 0.40 | 156.00 |
| 06-07-2010 | Carla Andres | Review comments from Mr. Williamson on FTI letter and review correspondence to incorporate comments (.2); review e-mail from Ms. Basler for Motors Liquidation regarding environmental status conference, e-mail Mr. Williamson, and respond to Ms. Basler regarding availability (.2); e-mail Ms. Basler regarding overview provided by Claro Group (.2); e-mail Mr. Deems and Mr. Williamson regarding Claro Group overview (.2); draft correspondence to LFR regarding reply on preliminary report and concerns with second interim report (2.8); review e-mail regarding Stuart Maue procedure (.1). | 3.70 | 1,295.00 |
| 06-07-2010 | Carla Andres | E-mail Mr. Brown requesting LFR exhibit change and review revised exhibit (.2). | 0.20 | 70.00 |
| 06-07-2010 | Eric Wilson | Conference with Mr. Williamson regarding potential correspondence to Weil Gotshal (.2). | 0.20 | 78.00 |
| 06-07-2010 | Eric Wilson | Draft fee examiner report on second interim fee application of Weil Gotshal (6.6). | 6.60 | 2,574.00 |
| 06-07-2010 | Brady C. Williamson | Review and revise draft letter to Baker & McKenzie (.4). | 0.40 | 198.00 |
| 06-07-2010 | Brady C. Williamson | Review and revise draft letter to Weil Gotshal (.2). | 0.20 | 99.00 |

Matter Number: 004179-001L                                          November 12, 2010
Invoice No.:  519224                                                           Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-07-2010 | Katherine Stadler | Draft correspondence to Baker & McKenzie with audit results and preliminary outline of fee examiner recommendations (1.9); review and revise for service (.2). | 2.10 | 861.00 |
| 06-07-2010 | Katherine Stadler | Conference with Mr. Williamson on recommendations for first interim fee application of Baker & McKenzie (.3). | 0.30 | 123.00 |
| 06-07-2010 | Katherine Stadler | Additional review of Baker & McKenzie audit materials (1.3). | 1.30 | 533.00 |
| 06-08-2010 | Carla Andres | E-mail regarding withdrawal of Arcadis claim (.1); review response from Mr. DiConza regarding LFR (.8); conferences with Ms. Heyrman regarding LFR detail (.7); telephone conference with Mr. Williamson regarding LFR subcontractor (.1). | 1.70 | 595.00 |
| 06-08-2010 | Carla Andres | Review and respond to e-mail regarding compensation paid during second interim period (.1); review and respond to e-mail from Mr. Santambrogio, FTI, regarding request for Excel exhibits (.2); e-mail Mr. Santambrogio with requested exhibits (.1); draft correspondence to Mr. DiConza, LFR, on application (4.8); review and respond to e-mails from Mr. Deems, Claro Group, regarding conference call and response to objections (.2); e-mails to Ms. Spangler and Mr. DiConza regarding conference call (.3). | 5.70 | 1,995.00 |

Matter Number: 004179-001L                                November 12, 2010
Invoice No.: 519224                                                    Page 8

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-08-2010 | Carla Andres | Telephone conference with Mr. Brown regarding availability of exhibits in Excel (.1); draft e-mail to Mr. Brown requesting specific Excel exhibits (.2); review exhibit and respond to Mr. Brown regarding coding security (.2). | 0.50 | 175.00 |
| 06-08-2010 | Peggy Heyrman | Review outstanding items to be addressed with LFR and further information regarding requested expenses for reimbursement (.2); review LFR's first interim fee application and additional information to locate amounts and outstanding items for disallowance and to prepare letter and draft of final fee report of fee examiner (.9); review LFR's second interim fee application and invoices regarding subcontractor to identify any mark-up expenses (.3); confer regarding additional information received from Brownfield and required review (.2); review additional information from Brownfield regarding second interim fee application (.9); confer regarding LFR's additional information for billing of certain professionals (.2); compare additional information with original information in interim fee application to verify hours and tasks billed (.4). | 3.10 | 635.50 |
| 06-08-2010 | Monica Santa Maria | Edit Jones Day report (.1); draft and edit Jenner & Block report (1.6); draft Baker & McKenzie report (1.1). | 2.80 | 574.00 |
| 06-08-2010 | Eric Wilson | Review correspondence to Baker & McKenzie for consistency of treatment (.4). | 0.40 | 156.00 |

Matter Number: 004179-001L                                                    November 12, 2010
Invoice No.:  519224                                                                          Page 9

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-08-2010 | Eric Wilson | Continue work on report on second interim fee application of Weil Gotshal (6.7); draft memorandum on second interim fee application (.2). | 6.90 | 2,691.00 |
| 06-08-2010 | Brady C. Williamson | Conference on LFR open issues (.1). | 0.10 | 49.50 |
| 06-08-2010 | Brady C. Williamson | Review latest FTI correspondence (.3). | 0.30 | 148.50 |
| 06-08-2010 | Katherine Stadler | E-mail update to Mr. Velez-Rivera on status of second interim fee application reports (.3). | 0.30 | 123.00 |
| 06-09-2010 | Carla Andres | Review April monthly statement for Plante & Moran (.2); analysis of updated Brownfield time detail (.4); internal telephone conference regarding block billing (.2). | 0.80 | 280.00 |
| 06-09-2010 | Carla Andres | Review and respond to e-mail from Mr. Williamson regarding LFR correspondence and comments (.2); revise correspondence to Mr. DiConza, LFR, to incorporate comments (.2); preparation of exhibits to LFR correspondence (.3); e-mail Ms. Basler regarding amount paid to professionals for services rendered during second interim period (.2); review and respond to e-mail from Mr. Testa regarding first interim fee application (.3). | 1.20 | 420.00 |
| 06-09-2010 | Carla Andres | Review and respond to correspondence from Mr. Testa regarding second interim fee application (.1); e-mail Mr. Santambrogio regarding availability (.2). | 0.30 | 105.00 |

Matter Number: 004179-001L                                      November 12, 2010
Invoice No.:  519224                                                      Page 10

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-09-2010 | Carla Andres | Telephone conference regarding combined reporting on previously adjourned applications (.1); telephone conference regarding changes to agreed introductory language for reports (.1); begin draft Brownfield combined report (1.2). | 1.40 | 490.00 |
| 06-09-2010 | Carla Andres | Telephone conference regarding audit reports and currency conversion issues (.3). | 0.30 | 105.00 |
| 06-09-2010 | Peggy Heyrman | Review Brownfield's first interim fee application and additional information to identify block billing and clerical/administrative tasks (2.6); email Ms. Andres summary and issues (.2). | 2.80 | 574.00 |
| 06-09-2010 | Monica Santa Maria | Draft Baker & McKenzie report (5.3). | 5.30 | 1,086.50 |
| 06-09-2010 | Eric Wilson | Review brief filed by Weil Gotshal in opposition to the Parker appeal (.6). | 0.60 | 234.00 |
| 06-09-2010 | Eric Wilson | Review and revise draft report on second interim fee application of Weil Gotshal (2.9). | 2.90 | 1,131.00 |
| 06-09-2010 | Brady C. Williamson | Review final LFR letter (.3). | 0.30 | 148.50 |
| 06-09-2010 | Brady C. Williamson | Continue work on draft report for Weil Gotshal (.7). | 0.70 | 346.50 |
| 06-09-2010 | Katherine Stadler | Response to inquiries from Ms. Santa Maria on preparation of Baker & McKenzie report (.6). | 0.60 | 246.00 |
| 06-09-2010 | Katherine Stadler | Communications with Stuart Maue on conversion rate issues in Baker & McKenzie audit reports (.2); extended conference on same issue (.6). | 0.80 | 328.00 |

Matter Number: 004179-001L                                November 12, 2010
Invoice No.:  519224                                                    Page 11

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-10-2010 | N. Talbott Settle | Review the first interim reports for percentages of recommended reductions and summarize results (1.1). | 1.10 | 176.00 |
| 06-10-2010 | Carla Andres | Telephone conference with Mr. Williamson regarding environmental insurance and telephone conference with Ms. Basler (.1). | 0.10 | 35.00 |
| 06-10-2010 | Carla Andres | Review and respond to e-mails from Mr. Velez-Rivera, regarding second interim applications and related correspondence (.2); review and comment on binder contents for Mr. Velez-Rivera (.2); review materials from Ms. Basler and prepare for conference call (.5); conference call with Ms. Basler, Messrs. Williamson, Redwine and Stenger regarding environmental work status (1.5); e-mails to Mr. Colella and Ms. Cooperman requesting response to incorporate into draft report and review response (.2); prepare for conference call with LFR (.2); conference call with Ms. Spangler and Mr. DiConza regarding LFR first interim issues (.6); e-mail regarding requested issue identification by Mr. Velez-Rivera (.1); e-mails with Mr. Testa regarding conference call to discuss fee application (.3). | 3.80 | 1,330.00 |
| 06-10-2010 | Carla Andres | Telephone conference regarding Brownfield report (.1); review and comment on Weil Gotshal draft report (.6); continue drafting Plante & Moran report (1.4). | 2.10 | 735.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 12

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-10-2010 | Peggy Heyrman | Telephone conference with Ms. Andres regarding draft of fee examiner's report for Brownfield's first and second interim fee applications and preparation of section discussing second fee application expenses (.1); review and revise fee report to include information regarding expenses (.8) | 0.90 | 184.50 |
| 06-10-2010 | Monica Santa Maria | Telephone conferences with Mr. Brown and Ms. Snyder regarding Baker & McKenzie conversion rates and exhibits (.3); draft and revise Baker & McKenzie report (1.9); draft Kramer Levin report (.2). | 2.40 | 492.00 |
| 06-10-2010 | Brady C. Williamson | Participate in conference call on environmental issues and professionals including Mr. Stenger, Ms. Basler and discussion of scope and allocation of work (1.5). | 1.50 | 742.50 |
| 06-10-2010 | Brady C. Williamson | Continue review of Weil Gotshal application and report (.4). | 0.40 | 198.00 |
| 06-10-2010 | Brady C. Williamson | Review draft report for Jenner & Block (.2). | 0.20 | 99.00 |
| 06-10-2010 | Brady C. Williamson | Review draft report for Jones Day (.2). | 0.20 | 99.00 |
| 06-10-2010 | Katherine Stadler | Review and revise draft report on second interim fee application of Weil Gotshal (.7); conferences with Mr. Williamson on consistency issues (.3). | 1.00 | 410.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                       Page 13

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-11-2010 | Mary Roufus | Telephone conference regarding application to employ Plante & Moran (.1); review docket to verify no objections filed (.2); telephone conference regarding Butzel Long's inconsistent billing for a paralegal (.1); review Butzel Long's second interim fee application to verify hours and calculations (.4). | 0.80 | 128.00 |
| 06-11-2010 | N. Talbott Settle | Work on chart of adjourned first and second interim applications (1.3). | 1.30 | 208.00 |
| 06-11-2010 | Carla Andres | Telephone conference with Ms. Roufus regarding Butzel Long paralegal reduction (.2); analysis of Butzel Long application regarding billing entries and timekeeper status (.2). | 0.40 | 140.00 |
| 06-11-2010 | Carla Andres | Review e-mail regarding recent fee committee positions and telephone conference regarding impact on reports (.2); review and respond to e-mail from Mr. Velez-Rivera regarding fee charts and status (.1); telephone conference with Mr. Deems regarding Claro Group objections (.9); e-mail Mr. Deems regarding requested detail (.1). | 1.30 | 455.00 |
| 06-11-2010 | Carla Andres | Review e-mail from Mr. Testa regarding Brownfield call (.1); file review for conference call - Brownfield, and telephone conference with Mr. Testa regarding client availability (.3); e-mail Mr. Deems, Claro Group, regarding hotel expense detail (.1); review and respond to e-mail from Ms. Cooperman regarding supplemental response (.3). | 0.80 | 280.00 |

Matter Number: 004179-001L        November 12, 2010

Invoice No.: 519224        Page 14

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 06-11-2010 | Carla Andres | Telephone conference regarding increasing disallowances during second interim period and edited conclusions (.2); draft FTI report (.6). | 0.80 | 280.00 |
| 06-11-2010 | Carla Andres | Telephone conference regarding possible objection to Plante & Moran retention (.1); draft Butzel Long report (2.8); draft Claro Group report (1.4); e-mail team regarding language for fee awards and review and reply to responses (.2). | 4.50 | 1,575.00 |
| 06-11-2010 | Peggy Heyrman | Review and revise report for first and second fee applications of Brownfield regarding requested fees and expenses for the second fee application (1.9). | 1.90 | 389.50 |
| 06-11-2010 | Monica Santa Maria | Edit Baker & McKenzie report (1.0); e-mail correspondence with Mr. Brown regarding revised Baker & McKenzie exhibits (.2); draft Kramer Levin report (5.4); e-mail correspondence with Mr. Brown and Ms. Snyder regarding Baker & McKenzie timekeepers with multiple billing rates (.3); telephone conference with Mr. Brown regarding overlap in Baker & McKenzie exhibits (.2); review correspondence from Ms. Sharret regarding initial inquiry from the fee examiner (.2). | 7.30 | 1,496.50 |
| 06-11-2010 | Brady C. Williamson | Review Kramer Levin response letter (.3). | 0.30 | 148.50 |
| 06-11-2010 | Eric Wilson | Work on exhibits for draft report on second interim fee application of Weil Gotshal (.6). | 0.60 | 234.00 |

Matter Number: 004179-001L                                      November 12, 2010
Invoice No.:  519224                                                      Page 15

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-11-2010 | Katherine Stadler | Forward draft reports to Mr. Velez-Rivera for U.S. Trustee on Jenner & Block and Jones Day applications (.1). | 0.10 | 41.00 |
| 06-11-2010 | Katherine Stadler | Work on Kramer Levin draft fee examiner report (3.6); e-mail exchange on clerical/administrative issues (.2); confer on necessary revisions (.3). | 4.10 | 1,681.00 |
| 06-11-2010 | Katherine Stadler | Review audit reports for Baker & McKenzie and confer on revisions needed (.3); revise report (1.2). | 1.50 | 615.00 |
| 06-12-2010 | Carla Andres | Prepare internal e-mail regarding ranges of fee application charges and review response (.2). | 0.20 | 70.00 |
| 06-12-2010 | Carla Andres | Draft Claro Group report (1.9); draft FTI report (3.4); draft LFR report (.9). | 6.20 | 2,170.00 |
| 06-12-2010 | Monica Santa Maria | Draft Kramer Levin report (4.2). | 4.20 | 861.00 |
| 06-14-2010 | Mary Roufus | Telephone conferences regarding amounts for disallowance for FTI, Claro Group and LFR (.2); review Stuart Maue reports and calculate amount for disallowance for multiple attendance at conferences/meetings for Claro Group (1.9); conferences regarding Brownfield report and verify disallowance amounts (.7). | 2.80 | 448.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 16

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-14-2010 | N. Talbott Settle | Review the draft reports for document titles and docket or record citations for the following professionals: Kramer Levin (2.1); Baker & McKenzie (2.0); Jones Day (.6); Jenner & Block (.4); Weil Gotshal (1.9); and work on exhibits to the reports (.3); prepare processing request memorandum to the vendor (.2); conference on filing logistics (.1); work on comprehensive review for consistency (.3); work on index of draft reports (.5). | 8.40 | 1,344.00 |
| 06-14-2010 | Zerithea Raiche | Update report listing dates of fee examiner's requests for additional information and responses by professional for use in preparation of draft reports on second interim fee applications (.8); review April 29, 2010 hearing transcript and forward references to judicial ruling on computerized legal research (.6); verify numbers and dollar calculations for the fee examiner's draft report and fee examiner's report for:  Baker & McKenzie - including cross-checking of exhibits (1.6), Jenner & Block (.4), Jones Day (.4), Kramer Levin - including cross-checking exhibits (1.6) and Weil Gotshal - including cross-checking exhibits (1.9). | 7.30 | 1,168.00 |
| 06-14-2010 | Carla Andres | Telephone conference regarding multiple attendance reductions for LFR, Claro Group and FTI (.5); review and discuss with Ms. Roufus summary of Claro Group and LFR multiple attendance disallowance for consistency (.4). | 0.90 | 315.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                      Page 17

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-14-2010 | Carla Andres | Review e-mail from Mr. Lorincz requesting Excel exhibit (.1); telephone conference with Messrs. Testa, Miner and Elenowitz regarding Brownfield first interim fee application (.9); review and respond to Mr. Colella regarding Plante & Moran anticipated response (.1); e-mail Ms. Basler regarding requested payments on second interim reports, review response, and respond to e-mail requesting compensation paid (.2); review e-mail from Mr. Deems regarding supplemental time detail of cutoff entries for Claro Group (.1). | 1.40 | 490.00 |
| 06-14-2010 | Carla Andres | Respond to e-mails regarding administrative disallowance, standard disallowances, Butzel Long comments, and summary of team meeting and treatment of compensation for preparing invoices and fee applications (.5); telephone conference regarding draft LFR stipulation to adjourn (.1); telephone conferences requesting Claro Group and Butzel Long reviews and identify specific issues (.4); review summaries of Butzel Long and Claro Group comments (.5); internal e-mails regarding consistency and uniformity issues in reports (.4); review and respond to comments on draft Plante & Moran and LFR reports (.3); e-mails and telephone conferences regarding Brownfield comments, expense review, and calculations of multiple attendees (.5). | 2.70 | 945.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                  Page 18

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 06-14-2010 | Carla Andres | Review and incorporate internal comments on LFR (.2); telephone conference regarding timing, status, and updates from Mr. Williamson on content (.2); review and respond to e-mail regarding expenses on reports (.1); telephone conference regarding consistency concerns with fee application hours and review response e-mail (.2); draft substantial revisions and complete draft Butzel Long report (1.3). | 2.00 | 700.00 |
| 06-14-2010 | Carla Andres | Draft substantial revisions and complete draft FTI report (1.8); draft Claro Group report (1.5); make substantial revisions and complete draft Brownfield report (1.8); draft LFR report (2.1); and draft Plante & Moran report (1.3). | 8.50 | 2,975.00 |
| 06-14-2010 | Carla Andres | Draft e-mail to Mr. Brown regarding FTI exhibit request and review response (.2). | 0.20 | 70.00 |
| 06-14-2010 | Monica Santa Maria | Review and edit Butzel Long report (.5); edit Baker & McKenzie report (.7); e-mail correspondence with Mr. Brown and Ms. Snyder regarding Baker & McKenzie exhibits (.2); edit Kramer Levin report (3.2); e-mail correspondence with Mr. Brown regarding Kramer Levin exhibits and review same (.4); telephone conferences regarding edits to Kramer Levin report (.3); telephone conferences regarding edits to applicable standards section of reports (.1); telephone conference on suggested percentage disallowances for block and vague billing (.3); edit Claro Group report (1.0); edit Plante & Moran report (.6). | 7.30 | 1,496.50 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 19

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 06-14-2010 | Peggy Heyrman | Telephone conference with Ms. Andres regarding preparation of stipulation for extending LFR's second fee application report (.1); prepare the stipulation (.4); review and calculate LFR's multiple attendees percentage and disallowance amount (2.1); review and revise fee examiner's draft of report for LFR and email comments regarding the same (1.5). | 4.10 | 840.50 |
| 06-14-2010 | Peggy Heyrman | Review and revise fee examiner's report for Butzel Long's second fee application (1.9); telephone conference regarding administrative/clerical fees requested and additional information from Ms. Cooperman (.1); review additional information and prepare summary regarding administrative descriptions and disallowance calculations (1.2); telephone conference regarding remaining issues with certain administrative/clerical fees and total disallowance amounts (.2). | 3.40 | 697.00 |
| 06-14-2010 | Peggy Heyrman | Review and revise report to include additional information from Claro Group (2.2). | 2.20 | 451.00 |
| 06-14-2010 | Peggy Heyrman | Review calculations as requested by FTI (1.1); email Ms. Andres the calculations (.1). | 1.30 | 266.50 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 20

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 06-14-2010 | Peggy Heyrman | Telephone conference regarding final calculations for Brownfield's expenses and disallowance amounts (.2); review expense requests and calculate final disallowance amounts and email comments (.9); review Mr. McMurty's expenses and draft section of fee report regarding disallowance (.9); review and revise draft of Brownfield fee report and email comments (1.5). | 3.50 | 717.50 |
| 06-14-2010 | Katherine Stadler | Telephone conference with Mr. McDermott of Baker & McKenzie on Baker & McKenzie's response to fee examiner correspondence (.2). | 0.20 | 82.00 |
| 06-14-2010 | Katherine Stadler | Review and revise draft FTI report (1.3); review and forward revised Butzel Long report (.2). | 1.50 | 615.00 |
| 06-14-2010 | Katherine Stadler | Continue reviewing and revising draft report on Kramer Levin's second fee application (1.6), incorporating revised exhibits from Mr. Dalton and Mr. Brown (.4); e-mail to Mr. Velez-Rivera (.1); work on Baker & McKenzie report (1.3). | 3.40 | 1,394.00 |
| 06-14-2010 | Katherine Stadler | E-mail exchanges with Mr. Dalton and Mr. Brown on revisions to Kramer Levin exhibits (.3); e-mail exchange with Stuart Maue on revised Baker & McKenzie exhibits (.4). | 0.70 | 287.00 |
| 06-14-2010 | Eric Wilson | Draft, review and revise report on second interim fee application of Weil Gotshal in preparation for submission to Weil Gotshal (1.6). | 1.60 | 624.00 |
| 06-14-2010 | Brady C. Williamson | Review FTI budget (.2); review LFR budget (.1); review Jenner & Block budget (.1). | 0.40 | 198.00 |

Matter Number: 004179-001L
Invoice No.: 519224

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-14-2010 | Brady C. Williamson | Review email on FTI issues (.2). | 0.20 | 99.00 |
| 06-14-2010 | Brady C. Williamson | Review and revise draft reports on Baker & McKenzie (.6); Kramer Levin (.8); review and revise draft Jenner & Block report (.2). | 1.60 | 792.00 |
| 06-15-2010 | Mary Roufus | Conference regarding disallowance amounts for multiple attendees at conferences/meetings for FTI report (.1); review invoices regarding meals (.4). | 0.50 | 80.00 |
| 06-15-2010 | N. Talbott Settle | Continue review of the draft report of Weil Gotshal for document titles and docket or record citations (1.4); conference and correspondence regarding report status (.5); work on preparation of exhibits to the Kramer Levin and Baker & McKenzie reports (1.4); review draft report of the following professionals for document titles and docket or record citations and confirm calculations for: Plante & Moran (1.6); Kramer Levin (2.0); conference on exhibit preparation and document revisions (.7); exhibit preparation (.2); verify calculations from exhibits for the draft report of Brownfield and confirm edits made to the draft report of Butzel Long (.4); partial cross-check of exhibit references in Claro Group draft report (1.8); conferences relating to binders for the U.S. Trustee (.3). | 10.30 | 1,648.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 22

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-15-2010 | Zerithea Raiche | Verify numbers and dollar calculations for draft report and fee examiner's report for: LFR (1.4) and Claro Group (1.3); update report on second interim fee applications to include payments made to professionals (.6); prepare revised footnote for the fee examiner's draft report and statement of limited objection for Weil Gotshal on fees and expenses incurred in first compensation period (.7); review compensation order and prepare email on ramifications if professional does not file a fee application during the fee period (.4); verify numbers and dollar calculations for the fee examiner's revised draft report and statement of limited objection to Weil Gotshal application (.6). | 5.00 | 800.00 |
| 06-15-2010 | Carla Andres | Telephone conference regarding LFR multiple attendee analysis (.2); telephone conference with Ms. Santa Maria regarding Claro Group calculation (.1); telephone conference regarding FTI calculation and confirm calculations (.2). | 0.50 | 175.00 |
| 06-15-2010 | Carla Andres | Telephone conference regarding FTI meal expense and e-mail regarding traveling meals (.2). | 0.20 | 70.00 |

Matter Number: 004179-001L                                            November 12, 2010
Invoice No.:  519224                                                           Page 23

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-15-2010 | Carla Andres | Review and execute correspondence to second interim professionals (.5); review and forward e-mail from Ms. Basler regarding payments on second interim reports and e-mails regarding future update to report (.3); review e-mail from Mr. DiConza with completed entries and review draft Lorincz affidavit (.4). | 1.20 | 420.00 |
| 06-15-2010 | Carla Andres | Review e-mail regarding Plante & Moran expenses (.2); analyze expenses and draft report (.3); review e-mails regarding LFR's credit charges to draft LFR report and Plante & Moran comments (.5); review comments related to Brownfield report (.2); telephone conferences regarding status of reports (.2); telephone conference regarding charges outside of interim period (.2); internal telephone conferences regarding questions on interim reports (.5); telephone conference regarding consistency of reports (.3); final review of Plante & Moran report (.2); Brownfield's report (.2); Butzel Long report and mark revisions (.2). | 3.00 | 1,050.00 |
| 06-15-2010 | Carla Andres | Review comments on Claro Group report (.1); review and respond to e-mail regarding guidelines for first interim reports (.1), and review Butzel Long comments (.2); review internal FTI comments and review and respond to e-mail regarding Stuart Maue and FTI reports (.3); final review of FTI report (.3); Claro Group report (.2); LFR report (.1). | 1.30 | 455.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                      Page 24

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-15-2010 | Peggy Heyrman | Review FTI expense summary chart to locate specific disallowance amount for each professional (.3); review and verify calculations for FTI meals and disallowance amounts with Ms. Roufus (1,0). | 1.30 | 266.50 |
| 06-15-2010 | Monica Santa Maria | Edit and revise Kramer Levin report (1.4); edit and revise Baker & McKenzie report (.2); edit and revise LFR report (1.6); assist in final review of Claro Group, Butzel Long and Plante & Moran (1.1). | 4.30 | 881.50 |
| 06-15-2010 | Eric Wilson | Draft, review and revise report on second interim fee application of Weil Gotshal in preparation for submission (2.7). | 2.70 | 1,053.00 |
| 06-15-2010 | Katherine Stadler | Correspondence to Jones Day (.2), Jenner & Block (.2), Baker & McKenzie (.2), and Kramer Levin (.2) forwarding draft reports and fielding responses to same. | 0.80 | 328.00 |
| 06-15-2010 | Katherine Stadler | Review and revise draft reports for Jenner & Block (.4); Jones Day (.3); Baker & McKenzie (1.1), and Kramer Levin (1.6). | 3.40 | 1,394.00 |
| 06-15-2010 | Katherine Stadler | Review and revise Brownfield report (.9); e-mail revisions to Mr. Williamson (.2); extended conference with Mr. Williamson with revisions to FTI report (.3); additional revisions to FTI report (.7). | 2.10 | 861.00 |
| 06-15-2010 | Katherine Stadler | Review audit report of FTI to cross-check data in report (1.3). | 1.30 | 533.00 |
| 06-15-2010 | Katherine Stadler | Serial conferences on status of draft reports (.6); telephone conference with Mr. Masumoto at U.S. Trustee's office on drafts (.2). | 0.80 | 328.00 |

Matter Number: 004179-001L                                      November 12, 2010
Invoice No.: 519224                                                      Page 25

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 06-15-2010 | Brady C. Williamson | Review initial Kramer Levin response (.1); review Claro Group budget (.1); review Kramer Levin budget (.1); review Butzel Long budget (.1) and Caplin & Drysdale budget (.1). | 0.50 | 247.50 |
| 06-15-2010 | Brady C. Williamson | Review and revise draft reports: Brownfield (.7); Plante & Moran (.3); LFR/Arcadis (.5); FTI (.5); Claro Group (.4). | 2.40 | 1,188.00 |
| 06-16-2010 | Zerithea Raiche | Update summary chart for use as exhibit to the fee examiner's summary to include revised amounts paid to professionals and recommended disallowances from draft reports (1.2); update chart of payments made to each retained professional as listed in the debtors' monthly operating reports (.4). | 1.60 | 256.00 |
| 06-16-2010 | Carla Andres | Evaluate Claro Group and AP Services' second interim calculations (.3); evaluate LFR and AP Services' second interim calculations (.5); evaluate Plante & Moran, Brownfield and AP Services' second interim calculations (.5); evaluate FTI and AP Services' second interim calculations (.4); review budget for Dean Trafelet (.2). | 1.90 | 665.00 |
| 06-16-2010 | Carla Andres | Review and respond to e-mail from Mr. Deems regarding Claro Group expenses (.2); review e-mail from Mr. Tully regarding FTI response and request for contact (.1). | 0.30 | 105.00 |

Matter Number: 004179-001L                                    November 12, 2010

Invoice No.:  519224                                                      Page 26

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-16-2010 | Carla Andres | Review and respond to e-mails regarding incorporating and verifying Alix Partners compensation report into status reports and chart for court review (.2); review chart regarding fees and expenses (.2). | 0.40 | 140.00 |
| 06-16-2010 | Monica Santa Maria | Review AP Services report regarding payments to Kramer Levin during second interim fee period and compare to information in draft report (.2); review report regarding payments to Jenner & Block during second interim fee period and compare to information in draft report (.2); review report regarding payments to Jones Day during second interim fee period and compare to information in draft report (.1); review report regarding payments to Baker & McKenzie during first interim fee period and compare to information in draft report (.1). | 0.60 | 123.00 |
| 06-16-2010 | Peggy Heyrman | Review and verify all calculations for disallowance amounts and analysis for Brownfield (1.2); review and verify all calculations for disallowance amounts, and analysis for LFR (1.5); review and verify all calculations for disallowance amounts for Claro Group (.2); review and verify all calculations for disallowance amounts and analysis for Butzel Long (.5); review and verify all calculations for disallowance amounts, generally with Ms. Roufus (.9). | 4.30 | 881.50 |

Matter Number: 004179-001L                                     November 12, 2010
Invoice No.: 519224                                                        Page 27

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-16-2010 | Katherine Stadler | E-mail exchange with Ms. Sharret of Kramer Levin to set up meeting (.1). | 0.10 | 41.00 |
| 06-16-2010 | Eric Wilson | Exchange correspondence with Mr. Brooks regarding submission of electronic version of exhibits (.1). | 0.10 | 39.00 |
| 06-16-2010 | Brady C. Williamson | Review Stutzman Bromberg materials on asbestos litigation budget (.2). | 0.20 | 99.00 |
| 06-16-2010 | Brady C. Williamson | Review email response from Baker & McKenzie (.2). | 0.20 | 99.00 |
| 06-17-2010 | Mary Roufus | Conferences on Butzel Long payments (.2); review fee applications and calculate payments to assure accuracy of payment amounts (.8); generate payment chart (1.0). | 2.00 | 320.00 |
| 06-17-2010 | Zerithea Raiche | Calculate amounts paid to Brownfield based on information received from AP Services (.7); prepare email on discrepancies for Brownfield (.2); verify list of AP Services payments to retained professionals (.4). | 1.30 | 208.00 |
| 06-17-2010 | Zerithea Raiche | Review and post to website revised exhibits from Stuart Maue on Baker & McKenzie (.4), LFR (.3), FTI (.5) and Kramer Levin (.4). | 1.60 | 256.00 |
| 06-17-2010 | Carla Andres | Conference regarding FTI expenses (.1); review Plante & Moran July budget (.2); conference regarding Butzel Long compensation (.2); analysis of FTI response and AP Services financial information for FTI (.4); e-mails regarding fee inconsistencies (.2). | 1.10 | 385.00 |

Matter Number: 004179-001L                                November 12, 2010
Invoice No.: 519224                                                  Page 28

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-17-2010 | Carla Andres | Review e-mail from Mr. Tully regarding additional detail and respond (.4); e-mail Mr. Testa regarding reconciliation of Brownfield and AP Services numbers for second interim period (.2); review and respond to Ms. Lipstein and Mr. Testa regarding calculations (.3); review e-mail from Mr. Deems regarding anticipated responses (.1). | 1.00 | 350.00 |
| 06-17-2010 | Carla Andres | Incorporate FTI supplemental detail into report (.4). | 0.40 | 140.00 |
| 06-17-2010 | Monica Santa Maria | Telephone conference with Ms. Sharret, Mr. Schmidt and Ms. Stadler regarding Kramer Levin objection (.9); telephone conference with Mr. Brown regarding fee difference for second associate rate increase (.1). | 1.00 | 205.00 |
| 06-17-2010 | Monica Santa Maria | E-mail correspondence with Mr. Brown and Ms. Stadler regarding associate rate increase (.1); review U.S. Trustee objection to second interim fee applications (.1). | 0.20 | 41.00 |
| 06-17-2010 | Monica Santa Maria | E-mail correspondence with Ms. Stadler regarding conference call with Baker & McKenzie professionals to address draft report (.1). | 0.10 | 20.50 |

Matter Number: 004179-001L                                      November 12, 2010
Invoice No.: 519224                                                         Page 29

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-17-2010 | Katherine Stadler | E-mail from Mr. McDermott at Baker & McKenzie with response to draft fee examiner report (.2); set up telephone conference to discuss (.1): telephone conference with Ms. Sharret and Mr. Schmidt of Kramer Levin on draft report (.9); conferences with Mr. Williamson on status of communications with professionals (1.2); review supplemental materials submitted by Ms. Sharret (.4). | 2.80 | 1,148.00 |
| 06-17-2010 | Katherine Stadler | E-mail communication with Mr. Brown at Stuart Maue on revisions to Kramer Levin report (.2). | 0.20 | 82.00 |
| 06-17-2010 | Katherine Stadler | Review U.S. Trustee's response and recommendations (.2). | 0.20 | 82.00 |
| 06-17-2010 | Brady C. Williamson | Review supplemental material and email from Kramer Levin (.6); review U.S. Trustee's report (.2). | 0.80 | 396.00 |
| 06-17-2010 | Brady C. Williamson | Email from Jenner & Block accepting report and conference on adjustments (.1). | 0.10 | 49.50 |
| 06-18-2010 | Mary Roufus | Telephone conferences with Ms. Andres regarding upcoming fee examiner's reports (.2); review response of Butzel Long to request for additional information and calculate disallowances (1.3); review response of Brownfield to request for additional information and calculate disallowances (1.6). | 3.10 | 496.00 |
| 06-18-2010 | N. Talbott Settle | Work on review checklist for the second interim and certain adjourned first interim fee reports (1.1); continue work on application files in preparation for the final document review of second interim fee applications (.8). | 1.90 | 304.00 |

Matter Number: 004179-001L                                       November 12, 2010
Invoice No.:  519224                                                        Page 30

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-18-2010 | Zerithea Raiche | Calculate time recorded by each professional on retention and compensation activities for the second fee period for use in the fee examiner's summary report (1.4); calculate time recorded by each professional on retention and compensation activities for the first fee period (1.3); calculate fees and costs requested in the second interim fee applications and certain adjourned first interim fee applications -- including and excluding amounts accrued for AP Services (.8); update chart on second interim fee applications to include information from professionals on payments made by the debtors (.9); prepare memorandum to team on calculation of amounts paid to professionals for fees and expenses in second interim fee period and for certain adjourned first interim fee applications -- including notes on methodology and source documents (1.4); update chart noting fee examiner's written requests for additional information and responses from retained professionals (.9). | 6.70 | 1,072.00 |
| 06-18-2010 | Zerithea Raiche | Review and post to website Stuart Maue exhibits for Kramer Levin (.4) and Baker & McKenzie (.5). | 0.90 | 144.00 |
| 06-18-2010 | Carla Andres | Internal telephone conferences regarding Brownfield (.6); Butzel Long calculations (.1). | 0.70 | 245.00 |

Matter Number: 004179-001L
Invoice No.:  519224

November 12, 2010
Page 31

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-18-2010 | Carla Andres | Review and respond to e-mails regarding FTI teleconference (.1); telephone conference with Ms. Phillips and Mr. Tully regarding FTI responses (1.0); review correspondence from Ms. Cooperman of Butzel Long (.2); review and respond to e-mail from Mr. Colella regarding P&M response timing (.1); e-mail Mr. Tully regarding requested exhibit (.1); review and respond to e-mail from Ms. Lipstein regarding Brownfield responses (.1); telephone conference with Mr. Elenowitz regarding Brownfield second interim payments and review e-mail and calculations (.3). | 1.90 | 665.00 |
| 06-18-2010 | Carla Andres | Review correspondence from Mr. Deems regarding draft objection (.1); review correspondence from Mr. Testa regarding Brownfield draft objection (.2). | 0.30 | 105.00 |
| 06-18-2010 | Carla Andres | Review and respond to e-mails regarding calculations for reports (.2); review Butzel Long report (.9) review Claro Group report to incorporate Mr. Deems' responses (1.6); revisions to Brownfield report (.4). | 3.10 | 1,085.00 |
| 06-18-2010 | Carla Andres | Revisions to Brownfield report (.2); revisions to FTI report based on teleconference (1.3); review and revise proposed Brownfield language regarding travel (.2). | 1.70 | 595.00 |
| 06-18-2010 | Peggy Heyrman | Review email regarding travel time and issues regarding disallowance amounts (.2); review Brownfield's non-working travel time entries (.9). | 1.10 | 225.50 |

Matter Number: 004179-001L

Invoice No.:  519224

November 12, 2010

Page 32

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-18-2010 | Monica Santa Maria | Telephone conference with Ms. Stadler, Mr. Heroy and Mr. McDermott regarding draft Baker & McKenzie report and recommended disallowances (1.2); conference with Ms. Stadler regarding edits to the Baker & McKenzie and Kramer Levin reports (.2); edit Baker & McKenzie report in light of telephone conference (1.1); edit Kramer Levin report in light of telephone conference and Kramer Levin proposed reductions (1.2). | 3.70 | 758.50 |
| 06-18-2010 | Katherine Stadler | Telephone conference with Mr. Heroy and Mr. McDermott of Baker & McKenzie (1.0); conference with Mr. Williamson on status and necessary revisions to Baker & McKenzie report (.2); review settlement correspondence from Kramer Levin (.3). | 1.50 | 615.00 |
| 06-18-2010 | Katherine Stadler | Revisions to fee examiner's report on Baker & McKenzie (.7); revisions to Kramer Levin report in light of correspondence from Ms. Sharret (1.1). | 1.80 | 738.00 |
| 06-18-2010 | Katherine Stadler | Telephone conference with Mr. Williamson on status of draft reports (.3); e-mail to Mr. Williamson on summary report contents and format (.3); e-mail to team on information needed for draft summary report (.2). | 0.80 | 328.00 |
| 06-18-2010 | Brady C. Williamson | Further review of U.S. Trustee's report on second interim applications (.2). | 0.20 | 99.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 33

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-18-2010 | Brady C. Williamson | Review final draft of Baker & McKenzie report (.2); initial work on summary and recommendations (1.6). | 1.80 | 891.00 |
| 06-18-2010 | Brady C. Williamson | Conference on pending application analysis and open issues (.6). | 0.60 | 297.00 |
| 06-19-2010 | Mary Roufus | Complete review of disallowance amounts for LFR (.6); review fee examiner's report for FTI and calculate figures for insertion (.7); begin final review of report for Claro Group (.6). | 1.90 | 304.00 |
| 06-19-2010 | Carla Andres | E-mail regarding Brownfield response and evaluation (.2). | 0.20 | 70.00 |
| 06-19-2010 | Carla Andres | E-mail Mr. Deems regarding second interim compensation (.1). | 0.10 | 35.00 |
| 06-19-2010 | Peggy Heyrman | Review emails regarding Brownfield response letter (.1); review Brownfield response letter (.4). | 0.50 | 102.50 |
| 06-19-2010 | Katherine Stadler | Review and e-mail updated Kramer Levin report (.2). | 0.20 | 82.00 |

Matter Number: 004179-001L                                November 12, 2010
Invoice No.:  519224                                                    Page 34

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-20-2010 | Zerithea Raiche | Review and revise fee examiner's summary report adding factual references from record (1.4), calculate dollar amounts referenced in report (1.6), locate and insert quotations referenced from the April 29, 2010 hearing transcript (1.2), and calculate total of all fee applications scheduled for hearing on June 29, 2010 (.7); review and revise exhibit to fee examiner's summary report and references made in the U.S. Trustee's response -- cross reference (.9); continue calculation of time spent by each professional on retention and compensation activities for first fee period (1.9). | 7.70 | 1,232.00 |
| 06-20-2010 | Peggy Heyrman | Review voice message regarding Brownfield vague entries and error disallowance amount (.1); review response letter regarding vague entries and compare and verify additional information and to calculate error disallowance amount (3.3). | 3.40 | 697.00 |
| 06-20-2010 | Brady C. Williamson | Continue work on summary and recommendations (1.4); review Kramer Levin report and conference on open issues (.6). | 2.00 | 990.00 |
| 06-20-2010 | Katherine Stadler | Review and revise fee examiner's comprehensive summary and confer on same (1.1). | 1.10 | 451.00 |
| 06-21-2010 | Rebecca J. Bradshaw | Cite check Jones Day report (.7). | 0.70 | 119.00 |
| 06-21-2010 | N. Talbott Settle | Manage documents in anticipation of June 29, 2010 hearing (.5); review responses of Baker & McKenzie and Plante & Moran and update the professional binders (.4). | 0.90 | 144.00 |

Matter Number: 004179-001L                                November 12, 2010
Invoice No.:  519224                                              Page 35

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-21-2010 | Zerithea Raiche | Verify numbers and dollar calculations for fee examiner's final reports: Jones Day (.4), Weil Gotshal (.9), Jenner & Block (.7), and Brownfield (2.3); prepare fee examiner's final reports and fee examiner's report for filing: Kramer Levin -- including exhibits (2.4), Jenner & Block (.3), Jones Day (.2), and Baker & McKenzie -- including exhibits (1.3); prepare email to team on status of final reports and work to be completed (.6); obtain case citations for Lehman Brothers, Chemtura Corporation and St. Vincents for use in the fee examiner's summary report (.3); update exhibit to the report to include changes to recommended disallowances and payments made by debtors (.6); review and revise summary report and verify dollar calculations and referenced numbers (1.4). | 11.40 | 1,824.00 |

Matter Number: 004179-001L                                    November 12, 2010

Invoice No.:  519224                                                    Page 36

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-21-2010 | N. Talbott Settle | Review files in preparation for and cross-check final reports (2.8); review draft of fee examiner's summary and recommendations for the second interim fee applications for document titles and docket or record citations (1.0); conversations on revisions to reports and consistency issues (.4); review redline draft of Jenner & Block for new document titles and docket or record citations (1.0); review the same for Weil Gotshal (.9); Jones Day (.4); checking citations (.2); review new draft of Baker & McKenzie report for citations and verification of calculations (2.1); review checklist on status of reports (.3); review new draft fee examiner's summary and recommendations for new citations (.7); work on index to final reports on the adjourned first and second interim fee applications (1.1). | 10.90 | 1,744.00 |
| 06-21-2010 | Mary Roufus | Conferences regarding status of fee examiner's reports (.4); review citations, documents titles, calculations, and supporting documents for LFR report (1.6), FTI report (1.8), Brownfield report (2.1), Claro Group report (.8), Butzel Long report (.5), Plante & Moran report (1.6); review files to assure all supporting documents enclosed for reports (.6). | 9.40 | 1,504.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 37

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-21-2010 | Carla Andres | Telephone conference requesting analysis of Claro Group's incomplete entries and supplement and review summary of analysis (.4); telephone conferences regarding Mr. DiConza's response and request analysis (.3); review and discuss analysis (.5). | 1.20 | 420.00 |
| 06-21-2010 | Carla Andres | Review correspondence from Mr. DiConza (.2); review and respond to communications from Mr. Testa (.3); e-mails to Mr. DiConza regarding adjournment and issues (.3). | 0.80 | 280.00 |
| 06-21-2010 | Carla Andres | Conference with Ms. Roufus regarding backup data for report (.3); telephone conference regarding Claro Group incomplete entries (.2); review and comment on draft summary report (.4); revisions and editing of final report for FTI (1.9); revisions and editing of final report for Claro Group (2.5); revisions and editing of final report for LFR (2.4); Butzel Long (.8); Brownfield (1.1); final report of Plante & Moran (.9). | 10.50 | 3,675.00 |

Matter Number: 004179-001L                                   November 12, 2010
Invoice No.:  519224                                                Page 38

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-21-2010 | Peggy Heyrman | Telephone conference regarding review of additional information from Claro Group discussing vague time entries (.1); review additional information regarding time entries and provide summary for fee report (1.7); email summary list of time entries missing from additional information (.1); telephone conference regarding Brownfield's additional information and explanations (.2); review and provide summary (1.4); review email requesting additional information from LFR (.1); review additional information regarding multiple attendees, vague time entries and other fees (1.9); email summary regarding the same (.1); review email and attached document from Mr. Deems regarding missing entries and additional information (.7); review LFR's supplemental invoices for Mr. McBurney and verify descriptions and necessity of time entered (.6). | 6.90 | 1,414.50 |
| 06-21-2010 | Peggy Heyrman | Email comments to Brownfield's additional information regarding vague entries and disallowance amount for error (.2). | 0.20 | 41.00 |
| 06-21-2010 | Monica Santa Maria | Revise Kramer Levin report (.4); research case law regarding time review compensation (1.8); draft insert to fee examiner's summary on the second interim fee applications (1.0). | 3.20 | 656.00 |

Matter Number: 004179-001L                                November 12, 2010
Invoice No.: 519224                                                  Page 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-21-2010 | Monica Santa Maria | Incorporate Baker & McKenzie response into fee examiner's report (1.3); review and revise Kramer Levin report (2.4); complete Jones Day report (.3); complete Jenner & Block report (.2); review Weil Gotshal report for citations, legal arguments and numerical calculations (1.2); review Butzel Long report for citations, legal arguments and numerical calculations (.7); review LFR report for citations, legal arguments and numerical calculations (.6); review and revise Baker & McKenzie report (1.5). | 8.20 | 1,681.00 |
| 06-21-2010 | Eric Wilson | Revision and preparation for filing of fee examiner's report on second interim fee application of Weil Gotshal (1.5); review and revise fee examiner's summary report on all fee applications (.7). | 2.20 | 858.00 |
| 06-21-2010 | Brady C. Williamson | Review Baker & McKenzie response to draft report (.3). | 0.30 | 148.50 |
| 06-21-2010 | Brady C. Williamson | Continue work on summary report (.8). | 0.80 | 396.00 |
| 06-21-2010 | Katherine Stadler | E-mail to Mr. McDermott and Mr. Heroy with revised draft of Baker & McKenzie report (.1); e-mail exchange with Ms. Basler, Mr. Stenger, and U.S. Trustee on draft fee examiner summary (.2); e-mail to Ms. Sharret on revised draft of Kramer Levin report (.1). | 0.40 | 164.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                      Page 40

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-21-2010 | Katherine Stadler | Review, revise, update Kramer Levin report (1.6); incorporate revision of all team members into updated fee examiner summary (.4); conference with Mr. Williamson on contents (.2); extensive revisions and inserts to summary report (2.3); review and revise near final Weil Gotshal report (.9); review chart attachment to fee examiner summary and revisions to same (.7); extensive revisions to draft report on Baker & McKenzie (1.3); complete Jones Day (.3) and Jenner & Block reports, incorporating citation check and other revisions (.4); review and revise draft report of Claro Group (.7); Butzel Long report (.8); review and revise draft LFR report (1.1); Brownfield report (1.2); draft Plante & Moran report (.5). | 12.40 | 5,084.00 |
| 06-22-2010 | Rebecca J. Bradshaw | Cite check fee examiner's summary (.7). | 0.70 | 119.00 |
| 06-22-2010 | Zerithea Raiche | Prepare and file fee examiner's report:  Weil Gotshal - including exhibits, Baker & McKenzie - including exhibits, Brownfield, Butzel Long, LFR, Kramer Levin - including exhibits, FTI, Jenner & Block, Jones Day, Plante & Moran and Claro Group (4.8); prepare and file stipulation and order to adjourn hearing for second fee application of LFR (.3); review and revise fee examiner's summary report (.4); review and revise chart to summary report on second interim fee applications and verify recommended disallowances and payments made by debtors (1.9). | 7.40 | 1,184.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                      Page 41

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-22-2010 | Carla Andres | E-mails and telephone conference with Ms. Basler regarding comments on draft summary (.1); e-mail Mr. DiConza and review and respond to response regarding stipulation to adjourn (.3); review and respond to e-mail from Mr. Deems regarding Claro Group compensation and status of objection (.2); telephone conference with Mr. Eisenband regarding flat fees, meeting with fee examiner, and e-mail regarding call summary (.4). | 1.00 | 350.00 |
| 06-22-2010 | Carla Andres | E-mails regarding Mr. Williamson's review and comments on reports, and telephone conference regarding Brownfield questions (.5); review final draft summary (.2). | 0.70 | 245.00 |
| 06-22-2010 | Monica Santa Maria | Revisions to fee examiner's summary (.2). | 0.20 | 41.00 |
| 06-22-2010 | Eric Wilson | Review and respond to correspondence from Mr. Brooks of Weil Gotshal regarding agenda for June 29, 2010 hearing (.1). | 0.10 | 39.00 |
| 06-22-2010 | Eric Wilson | Final review of fee examiner report on second interim fee application of Weil Gotshal in preparation for filing (.4). | 0.40 | 156.00 |
| 06-22-2010 | Brady C. Williamson | Final review and revisions of reports:  summary and chart (.5); Weil Gotshal (.6); Baker & McKenzie (.1); Brownfield (.2); Jenner & Block (.1); Jones Day (.1); FTI (including discussion of latest interim response) (.2). | 1.80 | 891.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                      Page 42

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 06-22-2010 | Katherine Stadler | Telephone call from Ms. Sharret on Kramer Levin's settlement proposal (.1); e-mail response (.1), after consultation with fee examiner on substantive issues (.3); e-mail update to Mr. Velez-Rivera on report filings (.1). | 0.60 | 246.00 |
| 06-22-2010 | Katherine Stadler | Complete Baker & McKenzie report (.5); continue revisions to fee examiner's summary (.9). | 1.40 | 574.00 |
| 06-23-2010 | N. Talbott Settle | Review latest draft summary report and corresponding exhibits and confirm docket citations and verify calculations (1.7); forward updates to binder of reports (.2). | 1.90 | 304.00 |
| 06-23-2010 | N. Talbott Settle | Review correspondence regarding second interim fee applications (.3); update the library binder index of FTI (.1); correspondence with Mr. Dalton, Stuart Maue (.1); continue work on travel arrangements for hearing {.6 NO CHARGE}. | 0.50 | 80.00 |
| 06-23-2010 | Jenna Stiegler | Work on updates to files in preparation for hearing (.7). | 0.70 | 105.00 |
| 06-23-2010 | Zerithea Raiche | Update fee examiner's summary chart with changes to footnotes (.4); prepare and file fee examiner's summary and recommendations - second interim fee applications (.7); prepare and forward chambers' copy of fee examiner's summary report (.2). | 1.30 | 208.00 |

Matter Number: 004179-001L                                        November 12, 2010
Invoice No.: 519224                                                          Page 43

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-23-2010 | Carla Andres | Review and respond to e-mails from Mr. Wilson regarding reports of adjournment to Mr. Brooks (.2); telephone conference with Ms. Basler regarding asbestos professionals and fee examiner's draft summary report (.2); telephone conferences with Ms. Stadler regarding debtors' report approval and status of fee applications and hearing attendees (.2); review and respond to e-mail from Mr. Deems requesting conference (.1); review e-mail from Mr. Tully with supplemental FTI detail (.1); telephone conference with Mr. Deems regarding time increments and fee examiner report (.3); conference regarding standards and status and e-mail regarding FTI supplemental data (.3); e-mail Mr. Williamson regarding Claro Group recommendation (.2); e-mail Ms. Basler regarding Claro Group payment discrepancy (.1). | 1.70 | 595.00 |
| 06-23-2010 | Peggy Heyrman | Telephone conference with Mr. Deems from Claro Group regarding remaining issues with fees and expenses (.4); changes to report for same (.4); confer regarding review of additional information from FTI and issues with various categories of fees and expenses (.1); begin review of additional and expanded time entries from FTI in response to fee examiner's report (3.0). | 3.90 | 799.50 |
| 06-23-2010 | Monica Santa Maria | E-mail correspondence from Ms. Sharret regarding extension to file Kramer Levin response to fee examiner's report (.1). | 0.10 | 20.50 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 44

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-23-2010 | Eric Wilson | Prepare correspondence to Mr. Brooks of Weil Gotshal regarding status of various fee applications (.2). | 0.20 | 78.00 |
| 06-23-2010 | Brady C. Williamson | Conference on FTI response (.1); conference on scheduling and related emails to Russ Brooks, Weil Gotshal (.2). | 0.30 | 148.50 |
| 06-23-2010 | Brady C. Williamson | Exchange email on latest developments with Claro Group (.2). | 0.20 | 99.00 |
| 06-23-2010 | Brady C. Williamson | Final revisions to summary and recommendations (.6). | 0.60 | 297.00 |
| 06-23-2010 | Katherine Stadler | Review Butzel Long response (.3); confer with Ms. Andres on discrepancy between percentage of proposed reductions for Butzel Long and Jenner & Block for fee-related activity (.2). | 0.50 | 205.00 |
| 06-23-2010 | Katherine Stadler | E-mail exchange on hearing agenda items (.1); e-mail exchange with Ms. Sharret on extension of time for Kramer Levin to respond to fee examiner's report (.1); conference with Ms. Basler on Jenner & Block pre-petition charges (.6); e-mail to Mr. Murray on same (.2). | 1.00 | 410.00 |
| 06-23-2010 | Katherine Stadler | Review, revise and complete fee examiner summary report for filing and service (1.2). | 1.20 | 492.00 |
| 06-24-2010 | Jenna Stiegler | Work on updates to files in preparation for hearing (1.1). | 1.10 | 165.00 |
| 06-24-2010 | Carla Andres | Review reply brief of Butzel Long (.2); review summary of FTI supplemental detail (.7); review e-mail on fee application compensation for professionals (.1). | 1.00 | 350.00 |

Matter Number: 004179-001L                                      November 12, 2010
Invoice No.: 519224                                                      Page 45

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-24-2010 | Carla Andres | Telephone conference with Mr. Deems regarding fee examiner's position on resolution (.1); review voice mail and e-mails from Mr. Tully, FTI, regarding extension of time for reply and respond (.3). | 0.40 | 140.00 |
| 06-24-2010 | Carla Andres | Review e-mail from Mr. Williamson regarding Claro Group proposal (.1); draft supplement to Claro Group report (.8). | 0.90 | 315.00 |
| 06-24-2010 | Carla Andres | Review FTI response brief (.2). | 0.20 | 70.00 |
| 06-24-2010 | Peggy Heyrman | Finish review of FTI additional information for time entries and identify remaining entries of concern (1.2). | 1.20 | 246.00 |
| 06-24-2010 | Monica Santa Maria | Review and consider Butzel Long's response to fee examiner's report (.1). | 0.10 | 20.50 |
| 06-24-2010 | Brady C. Williamson | Review Butzel Long response (.2). | 0.20 | 99.00 |
| 06-25-2010 | N. Talbott Settle | Review supplement to statement of limited objection to second interim fee application of Claro Group for record citations and document titles (.3). | 0.30 | 48.00 |
| 06-25-2010 | Jenna Stiegler | Work on updates to files in preparation for hearing (2.2). | 2.20 | 330.00 |
| 06-25-2010 | Zerithea Raiche | Prepare and file fee examiner's supplemental statement of limited objection to second interim fee application of Claro Group (.3). | 0.30 | 48.00 |
| 06-25-2010 | Carla Andres | Review LFR detail (1.4). | 1.40 | 490.00 |

Matter Number: 004179-001L                                        November 12, 2010
Invoice No.:  519224                                                         Page 46

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-25-2010 | Carla Andres | Review voice mail from Mr. Testa regarding Brownfield expenses, e-mail response, and e-mails with Mr. Testa confirming resolution of Brownfield applications (.3); review summary to Mr. Velez-Rivera on status (.1); e-mails and telephone conferences with Mr. Deems regarding content of Claro Group supplement and resolution of objection (.5); review e-mail from Mr. DiConza and draft response regarding status of objections (.3); review e-mail from Mr. Testa to Mr. Brooks regarding agreed values (.1). | 1.30 | 455.00 |
| 06-25-2010 | Carla Andres | Review and revise Claro Group supplement, telephone conference with Mr. Williamson regarding Claro Group status, and incorporate comments (.3); telephone conferences with Mr. Williamson regarding Brownfield expenses, LFR affidavit, and status (.2); review LFR proposed affidavit of Mr. Lorincz (.2); e-mails to Mr. Williamson regarding Brownfield resolution, LFR proposal, and status (.3); draft supplemental statement for LFR (.6). | 1.60 | 560.00 |
| 06-25-2010 | Peggy Heyrman | Review LFR comments and additional information in response letter to fee examiner's requests and address issues still outstanding (1.5); review response to fee examiner's report of FTI (.1); review fee examiner's summary of second interim fee applications (.2). | 1.80 | 369.00 |
| 06-25-2010 | Monica Santa Maria | Review reply brief filed by Weil Gotshal (.2); e-mail correspondence to team on same (.2). | 0.40 | 82.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 47

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-25-2010 | Monica Santa Maria | Review Kramer Levin reply (.2); e-mail summary of Kramer Levin reply to team (.3). | 0.50 | 102.50 |
| 06-25-2010 | Brady C. Williamson | Review Weil Gotshal response to report (.2); review Kramer Levin response to report (.3); review FTI response (.2); conference on LFR response (.2). | 0.90 | 445.50 |
| 06-25-2010 | Katherine Stadler | Conference with Mr. Brooks on status of matters listed on June 29, 2010 hearing agenda (.1). | 0.10 | 41.00 |
| 06-25-2010 | Katherine Stadler | Review and revise supplement to Claro Group report (.3); review FTI response (.3); review Weil Gotshal response on fee application (.3). | 0.90 | 369.00 |
| 06-27-2010 | Peggy Heyrman | Review correspondence from Brownfield regarding permitted fees and expenses and verify information with fee examiner's report (.4). | 0.40 | 82.00 |
| 06-28-2010 | Carla Andres | Review revised time entries for LFR (.2). | 0.20 | 70.00 |
| 06-28-2010 | Carla Andres | Review and respond to e-mail from Mr. DiConza and telephone conference with Mr. DiConza regarding resolution (.4); communication with Mr. Williamson regarding proposed resolution and e-mail Mr. DiConza (.2); e-mails with Mr. DiConza confirming settlement (.2). | 0.80 | 280.00 |
| 06-28-2010 | Carla Andres | Review e-mail regarding Brownfield response figures (.1); review U.S. Trustee's response (.4); review amended agenda and telephone conference regarding filings and status (.3). | 0.80 | 280.00 |

Matter Number: 004179-001L                                   November 12, 2010
Invoice No.:  519224                                                  Page 48

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-28-2010 | Peggy Heyrman | Review filings for Brownfield's order and LFR's stipulation and order (.1). | 0.10 | 20.50 |
| 06-28-2010 | Monica Santa Maria | E-mail to Mr. Wilson regarding procedural points (1.2); conferences with fee examiner on Kramer Levin reply (.2); review and consider Brownfield reply and LFR adjournment of second interim fee application (.1); review and consider second supplemental affidavit of Mr. Lorincz filed on behalf of LFR in response to fee examiner's report (.2). | 1.70 | 348.50 |
| 06-28-2010 | Brady C. Williamson | Review LFR stipulation (.1). | 0.10 | 49.50 |
| 06-28-2010 | Brady C. Williamson | Exchange calls with Assistant U.S. Trustee on hearing agenda (.2). | 0.20 | 99.00 |
| 06-28-2010 | Katherine Stadler | Review Weil Gotshal response on fee application and expanded retention of Stuart Maue (.8); review Brownfield response (.1); review LFR stipulation (.1); conference with fee examiner on evidentiary issue (F.R.E.408) raised in Kramer Levin's response (.2. | 1.20 | 492.00 |
| 06-29-2010 | N. Talbott Settle | Verify calculations on spreadsheet regarding Kramer Levin's court-ordered percentage calculations and internal communication on that (1.0). | 1.00 | 160.00 |
| 06-29-2010 | Carla Andres | Review e-mail with Mr. DiConza and meeting with Mr. DiConza regarding LFR resolution (.2). | 0.20 | 70.00 |

Matter Number: 004179-001L                                      November 12, 2010

Invoice No.:  519224                                                      Page 49

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06-29-2010 | Monica Santa Maria | Draft chart of Kramer Levin deductions (.7); e-mail and telephone correspondence with hearing updates (.6); telephone conference with Ms. Sharret regarding letter to court advising on figures and deductions in first interim application (.3); review draft letter and substantial revisions (1.3). | 2.90 | 594.50 |
| 06-29-2010 | Brady C. Williamson | Conference with Assistant U.S. Trustee on hearing results (.2). | 0.20 | 99.00 |
| 06-29-2010 | Katherine Stadler | Conference with Ms. Sharret in courtroom on Judge Gerber's request for supplemental information (.1); confer on contents of supplemental filing in response to Judge Gerber's request (.4). | 0.50 | 205.00 |
| 06-30-2010 | Brady C. Williamson | Review draft correspondence and draft exchanges with Kramer Levin (.3). | 0.30 | 148.50 |
| 06-30-2010 | Brady C. Williamson | Telephone conference with Mr. Velez-Rivera on prospective schedule (.1). | 0.10 | 49.50 |
| 06-30-2010 | Katherine Stadler | E-mail exchange with Ms. Sharret on correspondence to Judge Gerber with agreed percentage reductions from first interim fee application (.8); draft revised letter to court (.2); review and revise letter (.2). | 1.20 | 492.00 |
| 07-01-2010 | Katherine Stadler | E-mail exchange with Ms. Basler on Jenner & Block fee requests (.2). | 0.20 | 82.00 |
| 07-02-2010 | Zerithea Raiche | Review docket and download orders granting fee applications in the Lyondell Chemical bankruptcy case for use in the fee examiner's reports (.6). | 0.60 | 96.00 |

Matter Number: 004179-001L

Invoice No.: 519224

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-02-2010 | Zerithea Raiche | Update chart of fees and expenses paid to retained professionals as listed on the debtors' May 2010 monthly operating report and include information on payments made from retainers (.3). | 0.30 | 48.00 |
| 07-02-2010 | Carla Andres | Review Epiq invoice for May (.1); review e-mails from Ms. Cooperman of Butzel Long regarding third fee application (.2). | 0.30 | 105.00 |
| 07-02-2010 | Brady C. Williamson | Review Dean Trafelet motion for clarification of his retention order (.4); conference on need to respond to it and U.S. Trustee's position (.3). | 0.70 | 346.50 |
| 07-06-2010 | Katherine Stadler | E-mails and telephone conferences with Mr. Brown and Mr. Dalton on arrangements for dial-in to Judge Gerber's ruling (.3). | 0.30 | 123.00 |
| 07-07-2010 | Zerithea Raiche | Update chart of interim fee applications for use in preparation of third advisory (.4). | 0.40 | 64.00 |
| 07-07-2010 | Zerithea Raiche | Emails to Messrs. Dalton and Brown attaching audio file and transcript of Judge Gerber's July 6, 2010 ruling (.2). | 0.20 | 32.00 |
| 07-07-2010 | Carla Andres | Review Dean Trafelet motion to clarify and e-mail summary to Mr. Williamson (.4). | 0.40 | 140.00 |
| 07-07-2010 | Eric Wilson | Telephone conference with fee examiner regarding Judge Gerber's ruling for application to third interim fee requests (.3); review internal correspondence on communications with Kramer Levin about interpretation and application of ruling (.3). | 0.60 | 234.00 |
| 07-07-2010 | Brady C. Williamson | Review summary email on Kramer Levin position (.2). | 0.20 | 99.00 |

Matter Number: 004179-001L                                          November 12, 2010
Invoice No.:  519224                                                       Page 51

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-07-2010 | Katherine Stadler | Telephone conference with Ms. Sharret of Kramer Levin on implications of Judge Gerber's fee rulings (.3); e-mail reporting results (.2). | 0.50 | 205.00 |
| 07-07-2010 | Katherine Stadler | E-mail to team on substantive issues regarding interpretation of Judge Gerber's July 6, 2010 ruling (1.1); telephone conference with fee examiner on requested extension of time for filing third interim applications, LEDES data, and other issues arising out of conference with Ms. Sharret (.8). | 1.90 | 779.00 |
| 07-08-2010 | Zerithea Raiche | Update and revise chart on interim fee applications and incorporate court's rulings for use in the fee examiner's third advisory report (1.3). | 1.30 | 208.00 |
| 07-08-2010 | Carla Andres | Begin review and analysis of Butzel Long third fee application (1.8). | 1.80 | 630.00 |
| 07-08-2010 | Carla Andres | Review e-mail from Ms. Spangler regarding LFR applications (.1). | 0.10 | 35.00 |
| 07-08-2010 | Monica Santa Maria | Review and consider transcript of Judge Gerber's rulings on second interim fee period (.9); review various proposals for application of second interim fee rulings to fee applications (.2). | 1.10 | 225.50 |
| 07-08-2010 | Eric Wilson | Review transcript of court ruling from July 6, 2010 on second interim fee applications (.4); prepare correspondence to team with proposed interpretation of ruling's application to fees submitted for compensation process (.6). | 1.00 | 390.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-09-2010 | Eric Wilson | Exchange correspondence with Weil Gotshal, Mr. Brooks, regarding extension of time to file fee applications for third interim compensation period (.3); exchange correspondence with Ms. Stadler regarding schedule consistency (.2). | 0.50 | 195.00 |
| 07-09-2010 | Katherine Stadler | E-mails to Jenner & Block, Kramer Levin, and other professionals on extension of time to file fee applications (.3); e-mail to Mr. Velez-Rivera on same (.2); internal communications on necessary arrangements for extension (.4); e-mail to Ms. Basler on same (.1). | 1.00 | 410.00 |
| 07-09-2010 | Katherine Stadler | Begin work on third advisory, drawing quotations from Judge Gerber's rulings for initial outline (4.2). | 4.20 | 1,722.00 |
| 07-12-2010 | Zerithea Raiche | Update chart of total fees and expenses and payments approved for retained professionals for use as exhibit in future advisory (.7). | 0.70 | 112.00 |
| 07-12-2010 | Carla Andres | Begin review of Deloitte Tax fee application (.6). | 0.60 | 210.00 |
| 07-12-2010 | Carla Andres | Review e-mails regarding extension of time to file third fee applications, noticing parties, and stipulation (.4); draft e-mails to relevant professionals confirming extension (.3). | 0.70 | 245.00 |
| 07-12-2010 | Carla Andres | Draft outline of Deloitte Tax report (1.3). | 1.30 | 455.00 |

Matter Number: 004179-001L                                   November 12, 2010
Invoice No.:  519224                                                Page 53

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-12-2010 | Eric Wilson | Review Excel spreadsheets provided by Stuart Maue for compensation issues regarding Weil Gotshal and forward to Mr. Brooks at Weil Gotshal (.4); review correspondence to Deloitte Tax regarding fee application (.2). | 0.60 | 234.00 |
| 07-12-2010 | Katherine Stadler | Review Deloitte Tax fee application (.4); conference with Mr.Jed Roher, tax team, on mechanics of IRS private letter ruling process (.2); conference with Mr. Williamson on contents and status (.3). | 0.90 | 369.00 |
| 07-12-2010 | Katherine Stadler | Draft correspondence to Deloitte Tax in response to fee application (.2); review and revise in light of discussions with fee examiner (.2). | 0.40 | 164.00 |
| 07-13-2010 | Carla Andres | Review e-mail from Ms. Spangler and LFR July and August budgets (.2). | 0.20 | 70.00 |
| 07-13-2010 | Carla Andres | Review e-mails from professionals regarding extension (.2). | 0.20 | 70.00 |
| 07-13-2010 | Monica Santa Maria | Begin identifying rulings from first interim fee hearing for inclusion in third advisory (.5). | 0.50 | 102.50 |
| 07-13-2010 | Brady C. Williamson | Prepare framework for prospective evaluations based on July 6 bench decision (.5). | 0.50 | 247.50 |
| 07-13-2010 | Katherine Stadler | Telephone conference with Mr. Velez-Rivera checking up on developments (.3); consider impact of Judge Gerber's July 6, 2010 ruling and confer with fee examiner and team on prospective application (.4); draft e-mail to professionals on same (.3). | 1.00 | 410.00 |

Matter Number: 004179-001L                                                November 12, 2010
Invoice No.:  519224                                                                Page 54

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-14-2010 | Zerithea Raiche | Review fee hearing transcripts in the Lyondell Chemical case on rulings by Judge Gerber on fee issues (1.2); prepare email to team members on Judge Gerber's rulings on fee issues with transcript citations (.6). | 1.80 | 288.00 |
| 07-14-2010 | Carla Andres | Review Butzel Long May monthly statement (.2); review status of LFR requests and responses (.6); review first interim order regarding vague entries (.3); telephone conference with Mr. Williamson regarding LFR concerns (.1); review LFR second fee application (.3). | 1.50 | 525.00 |
| 07-14-2010 | Carla Andres | Review and respond to message from Ms. Spangler, LFR, regarding outstanding matters, arrange conference call, and e-mail requested exhibit (.3). | 0.30 | 105.00 |
| 07-14-2010 | Carla Andres | Telephone conference with Ms. Spangler and Mr. Lorincz regarding vague entries (.3); review e-mail from Mr. Testa to Mr. Brooks regarding fees to be inserted in order and confirm values (.4); e-mail Mr. Brooks regarding amended values (.1). | 0.80 | 280.00 |
| 07-14-2010 | Monica Santa Maria | Review email communications on court's ruling on fee applications and billing matters reductions (.3); conference regarding third advisory (.1). | 0.40 | 82.00 |
| 07-14-2010 | Monica Santa Maria | Continue draft of third advisory (.6). | 0.60 | 123.00 |
| 07-14-2010 | Brady C. Williamson | Review Kramer Levin response (.2); review email exchange on Brownfield resolution (.1). | 0.30 | 148.50 |

Matter Number: 004179-001L                                                November 12, 2010
Invoice No.:  519224                                                              Page 55

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-14-2010 | Brady C. Williamson | Continue assessment of policy on time review and fees in light of July 6, 2010 ruling (.6); review and revise draft proposal to professionals on that issue (.4). | 1.00 | 495.00 |
| 07-14-2010 | Katherine Stadler | Begin drafting third status report and advisory (1.6). | 1.60 | 656.00 |
| 07-15-2010 | Zerithea Raiche | Review email and respond on local rule for fourteen-day time limit to submit order after ruling by the court (.1). | 0.10 | 16.00 |
| 07-15-2010 | Monica Santa Maria | Continue drafting third advisory (3.2). | 3.20 | 656.00 |
| 07-15-2010 | Brady C. Williamson | Review Butzel Long budget (.1); review Caplin & Drysdale budget (.1); review Jenner & Block budget (.1); review first interim applications: Dean Trafelet (.3), Analysis, Research and Planning Corporation (.2) and Stutzman Bromberg (.2); review budget for Legal Analysis Systems (.1); review Brownfield budget (.1). | 1.20 | 594.00 |
| 07-15-2010 | Katherine Stadler | Review filed fee applications for asbestos professionals (.2). | 0.20 | 82.00 |
| 07-16-2010 | Carla Andres | Review AP Services quarterly report (.8); review AP Services motion to amend (.8); review and respond to e-mail regarding AP Services' engagement amendment and telephone conference with Mr. Williamson (.5); initial review of Dean Trafelet fee application (.9); review prior rulings regarding AP Services (.4). | 3.40 | 1,190.00 |
| 07-16-2010 | Carla Andres | Review and comment on third advisory (.6). | 0.60 | 210.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-16-2010 | Monica Santa Maria | Review transcripts for updated citations for inclusion in third advisory (.6). | 0.60 | 123.00 |
| 07-16-2010 | Brady C. Williamson | Initial review of AP Services materials: amended agreement and payment of success fee (.5); review email and related computation materials from Kramer Levin on draft order (.3). | 0.80 | 396.00 |
| 07-16-2010 | Katherine Stadler | Review numbers for order on second interim fees from Ms. Sharret of Kramer Levin (.6). | 0.60 | 246.00 |
| 07-16-2010 | Katherine Stadler | Review AP Services' motion to amend retention terms and motion for incentive compensation (.1); review prior orders and materials on AP Services compensation structure (.5); conference with the fee examiner on AP Services' request and impact on proceedings (.2). | 0.80 | 328.00 |
| 07-16-2010 | Katherine Stadler | Review email from Mr. Brooks on deadline for submission of proposed order (.2); review and confer on local rules and order (.2); review and forward monthly budgets, conference with Ms. Sharret on timing of order (.1). | 0.50 | 205.00 |
| 07-16-2010 | Katherine Stadler | Review and revise third advisory (1.7); email draft to Mr. Velez-Rivera (.1). | 1.80 | 738.00 |
| 07-17-2010 | Brady C. Williamson | Continue work on third advisory (.7). | 0.70 | 346.50 |

Matter Number: 004179-001L                                      November 12, 2010
Invoice No.: 519224                                                        Page 57

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-19-2010 | Zerithea Raiche | Review fee examiner's third status report and advisory -- review and revise record citations and transcript quotations (3.1); prepare email on changes made to the third status report and advisory and note additional changes to Paragraph 17 (.2). | 3.30 | 528.00 |
| 07-19-2010 | Carla Andres | Review e-mails regarding status and timing of compensation order (.3); review and respond to e-mail from Ms. Cooperman of Butzel Long regarding fee calculations (.2). | 0.50 | 175.00 |
| 07-19-2010 | Carla Andres | Review third advisory and comment on e-mails regarding third advisory (.4). | 0.40 | 140.00 |
| 07-19-2010 | Monica Santa Maria | Telephone conference with Ms. Sharret regarding calculation of second interim fee application compensation (.1); review Kramer Levin's allocation of time to compensable and non-compensable billing and retention matters (.9); conference regarding that for consistency (.1). | 1.10 | 225.50 |
| 07-19-2010 | Brady C. Williamson | Telephone call to Assistant U.S. Trustee to discuss AP Services materials (.2), schedule (.2), prospective advisories (.1). | 0.50 | 247.50 |
| 07-19-2010 | Eric Wilson | Prepare correspondence to Mr. Brooks of Weil Gotshal regarding compensation order (.1). | 0.10 | 39.00 |
| 07-19-2010 | Eric Wilson | Review third advisory memorandum and forward comments (1.3). | 1.30 | 507.00 |

Matter Number: 004179-001L

Invoice No.:  519224

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-19-2010 | Katherine Stadler | Continue work on third advisory incorporating all proposed internal revisions (1.2); conferences with Mr. Williamson on proposed changes (.5). | 1.70 | 697.00 |
| 07-20-2010 | Zerithea Raiche | Review fee examiner's third status report and advisory -- review and revise record citations and advisory (.8). | 0.80 | 128.00 |
| 07-20-2010 | N. Talbott Settle | Review and verify docket citations in order granting interim compensation (1.1). | 1.10 | 176.00 |
| 07-20-2010 | Carla Andres | Review and respond to e-mail from Mr. DiConza regarding compensation figures for LFR (.2); e-mail Ms. Cooperman regarding timing on Butzel Long confirmation (.1); review and comment on Mr. Brooks' proposed order and timing demand and comments (.3). | 0.60 | 210.00 |
| 07-20-2010 | Monica Santa Maria | Review voicemail and email correspondence from Ms. Sharret regarding amounts due Kramer Levin on second interim fee application (.1); telephone conference with Ms. Sharret regarding that (.1); review email communications between Mr. Wilson and Mr. Brooks regarding proposed order for second interim fee applications (.1). | 0.30 | 61.50 |
| 07-20-2010 | Brady C. Williamson | Review FTI budget (.1); review Kramer Levin email on calculations and timing (.1). | 0.20 | 99.00 |
| 07-20-2010 | Brady C. Williamson | Telephone call to U.S. Trustee on pending issues, including pending AP Services applications (.2). | 0.20 | 99.00 |

Matter Number: 004179-001L                                         November 12, 2010
Invoice No.:  519224                                                      Page 59

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-20-2010 | Eric Wilson | Review proposed compensation order for second interim compensation period and verify amounts sought by Weil Gotshal (.8). | 0.80 | 312.00 |
| 07-20-2010 | Eric Wilson | Exchange correspondence with Mr. Brooks at Weil Gotshal regarding proposed order extending retention of Stuart Maue and proposed compensation order for all professionals for second interim compensation period (.5); telephone conference with Mr. Brooks regarding same (.1). | 0.60 | 234.00 |
| 07-20-2010 | Katherine Stadler | E-mail exchange with Mr. Wilson and  Mr. Williamson on methodology for applying Judge Gerber's ruling to second interim fee application (.3). | 0.30 | 123.00 |
| 07-20-2010 | Katherine Stadler | Continue work on third advisory (.2); e-mail Ms. Raiche on filing (.1). | 0.30 | 123.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 60

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 07-21-2010 | Zerithea Raiche | Review proposed order granting applications for allowance of interim compensation in the second fee period and for certain applications in the first fee period -- verify fee and expense calculations and changes to disallowed fees for LFR (2.3); telephone conference on disallowance of fees and expenses for LFR and Butzel Long (.1); prepare emails on review and changes and/or corrections made to the proposed order on allowance of interim compensation in the second fee period (.2); conference on changes to the body of the proposed order for allowance of interim compensation in the second fee period (.1); review April 29, 2010, June 29, 2010 and July 6, 2010 transcripts on rulings regarding holdback of fees and approval of Stuart Maue's fee application (1.2); review responses of the U.S. Trustee as to the first and second interim fee applications noting requests for a holdback of fees (.4); prepare report with excerpts from transcripts and responses of the U.S. Trustee on the issue of fees held back from professionals (.6); prepare email to team members on findings regarding professional fees subject to the holdback requirement requested by the U.S. Trustee and whether Stuart Maue is a listed professional (.7). | 5.60 | 896.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                  Page 61

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-21-2010 | Carla Andres | Review proposed order and confirm calculations (1.5); review time segregation from Ms. Cooperman for Butzel Long (1.4); telephone conference and e-mails regarding calculations for professionals (.2). | 3.10 | 1,085.00 |
| 07-21-2010 | Carla Andres | E-mails and telephone conferences with Ms. Cooperman regarding compensation rulings and interpretation (.4); e-mails with Mr. DiConza regarding conflict in calculations (.3); review e-mails regarding Stuart Maue holdback (.2); review e-mails from Mr. Wilson regarding finalizing order amounts (.3). | 1.20 | 420.00 |
| 07-21-2010 | Carla Andres | Review e-mails with comments and status of third advisory (.3). | 0.30 | 105.00 |
| 07-21-2010 | Monica Santa Maria | Review and consider email correspondence regarding proposed order for payment of second interim fee applications (.2); review email correspondence regarding inquiry from Ms. Basler regarding ten percent holdback applicability to Stuart Maue (.2). | 0.40 | 82.00 |
| 07-21-2010 | Brady C. Williamson | Review emails and related materials on final data for order (.4); review FTI budget (.1). | 0.50 | 247.50 |
| 07-21-2010 | Eric Wilson | Exchange correspondence with Mr. Williamson regarding calculations by Weil Gotshal in proposed compensation order for second interim fee applications (.4). | 0.40 | 156.00 |

Matter Number: 004179-001L                                November 12, 2010
Invoice No.:  519224                                              Page 62

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-21-2010 | Eric Wilson | Exchange correspondence regarding edits to proposed compensation order for second interim compensation period (.5); review proposed edits to proposed compensation order for forwarding to Weil Gotshal (.3); prepare correspondence to Mr. Brooks at Weil Gotshal (.3). | 1.10 | 429.00 |
| 07-21-2010 | Eric Wilson | Exchange correspondence regarding billable rates in third advisory memorandum (.2); draft proposed edits to memorandum (.4). | 0.60 | 234.00 |
| 07-21-2010 | Katherine Stadler | E-mail exchange on language in proposed order (.2); telephone conference with Mr. Williamson regarding status of order and related issues (.3). | 0.50 | 205.00 |
| 07-21-2010 | Katherine Stadler | Telephone conference with Ms. Basler regarding Deloitte Tax fee application (.1) and Stuart Maue fee payments (.1); internal e-mail responding to Ms. Basler's inquiries (.3). | 0.50 | 205.00 |
| 07-22-2010 | Zerithea Raiche | Review records and prepare chart of fees requested and amounts approved for the first and second fee periods within the parameters requested by the U.S. Trustee (1.8). | 1.80 | 288.00 |
| 07-22-2010 | Zerithea Raiche | Review fee examiner's third status report and advisory -- review and revise record citations (.9). | 0.90 | 144.00 |

GODFREY & KAHN IS A MEMBER OF TERRALEX®, A WORLDWIDE NETWORK OF INDEPENDENT LAW FIRMS

Matter Number: 004179-001L                                      November 12, 2010
Invoice No.:  519224                                                       Page 63

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-22-2010 | Carla Andres | Review e-mails from Mr. Williamson regarding Stuart Maue holdback (.2); review e-mails from Ms. Spangler regarding LFR second interim report (.5); e-mail Ms. Basler regarding teleconference on asbestos and tax matters (.1). | 0.80 | 280.00 |
| 07-22-2010 | Brady C. Williamson | Exchange telephone calls with U.S. Trustee on entry of second compensation order and cumulative fee reductions, and pending AP Services pleading (.3); review compensation paid/requested chart (.2). | 0.50 | 247.50 |
| 07-22-2010 | Katherine Stadler | Review and forward order on second interim fee applications (.1). | 0.10 | 41.00 |
| 07-22-2010 | Katherine Stadler | Telephone conference regarding U.S. Trustee feedback on advisory and related issues (.4). | 0.40 | 164.00 |
| 07-24-2010 | Carla Andres | Review AP Services' fee application and related orders (.4); e-mail Mr. Williamson regarding comments on fee application (.4); draft memorandum regarding history and affect of AP Services' proposed engagement amendment (1.9). | 2.70 | 945.00 |
| 07-24-2010 | Carla Andres | Telephone conference with Mr. Williamson regarding scheduling calls with AP Services on tax and asbestos professionals (.1); e-mail Ms. Basler regarding asbestos and tax calls (.1). | 0.20 | 70.00 |
| 07-26-2010 | Carla Andres | Review and respond to e-mail from Ms. Basler regarding conference on asbestos and tax issues (.1). | 0.10 | 35.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-26-2010 | Carla Andres | Review and revise memorandum regarding engagement amendment (.6); telephone conference with Mr. Williamson regarding AP Services success fee and quarterly report structure, and e-mail follow up (.2). | 0.80 | 280.00 |
| 07-26-2010 | Brady C. Williamson | Conference on AP Services' issues (.3). | 0.30 | 148.50 |
| 07-26-2010 | Brady C. Williamson | Revise summary memorandum (.4). | 0.40 | 198.00 |
| 07-26-2010 | Katherine Stadler | Review AP Services' fee application and related materials (.2); conference with Mr. Williamson on strategy in response to same (.2). | 0.40 | 164.00 |
| 07-26-2010 | Katherine Stadler | Review and revise third advisory and Mr. Williamson's comments on same (.5); re-format advisory and further revisions (.7). | 1.20 | 492.00 |
| 07-26-2010 | Eric Wilson | Review draft of third advisory memorandum and correspondence on AP Services (.8); office conference with team regarding fee examiner's third advisory memorandum and fee application of AP Services (.6). | 1.40 | 546.00 |
| 07-27-2010 | Carla Andres | Review AP Services' supplement to application for success fee (1.2). | 1.20 | 420.00 |
| 07-27-2010 | Carla Andres | E-mails with Mr. Williamson and Ms. Basler regarding asbestos and tax call (.2); review e-mails regarding third application hearing date and response (.2). | 0.40 | 140.00 |
| 07-27-2010 | Eric Wilson | Review and revise memorandum to retained professionals with summary of rulings on first and second interim fee applications (1.0). | 1.00 | 390.00 |

Matter Number: 004179-001L                                         November 12, 2010
Invoice No.:  519224                                                        Page 65

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-28-2010 | Zerithea Raiche | Compare and prepare list of retained professionals that did not receive memorandum on application of the court's April 29 and July 6, 2010 rulings (.6); prepare email to team members on professionals that did not receive memorandum (.2). | 0.80 | 128.00 |
| 07-28-2010 | Zerithea Raiche | Fee examiner's response and motion regarding AP Services' award of a success fee and a retroactive hourly rate increase: order granting fee examiner's request for clarification (.1) and order extending the exclusivity period (.1); locate and prepare email on references to AP Services and Evercore in order granting first interim fee applications (.3); review April 29, 2010 hearing transcripts on reservation of rights (.6). | 1.10 | 176.00 |
| 07-28-2010 | Zerithea Raiche | Review and revise fee examiner's response and motion regarding award of success fee and a retroactive hourly rate increase to AP Services, verifying record citations and quotations (2.3) and inserting record references (.4). | 2.70 | 432.00 |
| 07-28-2010 | Zerithea Raiche | Prepare email to Messrs. Dalton and Brown forwarding the fee examiner's memorandum to retained professionals on application of the court's April 29 and July 6, 2010 rulings (.1). | 0.10 | 16.00 |
| 07-28-2010 | Carla Andres | Review August budget for FTI and draft e-mail to Mr. Williamson regarding potential recovery (.5). | 0.50 | 175.00 |

Matter Number: 004179-001L                                                November 12, 2010
Invoice No.:  519224                                                              Page 66

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-28-2010 | Carla Andres | Review ARPC first interim fee application (.7); review issues of concern for motion for deferral (1.1). | 1.80 | 630.00 |
| 07-28-2010 | Carla Andres | E-mails to all retained professionals regarding third advisory (.9); telephone conference regarding retained professionals and telephone conference with Ms. Basler regarding Deloitte Tax request (.2). | 1.10 | 385.00 |
| 07-28-2010 | Carla Andres | Telephone conference regarding open projects, status, AP Services' draft filing, and review e-mail from Mr. Williamson regarding draft third advisory (.4); draft initial objection for Analysis, Research and Planning Corporation (.6). | 1.00 | 350.00 |
| 07-28-2010 | Monica Santa Maria | Review email communications to professionals regarding summary of fee examiner's interpretation of court rulings to date (.1). | 0.10 | 20.50 |
| 07-28-2010 | Monica Santa Maria | Research case law regarding review of reasonableness of success fees (.7); draft insert for fee examiner's objection to AP Services' request (.3). | 1.00 | 205.00 |
| 07-28-2010 | Brady C. Williamson | Exchange calls (.2) and emails (.1) with Assistant U.S. Trustee on AP Services pleadings and on case timetable. | 0.30 | 148.50 |
| 07-28-2010 | Brady C. Williamson | Review background materials on AP Services, including orders and application (1.0). | 1.00 | 495.00 |
| 07-28-2010 | Brady C. Williamson | Initial draft of AP Services deferral motion (.8). | 0.80 | 396.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 67

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-28-2010 | Katherine Stadler | E-mails to Kramer Levin, Jenner & Block, Jones Day, Honigman Miller, Caplin & Drysdale, and Stutzman Bromberg with memorandum on prospective application of court's two fee rulings (.3); e-mail and conference with Mr. Dalton on Stuart Maue payment (.1). | 0.40 | 164.00 |
| 07-29-2010 | Zerithea Raiche | Review and revise fee examiner's response and motion regarding award of success fee and a retroactive hourly rate increase to AP Services and insert record references (2.2); verify record citations and quotations added to the response and motion regarding award of success fee and a retroactive hourly rate increase to AP Services (.8); prepare email on additions made to the fee examiner's response regarding AP Services (.5). | 3.50 | 560.00 |
| 07-29-2010 | Carla Andres | Summary review of Butzel Long's expenses for third application (.1); breakout issues of timekeeping for ARPC (.6). | 0.70 | 245.00 |
| 07-29-2010 | Carla Andres | Review e-mail regarding recipients of third advisory (.1); obtain contact information and e-mail Mr. Shekel regarding third advisory (.2); e-mail Ms. Cooperman requesting expense detail and review response (.1); draft correspondence to ARPC on first interim fee application (.9); review e-mails from Mr. Brooks regarding next hearing date (.1). | 1.40 | 490.00 |

Matter Number: 004179-001L                                          November 12, 2010
Invoice No.:  519224                                                          Page 68

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-29-2010 | Carla Andres | Review and respond to e-mail regarding second amendment to AP Services retention and filing procedure (.2); revise motion to defer consideration of issue to incorporate Mr. Wilson's comments (.8); preliminary draft of Dean Trafelet fee examiner's report (1.0); telephone conferences and e-mails regarding notice and change of caption, filing, and strategy (.6). | 2.60 | 910.00 |
| 07-29-2010 | Brady C. Williamson | Exchange calls and emails with Assistant U.S. Trustee on timing and potential extension (.2). | 0.20 | 99.00 |
| 07-29-2010 | Brady C. Williamson | Continue work on response to Motors Liquidation success fee and retention amendment materials (.4). | 0.40 | 198.00 |
| 07-29-2010 | Katherine Stadler | E-mail exchange with team on memorandum to professionals on prospective application of court's rulings on fees (.2). | 0.20 | 82.00 |
| 07-29-2010 | Eric Wilson | Review and revise fee examiner motion regarding AP Services success fee and amended retention (1.0). | 1.00 | 390.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 69

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-30-2010 | Zerithea Raiche | Prepare emails on filing of fee examiner's response and motion regarding award of success fee and a retroactive hourly rate increase to AP Services and possible extension of time to file (.2); conference on filing status of fee examiner's response regarding AP Services (.2); prepare response for filing (.6); prepare email to Garden City on service of fee examiner's response and timing issues (.1); prepare email on deadline to file in order to perfect service on July 30, 2010 by Garden City (.1); prepare email to Garden City on extension given to file the fee examiner's response (.1); update chart on fee applications for use in next status report and advisory (.8). | 2.10 | 336.00 |
| 07-30-2010 | Carla Andres | Review Creditor's Committee objections to AP Services' filings (.1); review AP Services response to U.S. Trustee's inquiries to engagement amendment (.8); review recent filings (.2); review e-mail from Mr. Williamson and draft e-mail summary regarding response from AP Services (.4). | 1.50 | 525.00 |
| 07-30-2010 | Carla Andres | Review e-mail from Ms. Cooperman regarding expenses (.1); review e-mails from Mr. Brooks regarding extension of time to respond to AP Services' motions (.2); review and respond to e-mail from Mr. Trafelet regarding hotel charges and review reply from Mr. Williamson (.2); outline Dean Trafelet correspondence (.6). | 1.10 | 385.00 |

Matter Number: 004179-001L                                        November 12, 2010
Invoice No.: 519224                                                        Page 70

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07-30-2010 | Carla Andres | Telephone conference with Mr. Williamson regarding extensions and filing status (.3); review e-mail regarding upcoming filings (.2). | 0.50 | 175.00 |
| 07-30-2010 | Monica Santa Maria | Review email to Mr. Brooks regarding timing of objection to debtors' AP Services compensation motions (.1); review Kramer Levin's objection (.1); review email and attachments from Mr. Smolinsky for Weil Gotshal regarding AP Services compensation motions (.1). | 0.30 | 61.50 |
| 07-30-2010 | Monica Santa Maria | Review e-mail from Ms. Raiche regarding upcoming deadlines and team meetings (.2). | 0.20 | 41.00 |
| 07-30-2010 | Brady C. Williamson | Conference on timing of pleadings for August 6, 2010 hearing (.4); exchange calls and email with Assistant U.S. Trustee and U.S. Trustee on status of Motors Liquidation pleadings (.5). | 0.90 | 445.50 |
| 07-30-2010 | Eric Wilson | Various telephone conferences with Mr. Williamson and Weil Gotshal attorneys regarding responses to AP Services applications (1.0). | 1.00 | 390.00 |
| 07-30-2010 | Katherine Stadler | Monitor status of discussions on extension of time to respond to AP Services request (.2). | 0.20 | 82.00 |
| 07-31-2010 | Brady C. Williamson | Review Creditors' Committee's limited objection to Motors Liquidation pleading (.2); review monthly statements: Caplin & Drysdale (.2). | 0.40 | 198.00 |
| 08-02-2010 | Mary Roufus | Conference regarding draft report on fee application of Butzel Long (.2). | 0.20 | 32.00 |
| 08-02-2010 | Carla Andres | Telephone conference regarding Butzel Long expenses (.1). | 0.10 | 35.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.: 519224                                                    Page 71

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-02-2010 | Carla Andres | Review e-mails from Ms. Spangler and e-mail regarding website updates (.2). | 0.20 | 70.00 |
| 08-02-2010 | Carla Andres | Telephone conference regarding response and motion comments (.1); revise response and amendment (.6); e-mail team regarding final draft response and amendment (.4); further edits to motion (.4). | 1.50 | 525.00 |
| 08-02-2010 | Peggy Heyrman | Confer regarding draft of Butzel Long's third fee application and review of the same (.1); review and prepare preliminary summary regarding issues with the draft (2.2). | 2.30 | 471.50 |
| 08-02-2010 | Monica Santa Maria | Review Dean Trafelet motion for order clarifying his appointment and certificate of no objection to same (.1). | 0.10 | 20.50 |
| 08-02-2010 | Eric Wilson | Review information submitted to U.S. Trustee's office in response to inquiries regarding AP Services applications and response to court (1.2). | 1.20 | 468.00 |
| 08-02-2010 | Brady C. Williamson | Revise draft response on Motors Liquidation pleadings (.3). | 0.30 | 148.50 |
| 08-02-2010 | Katherine Stadler | Review and revise objection to AP Services motions (.3). | 0.30 | 123.00 |
| 08-03-2010 | Zerithea Raiche | Prepare emails to Ms. Keane of Garden City on service of the fee examiner's response and motion regarding award of success fee and a retroactive hourly rate increase to AP Services (.2); prepare email on forwarding the August 3, 2010 filing of the fee examiner's response to the U.S. Trustee (.1). | 0.30 | 48.00 |

Matter Number: 004179-001L                                        November 12, 2010
Invoice No.:  519224                                                      Page 72

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-03-2010 | Zerithea Raiche | Revise fee examiner's response and motion regarding award of success fee and a retroactive hourly rate increase to AP Services to include supplemental materials (.9); prepare for and file fee examiner's response and motion regarding award of success fee and a retroactive hourly rate increase to AP Services (.6); prepare email on timing to file response and contacts with Garden City on service (.1). | 1.60 | 256.00 |
| 08-03-2010 | Carla Andres | Review e-mail regarding Butzel Long expense analysis (.2). | 0.20 | 70.00 |
| 08-03-2010 | Carla Andres | Telephone conference with Mr. Testa regarding Brownfield amendments to monthly reports (.1); draft correspondence to Mr. Florence at ARPC (.9). | 1.00 | 350.00 |
| 08-03-2010 | Carla Andres | Prepare e-mail regarding status of filing and review responses (.2); internal telephone conference regarding comments and revisions to motion and response, hearing date, and confirmation of filing (.5). | 0.70 | 245.00 |
| 08-03-2010 | Peggy Heyrman | Finish preliminary review of Butzel Long expenses to identify concerns and missing information before final draft filed and summary regarding the same (1.0). | 1.00 | 205.00 |
| 08-03-2010 | Peggy Heyrman | Review of Butzel Long expense requests and all supporting documentation and create expense summary chart regarding disallowance amounts and issues (4.5). | 4.50 | 922.50 |

Matter Number: 004179-001L                                      November 12, 2010
Invoice No.:  519224                                                    Page 73

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-03-2010 | Eric Wilson | Voice mail message for Joe Smolinsky of Weil Gotshal regarding filing in response to AP Services applications and prepare memorandum regarding that (.1). | 0.10 | 39.00 |
| 08-03-2010 | Eric Wilson | Review and respond to correspondence regarding response to applications of AP Services (.4). | 0.40 | 156.00 |
| 08-03-2010 | Brady C. Williamson | Final review of response to AP Services' requests (.3). | 0.30 | 148.50 |
| 08-03-2010 | Katherine Stadler | Review, revise and complete objection to AP Services compensation motion for filing and service (.4). | 0.40 | 164.00 |
| 08-04-2010 | Carla Andres | Review U.S. Trustee's responses to AP Services' filings (.4); review Plante & Moran August budget (.1); review certificate of no objection to Dean Trafelet motion (.1). | 0.60 | 210.00 |
| 08-04-2010 | Carla Andres | Telephone conference regarding timing and use of Stuart Maue on third fee applications (.2). | 0.20 | 70.00 |
| 08-04-2010 | Peggy Heyrman | Review email regarding review of Claro Group's expenses in the third fee application (.1); review email regarding filed fee applications (.1); begin review of Claro Group's expenses and prepare expense summary chart (.9). | 1.10 | 225.50 |
| 08-04-2010 | Katherine Stadler | Email exchange with Caplin & Drysdale on preferred data format (.2); emails to Mr. Dalton, Stuart Maue, on same (.1). | 0.30 | 123.00 |
| 08-04-2010 | Katherine Stadler | Forward objection to AP Services motion to Mr. Velez-Rivera and Ms. Davis, U.S. Trustee's office (.1). | 0.10 | 41.00 |

Matter Number: 004179-001L                                        November 12, 2010
Invoice No.: 519224                                                        Page 74

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-04-2010 | Eric Wilson | Telephone conference with Mr. Brooks of Weil Gotshal regarding hearing date for third interim fee applications (.1); internal conferences regarding scheduling (.4). | 0.50 | 195.00 |
| 08-05-2010 | Carla Andres | E-mail regarding recently filed interim reports (.2); review AP Services' reply and U.S. Trustee's comments and e-mail comments to Mr. Williamson (.4); e-mail Mr. Williamson regarding reports filed and allocation (.1). | 0.70 | 245.00 |
| 08-05-2010 | Carla Andres | Review response to e-mail regarding Mr. Brooks' proposed hearing dates (.2); review and respond to e-mail from Mr. Brooks regarding service requirements (.2); review e-mails from Ms. Cooperman, Mr. Schidkraut and Mr. DiConza regarding filing of third application (.4). | 0.80 | 280.00 |
| 08-05-2010 | Peggy Heyrman | Review emails and voice message regarding the third fee applications and review of expenses (.3); review emails regarding fee application filing and upcoming team status conference (.1); prepare and organize all information from filed fee applications of Butzel Long, Claro Group, Bates White LLC, LFR, FTI, Plante & Moran, Deloitte Tax, Brownfield and Hamilton Rabinovitz to begin expense analysis (.4); review third fee advisory and identify additional issues of concern to note when reviewing expenses (1.4). | 2.20 | 451.00 |

Matter Number: 004179-001L                                            November 12, 2010
Invoice No.: 519224                                                            Page 75

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-05-2010 | Brady C. Williamson | Initial review of third interim fee applications: Jenner & Block (.2), Butzel Long (.2), Caplin & Drysdale (.1), Legal Analysis Systems (.1), Bates White LLC (.2), Kramer Levin (.3), FTI (.1); review Motors Liquidation response (.1). | 1.30 | 643.50 |
| 08-05-2010 | Katherine Stadler | Preliminary review of Togut Segal fee application (.3). | 0.30 | 123.00 |
| 08-05-2010 | Katherine Stadler | Telephone conferences and email exchange with Ms. Benitos of Caplin & Drysdale on specifics of fee application (.4); email exchange with Ms. Tobin on related issues and scheduling of hearing (.2). | 0.60 | 246.00 |
| 08-06-2010 | Zerithea Raiche | Prepare chart of fee applications filed for third fee hearing along with details of each filing (1.8); revise chart of pending fee applications and division of applications for review and hearing assignments (.3). | 2.10 | 336.00 |
| 08-06-2010 | Peggy Heyrman | Review emails with attached fee applications and additional exhibits for third interim period (.3); review and prepare summary chart of Claro Group's expenses and recommended disallowance amounts (1.4). | 1.70 | 348.50 |
| 08-06-2010 | Peggy Heyrman | Review all of Plante & Moran's expense requests and prepare summary chart regarding amounts and recommended disallowances for the same (3.6). | 3.60 | 738.00 |
| 08-06-2010 | Peggy Heyrman | Preliminary review of Deloitte Tax's expense requests of first fee application (.3). | 0.30 | 61.50 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                       Page 76

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-06-2010 | Peggy Heyrman | Begin review of expense requests for FTI's third fee application (.6). | 0.60 | 123.00 |
| 08-06-2010 | Katherine Stadler | Preliminary review of Kramer Levin fee application (.7); preliminary review of Jenner & Block application (.2); preliminary review of Caplin & Drysdale application (.4). | 1.30 | 533.00 |
| 08-07-2010 | Carla Andres | Continue analysis of Dean Trafelet time detail (.6); review updated LFR records in support of second interim application (1.3); prepare summary of absent detail (.7); initial review of Claro Group application (.2). | 2.80 | 980.00 |
| 08-07-2010 | Carla Andres | Prepare correspondence to Mr. Florence regarding analysis of ARPC fee application (.6); draft correspondence to Mr. Trafelet regarding analysis of fee application (.7). | 1.30 | 455.00 |
| 08-07-2010 | Peggy Heyrman | Continue review of expenses requested by FTI in its third fee application and prepare expense summary chart regarding amounts and recommended disallowances (2.3). | 2.30 | 471.50 |
| 08-07-2010 | Peggy Heyrman | Review expense summary exhibit and time sheets from LFR's third fee application (.6); prepare summary explanation regarding additional information needed to complete LFR expense analysis (.2). | 0.80 | 164.00 |
| 08-07-2010 | Peggy Heyrman | Begin review of Brownfield's third fee application expense requests, attached invoices and receipts and begin compiling expense summary chart with amounts and recommended disallowances (5.7). | 5.70 | 1,168.50 |

Matter Number: 004179-001L                              November 12, 2010

Invoice No.: 519224                                              Page 77

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-07-2010 | Brady C. Williamson | Initial review of applications: Brownfield (.2), Togut Segal (.2). | 0.40 | 198.00 |
| 08-08-2010 | Peggy Heyrman | Finish review of Brownfield's third fee application expense requests and summary chart regarding amounts and recommended disallowances (5.1). | 5.10 | 1,045.50 |
| 08-08-2010 | Peggy Heyrman | Review and finalize disallowance calculations for Brownfield (.3) and Plante & Moran (.3). | 0.60 | 123.00 |
| 08-09-2010 | Carla Andres | Telephone conference with Mr. Wilson regarding Stuart Maue application and review and respond to e-mails regarding hearing allocation and fee applications (.5). | 0.50 | 175.00 |
| 08-09-2010 | Peggy Heyrman | Finish calculations and corresponding exhibits with comments for Claro Group (.2), FTI (.2), LFR (.2), Brownfield (.2), Plante & Moran (.2), Bates White LLC (.1) and Deloitte Tax (.1); email expense summaries with exhibits and calculations (.1). | 1.30 | 266.50 |
| 08-09-2010 | Eric Wilson | Correspondence to Mr. Dalton, Mr. Brown and Ms. Snyder regarding case status (.3). | 0.30 | 117.00 |
| 08-09-2010 | Brady C. Williamson | Initial review of summary of third round of applications (1.2). | 1.20 | 594.00 |
| 08-09-2010 | Katherine Stadler | E-mail exchange on division of fee applications and hearing dates (.2); follow-up on Stuart Maue payment issue (.1). | 0.30 | 123.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-10-2010 | Zerithea Raiche | Update chart of requests and responses from professionals on pending fee applications (.9); update chart of hearing dates assigned for pending fee applications (.2); update chart of amounts paid to retained professionals as listed in the debtors' monthly operating report for June 2010 (.3). | 1.40 | 224.00 |
| 08-10-2010 | Zerithea Raiche | Update chart of pending fee applications and total fees and expenses requested and paid to date for use in preparation of fee examiner's status report (.8). | 0.80 | 128.00 |
| 08-10-2010 | Carla Andres | Review fee application of HRA and retention documents (.9); expense reviews for professionals (.6); review Butzel Long June fee statement (.2). | 1.70 | 595.00 |

Matter Number: 004179-001L

Invoice No.:  519224

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-10-2010 | Carla Andres | Review e-mails from Ms. Cooperman regarding third interim fee application (.1); review and revise correspondence to Mr. Florence, ARPC, and forward draft (.3); telephone conference with Ms. Basler regarding Stuart Maue compensation and e-mail Mr. Dalton regarding response and payment schedule (.2); review and revise Dean Trafelet correspondence (.5); e-mail Mr. Williamson regarding proposed draft and additional concerns and review comments (.4); telephone conference with Mr. Williamson regarding inquiry from LFR regarding scope of retention and motion to clarify (.3); draft correspondence to Ms. Rabinovitz, HRA, regarding fee application (.4). | 2.20 | 770.00 |
| 08-10-2010 | Carla Andres | Draft outline of Hamilton Rabinovitz fee review statement (.6). | 0.60 | 210.00 |
| 08-10-2010 | Peggy Heyrman | Confer regarding expense reports and analysis for all professionals (.7); update expense summaries accordingly (.2). | 0.90 | 184.50 |
| 08-10-2010 | Eric Wilson | Office conference with Mr. Williamson on hearing dates (.1); prepare correspondence to Mr. Brooks on dates (.1); telephone conference with Ms. Andres regarding fees and scope of work of environmental consultants (.2); review fee examiner reports regarding LFR and Claro Group for same (.4). | 0.80 | 312.00 |

Matter Number: 004179-001L                                         November 12, 2010
Invoice No.:  519224                                                        Page 80

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-10-2010 | Brady C. Williamson | Review and revise initial letter draft for ARPC (.2) and Dean Trafelet (.4). | 0.60 | 297.00 |
| 08-11-2010 | Zerithea Raiche | Locate, review and forward to Mr. Wilson dockets from the Parker and Campbell appeals (.6); prepare email attaching chart of pending fee applications for analysis (.1). | 0.70 | 112.00 |
| 08-11-2010 | Carla Andres | Telephone conference with Mr. Williamson regarding AP Services' supplemental filing (.1); review e-mail regarding AP Services non-filing of business judgment affidavit (.1); review AP Services time and expense records (4.8); telephone conference regarding anticipated use of Stuart Maue (.1); review recent filings (.2). | 5.30 | 1,855.00 |
| 08-11-2010 | Carla Andres | Prepare e-mail to Mr. DiConza regarding treatment of retention order and supplemental declaration (.2); revise correspondence to Mr. Florence and Mr. Trafelet to incorporate comments from Mr. Williamson (.4). | 0.60 | 210.00 |
| 08-11-2010 | Eric Wilson | Telephone conference with Mr. Dalton regarding scope of work on third interim fee applications (.1); review and respond to correspondence from Mr. Brown regarding billing rate increases (.1). | 0.20 | 78.00 |
| 08-11-2010 | Brady C. Williamson | Continue initial review of AP Services' billing records (.6). | 0.60 | 297.00 |
| 08-11-2010 | Brady C. Williamson | Exchange telephone calls with Mr. Velez-Rivera on AP Services filings and next steps in review (.3). | 0.30 | 148.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-12-2010 | Zerithea Raiche | Update chart of requests made to retained professionals and responses received for use in preparation of the fee examiner's reports (.3). | 0.30 | 48.00 |
| 08-12-2010 | Carla Andres | Review budget for future claims representative and affiliated professionals (.2). | 0.20 | 70.00 |
| 08-12-2010 | Carla Andres | Review and respond to e-mail from Ms. Basler regarding teleconference set-up (.1); review e-mail regarding environmental retentions (.1); telephone conference with Ms. Panko regarding Dean Trafelet expenses (.2). | 0.40 | 140.00 |
| 08-12-2010 | Peggy Heyrman | Review and compare lodging arrangements for LFR, Claro Group and Brownfield to determine hotel costs (.8). | 0.80 | 164.00 |
| 08-12-2010 | Brady C. Williamson | Review September budgets for Dean Trafelet, Stutzman Bromberg, and Analysis, Research and Planning Corporation (.4). | 0.40 | 198.00 |
| 08-13-2010 | Zerithea Raiche | Update chart of payments made to retained professionals as reported in debtors' monthly operating reports (.7); update chart of requests to and responses from retained professionals for preparation of draft reports on third interim fee applications (.6); update chart of fee applications to include Togut Segal supplements to first interim fee application (.3). | 1.60 | 256.00 |
| 08-13-2010 | Carla Andres | Review AP Services' records (6.1); e-mail Mr. Williamson regarding status and time allocation (.1). | 6.20 | 2,170.00 |

Matter Number: 004179-001L                                   November 12, 2010
Invoice No.:  519224                                                    Page 82

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-13-2010 | Carla Andres | Review e-mail from Ms. Basler regarding conference call (.1); review e-mail from Ms. Spangler regarding LFR expense backup (.2); review e-mails from Mr. Velez-Rivera regarding AP Services filings (.2). | 0.50 | 175.00 |
| 08-13-2010 | Eric Wilson | Review data regarding time increments charged by timekeepers from Weil Gotshal (.4). | 0.40 | 156.00 |
| 08-13-2010 | Eric Wilson | Review and respond to correspondence from Mr. Brown regarding time increment analysis of third interim fee application of Weil Gotshal (.2). | 0.20 | 78.00 |
| 08-13-2010 | Brady C. Williamson | Review September budgets and related emails from Jenner & Block (.2); conference on limited AP Services analysis (.1). | 0.30 | 148.50 |
| 08-13-2010 | Brady C. Williamson | Review Creditor's Committee declaration on AP Services requests (.2); exchange telephone calls and e-mails with Mr. Velez-Rivera on deadlines (.2). | 0.40 | 198.00 |
| 08-14-2010 | Carla Andres | Review Plante & Moran application (.9). | 0.90 | 315.00 |
| 08-16-2010 | Zerithea Raiche | Prepare chart of pending fee applications as of August 16, 2010 noting hearing date and attorney assignments (.9); forward chart of pending fee applications and list details of information included in the chart and designation criteria (.2). | 1.10 | 176.00 |
| 08-16-2010 | Carla Andres | E-mail regarding LFR expenses (.1). | 0.10 | 35.00 |

Matter Number: 004179-001L                                      November 12, 2010
Invoice No.:  519224                                                      Page 83

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-16-2010 | Carla Andres | E-mail Ms. Basler regarding conference call (.1); telephone conference with Mr. Ericson regarding confirmation of environmental retention (.2). | 0.30 | 105.00 |
| 08-16-2010 | Carla Andres | Draft memorandum to team summarizing AP Services' supplemental billing records (2.0). | 2.00 | 700.00 |
| 08-16-2010 | Peggy Heyrman | Review email regarding additional information to support LFR's expense requests in third fee application (.1); begin review of all attachments and documentation for LFR (5.2). | 5.30 | 1,086.50 |
| 08-16-2010 | Eric Wilson | Review data regarding time increments recorded by timekeepers from Weil Gotshal during third interim compensation period (.6). | 0.60 | 234.00 |
| 08-16-2010 | Brady C. Williamson | Review September budgets: LFR (.1), Legal Analysis Systems (.1), Claro Group (.1), Butzel Long (.1), Kramer Levin (.2), FTI (.2), Jenner & Block (.1), Caplin & Drysdale (.1). | 1.00 | 495.00 |
| 08-17-2010 | Zerithea Raiche | Prepare email to Mr. Velez-Rivera for, U.S. Trustee, attaching draft chart of pending fee applications as of August 16, 2010 (.1). | 0.10 | 16.00 |
| 08-17-2010 | Zerithea Raiche | Review records and locate information on AP Services and calculate payments made for fees and expenses from June 2009 (.8). | 0.80 | 128.00 |
| 08-17-2010 | Carla Andres | Review affidavits of Mr. Koch and Mr. Case (.6); e-mails regarding content of affidavits (.4); review recent filings (.2); complete review of Plante & Moran application (.6). | 1.80 | 630.00 |

Matter Number: 004179-001L                                      November 12, 2010
Invoice No.:  519224                                                      Page 84

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-17-2010 | Carla Andres | Draft correspondence to Mr. Colella regarding Plante & Moran application (.4); telephone conference with Ms. Panko regarding Dean Trafelet expenses (.3); review and respond to e-mails regarding schedule for hearings (.3); review e-mail from Ms. Basler regarding conference calls and e-mail Mr. Williamson regarding topics and availability (.2). | 1.20 | 420.00 |
| 08-17-2010 | Carla Andres | Review and revise memorandum on AP Services (2.6). | 2.60 | 910.00 |
| 08-17-2010 | Peggy Heyrman | Revise meal disallowance amounts to reflect monetary limitation for Claro Group (.3), Plante & Moran (.2), Brownfield (.3) and Butzel Long (.3); continue review of additional documentation supporting LFR's expense requests (.2) | 1.30 | 266.50 |
| 08-17-2010 | Eric Wilson | Telephone conferences with Mr. Brooks regarding hearing dates (.2); telephone conference with Mr. Williamson regarding schedule (.1); prepare correspondence regarding same (.2). | 0.50 | 195.00 |
| 08-17-2010 | Brady C. Williamson | Review Mr. Koch and Mr. Case declarations in support of AP Services compensation (.7). | 0.70 | 346.50 |

GODFREY & KAHN IS A MEMBER OF  TERRALEX®,  A WORLDWIDE NETWORK OF INDEPENDENT LAW FIRMS

Matter Number: 004179-001L                                     November 12, 2010
Invoice No.:  519224                                                      Page 85

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-17-2010 | Katherine Stadler | Review supplemental affidavits in support of AP Services' fee application and modifications to retention agreement (.6); e-mail discussions on implications and possible response (.3); review updated chart of pending third interim fee applications and hearing date assignments (.2); e-mail exchanges on allocation of hearing dates (.5); review and forward Kramer Levin data to Stuart Maue (.3). | 1.90 | 779.00 |
| 08-18-2010 | Zerithea Raiche | Revise chart on fee applications pending as of August 16, 2010 and distribute (.4). | 0.40 | 64.00 |
| 08-18-2010 | Zerithea Raiche | Prepare email to Mr. Brooks of Weil Gotshal forwarding report on pending fee applications as of August 16, 2010 with hearing date designations (.1). | 0.10 | 16.00 |
| 08-18-2010 | Carla Andres | Review e-mail to Mr. Velez-Rivera regarding fee applications (.1); e-mails to Ms. Basler regarding conference call availability (.3). | 0.40 | 140.00 |
| 08-18-2010 | Monica Santa Maria | Review internal email correspondence regarding Kramer Levin's third fee application and compensation sought for inquiries from fee examiner (.1). | 0.10 | 20.50 |
| 08-18-2010 | Peggy Heyrman | Continue review of LFR's additional information regarding expenses for third fee application to verify that all receipts correspond with amounts requested (2.1); begin calculating disallowance amounts for all categories and review professionals' billable hours to verify expenses (3.6). | 5.70 | 1,168.50 |

Matter Number: 004179-001L                                          November 12, 2010
Invoice No.: 519224                                                        Page 86

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-18-2010 | Eric Wilson | Exchange correspondence with Mr. Brooks regarding fee hearing dates (.3). | 0.30 | 117.00 |
| 08-18-2010 | Eric Wilson | Review and respond to correspondence on third interim fee application of Kramer Levin and treatment of time spent reviewing time entries (.6). | 0.60 | 234.00 |
| 08-18-2010 | Brady C. Williamson | Evaluate policy questions raised by Kramer Levin and Weil Gotshal applications: time on billing and responses to fee examiner (.2); exchange messages with Assistant U.S. Trustee on pending applications (.3); conferences on hearing dates and allocation of applications (.2). | 0.70 | 346.50 |
| 08-18-2010 | Katherine Stadler | Detailed review and analysis of Kramer Levin fee applications (2.7); summary of initial impressions (.4). | 3.10 | 1,271.00 |
| 08-19-2010 | Zerithea Raiche | Update chart listing requests by fee examiner and responses by retained professionals on pending fee applications (.4); calculate payments made to date to AP Services (.8). | 1.20 | 192.00 |
| 08-19-2010 | Peggy Heyrman | Review receipts and invoices for LFR's subcontractors and verify hours worked and necessity of expenses to update expense summary chart accordingly (2.5). | 2.50 | 512.50 |
| 08-19-2010 | Eric Wilson | Prepare correspondence to Mr. Brown regarding analysis of Weil Gotshal timekeeping for time entry and fee application issues (.5). | 0.50 | 195.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-20-2010 | Zerithea Raiche | Prepare email to Mr. Velez-Rivera, Assistant U.S. Trustee, attaching updated chart of pending fee applications as of August 16, 2010 with revised hearing designations (.1). | 0.10 | 16.00 |
| 08-20-2010 | Zerithea Raiche | Prepare email to Stuart Maue forwarding updated chart of pending fee applications including hearing designations (.1). | 0.10 | 16.00 |
| 08-20-2010 | Carla Andres | Telephone conference regarding AP Services' application and potential continuance (.2). | 0.20 | 70.00 |
| 08-20-2010 | Eric Wilson | Exchange correspondence with Mr. Brooks at Weil Gotshal regarding hearing dates for third interim fee applications (.1). | 0.10 | 39.00 |
| 08-20-2010 | Katherine Stadler | Review e-mail correspondence with U.S. Trustee's office on AP Services matter (.2). | 0.20 | 82.00 |
| 08-23-2010 | Zerithea Raiche | Review records (1.0); prepare email (.2) listing docket numbers for all objections filed by the fee examiner, orders issued regarding fee applications, fee examiner's status reports and advisories and hearing transcripts on fee applications and the court's rulings. | 1.20 | 192.00 |
| 08-23-2010 | Carla Andres | Review expense summary regarding Plante & Moran (.2); review e-mails regarding voluntary reductions to compensation on fee matters and analysis of Plante & Moran proposal (.4); review Epiq's July invoice (.1); review Claro Group third fee application (1.0). | 1.70 | 595.00 |

Matter Number: 004179-001L                                November 12, 2010
Invoice No.:  519224                                                    Page 88

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-23-2010 | Carla Andres | Review and revise Plante & Moran correspondence (.4); review and revise Hamilton Rabinovitz correspondence (.2); draft correspondence to LFR regarding review of supplemental detail to second interim fee application (.5); e-mail regarding draft correspondence to Hamilton Rabinovitz and Plante & Moran (.2); review and revise LFR correspondence (.2); draft correspondence to Mr. Deems, Claro Group (.5). | 2.00 | 700.00 |
| 08-23-2010 | Peggy Heyrman | Confer with Ms. Andres regarding LFR meal requests and whether disallowance is appropriate for meals purchased for non-LFR employees (.1). | 0.10 | 20.50 |
| 08-23-2010 | Peggy Heyrman | Telephone conference regarding final disallowance amount for Plante & Moran's meal expenses for third fee application (.2). | 0.20 | 41.00 |
| 08-23-2010 | Eric Wilson | Telephone conference with Mr. Brown at Stuart Maue regarding progress of analysis on Weil Gotshal third interim fee application (.3). | 0.30 | 117.00 |
| 08-23-2010 | Brady C. Williamson | Review and revise letters to professionals: Plante & Moran (.2), Hamilton Rabinovitz (.1). | 0.30 | 148.50 |
| 08-24-2010 | Carla Andres | Review compensation matters regarding Claro Group billing (.3). | 0.30 | 105.00 |
| 08-24-2010 | Carla Andres | Review comments from Mr. Williamson and update correspondence to Ms. Rabinovitz and Mr. Colella (.2); draft correspondence to Mr. Deems (1.2). | 1.40 | 490.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                      Page 89

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-24-2010 | Peggy Heyrman | Revise LFR meal disallowances (.2); email summary and explanation regarding all LFR expenses (.2). | 0.40 | 82.00 |
| 08-25-2010 | Zerithea Raiche | Calculate fees paid to AP Services from July 10, 2009 and from June 1, 2009 (.7). | 0.70 | 112.00 |
| 08-25-2010 | Carla Andres | Review Butzel Long third interim fee application (2.3). | 2.30 | 805.00 |
| 08-26-2010 | Zerithea Raiche | Locate and forward information on invoices for Epiq (.2). | 0.20 | 32.00 |
| 08-26-2010 | Carla Andres | Review and respond to e-mail regarding block billing issues (.1). | 0.10 | 35.00 |
| 08-26-2010 | Carla Andres | Review e-mails regarding AP Services filing and e-mails regarding drafting of response (.3). | 0.30 | 105.00 |
| 08-26-2010 | Eric Wilson | Review and respond to correspondence from Mr. Brown regarding block billing issues (.2). | 0.20 | 78.00 |
| 08-26-2010 | Brady C. Williamson | Draft supplemental response to pending AP Services requests (1.2). | 1.20 | 594.00 |
| 08-27-2010 | Zerithea Raiche | Review and forward decision by Judge Bernstein on fee applications in CCT Communications bankruptcy case (.3); prepare email responding to questions on ALM report on law firm billing practices as to survey protocols and procedures for making calculations (1.0). | 1.30 | 208.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                  Page 90

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 08-27-2010 | Zerithea Raiche | Calculate payments made from July 10, 2009 to May 31, 2010 to AP Services (.3); calculate fees and expenses incurred through May 31, 2010 for AP Services (.2); prepare email listing AP Services' calculations for use in fee examiner's supplemental response and motion to defer compensation request (.1); revise fee examiner's supplemental response and motion to defer (1.2); verify record citations and quotations in fee examiner's supplemental response (.6); internal email noting payment discrepancies on amounts listed in quarterly reports and monthly operating reports for AP Services (.4). | 2.80 | 448.00 |
| 08-27-2010 | Carla Andres | Review e-mails regarding Mr. Smolinsky's response to LFR and Claro Group fee issues (.1). | 0.10 | 35.00 |
| 08-27-2010 | Carla Andres | Review e-mails from Mr. Williamson regarding AP Services filing and review draft (.5); internal telephone conference on comments (.3). | 0.80 | 280.00 |
| 08-27-2010 | Monica Santa Maria | Begin analyzing Caplin & Drysdale application (.2). | 0.20 | 41.00 |
| 08-27-2010 | Eric Wilson | Begin to draft letter to Weil Gotshal regarding third interim fee application (.5). | 0.50 | 195.00 |
| 08-27-2010 | Eric Wilson | Review draft pleading regarding AP Services and prepare internal memorandum on same (.7). | 0.70 | 273.00 |
| 08-27-2010 | Brady C. Williamson | Continue work on draft pleading responding to AP Services (.8). | 0.80 | 396.00 |

Matter Number: 004179-001L
Invoice No.: 519224

November 12, 2010
Page 91

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-27-2010 | Katherine Stadler | Detailed review of all AP Services filings including Mr. Koch and Mr. Case declarations (1.6); draft, review and revise fee examiner's supplemental statement in response to AP Services' incentive compensation and engagement letter amendment request (3.6); conference on revisions to draft (.5); e-mail draft to Mr. Velez-Rivera and Ms. Davis at U.S. Trustee's office (.2). | 5.90 | 2,419.00 |
| 08-29-2010 | Monica Santa Maria | Analyze Caplin & Drysdale's first interim fee application for compliance with billing standards (.8). | 0.80 | 164.00 |
| 08-30-2010 | N. Talbott Settle | Review docket and forward documents to Mr. Wilson regarding objection to proof of claim by New United Motor Manufacturing, Inc. (.4). | 0.40 | 64.00 |
| 08-30-2010 | Zerithea Raiche | Update report on requests to and responses from retained professionals for preparation of fee examiner's report (.4). | 0.40 | 64.00 |
| 08-30-2010 | Zerithea Raiche | Review and revise record citations, quotations and references in fee examiner's supplemental response and motion to defer AP Services compensation request (1.9); review record for references on stated basis for the amended compensation request of AP Services (.9); file fee examiner's supplemental response and motion to defer compensation request of AP Services (.3); locate and forward references in August 6, 2010 hearing transcript on further hearing on AP Services compensation and success fee motions (.6). | 3.70 | 592.00 |

Matter Number: 004179-001L                                                November 12, 2010
Invoice No.:  519224                                                              Page 92

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-30-2010 | N. Talbott Settle | Follow-up on status of invoices relating to costs (.2). | 0.20 | 32.00 |
| 08-30-2010 | N. Talbott Settle | Work on citations for response of the U.S. Trustee regarding application by AP Services (.5). | 0.50 | 80.00 |
| 08-30-2010 | Carla Andres | E-mails with Ms. Basler and Mr. Williamson regarding conference call (.2). | 0.20 | 70.00 |
| 08-30-2010 | Carla Andres | Review draft AP Services filing (.4); review e-mails regarding compensation issues and strategy (.6); draft summary of comments and citations (.9); telephone conferences regarding revisions to supplemental response (.5). | 2.40 | 840.00 |
| 08-30-2010 | Monica Santa Maria | Review Caplin & Drysdale first interim fee application in preparation for drafting letter and report (.7). | 0.70 | 143.50 |
| 08-30-2010 | Eric Wilson | Review third interim fee application of Weil Gotshal, accompanying fee and expense records, and Stuart Maue analysis (3.1). | 3.10 | 1,209.00 |
| 08-30-2010 | Eric Wilson | Telephone conferences with Mr. Smolinsky of Weil Gotshal regarding position of fee examiner on AP Services applications and no need for evidentiary hearing (.3); prepare follow up correspondence (.3). | 0.60 | 234.00 |
| 08-30-2010 | Eric Wilson | Review fee examiner filing regarding AP Services and internal memoranda on it (.5). | 0.50 | 195.00 |
| 08-30-2010 | Eric Wilson | Prepare correspondence to Mr. Brown regarding block billing by Weil Gotshal and revision of exhibit (.4). | 0.40 | 156.00 |

Matter Number: 004179-001L                              November 12, 2010
Invoice No.:  519224                                              Page 93

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-30-2010 | Brady C. Williamson | Preparation for August 31, 2010 conference call with Motors Liquidation personnel and, in that regard, review professional bills on environmental/asbestos issues (1.6). | 1.60 | 792.00 |
| 08-30-2010 | Brady C. Williamson | Exchange telephone calls with Mr. Velez-Rivera, Assistant U.S. Trustee, on AP Services response (.1) and prospective schedule (.1); review U.S. Trustee's responsive pleading (.3). | 0.50 | 247.50 |
| 08-30-2010 | Katherine Stadler | Review and revise AP Services filing, incorporating comments from Mr. Williamson (2.9); telephone conferences with Mr. Williamson on AP Services issues (.3); internal telephone conference on revisions(.3). | 3.50 | 1,435.00 |
| 08-30-2010 | Katherine Stadler | Review e-mail communications with Mr. Smolinsky on AP Services issues (.2). | 0.20 | 82.00 |

Matter Number: 004179-001L                                      November 12, 2010
Invoice No.:  519224                                                    Page 94

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-31-2010 | Zerithea Raiche | Prepare email on transcript citation (.1); update report on requests to and responses from retained professionals (.4); review Exhibit B filed with first interim fee application of Caplin & Drysdale (.1); telephone conference on page missing from Exhibit B for Caplin & Drysdale (.1); prepare email to Ms. Benetos of Caplin & Drysdale on missing page for Exhibit B (.2); review court records for information on retention of Epiq by Caplin & Drysdale (.6); review Epiq's website for listing of website maintained for unsecured Creditor's Committee for asbestos claimants (.2); review court records on affidavits of service filed by Epiq for reference to retention by Caplin & Drysdale (.3); review court records for  reference to retention of Epiq (.8); conferences on additional record searches for retention of Epiq by Caplin & Drysdale (.2). | 3.00 | 480.00 |
| 08-31-2010 | Carla Andres | Telephone conference with retained professionals, Mr. Williamson, Ms. Basler, and Mr. Stenger regarding tax and asbestos issues (.5). | 0.50 | 175.00 |
| 08-31-2010 | Monica Santa Maria | Review Caplin & Drysdale's first interim fee application, generating spreadsheet to sort unsegregated time (3.7). | 3.70 | 758.50 |
| 08-31-2010 | Monica Santa Maria | Review Legal Analysis Systems' first interim fee application (.3). | 0.30 | 61.50 |
| 08-31-2010 | Monica Santa Maria | Draft correspondence to Caplin & Drysdale regarding first interim fee application (.6). | 0.60 | 123.00 |

Matter Number: 004179-001L                                        November 12, 2010
Invoice No.:  519224                                                         Page 95

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08-31-2010 | Brady C. Williamson | Review AP Services staffing report (.2). | 0.20 | 99.00 |
| 08-31-2010 | Brady C. Williamson | Review and revise draft letter for Weil Gotshal (.8). | 0.80 | 396.00 |
| 08-31-2010 | Eric Wilson | Review third interim fee application of Weil Gotshal, accompanying fee and expense records, and Stuart Maue analysis (3.7). | 3.70 | 1,443.00 |
| 08-31-2010 | Eric Wilson | Prepare correspondence to Weil Gotshal regarding analysis of third interim fee application (2.2); conferences with Mr. Williamson regarding analysis (.4). | 2.60 | 1,014.00 |
| 08-31-2010 | Eric Wilson | Exchange correspondence with Mr. Brown regarding analysis of third interim fee application of Weil Gotshal (.6). | 0.60 | 234.00 |
| 08-31-2010 | Katherine Stadler | Review U.S. Trustee's filing in response to AP Services' request (.3); review e-mail correspondence between Mr. Smolinsky for Weil Gotshal and Mr. Wilson on necessity of hearing (.2). | 0.50 | 205.00 |
| 08-31-2010 | Katherine Stadler | Conferences on discrepancies in Caplin & Drysdale application (.3). | 0.30 | 123.00 |
| 08-31-2010 | Katherine Stadler | Begin drafting correspondence to Mr. Schmidt and Ms. Sharret on Kramer Levin application, drawing material from previous transcripts (1.4); review correspondence to Mr. Karotkin on Weil Gotshal application (.3). | 1.70 | 697.00 |
| 09-01-2010 | Monica Santa Maria | Analyze Caplin & Drysdale's first interim fee application (.6). | 0.60 | 123.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-01-2010 | Monica Santa Maria | Summarize analysis and draft correspondence to Ms. Tobin at Caplin & Drysdale regarding fee examiner's initial review of the first interim fee application (4.8). | 4.80 | 984.00 |
| 09-01-2010 | Monica Santa Maria | Telephone conferences and email to Ms. Tobin at Caplin & Drysdale regarding Epiq retention (.2). | 0.20 | 41.00 |
| 09-01-2010 | Brady C. Williamson | Review and revise draft letters: Kramer Levin (.8), Caplin & Drysdale (.6); review summary chart on third round of fee applications (.2); very initial review of disclosure statement and plan (.9). | 2.50 | 1,237.50 |
| 09-01-2010 | Katherine Stadler | Conferences on analysis of Caplin & Drysdale application (.2); consider Epiq retention issues in conjunction with application (.3); e-mail exchange on Caplin & Drysdale's consultant fees. | 0.50 | 205.00 |
| 09-01-2010 | Katherine Stadler | Detailed analysis of rate increases in Kramer Levin's third fee application (.7); e-mail exchange with Mr. Brown at Stuart Maue for assistance (.3). | 1.00 | 410.00 |
| 09-01-2010 | Katherine Stadler | Review letter to Caplin & Drysdale on first interim fee application (.4). | 0.40 | 164.00 |
| 09-01-2010 | Katherine Stadler | Draft correspondence to Ms. Sharret on Kramer Levin's third interim fee application (2.9); revisions to letter, incorporating feedback from Mr. Williamson (1.7). | 4.60 | 1,886.00 |
| 09-02-2010 | Jamie Kroening | Cite check letters (1.1). | 1.10 | 121.00 |
| 09-02-2010 | N. Talbott Settle | Work on exhibits to Caplin & Drysdale request from fee examiner for additional information (1.5). | 1.50 | 240.00 |

Matter Number: 004179-001L                                November 12, 2010
Invoice No.:  519224                                                    Page 97

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-02-2010 | Carla Andres | Review and discuss Claro Group's expense analysis (.3); review Stutzman Bromberg retention and first interim fee application (2.6). | 2.90 | 1,015.00 |
| 09-02-2010 | Carla Andres | Review correspondence regarding Kramer Levin statements (.2); edit and supplement correspondence to Mr. Deems, Claro Group (.9); draft correspondence to Mr. Esserman (.8); review comments from Mr. Williamson and incorporate into Claro Group letter (.5). | 2.40 | 840.00 |
| 09-02-2010 | Carla Andres | Telephone conference regarding status and timing of application review, and review and respond to e-mail from Mr. Williamson (.2); begin draft of Stutzman Bromberg objection (.6). | 0.80 | 280.00 |
| 09-02-2010 | Peggy Heyrman | Review meal calculation for Claro Group and then review expense summary chart regarding the same (.1); confer regarding calculation of meal disallowance for Claro Group (.1). | 0.20 | 41.00 |
| 09-02-2010 | Monica Santa Maria | Edit draft letter to Kramer Levin regarding third interim fee application (.2); format exhibits for Caplin & Drysdale letter (.1). | 0.30 | 61.50 |
| 09-02-2010 | Monica Santa Maria | Review and edit draft letter to Caplin & Drysdale regarding first interim fee application (.8). | 0.80 | 164.00 |
| 09-02-2010 | Monica Santa Maria | Review Stuart Maue analysis of Kramer Levin rate increases (.1). | 0.10 | 20.50 |

Matter Number: 004179-001L
Invoice No.:  519224

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-02-2010 | Monica Santa Maria | Review email from Ms. Talbott Settle on arrangements for telephonic appearance at hearing on AP Services motion, conference with Ms. Kroening regarding citations in Caplin & Drysdale draft letter regarding first interim fee application (.1). | 0.10 | 20.50 |
| 09-02-2010 | Eric Wilson | Review correspondence to Kramer Levin and Caplin & Drysdale (.4). | 0.40 | 156.00 |
| 09-02-2010 | Brady C. Williamson | Review and revise summary letters: Caplin & Drysdale (.5), Claro Group (.3). | 0.80 | 396.00 |
| 09-02-2010 | Katherine Stadler | Conference on Caplin & Drysdale exhibits (.2) and related revisions (.4). | 0.60 | 246.00 |
| 09-02-2010 | Katherine Stadler | E-mail draft Kramer Levin letter to Mr. Velez-Rivera (.2); compile exhibits to Kramer Levin letter (1.7); continue reviewing and revising Kramer Levin letter (.9); review and revise Caplin & Drysdale letter (2.3); e-mail Caplin & Drysdale letter to Mr. Velez-Rivera (.1); finalize Kramer Levin (.3) and Caplin & Drysdale (.4) letters and forward to Ms. Sharret and Ms. Tobin, e-mail exchange with Ms. Sharret on extension of time (.1). | 6.00 | 2,460.00 |
| 09-03-2010 | N. Talbott Settle | Update summary of fee applications (.4); correspondence to Mr. Velez-Rivera forwarding letters to professionals (1.0); prepare index and binder of letters to professionals (1.1); work on fee application summary files for retained professionals and in anticipation of drafting final reports (.7). | 3.20 | 512.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 99

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-03-2010 | Carla Andres | Review Brownfield fee application (3.2); e-mail regarding Brownfield expense analysis (.1). | 3.30 | 1,155.00 |
| 09-03-2010 | Carla Andres | Telephone conferences regarding U.S. Trustee request for data (.2); review correspondence to Caplin & Drysdale regarding fee application (.2); telephone conference with Mr. Testa regarding Brownfield request (.1); review correspondence to Mr. Esserman (.6); draft correspondence to Mr. Testa regarding Brownfield (1.4); review comments from Mr. Williamson and incorporate into correspondence (.4). | 2.90 | 1,015.00 |
| 09-03-2010 | Monica Santa Maria | Draft Caplin & Drysdale letter regarding first interim fee application (2.6). | 2.60 | 533.00 |
| 09-03-2010 | Brady C. Williamson | Review and revise letters to applicants: Brownfield (.4), Stutzman Bromberg (.4). | 0.80 | 396.00 |
| 09-03-2010 | Brady C. Williamson | Draft preliminary report section on compensation for fee disputes (.7). | 0.70 | 346.50 |
| 09-03-2010 | Katherine Stadler | E-mail exchange with Mr. Velez-Rivera on letters to professionals (.2). | 0.20 | 82.00 |
| 09-04-2010 | Monica Santa Maria | Review edits to proposed fee objection language for inclusion in draft reports (.1). | 0.10 | 20.50 |
| 09-04-2010 | Brady C. Williamson | Cursory review of motion package involving disclosure statement, plan confirmation and balloting, note dates and fee-related materials (.7). | 0.70 | 346.50 |
| 09-05-2010 | Carla Andres | Review response of U.S. Trustee to AP Services' application for success and reimbursement of expenses (.2). | 0.20 | 70.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.: 519224                                                   Page 100

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 09-05-2010 | Carla Andres | Review e-mails from Mr. Williamson regarding summary of case law on compensation for defending fee applications (.2). | 0.20 | 70.00 |
| 09-07-2010 | Zerithea Raiche | Prepare email on formatting of draft reports by fee examiner (.1); update chart of requests to and responses from retained professionals for use in preparation of draft reports (.3). | 0.40 | 64.00 |
| 09-07-2010 | Carla Andres | Review Dean Trafelet and ARPC budget (.2); review Plante & Moran supplemental expense detail (.2). | 0.40 | 140.00 |
| 09-07-2010 | Carla Andres | Review correspondence from Ms. Panko (.6); review Plante & Moran expense documentation (.1); e-mail Mr. Colella regarding supplemental detail and timing (.2); telephone conference with Ms. Panko regarding timing and process (.2). | 1.10 | 385.00 |
| 09-07-2010 | Carla Andres | Draft fee examiner's report for Dean Trafelet (1.9); Plante & Moran (2.2); e-mail regarding uniform updates to reports and review response from Mr. Williamson and inserts (.4); telephone conference regarding confirmation of report details (.2); draft Claro Group report (.7). | 5.40 | 1,890.00 |
| 09-07-2010 | Peggy Heyrman | Review email regarding calculation of meal disallowances for Brownfield (.1); review calculations and email confirmation totals and disallowance amounts (.3). | 0.40 | 82.00 |

Matter Number: 004179-001L                                November 12, 2010
Invoice No.:  519224                                                      Page 101

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-07-2010 | Monica Santa Maria | Edit memorandum regarding compensation for defending a fee application for inclusion in draft reports (.5); review email communications from Mr. Williamson regarding preparation of draft language for reports (.1). | 0.60 | 123.00 |
| 09-07-2010 | Brady C. Williamson | Review and revise case law memorandum on compensation for fee matters (.6). | 0.60 | 297.00 |
| 09-07-2010 | Katherine Stadler | Begin drafting fee examiner report on Kramer Levin's third interim fee application (1.9). | 1.90 | 779.00 |
| 09-08-2010 | Zerithea Raiche | Update summary of fee applications for all retained professionals and note additional requests by the fee examiner for information and responses by retained professionals (.4); review records and prepare email on August 2010 budget for Claro Group (.1); review fourth interim fee committee report in Lehman Brothers and note references to rate increases (.3). | 0.80 | 128.00 |
| 09-08-2010 | Zerithea Raiche | Update chart of third round of fee applications for use in preparation of draft reports (.3); prepare email attaching order granting second interim fee applications (.1); review and revise summary and background paragraphs for use in all reports (.8). | 1.20 | 192.00 |
| 09-08-2010 | N. Talbott Settle | Update library binder and index for Caplin & Drysdale (.5). | 0.50 | 80.00 |
| 09-08-2010 | N. Talbott Settle | Review factual citations for fee examiner's report and statement of limited objection Kramer Levin. (1.9). | 1.90 | 304.00 |

Matter Number: 004179-001L

November 12, 2010

Invoice No.:  519224

Page 102

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-08-2010 | Carla Andres | Telephone conference regarding consistency issues (.2); review memorandum regarding compensation for fee examiner responses and related e-mails from team (.4). | 0.60 | 210.00 |
| 09-08-2010 | Carla Andres | Review and respond to e-mail from Ms. Panko regarding conference time and review e-mail from Mr. Colella regarding supplemental response and e-mails with team regarding template and discussion time (.4); telephone conference with Ms. Panko regarding Dean Trafelet objections (.5); e-mails with Ms. Talbott Settle regarding Claro Group budgets and travel schedule (.3). | 1.20 | 420.00 |
| 09-08-2010 | Carla Andres | Draft Stutzman Bromberg fee examiner report (1.3); continue drafting Claro Group report (1.3); revise Dean Trafelet report (.6). | 3.20 | 1,120.00 |
| 09-08-2010 | Eric Wilson | Draft fee examiner's report regarding third interim fee application of Weil Gotshal (7.2). | 7.20 | 2,808.00 |
| 09-08-2010 | Brady C. Williamson | Review and revise draft reports: Kramer Levin (.6); Weil Gotshal (.7). | 1.30 | 643.50 |
| 09-08-2010 | Katherine Stadler | Continue work on Kramer Levin draft report (1.2); e-mail draft to Mr. Williamson and conference with him (.3). | 1.50 | 615.00 |
| 09-08-2010 | Katherine Stadler | Begin drafting fee examiner report on Caplin & Drysdale fee application (2.6); review all retention documents and briefing (1.3). | 3.90 | 1,599.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                Page 103

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-09-2010 | Mary Roufus | Review and edit fee examiner's report on Dean Trafelet (.9); telephone conference regarding review of Plante & Moran's and Stutzman Bromberg's report (.1); edit Plante & Moran's report (.9); edit Stutzman Bromberg's report (.7); edit Claro Group's report (1.2). | 3.80 | 608.00 |
| 09-09-2010 | Zerithea Raiche | Conference with Mr. Wilson on review of debtors' objection to the claim of New United Motor Manufacturing Inc. ("NUMMI") and related documents (.1); review records on objection to NUMMI claim along with claimant's responses (1.1); prepare email on search results and analysis of fees incurred by debtors' counsel regarding its objection to the NUMMI claim (.9); review and download District Court dockets for the Parker and Campbell appeals (.1); review and download docket as well as stipulation and agreed order to dismiss case (.2); prepare email forwarding documents regarding the Parker and Campbell appeals as well as a brief update on status (.2). | 2.60 | 416.00 |

Matter Number: 004179-001L                                          November 12, 2010

Invoice No.:  519224                                                        Page 104

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-09-2010 | Zerithea Raiche | Verify numbers and dollar calculations for fee examiner's draft reports: Kramer Levin (.4) and Weil Gotshal (1.8); review and verify factual citations and document titles in revised sections of draft report for Kramer Levin (.9); review and verify factual citations and document titles in the fee examiner's draft report for Weil Gotshal (2.1); prepare email on record references to deadlines for providing reports to retained professionals (.3); review July 6, 2010 transcripts and forward transcript references on holdback and triggering events for payment of holdback amounts to retained professionals (.6); review Lehman Brothers fee committee report on rate increases and forward additional references to team (.4). | 6.50 | 1,040.00 |
| 09-09-2010 | N. Talbott Settle | Review correspondence relating to draft reports (.2). | 0.20 | 32.00 |
| 09-09-2010 | Carla Andres | Further review of Plante & Moran compensation detail (.6); e-mails with Mr. Williamson regarding disallowance policies (.3); review Claro Group compensation detail (.3). | 1.20 | 420.00 |
| 09-09-2010 | Carla Andres | Review correspondence from Ms. Panko regarding Stutzman Bromberg fee application (1.6); e-mail and telephone conference with Mr. Testa regarding Brownfield response and timing (.3); telephone conference with Mr. Deems regarding Claro Group fee application (.1). | 2.00 | 700.00 |

Matter Number: 004179-001L                                November 12, 2010
Invoice No.: 519224                                            Page 105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-09-2010 | Carla Andres | Telephone conferences regarding detailed review of draft reports (.4); revise Stutzman Bromberg fee examiner's report (2.1); conference call with team regarding status and consistency issues (.9); review comments from Mr. Williamson and revise Dean Trafelet objection (.5); draft Plante & Moran objection (1.8); draft Claro Group report (1.2). | 6.90 | 2,415.00 |
| 09-09-2010 | Monica Santa Maria | Review Kramer Levin draft report (.4); review and make notes for edits to Caplin & Drysdale draft report (.3). | 0.70 | 143.50 |
| 09-09-2010 | Monica Santa Maria | Research case law regarding rate increases during pendency of case in preparation for inclusion in draft reports (1.0). | 1.00 | 205.00 |
| 09-09-2010 | Eric Wilson | Internal conference regarding reports in response to third interim fee applications (.9); review draft report for Kramer Levin (.5); revise report for Weil Gotshal (2.9). | 4.30 | 1,677.00 |
| 09-09-2010 | Brady C. Williamson | Participate in administrative conference call on pending drafts, themes regarding consistency (.5). | 0.50 | 247.50 |
| 09-09-2010 | Brady C. Williamson | Draft paragraphs on rate increase position (.4). | 0.40 | 198.00 |
| 09-09-2010 | Brady C. Williamson | Review and revise draft reports and related emails: Weil Gotshal (.6), Kramer Levin (.5), Caplin & Drysdale (.3). | 1.40 | 693.00 |

Matter Number: 004179-001L

Invoice No.:  519224

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-09-2010 | Katherine Stadler | E-mail exchange with Mr. Schmidt at Kramer Levin on timing of service of draft report in light of Kramer Levin's requested extension (.2); e-mail exchange with Ms. Tobin, at Caplin & Drysdale on extension request and timing of draft report (.3). | 0.50 | 205.00 |
| 09-09-2010 | Katherine Stadler | Extensive revisions to Kramer Levin draft report, incorporating revisions and suggestions (1.8); e-mail exchange on transitory billers issue (.2); review draft Weil Gotshal report (.6); confer with team, by e-mail, on holdbacks (.2). | 2.80 | 1,148.00 |
| 09-09-2010 | Katherine Stadler | Continue work on Caplin & Drysdale report (2.1); e-mail draft to Mr. Williamson, with notes (.2). | 2.30 | 943.00 |
| 09-10-2010 | N. Talbott Settle | Prepare index and binders of draft reports for the U.S.Trustee and Ms. Basler (.1); correspondence with Ms. Basler (.1); work on index and binders of draft reports and distribute (2.7); review draft report of Caplin & Drysdale for factual citations (1.7). | 4.60 | 736.00 |
| 09-10-2010 | Mary Roufus | Telephone conferences regarding draft reports (.3); review Claro Group's billing rates in comparison to the retention application and second fee application and prepare e-mail outlining differences (.3); review and verify numbers listed and calculations for report for Plante & Moran (.9); for Claro Group (1.1); for Dean Trafelet (.7); for report for Stutzman Bromberg (.8). | 4.10 | 656.00 |

Matter Number: 004179-001L                                       November 12, 2010
Invoice No.:  519224                                                      Page 107

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-10-2010 | Zerithea Raiche | Update summary of fee applications for all retained professionals and note additional requests for information and responses (.3). | 0.30 | 48.00 |
| 09-10-2010 | Zerithea Raiche | Review and revise draft report for Weil Gotshal citations, docket references and calculations (2.6); review and revise draft report for Caplin & Drysdale (1.7); review and revise index of draft reports for service on the U.S. Trustee and AP Services (.2); revise Exhibit A to Weil Gotshal draft report (.1); review and forward notice of change of hourly billing rates filed in St. Vincent's bankruptcy (.1). | 4.70 | 752.00 |
| 09-10-2010 | Carla Andres | Review correspondence from Mr. Colella regarding Plante & Moran (.4); telephone conference and e-mails regarding Claro Group billing rates and questions on calculations (.5). | 0.90 | 315.00 |
| 09-10-2010 | Carla Andres | Draft and review correspondence to professionals with draft reports (.3). | 0.30 | 105.00 |
| 09-10-2010 | Carla Andres | Telephone conference with Mr. Williamson regarding comments on drafts, Brownfield response and Claro Group status (.2); revise Plante & Moran report to incorporate correspondence (1.2); review and incorporate comments from Mr. Williamson on Plante & Moran and Stutzman Bromberg reports (.6); review and incorporate comments from Mr. Williamson regarding Claro Group (.5); review Weil Gotshal report (.3). | 2.80 | 980.00 |
| 09-10-2010 | Peggy Heyrman | Review of calculations in draft of report for Dean Trafelet (.4). | 0.40 | 82.00 |

Matter Number: 004179-001L                          November 12, 2010
Invoice No.:  519224                                          Page 108

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-10-2010 | Eric Wilson | Review and revise fee examiner's report regarding third interim fee application of Weil Gotshal (2.2). | 2.20 | 858.00 |
| 09-10-2010 | Brady C. Williamson | Exchange email on schedule and drafts with Assistant U.S. Trustee (.3). | 0.30 | 148.50 |
| 09-10-2010 | Brady C. Williamson | Review and revise draft reports: Plante & Moran (.4), Stutzman Bromberg (.3), Dean Trafelet (.2), and Claro Group (.2). | 1.10 | 544.50 |
| 09-10-2010 | Brady C. Williamson | Review all draft reports for consistencies and themes (1.1). | 1.10 | 544.50 |
| 09-10-2010 | Katherine Stadler | Review and revise draft reports of Weil Gotshal (.6); Plante & Moran (.4); Claro Group (.5); Dean Trafelet (.3); Stutzman Bromberg (.4); additional substantive revisions to Kramer Levin (1.1) and Caplin & Drysdale (1.6) reports -- all based on comments and suggestions from Mr. Williamson, coordinate service of all draft reports and delivery to Mr. Velez-Rivera and Ms. Basler (.2); e-mail exchange on rate consistency issues (.2). | 5.30 | 2,173.00 |
| 09-11-2010 | Brady C. Williamson | Review Caplin & Drysdale October budget (.1). | 0.10 | 49.50 |
| 09-13-2010 | Zerithea Raiche | Verify and revise case citations in the fee examiner's report and limited objection to third interim fee application of Weil Gotshal (1.3). | 1.30 | 208.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                   Page 109

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-13-2010 | N. Talbott Settle | Review the retention applications of Weil Gotshal and Kramer Levin (.3); review the docket for notice of fee increase, increase of hourly rates and hourly increase documents as requested by Mr. Williamson (.6). | 0.90 | 144.00 |
| 09-13-2010 | Carla Andres | Review supplemental declaration of Dean Trafelet (.1). | 0.10 | 35.00 |
| 09-13-2010 | Carla Andres | Review e-mail from Mr. Testa regarding Brownfield extension (.1). | 0.10 | 35.00 |
| 09-13-2010 | Eric Wilson | Conference with Mr. Williamson regarding status of report regarding Weil Gotshal (.3). | 0.30 | 117.00 |
| 09-13-2010 | Eric Wilson | Review and respond to correspondence from Mr. Brooks of Weil Gotshal regarding draft report of fee examiner (.1). | 0.10 | 39.00 |
| 09-13-2010 | Brady C. Williamson | Exchange telephone calls and email with Assistant U.S. Trustee on fee application defense compensation (.2). | 0.20 | 99.00 |
| 09-13-2010 | Katherine Stadler | Review correspondence on Kramer Levin application (.3); confer with fee examiner on revisions to report in light of same (.2); responsive e-mail to Mr. Friedman (.1). | 0.60 | 246.00 |
| 09-13-2010 | Katherine Stadler | Review and revise draft Kramer Levin report in light of Kramer Levin's feedback (2.1). | 2.10 | 861.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 110

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-14-2010 | Zerithea Raiche | Review and revise additions and changes to the fee examiner's report regarding the third interim fee application of Kramer Levin (1.2); locate, download and distribute Judge Gerber's order in Basilicata bankruptcy for use in preparation of reports and objections (.2); review and verify record citations (1.9), quotations (1.1), docket references (.7) and case citations (1.8) in the fee examiner's report to the third fee application of Weil Gotshal. | 6.90 | 1,104.00 |
| 09-14-2010 | N. Talbott Settle | Work on spreadsheet of Weil Gotshal minimum/maximum rate comparison for the first through third interim fee period (6.9); continue review of the docket for notice of fee increase or increase of hourly rates (.5). | 7.40 | 1,184.00 |
| 09-14-2010 | Carla Andres | Review e-mails relating to rate increase issues and noticing (.4). | 0.40 | 140.00 |
| 09-14-2010 | Carla Andres | E-mails to Ms. Raiche and Ms. Talbott Settle regarding communications for website (.2). | 0.20 | 70.00 |
| 09-14-2010 | Carla Andres | Review e-mail from Mr. Williamson and follow up telephone conference regarding Dean Trafelet concerns (.1); draft Brownfield preliminary report (1.8); telephone conference regarding report matters and logistics (.2). | 2.10 | 735.00 |
| 09-14-2010 | Peggy Heyrman | Preparation of stipulation and order for Brownfield's third interim fee (.1); prepare the stipulation and order (.6). | 0.70 | 143.50 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                  Page 111

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-14-2010 | Eric Wilson | Exchange correspondence with Mr. Velez-Rivera regarding inclusion of language in fee examiner reports about notice of changes to hourly rates (.8); conferences with Mr. Williamson regarding same (.3); review and revise fee examiner's report on third interim fee application of Weil Gotshal (.6). | 1.70 | 663.00 |
| 09-14-2010 | Brady C. Williamson | Review Jenner & Block budget and related email (.1). | 0.10 | 49.50 |
| 09-14-2010 | Brady C. Williamson | Revisions to Kramer Levin draft report (.5). | 0.50 | 247.50 |
| 09-14-2010 | Brady C. Williamson | Exchange email with Assistant U.S. Trustee on rate increase and notice issues (.3). | 0.30 | 148.50 |
| 09-14-2010 | Katherine Stadler | E-mail exchange with Ms. Sharret on rate increase issues (.2). | 0.20 | 82.00 |
| 09-14-2010 | Katherine Stadler | Continue revisions to Kramer Levin report (1.3) and forward draft report to Ms. Sharret and Mr. Friedman (.2). | 1.50 | 615.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                               Page 112

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-15-2010 | Zerithea Raiche | Review and download fourth fee application of U.S. Trustee in SIPC v Madoff bankruptcy case (.3); prepare email to Mr. Williamson and note references to the discounting issue (.2); review references in Caplin & Drysdale's response on compensable fees for bill review and edits (.2); prepare email on location of reference made by Caplin & Drysdale in its response to the fee examiner's request for additional documentation (.1); verify record citations in the fee examiner's report and statement of limited objection to Caplin & Drysdale's first interim fee application (.8); review and verify record citations (.8), quotations (.6), docket references (.4), case citations (.9) numbers and calculations (1.8) in the fee examiner's report on the third fee application of Weil Gotshal, review and verify numbers and calculations in the fee examiner's report to the third interim fee application of Kramer Levin (1.6). | 7.70 | 1,232.00 |
| 09-15-2010 | N. Talbott Settle | Work on checklist for review of final reports for interim fee applications scheduled for September 24, 2010 (.6); work on cover sheets for review files (.6). | 1.20 | 192.00 |
| 09-15-2010 | N. Talbott Settle | Work on exhibit regarding rates of Weil Gotshal (.3); revise and verify exhibit (3.0). | 3.30 | 528.00 |

Matter Number: 004179-001L          November 12, 2010
Invoice No.:  519224          Page 113

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-15-2010 | Carla Andres | Review October budgets for Dean Trafelet, Stutzman Bromberg and ARPC (.2); review LFR October budget (.1); review supplemental detail from Mr. Deems regarding vague entries for Claro Group (.2). | 0.50 | 175.00 |
| 09-15-2010 | Carla Andres | Review draft stipulation to adjourn and e-mail to Mr. Testa regarding draft (.2); review e-mail comments from Mr. Velez-Rivera regarding draft reports and respond to team and review replies regarding revisions (.4); e-mails with Ms. Panko regarding resolution of issues on Dean Trafelet application (.2). | 0.80 | 280.00 |
| 09-15-2010 | Carla Andres | Revise Claro Group (.3) and Plante & Moran reports to address comments from Mr. Velez-Rivera (.4). | 0.70 | 245.00 |
| 09-15-2010 | Monica Santa Maria | Analyze Legal Analysis Systems first interim fee application (.9). | 0.90 | 184.50 |
| 09-15-2010 | Monica Santa Maria | Review response letter from Caplin & Drysdale to fee examiner's letter regarding initial review of first interim fee application (.7); conferences regarding calculations contained in Caplin & Drysdale response letter (.4). | 1.10 | 225.50 |
| 09-15-2010 | Monica Santa Maria | Draft letter to Legal Analysis Systems regarding initial review of first interim fee application (1.0). | 1.00 | 205.00 |
| 09-15-2010 | Monica Santa Maria | Edit draft report on Caplin & Drysdale's first interim fee application (1.9). | 1.90 | 389.50 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.: 519224                                                      Page 114

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-15-2010 | Monica Santa Maria | Review Kramer Levin response to fee examiner's letter summarizing the initial review of third interim fee application (.1); review and consider draft Kramer Levin third interim fee report (.2); conference regarding draft Kramer Levin and Caplin & Drysdale reports (.2). | 0.50 | 102.50 |
| 09-15-2010 | Eric Wilson | Analyze chart regarding hourly rate increases for Weil Gotshal (.7). | 0.70 | 273.00 |
| 09-15-2010 | Eric Wilson | Review and revise fee examiner's report regarding third interim fee application filed by Weil Gotshal (1.3). | 1.30 | 507.00 |
| 09-15-2010 | Eric Wilson | Draft correspondence to Mr. Brown with questions regarding new billing codes used by Weil Gotshal (.2). | 0.20 | 78.00 |
| 09-15-2010 | Brady C. Williamson | Review monthly budgets: Analysis Research (.2); Caplin & Drysdale (.2); review Caplin & Drysdale response to initial letter and evaluate (.8); review Butzel Long budget (.1); review Legal Analysis Systems budget (.1); Dean Trafelet budget (.1). | 1.50 | 742.50 |
| 09-15-2010 | Brady C. Williamson | Review and revise latest draft of Weil Gotshal report (.6). | 0.60 | 297.00 |
| 09-15-2010 | Katherine Stadler | Receive and review Caplin & Drysdale letter in response to fee examiner (.7); review comments on same (.2). | 0.90 | 369.00 |
| 09-15-2010 | Katherine Stadler | Review comments from Mr. Velez-Rivera on draft reports (.1); review e-mail request on revisions (.1); draft insert on CCT case for reports (.5). | 0.70 | 287.00 |

Matter Number: 004179-001L

Invoice No.: 519224

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-16-2010 | Mary Roufus | Multiple telephone conferences regarding status of fee examiner's reports (.3); final review and revisions to report for Plante & Moran (.8); final review and revisions to report for Claro Group (.9); final review and revisions to report for Stutzman Bromberg (.7); Dean Trafelet (.7); review of draft report for Brownfield (.8); review interim compensation order regarding delivery of fee applications and prepare e-mail regarding findings (.2). | 4.40 | 704.00 |

Matter Number: 004179-001L                                        November 12, 2010
Invoice No.:  519224                                                    Page 116

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-16-2010 | Zerithea Raiche | Review and verify record citations (.9), docket references (.6) and case citations (1.4) for added or changed sections in the fee examiner's report on the third fee application of Weil Gotshal; revise Exhibit A to the fee examiner's report on third fee application of Weil Gotshal (.3); file stipulation and order for adjournment of hearing on Brownfield third interim fee application (.4); conference on record citation in report for Dean Trafelet (.1); review and verify record citations (.4), quotations (.3) and case citations (.9) in revised or changed sections of the fee examiner's report on the third fee application of Claro Group; prepare email on changes made to the report on the third interim fee application of Weil Gotshal (.3); review and verify record citations (.3) and case citations (.6) in revised sections of the fee examiner's report on the second interim fee application of Plante & Moran; review and verify record citations (.2), quotations (.3) and case citations (.6) in revised sections of the fee examiner's report on Stutzman Bromberg application; review and verify record citations (.6), calculations (.7) and case citations (.4) for Dean Trafelet report. | 9.30 | 1,488.00 |

Matter Number: 004179-001L                                      November 12, 2010
Invoice No.: 519224                                                    Page 117

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-16-2010 | N. Talbott Settle | Global work on updates to review files for final review of interim fee applications scheduled for hearing on September 24, 2010 (.3); work on individual review for the following professionals: Caplin & Drysdale (1.5); Kramer Levin (1.2); Weil Gotshal (.3); continue work on check list (.1). | 3.40 | 544.00 |
| 09-16-2010 | N. Talbott Settle | Review draft reports of Plante & Moran, Stutzman Bromberg, Claro Group, and Dean Trafelet (.5). | 0.50 | 80.00 |
| 09-16-2010 | Carla Andres | Telephone conference regarding requirements of compensation order and Stutzman Bromberg allowances (.4); telephone conferences regarding report review (.2). | 0.60 | 210.00 |
| 09-16-2010 | Carla Andres | E-mails with Ms. Panko regarding conference time and revisions (.4); telephone conference with Ms. Panko regarding Stutzman Bromberg responses (.6); review correspondence and executed stipulation to adjourn from Mr. Testa and e-mail with Ms. Raiche regarding service (.3); e-mail with Mr. Velez-Rivera regarding Claro Group retention (.2). | 1.50 | 525.00 |

Matter Number: 004179-001L                                November 12, 2010
Invoice No.:  519224                                                Page 118

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-16-2010 | Carla Andres | Revise Dean Trafelet objection to incorporate agreed terms (.6); internal telephone conferences regarding status of reports (.5); revise Stutzman Bromberg report (.8); review and revise Brownfield preliminary report (1.6); amend Claro Group report to incorporate response from Mr. Deems (.5); review comments on Claro Group, Plante & Moran, Dean Trafelet, and Stutzman Bromberg reports (.3); review comments on final draft (.8). | 5.10 | 1,785.00 |
| 09-16-2010 | Carla Andres | Review draft reports for Weil Gotshal (.2) and Kramer Levin (.2); e-mails and telephone conferences with Mr. Williamson regarding fee examiner's reports (.4); review and revise all reports to include comments and review for consistency (.9). | 1.70 | 595.00 |
| 09-16-2010 | Monica Santa Maria | Conference call with Ms. Tobin regarding Caplin & Drysdale's response to fee examiner's request for information regarding first interim fee application (.2). | 0.20 | 41.00 |
| 09-16-2010 | Monica Santa Maria | Review and revise report on Caplin & Drysdale's first interim fee application (3.7). | 3.70 | 758.50 |
| 09-16-2010 | Peggy Heyrman | Review of fee reports for third interim period (.1); review and email comments regarding fee report for Dean Trafelet (.5); review and email comment regarding fee report for Plante & Moran (.7); for Stutzman Bromberg (.6); for Claro Group (.6); and Brownfield fee report (.4). | 2.90 | 594.50 |

Matter Number: 004179-001L                                        November 12, 2010
Invoice No.:  519224                                                       Page 119

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-16-2010 | Monica Santa Maria | Review draft Weil Gotshal report and revisions to same by Mr. Williamson (.2); research question on fees for defending against an objection related to the draft Weil Gotshal report (.8). | 1.00 | 205.00 |
| 09-16-2010 | Monica Santa Maria | Review Plante & Moran final report in preparation for filing (.1); review Stutzman Bromberg final report (.2); review Kramer Levin final report (.2); review Weil Gotshal final report (.2); review Caplin & Drysdale final report (.3); Claro Group final report (.1); Dean Trafelet final report (.2); email regarding citation checking of final reports (.2). | 1.50 | 307.50 |
| 09-16-2010 | Brady C. Williamson | Review FTI's monthly budget (.1). | 0.10 | 49.50 |
| 09-16-2010 | Brady C. Williamson | Continue to work on final reports: Caplin & Drysdale (including extensive correspondence and email response) (.7); Weil Gotshal (.4) and follow-up based on amended data (.2); Dean Trafelet (.2); Claro Group (.3); Stutzman Bromberg (.2); Plante & Moran (.2); and Kramer Levin (.6); review Brownfield draft and stipulation to reschedule (.4). | 3.20 | 1,584.00 |
| 09-16-2010 | Katherine Stadler | Telephone conference with Ms. Tobin at Caplin & Drysdale on discrepancies in fee application and correspondence (.5); e-mail status report to Mr. Williamson (.2); review corrected correspondence from Ms. Tobin (.3); confer on revisions to report (.6); review revised Caplin & Drysdale report (.4). | 2.00 | 820.00 |

Matter Number: 004179-001L                                        November 12, 2010

Invoice No.:  519224                                                        Page 120

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-16-2010 | Katherine Stadler | Review revisions to Kramer Levin report (.6); additional revisions to Caplin & Drysdale report (.7); review Weil Gotshal report draft (.5); communications on status of reports and revisions (.3). | 2.10 | 861.00 |
| 09-17-2010 | Mary Roufus | Review of report for Plante & Moran and prepare e-mail regarding updates (.3). | 0.30 | 48.00 |
| 09-17-2010 | Zerithea Raiche | Revise report to include voluntary reduction on requested expenses by Caplin & Drysdale (.2); verify revised calculations (.6), added case citations (.3) and revised exhibits (.4) for fee examiner's report on third interim fee application of Weil Gotshal; prepare fee examiner's reports for filing: Brownfield (.2), Caplin & Drysdale (.3), Kramer Levin (.6), Plante & Moran (.2), Stutzman Bromberg (.3), Claro Group (.3), Dean Trafelet (.4), Weil Gotshal (.9); file fee examiner's reports for: Brownfield (.1), Caplin & Drysdale (.1), Kramer Levin (.2), Plante & Moran (.1), Stutzman Bromberg (.1), Claro Group (.1), Dean Trafelet (.1), Weil Gotshal (.6); prepare a chambers' copy of each report filed for interim fee applications for hearing scheduled on September 24, 2010 (.6). | 6.70 | 1,072.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                  Page 121

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-17-2010 | N. Talbott Settle | Continue review of draft of fee reports for each of the following for consistency and items on the check list and verify questioned items (1.2); Stutzman Bromberg (1.3); Claro Group (1.4); Dean Trafelet (.5); conference regarding reports (.1); work on binders of reports for fee examiner and U.S. Trustee (.6). | 5.10 | 816.00 |
| 09-17-2010 | Carla Andres | Review correspondence from Ms. Rabinovitz regarding HRA (.3). | 0.30 | 105.00 |
| 09-17-2010 | Carla Andres | Review Butzel Long October budget (.1); review Plante & Moran October budget (.1). | 0.20 | 70.00 |
| 09-17-2010 | Carla Andres | Continue drafting Hamilton Rabinovitz report (.7); review and respond to e-mail regarding U.S. Trustee's report (.1). | 0.80 | 280.00 |
| 09-17-2010 | Carla Andres | Review comments from the fee examiner on all draft reports (.5); final review and execution of Plante & Moran report (.2); final review and execution of Stutzman Bromberg report (.2); final review and execution of Claro Group (.1), Brownfield (.2), and Dean Trafelet (.2) reports; e-mails confirming status (.4). | 1.80 | 630.00 |
| 09-17-2010 | Monica Santa Maria | Review U.S. Trustee objection to third interim fee period fee applications (.3). | 0.30 | 61.50 |

Matter Number: 004179-001L                                    November 12, 2010

Invoice No.:  519224                                                   Page 122

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-17-2010 | Monica Santa Maria | Review and edit Caplin & Drysdale report in preparation for filing (.3); review emails from Ms. Tobin, Caplin & Drysdale, regarding additional information in response to draft report (.1); edit draft report to incorporate new information (.2); review email correspondence regarding possible agreed resolution to Caplin & Drysdale objection (.1); email correspondence regarding drafting and filing an amended report incorporating terms of possible mutual resolution to objection (.1); edit Kramer Levin report with updated cite checking information (.4); conferences regarding Weil Gotshal and Kramer Levin cite checking for authority (.2). | 1.40 | 287.00 |
| 09-17-2010 | Brady C. Williamson | Review orders approving AP Services' retention and bonus (.2); review Kramer Levin budget (.2). | 0.40 | 198.00 |
| 09-17-2010 | Brady C. Williamson | Continue work on final reports: Caplin & Drysdale and related correspondence and email (.8); Brownfield and related emails (.3); Weil Gotshal (.3). | 1.40 | 693.00 |
| 09-17-2010 | Eric Wilson | Review and revise fee examiner's report on third interim fee application of Weil Gotshal (2.1). | 2.10 | 819.00 |
| 09-17-2010 | Eric Wilson | Telephone conferences with Ms. Snyder regarding compilation of time entries for review of billing records of Weil Gotshal (.2). | 0.20 | 78.00 |
| 09-17-2010 | Katherine Stadler | E-mail exchange with Ms. Tobin on Caplin & Drysdale's response to draft report (.2); confer with fee examiner on amended report (.3). | 0.50 | 205.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-17-2010 | Katherine Stadler | Review and revise Kramer Levin report for filing and service (.5); review and revise Caplin & Drysdale report for filing (.7). | 1.20 | 492.00 |
| 09-18-2010 | Brady C. Williamson | Review U.S. Trustee's 18-page response on pending applications (.3). | 0.30 | 148.50 |
| 09-18-2010 | Brady C. Williamson | Initial draft of third summary report (1.0). | 1.00 | 495.00 |
| 09-18-2010 | Katherine Stadler | Review and revise draft fee examiner summary report (2.6); telephone conferences with Mr. Williamson on report's contents (.2); e-mails to team with revised summary report and questions about contents (.3). | 3.10 | 1,271.00 |
| 09-19-2010 | Zerithea Raiche | Review records and respond to email on the fee examiner's reports for retained professionals that agree to all disallowances requested (.2). | 0.20 | 32.00 |
| 09-19-2010 | Zerithea Raiche | Prepare exhibit to fee examiner's summary and recommendations report on third and first interim fee applications (1.8); review and revise fee examiner's summary and recommendations report by: checking record references (.7), case citations (.8), quotations (.4), and calculations (.2); review U.S. Trustee's response regarding third interim fee applications, noting discrepancy in total fees requested (.4). | 4.30 | 688.00 |
| 09-19-2010 | Carla Andres | Review draft summary report and revisions from team members (.5). | 0.50 | 175.00 |
| 09-19-2010 | Monica Santa Maria | Draft amended report to incorporate negotiated resolution with Caplin & Drysdale (.6). | 0.60 | 123.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-19-2010 | Monica Santa Maria | Review and edit fee examiner's summary for third interim fee period (.3). | 0.30 | 61.50 |
| 09-19-2010 | Brady C. Williamson | Continue work on third summary report including incorporation of suggested revisions (1.2). | 1.20 | 594.00 |
| 09-19-2010 | Eric Wilson | Review fee examiner's third summary and suggest edits to same (.4). | 0.40 | 156.00 |
| 09-19-2010 | Katherine Stadler | Review and revise fee examiner's summary (.4); review revised Caplin & Drysdale report (.3). | 0.70 | 287.00 |
| 09-20-2010 | Zerithea Raiche | Review and revise fee examiner's summary and recommendations by: checking record references in added and/or changed sections (.8), calculations (.6), case citations (.9), and quotations (.6); revise fee examiner's amended report for Caplin & Drysdale's first interim fee application (.3) and file amended report (.2); update chart of pending fee applications for use by the U.S. Trustee (.6); update chart of fee applications scheduled for hearing on September 24, 2010 as Exhibit A to the fee examiner's summary report (1.1); prepare emails to Garden City on service of documents filed by the fee examiner (.2); docket response deadlines (.1). | 5.40 | 864.00 |
| 09-20-2010 | Carla Andres | Review U.S. Trustee's report on third interim fee applications (.2). | 0.20 | 70.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                Page 125

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-20-2010 | Carla Andres | Final review and comment on third summary (.4); telephone conference regarding Evercore fee application status (.2); review and revise Hamilton Rabinovitz statement and e-mail regarding Hamilton Rabinovitz report (.5). | 1.10 | 385.00 |
| 09-20-2010 | Carla Andres | Continue drafting Analysis, Research and Planning Corporation report (.9). | 0.90 | 315.00 |
| 09-20-2010 | Monica Santa Maria | Edit summary of applications for the third interim fee period (.3); edit Caplin & Drysdale amended report (.9). | 1.20 | 246.00 |
| 09-20-2010 | Eric Wilson | Review and revise third summary statement (.7). | 0.70 | 273.00 |
| 09-20-2010 | Brady C. Williamson | Review and revise amended Caplin & Drysdale report (.4). | 0.40 | 198.00 |
| 09-20-2010 | Brady C. Williamson | Complete third summary report (.8). | 0.80 | 396.00 |
| 09-20-2010 | Katherine Stadler | Review, revise, and complete third summary report for filing and service (1.2); review accompanying chart (.3); review, revise, and complete amended Caplin & Drysdale report for filing and service (.4). | 1.90 | 779.00 |
| 09-21-2010 | Mary Roufus | Initial review of report for Hamilton Rabinovitz (.7); e-mail comments and revisions (.1). | 0.80 | 128.00 |
| 09-21-2010 | Carla Andres | Review LFR third interim fee application (5.6); prepare schedules of entries of concern (1.3). | 6.90 | 2,415.00 |
| 09-21-2010 | Carla Andres | Review executed order on Brownfield's adjournment (.1). | 0.10 | 35.00 |
| 09-21-2010 | Carla Andres | Review e-mail regarding adjournment of hearing on third interim fee applications (.1). | 0.10 | 35.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                  Page 126

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-21-2010 | Carla Andres | Review and incorporate comments on Hamilton Rabinovitz draft fee examiner's report (.2). | 0.20 | 70.00 |
| 09-21-2010 | Eric Wilson | Review case law regarding compensation for submitting and defending fee applications (2.1). | 2.10 | 819.00 |
| 09-22-2010 | Carla Andres | Review and forward e-mail from Ms. Panko regarding payments received by Stutzman Bromberg, telephone conference with Mr. Deems regarding adjournment and supplemental materials, and review e-mail from Mr. Velez-Rivera regarding adjournment (.4). | 0.40 | 140.00 |
| 09-22-2010 | Eric Wilson | Review transcripts of past hearings with fee examiner position on review of fees of retained professionals (.8). | 0.80 | 312.00 |
| 09-23-2010 | Carla Andres | Review voice mail from Ms. Panko regarding erroneous time entry, telephone conferences with Ms. Roufus confirming calculations and disallowance, and telephone conference with Ms. Panko (.5). | 0.50 | 175.00 |
| 09-24-2010 | Carla Andres | Continue review of LFR time records (1.2); supplement detail information for LFR correspondence (.6). | 1.80 | 630.00 |
| 09-27-2010 | Carla Andres | Complete review of LFR time entries (.4). | 0.40 | 140.00 |
| 09-27-2010 | Carla Andres | Review and respond to e-mail from Mr. Florence, ARPC (.1); review and respond to e-mail from Ms. Mora regarding adjournment (.2); review correspondence from Mr. Deems, Claro Group, with supplemental detail (.4). | 0.70 | 245.00 |
| 09-28-2010 | Carla Andres | E-mail Mr. Williamson regarding Hamilton Rabinovitz report (.1). | 0.10 | 35.00 |

Matter Number: 004179-001L                                    November 12, 2010
Invoice No.:  519224                                                    Page 127

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-29-2010 | Zerithea Raiche | Locate and forward supplements filed by Togut Segal to its first interim fee application (.4). | 0.40 | 64.00 |
| 09-29-2010 | Carla Andres | Review comments from Mr. Williamson regarding Hamilton Rabinovitz report, incorporate comments, and e-mails on timing of draft reports (.3); work on LFR compilation of schedules (.7). | 1.00 | 350.00 |
| 09-29-2010 | Monica Santa Maria | Analyze Togut Segal fee detail (2.2). | 2.20 | 451.00 |
| 09-29-2010 | Brady C. Williamson | Review and revise no objection statement for Hamilton, Rabinowitz (.2); review Plante & Moran statement for August (.2). | 0.40 | 198.00 |
| 09-30-2010 | Zerithea Raiche | Review case docket for matters involving Togut Segal as to aircraft, leases, SunTrust, Knowledge Learning, AVN Air and Deutsche Bank (1.4); download and forward documents on docket for Togut Segal based on requested search parameters (.7). | 2.10 | 336.00 |
| 09-30-2010 | Carla Andres | Deloitte & Tax amended fee application review (1.6); LFR audit time discrepancies (1.7). | 3.30 | 1,155.00 |
| 09-30-2010 | Carla Andres | Review correspondence from Mr. Florence, ARPC, and update draft report (.4); draft correspondence to Mr. Shekell, Deloitte Tax (.8); review and respond to e-mail from Mr. Deems, Claro Group, regarding supplemental detail (.2); review and revise draft exhibits for Butzel Long letter (.5); draft Butzel Long correspondence (.9). | 2.80 | 980.00 |
| 09-30-2010 | Carla Andres | Draft correspondence to Mr. DiConza regarding LFR third application (1.8). | 1.80 | 630.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09-30-2010 | Monica Santa Maria | Analyze Togut Segal fee application and time detail (4.7); draft correspondence to Mr. Togut noting concerns and requesting further information (1.6); | 6.30 | 1,291.50 |
| 09-30-2010 | Brady C. Williamson | Review Bates White, LLC August invoice (.2); review Butzel Long statement for August (.3); review Caplin & Drysdale statement for August (.2). | 0.70 | 346.50 |
| 09-30-2010 | Katherine Stadler | Conference on Togut Segal application and contents of letter request (.3). | 0.30 | 123.00 |
|  |  | Total Fees | $ | 322,351.00 |
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **322,351.00** |

Matter Number: 004179-001L                                             November 12, 2010

Invoice No.:  519224                                                          Page 129

# Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| JAMIE KROENING | Other - Staff | 1.10 | 110.00 | 121.00 |
| REBECCA J. BRADSHAW | Other - Staff | 1.40 | 170.00 | 238.00 |
| **Other - Staff Total** | | **2.50** | | **359.00** |
| ZERITHEA RAICHE | Paralegal | 169.50 | 160.00 | 27,120.00 |
| N. TALBOTT SETTLE | Paralegal | 74.40 | 160.00 | 11,904.00 |
| MARY ROUFUS | Paralegal | 34.10 | 160.00 | 5,456.00 |
| JENNA STIEGLER | Paralegal | 4.00 | 150.00 | 600.00 |
| **Paralegal Total** | | **282.00** | | **45,080.00** |
| CARLA ANDRES | Of Counsel | 271.80 | 350.00 | 95,130.00 |
| **Of Counsel Total** | | **271.80** | | **95,130.00** |
| MONICA SANTA MARIA | Associate | 111.10 | 205.00 | 22,775.50 |
| PEGGY HEYRMAN | Associate | 111.10 | 205.00 | 22,775.50 |
| **Associate Total** | | **222.20** | | **45,551.00** |
| BRADY C. WILLIAMSON | Shareholder | 74.00 | 495.00 | 36,630.00 |
| KATHERINE STADLER | Shareholder | 157.70 | 410.00 | 64,657.00 |
| ERIC WILSON | Shareholder | 89.60 | 390.00 | 34,944.00 |
| **Shareholder Total** | | **321.30** | | **136,231.00** |
| **TIMEKEEPER TOTALS** | | **1,099.80** | | **$322,351.00** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2010.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*