# EXHIBIT B

## Analysis of Interim Fee Applications

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1028135**
**Matter Number: 1028135**
**Firm: Baker & McKenzie**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 05/04/2010 | PSS | 0.50 | Review fee application in preparation for database creation. | 137.50 |
| 05/05/2010 | PSS | 0.20 | Discussion with WAD re: foreign currency. | 55.00 |
| 05/05/2010 | WD | 0.10 | Exchange e-mail with Katie Stadler and Monica Santa Maria regarding currency conversions issues. | 37.50 |
| | | 0.20 | Discussions with PSS regarding currency conversions. | 75.00 |
| 05/07/2010 | PSS | 0.10 | Conference call with WAD and Monica Santa Maria of Godfrey Kahn re: foreign currency conversion issues. | 27.50 |
| 05/07/2010 | WD | 0.10 | Telephone conference with Monica Santa Maria and PSS regarding currency exchange rates. | 37.50 |
| 05/17/2010 | PSS | 3.40 | Reconcile fees in database to amount requested in fee application. | 935.00 |
| 05/18/2010 | PSS | 1.50 | Continue to reconcile fees in database to amount requested in fee application. | 412.50 |
| 05/19/2010 | DB | 0.10 | Conference with Fee Examiner re status of Baker data load and possible LEDES receipt. | 35.00 |
| 05/20/2010 | DB | 0.10 | Email with Fee Examiner re status of data load. | 35.00 |
| 05/21/2010 | PSS | 4.20 | Continue to reconcile fees in database to amount requested in fee application. | 1,155.00 |
| 05/24/2010 | PSS | 3.40 | Continue to reconcile fees in database to amount requested in fee application. | 935.00 |
| 05/24/2010 | TZM | 0.60 | Review Baker's First Interim Fee Application. | 195.00 |
| | | 0.30 | Analysis of fee entries and classify tasks into paralegal / litigation support category. | 97.50 |
| | | 0.80 | Review and analysis of fee entries and classify tasks into summer clerk category. | 260.00 |
| | | 0.30 | Analysis of fee entries for attorneys not admitted to the bar. | 97.50 |
| | | 0.40 | Review and evaluate fee entries for double billed tasks. | 130.00 |
| | | 0.10 | Draft exhibit summarizing timekeepers and total hours. | 32.50 |
| 05/25/2010 | PSS | 1.50 | Continue to reconcile fees in database to amount requested in fee application. | 412.50 |
| 05/27/2010 | JEP | 3.60 | Began the review of billing entries and the identification of task descriptions referencing conferencing activities. | 1,170.00 |
| 05/27/2010 | PSS | 4.70 | Continue to reconcile fees in database to amount requested in fee application. | 1,292.50 |
| 05/28/2010 | JEP | 4.20 | Continued the review of billing entries and the classification of task descriptions referencing intraoffice conferences. | 1,365.00 |
| | | 0.90 | Continued the identification and classification of task descriptions referencing multiple attendances at nonfirm conferences. | 292.50 |
| 05/29/2010 | DB | 2.50 | Analysis of timekeepers roles and identification of potentially unnecessary activities. | 875.00 |
| 05/29/2010 | PSS | 1.20 | Review expenses for non-compliant charges. | 330.00 |
| 05/30/2010 | PSS | 0.70 | Continue to review expenses for non-compliant charges. | 192.50 |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1028135**
**Matter Number: 1028135**
**Firm: Baker & McKenzie**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 05/30/2010 | TZM | 0.60 | Analysis and review of fee entries for attorneys not admitted to the bar. | 195.00 |
| | | 3.10 | Review and evaluate fee entries and classify tasks into clerical category. | 1,007.50 |
| | | 0.40 | Review of fee entries for double billing. | 130.00 |
| | | 0.80 | Analysis of fee entries for long billing days. | 260.00 |
| | | 0.40 | Review and evaluate fee entries and classify tasks into special tax counsel category. | 130.00 |
| | | 0.70 | Analysis and review of fee entries and classify tasks into retention category. | 227.50 |
| | | 0.50 | Analysis of fee entries and classify tasks into "Baker Monthly Billing" category. | 162.50 |
| | | 0.40 | Review and evaluate fee entries and classify tasks into travel category. | 130.00 |
| 05/31/2010 | TZM | 0.60 | Review and evaluate fee entries and classify tasks into "supervise / instruct" category. | 195.00 |
| | | 0.40 | Analysis of Special Tax Counsel Matter and classify tasks billed outside the proper time period. | 130.00 |
| | | 0.30 | Review and analysis of fee entries and classify tasks into "partner docket review" category. | 97.50 |
| 06/01/2010 | DB | 3.90 | Analysis of time increments utilized by Baker timekeeepers and generation of chart and exhibits re same. | 1,365.00 |
| | | 0.20 | Conference with T. Morrissey, P. Snyder and J. Papageorge re review of fees and expenses. | 70.00 |
| | | 2.80 | Continued analysis of Baker timekeepers' roles and billing entries. | 980.00 |
| 06/01/2010 | JEP | 2.30 | Began the identification and classification of task descriptions referencing internal written communications. | 747.50 |
| | | 4.60 | Identification and classification of task descriptions referencing multiple attendance at nonfirm conferences. | 1,495.00 |
| | | 1.30 | Classification of task descriptions referencing legal research activities. | 422.50 |
| 06/01/2010 | PSS | 0.10 | Proportionalize fee entries block billed by the firm. | 27.50 |
| | | 2.20 | Conversion of fees and expenses to U.S. Dollars. | 605.00 |
| 06/02/2010 | DB | 1.50 | Finalized fee exhibits for further review by Fee Examiner. | 525.00 |
| | | 1.80 | Continued analysis of timekeeper roles and identification of potentially duplicative efforts. | 630.00 |
| | | 2.80 | Generated and analyzed blended hourly rate information by matter and timekeeper per Fee Examiner request. | 980.00 |
| 06/02/2010 | JEP | 2.10 | Continued the review of billing entries and the classification of task descriptions referencing internal written correspondence activities. | 682.50 |
| 06/02/2010 | PSS | 2.40 | Prepare exhibits for Fee Examiner. | 660.00 |
| 06/02/2010 | TZM | 3.10 | Review and evaluate fee entries and classify tasks into vague communication category. | 1,007.50 |
| | | 2.70 | Analysis of fee entries and classify tasks into vague category. | 877.50 |
| 06/03/2010 | DB | 1.00 | Final review of preliminary exhibits prior to circulation to Fee Examiner. | 350.00 |
| | | 1.20 | Continued review of fee and expense exhibits. | 420.00 |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1028135**
**Matter Number: 1028135**
**Firm: Baker & McKenzie**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 06/03/2010 | PSS | 2.90 | Continue to prepare exhibits for Fee Examiner. | 797.50 |
| 06/07/2010 | DB | 0.10 | Communications with K. Stadler re overlap issues. | 35.00 |
| 06/09/2010 | DB | 1.00 | Analysis of new Baker invoice schedule showing requested converted amounts. | 350.00 |
| | | 0.40 | Conference with M. Santa Maria and PSS re exhibits and currency conversion issues. | 140.00 |
| 06/09/2010 | PSS | 2.30 | Revise database and exhibits to reflect Baker's conversion. | 632.50 |
| | | 0.40 | Telephone conference with DDB and Monica Santa Maria regarding conversion of currency. | 110.00 |
| | | 0.40 | Review exhibits and determine how to revise to meet the Fee Examiner's requirements. | 110.00 |
| 06/10/2010 | DB | 0.50 | Communications with M. Santa Maria re new Baker exhibits. | 175.00 |
| | | 2.00 | Reviewed revised Baker exhibits per Fee Examiner request. | 700.00 |
| | | 0.40 | Further communications with M. Santa Maria re new Baker exhibits. | 140.00 |
| 06/10/2010 | PSS | 4.20 | Continue to revise database and exhibits to reflect Baker's currency conversion. | 1,155.00 |
| 06/11/2010 | DB | 0.30 | Analysis of Baker overlap issues and comments to Santa-Maria re same. | 105.00 |
| | | 0.40 | Revised Baker expense exhibits. | 140.00 |
| | | 0.10 | Reviewed Baker expense conversion exhibits. | 35.00 |
| | | 0.50 | Communications with Fee Examiner re exhibits. | 175.00 |
| | | 0.50 | Prepared new exhibits for nonworking travel and the tax matter. | 175.00 |
| | | 0.50 | Multiple comms with M. Santa Maria re conversion rates used. | 175.00 |
| | | 3.00 | Performed analysis of Baker overlap issues. | 1,050.00 |
| 06/14/2010 | DB | 0.30 | Revised travel exhibit per Fee Examiner request. | 105.00 |
| | | 0.50 | Reviewed new Baker exhibits. | 175.00 |
| | | 0.40 | Final verification of Baker exhibits. | 140.00 |
| 06/15/2010 | PSS | 0.20 | Prepare exhibits requested by Monica Santa Maria. | 55.00 |
| | | **101.20** | | **$31,805.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1028135**
**Matter Number: 1028135**
**Firm: Baker & McKenzie**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 10/20/2010** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 375.00 | x | 0.40 | = | $150.00 |
| **Total for Legal Audit Managers:** | | | | **0.40** | | **$150.00** |
| **Senior Legal Auditors** | | | | | | |
| Dave Brown | DB | 350.00 | x | 28.80 | = | $10,080.00 |
| **Total for Senior Legal Auditors:** | | | | **28.80** | | **$10,080.00** |
| **Legal Auditors** | | | | | | |
| Tami Z. Morrissey | TZM | 325.00 | x | 16.50 | = | $5,362.50 |
| Janet E. Papageorge | JEP | 325.00 | x | 19.00 | = | $6,175.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 36.50 | = | $10,037.50 |
| **Total for Legal Auditors:** | | | | **72.00** | | **$21,575.00** |
| **Total Hours Worked:** | | | | **101.20** | | |
| **Total Hours Billed:** | | | | **101.20** | | **$31,805.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027943**
**Matter Number: 1027943**
**Firm: FTI Consulting, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 05/06/2010 | PSS | 0.70 | Reconcile hours in the database to hours stated in the interim application. | 192.50 |
| 05/07/2010 | PSS | 0.60 | Continue to reconcile hours in the database to hours stated in the interim application. | 165.00 |
| 05/11/2010 | TZM | 0.50 | Review and evaluate fee entries for days billed in excess of 24 hours. | 162.50 |
| | | 0.30 | Review FTI's Second Interim Fee Application. | 97.50 |
| | | 1.60 | Analysis of fee entries and classify tasks into invoice review and retention/compensation categories. | 520.00 |
| | | 2.90 | Analysis and review of fee entries and classify tasks into environmental category. | 942.50 |
| | | 0.30 | Review and analysis of fee entries and classify tasks into conference category. | 97.50 |
| 05/12/2010 | TZM | 0.60 | Analysis of fee entries and classify tasks into the "schedule conference" category. | 195.00 |
| | | 0.40 | Review and analysis of fee entries and classify tasks into e-mail/letter category. | 130.00 |
| | | 2.80 | Review and evaluate fee entries and classify tasks into clerical category. | 910.00 |
| | | 1.70 | Review and analysis of fee entries and classify tasks into conference category. | 552.50 |
| 05/14/2010 | TZM | 0.60 | Review and analysis of fee entries and classify tasks into "work stream" category. | 195.00 |
| | | 0.80 | Review and evaluate fee entries and classify tasks into "open information request" category. | 260.00 |
| | | 0.70 | Analysis of fee entries and classify tasks into "docket review and news review" category. | 227.50 |
| | | 0.40 | Review and evaluate fee entries and classify tasks into vague communications category. | 130.00 |
| | | 0.20 | Analysis of fee entries and classify tasks into conflict check category. | 65.00 |
| | | 0.20 | Analysis of fee bills and classify tasks into travel category. | 65.00 |
| | | 0.30 | Review and evaluate fee entries for double billing. | 97.50 |
| 05/15/2010 | TZM | 2.90 | Analysis of fee entries and classify tasks into vague conference category. | 942.50 |
| | | 2.50 | Review and evaluate fee entries and classify tasks into multiple attendance category. | 812.50 |
| | | 0.40 | Review and analysis of fee entries for intraoffice communications. | 130.00 |
| 05/16/2010 | TZM | 2.70 | Review and evaluate fee entries and classify tasks into multiple attendance category. | 877.50 |
| 05/17/2010 | DB | 3.20 | Analysis of timekeeper roles. | 1,120.00 |
| 05/17/2010 | TZM | 2.20 | Review and evaluate fee entries and classify tasks into vague communications category. | 715.00 |
| | | 2.90 | Review and edit multiple attendance exhibit. | 942.50 |
| 05/18/2010 | TZM | 5.70 | Review and evaluate fee entries and classify tasks into vague category. | 1,852.50 |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027943**
**Matter Number: 1027943**
**Firm: FTI Consulting, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 05/19/2010 | TZM | 2.40 | Review and evaluate fee entries and classify tasks into vague category. | 780.00 |
| | | 1.60 | Analysis of fee entries for block billed tasks. | 520.00 |
| 05/20/2010 | TZM | 0.90 | Review and edit non-firm conference exhibit. | 292.50 |
| | | 1.30 | Review and edit multiple attendance exhibit. | 422.50 |
| | | 1.10 | Review and edit clerical exhibit. | 357.50 |
| | | 0.30 | Review and edit travel exhibit. | 97.50 |
| | | 0.20 | Review and edit intraoffice conference exhibit. | 65.00 |
| | | 0.30 | Review and edit block billed exhibit. | 97.50 |
| | | 0.20 | Review and edit double billing exhibit. | 65.00 |
| 05/24/2010 | PSS | 0.10 | Prepare draft fee exhibits. | 27.50 |
| | | 0.70 | Review expenses for non-compliant charges. | 192.50 |
| 05/24/2010 | TZM | 0.20 | Review and edit "schedule meetings" exhibit. | 65.00 |
| | | 0.30 | Review and edit "workstream" exhibit. | 97.50 |
| | | 0.40 | Review and edit environmental exhibit. | 130.00 |
| | | 0.30 | Review and edit "review news / review docket" exhibit. | 97.50 |
| | | 0.20 | Review and edit conflicts exhibit. | 65.00 |
| | | 0.60 | Review and edit vague communication exhibit. | 195.00 |
| | | 0.30 | Review and edit "open information request" exhibit. | 97.50 |
| 05/25/2010 | DB | 0.20 | Reviewed second application expense exhibits. | 70.00 |
| 05/25/2010 | PSS | 0.60 | Continue to review expenses for non-compliant charges. | 165.00 |
| 05/26/2010 | DB | 1.40 | Review of fee categorization and revision to same. | 490.00 |
| 05/26/2010 | PSS | 0.70 | Prepare fee exhibits. | 192.50 |
| 06/03/2010 | DB | 0.30 | Revised fee exhibits pursuant Fee Examiner requests. | 105.00 |
| 06/08/2010 | DB | 1.00 | Reviewed and formated excel exports for sending to FTI per Fee Examiner requests. | 350.00 |
| | | 0.10 | Conference with C. Andres re excel export requests. | 35.00 |
| | | 0.10 | Conference with P. Snyder re excel export requests. | 35.00 |
| 06/08/2010 | PSS | 0.30 | Prepare Excel exports for several exhibits as requested by Fee Examiner. | 82.50 |
| | | **54.20** | | **$17,587.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027943**
**Matter Number: 1027943**
**Firm: FTI Consulting, Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/20/2010**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Dave Brown | DB | 350.00 | x | 6.30 | = | $2,205.00 |
| | | **Total for Senior Legal Auditors:** | | **6.30** | | **$2,205.00** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Tami Z. Morrissey | TZM | 325.00 | x | 44.20 | = | $14,365.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 3.70 | = | $1,017.50 |
| | | **Total for Legal Auditors:** | | **47.90** | | **$15,382.50** |
| | | **Total Hours Worked:** | | **54.20** | | |
| | | **Total Hours Billed:** | | **54.20** | | **$17,587.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027939**
**Matter Number: 1027939**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 04/20/2010 | PSS | 0.90 | Reconcile fees in database to fees requested in interim application. | 247.50 |
| 04/22/2010 | TZM | 0.40 | Review of fee entries for block billed tasks. | 130.00 |
| | | 0.50 | Review and evaluate fee entries and classify tasks into conference category. | 162.50 |
| 04/23/2010 | TZM | 0.50 | Analysis and review of fee entries for e-mails and letters. | 162.50 |
| | | 0.40 | Review and evaluate fee entries and classify tasks into firm retention category. | 130.00 |
| | | 0.70 | Analysis of fee entries and classify tasks into clerical category. | 227.50 |
| | | 0.60 | Review of fee entries and classify tasks into legal research category. | 195.00 |
| | | 0.20 | Review and analysis of fee entries for travel. | 65.00 |
| | | 0.60 | Review and evaluate fee entries and classify tasks into "Jenner invoice review" category. | 195.00 |
| 04/25/2010 | TZM | 0.40 | Review and evaluate fee entries and classify tasks into multiple attendance category. | 130.00 |
| | | 0.30 | Review and analysis of fee entries for improper time increments. | 97.50 |
| | | 0.30 | Review of fee entries for long billing days. | 97.50 |
| | | 0.40 | Review and evaluate fee entries and classify tasks into conflict check category. | 130.00 |
| | | 0.30 | Review and analysis of fee entries for vague communications. | 97.50 |
| | | 0.30 | Analysis of fee entries for vague tasks. | 97.50 |
| 04/27/2010 | TZM | 0.20 | Analysis of fee entries for non-firm conferences. | 65.00 |
| | | 0.30 | Review of fee entries for intra-office e-mails/letters. | 97.50 |
| | | 0.40 | Analysis of fee entries for intra-office conferences. | 130.00 |
| | | 0.50 | Review and analysis of fee entries for passive timekeepers. | 162.50 |
| | | 0.30 | Review and evaluate fee entries for double billed tasks. | 97.50 |
| | | 0.20 | Review and evaluate fee entries for tasks billed by summer clerks. | 65.00 |
| 04/28/2010 | TZM | 0.10 | Review and edit exhibit regarding vague communications. | 32.50 |
| | | 0.30 | Review and edit exhibit regarding multiple attendance. | 97.50 |
| | | 0.20 | Review and edit exhibit regarding conflict checks. | 65.00 |
| | | 0.10 | Review and edit exhibit regarding intraoffice conferences. | 32.50 |
| | | 0.10 | Review and edit exhibit regarding vague tasks. | 32.50 |
| | | 0.20 | Reveiw and edit exhibit regarding clerical/administrative. | 65.00 |
| | | 0.10 | Review and edit exhibit regarding internal e-mails/letters. | 32.50 |
| | | 0.30 | Review and edit exhibit regarding Firm Retention/Compensation. | 97.50 |
| | | 0.20 | Review and edit exhibit regarding passive timekeepers. | 65.00 |
| | | 0.30 | Review and edit exhibit regarding time increments. | 97.50 |
| | | 0.10 | Review and edit exhibit regarding legal research. | 32.50 |
| | | 0.30 | Review and edit exhibit regarding Jenner Invoice Review. | 97.50 |
| 05/12/2010 | PSS | 0.20 | Prepare draft fee exhibits. | 55.00 |
| 05/25/2010 | PSS | 0.50 | Review expenses for non-compliant charges. | 137.50 |
| | | **11.70** | | **$3,722.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027939**
**Matter Number: 1027939**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 10/20/2010** | | | | |
| **Legal Auditors** | | | | |
| Tami Z. Morrissey | TZM | 325.00 x | 10.10 = | $3,282.50 |
| Pamela S. Snyder | PSS | 275.00 x | 1.60 = | $440.00 |
| **Total for Legal Auditors:** | | | **11.70** | **$3,722.50** |
| **Total Hours Worked:** | | | **11.70** | |
| **Total Hours Billed:** | | | **11.70** | **$3,722.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027938**
**Matter Number: 1027938**
**Firm: Kramer Levin Naftalis & Frankel**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 05/03/2010 | PSS | 1.90 | Reconcile fees in database to fees requested in interim application. | 522.50 |
| 05/18/2010 | WD | 0.20 | Meeting with data team regarding new LEDES data from Kramer. | 75.00 |
| 05/20/2010 | PSS | 1.30 | Re-reconcile fees in database to fees requested in interim application - firm submitted revised application. | 357.50 |
| 05/21/2010 | PSS | 2.30 | Continue to re-reconcile fees in database to fees requested in interim application. | 632.50 |
| 05/21/2010 | WD | 0.10 | Exchange e-mail with counsel for the Fee Examiner regarding time allocation in certain fee entries. | 37.50 |
| 05/24/2010 | JEP | 3.30 | Identification and classification of task descriptions referencing written communications and began identifying those referencing intraoffice written communications. | 1,072.50 |
| | | 0.90 | Classification of task descriptions referencing travel activities, and further identifying those travel activities that refereced nonworking travel. | 292.50 |
| | | 1.60 | Continued the review of billing entires and the identification and classification of task descriptions referencing legal research. | 520.00 |
| | | 0.40 | Continued the classification of task descriptions referencing attendance at events. | 130.00 |
| | | 2.60 | Began the review of billing entires and the identification and classification of task descriptions referencing  conferences, and subclassifying same into intraoffice and nonfirm conferences. | 845.00 |
| 05/25/2010 | JEP | 1.60 | Identification and classification of task descriptions referencing activities relating to the retention/compensation of Kramer Levin and other case professionals. | 520.00 |
| | | 1.30 | Continued the review of billing entries and the identification and classification of task descriptions containing vaguely described written communications. | 422.50 |
| | | 3.70 | Review of billing entries and classification of task descriptions referencing multiple attenance at nonfirm conferences. | 1,202.50 |
| | | 0.40 | Continued the review of billing entries and for the identification of potentially double-billed tasks. | 130.00 |
| | | 0.60 | Classification of task descriptions referencing administrative/clerical activities. | 195.00 |
| 05/25/2010 | PSS | 2.20 | Review expenses requested in supplemental application for non-compliant charges. | 605.00 |
| | | 0.80 | Continue to re-reconcile fees in database to fees requested in interim application. | 220.00 |
| 05/26/2010 | DB | 2.60 | Performed analysis of timkeeper roles. | 910.00 |
| 05/26/2010 | JEP | 1.90 | Identificaiton and classification of repetitive task descriptions by timekeepers. | 617.50 |
| | | 2.30 | Continued the identificaiton and classification of task descriptions referencing administrative/clerical activities. | 747.50 |
| | | 0.40 | Continued the review of billing entries and the identificaiton and classification of task descriptions referencing multiple attendance at events. | 130.00 |
| | | 1.40 | Analysis of timekeepers billing most of their tasks in quarter-hour, half-hour, or full-hour time increments. | 455.00 |

STUART MAUE
LEGAL COST V MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027938**
**Matter Number: 1027938**
**Firm: Kramer Levin Naftalis & Frankel**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 05/26/2010 | PSS | 0.30 | Revise task hours assigned to certain tasks in the database based on additional information received. | 82.50 |
| 05/27/2010 | DB | 2.00 | Reviewed fee entries of paralegals and managing attorneys and categorized same. | 700.00 |
| | | 5.20 | Analysis of all fee and expense exhibits and generation of materials pursuant to Fee Examiner requests. | 1,820.00 |
| 05/27/2010 | JEP | 4.20 | Continued the review of billing entries and the identification and classification of vaguely described time entries. | 1,365.00 |
| 05/27/2010 | PSS | 0.50 | Prepare fee exhibits as requested by DDB. | 137.50 |
| 06/03/2010 | PSS | 0.20 | Prepare a revised exhibit of clerical fees. | 55.00 |
| 06/04/2010 | DB | 1.00 | Responded to Fee Examiner requests for revisions to fee exhibits. | 350.00 |
| 06/04/2010 | PSS | 0.20 | Prepare fee exhibits for the Fee Examiner. | 55.00 |
| 06/04/2010 | WD | 0.20 | Review letter from Fee Examiner to the firm regarding issues in the second fee application. | 75.00 |
| 06/14/2010 | DB | 0.20 | Confirmation of hourly rate cap information to M. Santa-Maria. | 70.00 |
| 06/14/2010 | PSS | 1.40 | Prepare a revised set of rates based on request by Fee Examiner to display capped paralegal rates. | 385.00 |
| 06/21/2010 | DB | 1.50 | Analysis of double rate increase identified by Fee Examiner. | 525.00 |
| | | **50.70** | | **$16,260.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027938**
**Matter Number: 1027938**
**Firm: Kramer Levin Naftalis & Frankel**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 10/20/2010**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 | x | 0.50 | = | $187.50 |
| **Total for Legal Audit Managers:** | | | | **0.50** | | **$187.50** |

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Dave Brown | DB | 350.00 | x | 12.50 | = | $4,375.00 |
| **Total for Senior Legal Auditors:** | | | | **12.50** | | **$4,375.00** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Janet E. Papageorge | JEP | 325.00 | x | 26.60 | = | $8,645.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 11.10 | = | $3,052.50 |
| **Total for Legal Auditors:** | | | | **37.70** | | **$11,697.50** |
| **Total Hours Worked:** | | | | **50.70** | | |
| **Total Hours Billed:** | | | | **50.70** | | **$16,260.00** |

STUARTMAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1028877**
**Matter Number: 1028877**
**Firm: Kramer Levin Naftalis & Frankel**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 08/20/2010 | PSS | 7.40 | Reconcile fees in database to fees billed on hard copy of fee application. | 2,035.00 |
| 08/23/2010 | PSS | 1.80 | Continue to reconcile fees in database to fees billed on hard copy of fee application. | 495.00 |
| 08/24/2010 | PSS | 1.60 | Continue to reconcile fees in database to fees billed on hard copy of fee application. | 440.00 |
| 08/25/2010 | PSS | 2.30 | Detail review of expenses and preparation of spreadsheets for categories for further review. | 632.50 |
| | | 2.70 | Prepare schedule of fees incurred due to hourly rate increases. | 742.50 |
| 08/27/2010 | KH | 1.40 | Analyze and categorize block billed entries. | 455.00 |
| 08/30/2010 | KH | 2.80 | Analyze time entries to identify failure to bill in one tenth of an hour time increments. | 910.00 |
| | | 0.30 | Analyze time entries for purpose of identifying potentially inappropriate double billing for single tasks. | 97.50 |
| | | 0.40 | Analyze potentially inappropriate billing for long billing days. | 130.00 |
| | | 2.90 | Analyze and categorize potentially passive timekeepers. | 942.50 |
| 08/31/2010 | DB | 0.10 | Communications with Fee Examiner re schedule for delivery of fee and expense exhibits. | 35.00 |
| | | 0.10 | Preliminary review of expense findings and communicaiton with Fee Examiner re same. | 35.00 |
| 09/01/2010 | DB | 0.30 | Analysis of block billed fee entries. | 105.00 |
| | | 0.20 | Communication with K. Stadler re exhibits for Kramer's third application. | 70.00 |
| | | 3.00 | Preparation and analysis of charts regarding blended hourly rates of Kramer timekeepers per Fee Examiner request. | 1,050.00 |
| | | 0.20 | Analysis of transient timekeeper findings. | 70.00 |
| | | 0.40 | Analysis of time increment issues and report to K. Stadler re same. | 140.00 |
| 09/01/2010 | PSS | 0.80 | Prepare a schedule displaying all of each timekeeper's rates since first fee application. | 220.00 |
| 09/02/2010 | PSS | 3.10 | Continue to prepare a schedule displaying all of each timekeeper's rates since the beginning. | 852.50 |
| 09/08/2010 | DB | 0.20 | Prepared time increment chart and communiction to K. Stadler re results of analysis. | 70.00 |
| | | **32.00** | | **$9,527.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1028877**
**Matter Number: 1028877**
**Firm: Kramer Levin Naftalis & Frankel**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 10/20/2010**

**Senior Legal Auditors**

| Dave Brown | DB | 350.00 ˣ | 4.50 = | $1,575.00 |
|------------|-----|----------|--------|-----------|

| **Total for Senior Legal Auditors:** | **4.50** | **$1,575.00** |
|---|---|---|

**Legal Auditors**

| Kathryn Hough | KH | 325.00 ˣ | 7.80 = | $2,535.00 |
|---------------|-----|----------|--------|-----------|
| Pamela S. Snyder | PSS | 275.00 ˣ | 19.70 = | $5,417.50 |

| **Total for Legal Auditors:** | **27.50** | **$7,952.50** |
|---|---|---|

| **Total Hours Worked** | **32.00** | |
|---|---|---|

| **Total Hours Billed:** | **32.00** | **$9,527.50** |
|---|---|---|

STUART MAUE
LEGAL COST MANAGEMENT

Exhibit: B

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027937**
**Matter Number: 1027937**
**Firm: LFR Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 05/04/2010 | PSS | 2.60 | Reconcile fees in database to fees requested in interim application. | 715.00 |
| 05/05/2010 | PSS | 8.40 | Continue to reconcile fees in database to fees requested in interim application. | 2,310.00 |
| 05/06/2010 | JEP | 2.40 | Began the review of billing entries and the identification of task descriptions referencing conferences. | 780.00 |
| | | 3.10 | Continued the classification of task descriptions referencing nonfirm and intraoffice conferences. | 1,007.50 |
| 05/06/2010 | PSS | 3.90 | Continue to reconcile fees in database to fees requested in interim application. | 1,072.50 |
| 05/07/2010 | JEP | 0.60 | Classification of task descriptions billed by timekeeper Maier, including database and other activities. | 195.00 |
| | | 1.30 | Began the identification and classification of time entries describing administrative/clerical tasks. | 422.50 |
| | | 0.90 | Identification of potentially double-billed task descriptions. | 292.50 |
| 05/10/2010 | JEP | 1.30 | Classification of task descriptions billed in half-hour and full-hour time increments. | 422.50 |
| 05/11/2010 | JEP | 0.80 | Continued the review of billing entries and the further identification and classification of task descriptions containing vaguely described conferences. | 260.00 |
| | | 1.10 | Review of billing entries and classification of task descriptions referencing nonfirm conferences. | 357.50 |
| 05/14/2010 | JEP | 1.90 | Classification of task descriptions referencing vaguely described written communications. | 617.50 |
| | | 3.90 | Continued the classification of task descriptions describing clerical and administrative activities. | 1,267.50 |
| | | 0.90 | Identification and classification of nonworking travel. | 292.50 |
| 05/17/2010 | JEP | 0.90 | Classification of task descriptions referencing nonfirm and intraoffice conferences. | 292.50 |
| 05/18/2010 | DB | 4.60 | Commenced analysis of timekeeper roles, block billing, and time increment issues. | 1,610.00 |
| 05/18/2010 | JEP | 0.80 | Identification and classification of task descriptions referencing coordination of action item activities by timekeeper Caito. | 260.00 |
| | | 1.90 | Continued the review of billing entries referencing other coordination/coordination activities. | 617.50 |
| | | 0.60 | Identification of task descriptions referencing team coordination activities by timekeeper Koon. | 195.00 |
| 05/19/2010 | JEP | 1.40 | Classification of task descriptions referencing tracking activities. | 455.00 |
| | | 0.80 | Identification of travel billed at more than half the timekeepers' regular hourly rate. | 260.00 |
| 05/21/2010 | JEP | 5.30 | Continued the review of drafts of fee exhibits and made revisions to same, including the exhibit of tasks referencing blocked billing, double billing, clerical/adminitrative tasks, intraoffice conferences, nonworking travel, etc. | 1,722.50 |
| 05/24/2010 | DB | 6.30 | Complex analysis of timekeepers' roles and billing entries. | 2,205.00 |

*STUART MAUE*
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027937**
**Matter Number: 1027937**
**Firm: LFR Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 05/24/2010 | PSS | 0.50 | Prepare draft fee exhibits. | 137.50 |
| | | 1.90 | Review expenses requested in second interim application for non-compliant charges. | 522.50 |
| 05/25/2010 | DB | 5.90 | Analysis and verification of data presented in fee exhibits for the Fee Examiner. | 2,065.00 |
| | | 0.30 | Reviewed LFR expense exhibits. | 105.00 |
| | | 1.20 | Completed analysis of timekeepers' roles. | 420.00 |
| | | 0.30 | Email correspondence to Fee Examiner re fee exhibits. | 105.00 |
| 06/07/2010 | DB | 0.10 | Revised exhibit per C. Andres request. | 35.00 |
| 06/14/2010 | DB | 0.30 | Prepared exhibit in excel and comms with C. Andres re same. | 105.00 |
| | | **66.20** | | **$21,125.00** |

Exhibit: B

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027937**
**Matter Number: 1027937**
**Firm: LFR Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/20/2010**

**<u>Senior Legal Auditors</u>**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Dave Brown | DB | 350.00 | x | 19.00 | = | $6,650.00 |
| | | **Total for Senior Legal Auditors:** | | **19.00** | | **$6,650.00** |

**<u>Legal Auditors</u>**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Janet E. Papageorge | JEP | 325.00 | x | 29.90 | = | $9,717.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 17.30 | = | $4,757.50 |
| | | **Total for Legal Auditors:** | | **47.20** | | **$14,475.00** |
| | | **Total Hours Worked:** | | **66.20** | | |
| | | **Total Hours Billed:** | | **66.20** | | **$21,125.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027957**
**Matter Number: 1027957**
**Firm: Motors Liquidation Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 04/16/2010 | PSS | 1.50 | Review second interim applications provided by fee examiner. | 412.50 |
| 04/16/2010 | WD | 0.90 | Review new fee applications provided by Katie Stadler. | 337.50 |
| | | 0.10 | Review summary spreadsheet of fees and expenses in second fee applications. | 37.50 |
| | | 0.20 | Meeting with PSS regarding data for second fee applications. | 75.00 |
| | | 0.10 | Telephone call with Katie Stadler at G&K regarding analysis of second fee applications filed by case professionals. | 37.50 |
| 04/19/2010 | WD | 0.40 | Meeting with DDB and PSS regarding strategy and timing of Stuart Maue's review of the second fee applications for certain case professionals. | 150.00 |
| | | 0.10 | Telephone conference with Katie Stadler at G&K regarding 4/29 hearing and review of second fee applications. | 37.50 |
| 04/21/2010 | PSS | 0.90 | Review additional second interim applications received today. | 247.50 |
| 04/26/2010 | WD | 0.80 | Review recently filed pleadings including U.S.Trustee's statement on first fee applications, supplement to motion to expand SMMJ retention, and stipulation regarding Baker & McKenzie first fee application. | 300.00 |
| 05/04/2010 | WD | 0.20 | Participate in conference call with G&K, DDB, and JPQ regarding first and second fee application analysis. | 75.00 |
| 05/10/2010 | WD | 0.10 | Telephone conference with Eric Wilson regarding status of review of second fee applications. | 37.50 |
| 05/13/2010 | PSS | 1.60 | Prepare draft fee exhibits for various firms. | 440.00 |
| 05/17/2010 | WD | 0.10 | Exchange e-mail with Eric Wilson of G&K regarding his trip to St. Louis. | 37.50 |
| 05/21/2010 | WD | 0.10 | Discussion with DDB regarding status and strategy for completing analysis of second fee applications. | 37.50 |
| 05/25/2010 | WD | 0.30 | Telephone conference with Eric Wilson of G&K and DDB regarding hourly rates, visit to St. Louis, and Stuart Maue's fee application. | 112.50 |
| 05/26/2010 | DB | 1.30 | Lunch meeting with E. Wilson and A. Dalton re billing issues in Weil, Baker, and Kramer reviews, and overall audit review protocol. | 455.00 |
| | | 1.90 | Attended portion of meeting with E. Wilson and A. Dalton re SMMJ processes and GM representation. | 665.00 |
| 05/26/2010 | PSS | 0.60 | Conference with WAD, DDB, and Eric Wilson regarding accounting procedures and analysis. | 165.00 |
| 05/26/2010 | WD | 1.30 | Lunch meeting with DDB and Eric Wilson regarding issues in case professional's fee applications. | 487.50 |
| | | 0.90 | Meeting with Eric Wilson of G&K regarding fee applications and strategy. | 337.50 |
| | | 1.90 | Meeting with DDB and Eric Wilson regarding Stuart Maue process for loading, reconciling, verifying, and analyzing fee applications. | 712.50 |
| 06/21/2010 | WD | 0.10 | Review Fee Examiner's Summary and Recommendations for the second fee applications. | 37.50 |
| 06/23/2010 | WD | 0.90 | Review Fee Examiner reports issued to various case professionals. | 337.50 |

*STUART MAUE*
LEGAL COST V MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027957**
**Matter Number: 1027957**
**Firm: Motors Liquidation Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 10/20/2010 | | | | |
| | | 16.30 | | $5,572.50 |

STUART MAUE
LEGAL COST V MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027957**
**Matter Number: 1027957**
**Firm: Motors Liquidation Company**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 10/20/2010**

**Legal Audit Managers**

| | | | | | | |
|------|------|--------|---|------|---|-----------|
| W. Andrew Dalton | WD | 375.00 | x | 8.50 | = | $3,187.50 |
| | **Total for Legal Audit Managers:** | | | **8.50** | | **$3,187.50** |

**Senior Legal Auditors**

| | | | | | | |
|------|------|--------|---|------|---|-----------|
| Dave Brown | DB | 350.00 | x | 3.20 | = | $1,120.00 |
| | **Total for Senior Legal Auditors:** | | | **3.20** | | **$1,120.00** |

**Legal Auditors**

| | | | | | | |
|------|------|--------|---|------|---|-----------|
| Pamela S. Snyder | PSS | 275.00 | x | 4.60 | = | $1,265.00 |
| | **Total for Legal Auditors:** | | | **4.60** | | **$1,265.00** |

| | | |
|---|---|---|
| **Total Hours Worked:** | **16.30** | |
| **Total Hours Billed:** | **16.30** | **$5,572.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027940**
**Matter Number: 1027940**
**Firm: The Claro Group, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|

**For Professional Services through 10/20/2010**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 04/25/2010 | PSS | 0.70 | Reconcile fees in database to fees requested in interim application. | 192.50 |
| 04/26/2010 | PSS | 0.60 | Continue to reconcile fees in database to fees requested in interim application. | 165.00 |
| 04/30/2010 | TZM | 1.30 | Review and evaluate fee entries and classify tasks into conference category. | 422.50 |
| | | 1.10 | Review of fee entries and classify tasks into e-mail/letter category. | 357.50 |
| | | 0.90 | Analysis of fee entries for incomplete tasks. | 292.50 |
| 05/02/2010 | TZM | 0.40 | Review and analysis of fee entries and classify tasks into team communication category. | 130.00 |
| | | 1.60 | Review and evaluate fee entries and classify tasks into clerical category. | 520.00 |
| | | 0.30 | Review and analysis of fee entries for vague tasks. | 97.50 |
| | | 1.20 | Analysis of fee entries for improper time increments. | 390.00 |
| | | 0.40 | Review and evaluate fee entries for legal research. | 130.00 |
| | | 0.40 | Analysis of fee entries for travel. | 130.00 |
| 05/03/2010 | TZM | 0.30 | Review and evaluate fee entries and classify tasks outside proper time period. | 97.50 |
| | | 0.70 | Review and analysis of fee entries for multiple attendance at conferences. | 227.50 |
| | | 3.20 | Review and analysis of fee entries and classify tasks into vague communication category. | 1,040.00 |
| 05/04/2010 | TZM | 0.30 | Review and analysis of fee entries for double billing. | 97.50 |
| | | 2.20 | Review and analysis of fee entries for multiple attendance at conferences. | 715.00 |
| | | 1.80 | Analysis of fee entries for intraoffice communications. | 585.00 |
| | | 1.40 | Review and evaluate fee entries and classify tasks into "non-firm conference" category. | 455.00 |
| 05/05/2010 | TZM | 2.80 | Review and evaluate fee entries and classify tasks into vague category. | 910.00 |
| | | 0.50 | Review of fee entries and classify tasks into vague communication category. | 162.50 |
| | | 0.40 | Analysis of fee entries and classify tasks into "quality check" category. | 130.00 |
| | | 0.40 | Review and evaluate fee entries and classify tasks into "work on" category. | 130.00 |
| 05/06/2010 | TZM | 0.40 | Review and analysis of fee entries and classify tasks into clerical category. | 130.00 |
| | | 0.20 | Review and analysis of fee entries and classify tasks into intraoffice conference category. | 65.00 |
| | | 0.30 | Review and evaluate fee entries and classify tasks into fee application category. | 97.50 |

STUARTMAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027940**
**Matter Number: 1027940**
**Firm: The Claro Group, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 05/07/2010 | TZM | 0.90 | Review and evaluate fee entries and classify tasks into clerical category. | 292.50 |
| | | 0.50 | Analysis of fee entries for passive timekeepers. | 162.50 |
| | | 0.20 | Review and edit exhibit regarding time entries outside time frame. | 65.00 |
| | | 0.30 | Review and analysis of fee entries for block billed tasks. | 97.50 |
| | | 1.10 | Review Claro hard copy fee entries and compare to exhibit regarding potentially incomplete time entries. | 357.50 |
| | | 0.80 | Review and analysis of fee entries for potential spread billing. | 260.00 |
| 05/08/2010 | TZM | 0.40 | Review and edit vague communications exhibit. | 130.00 |
| | | 0.50 | Review and edit vague tasks exhibit. | 162.50 |
| | | 0.40 | Review and edit multiple attendance exhibit. | 130.00 |
| | | 0.60 | Review and analysis of fee entries for potential spread billing. | 195.00 |
| | | 0.10 | Review and edit double billed exhibit. | 32.50 |
| | | 0.20 | Review and edit block billed task exhibit. | 65.00 |
| | | 0.30 | Review and edit non-firm conference exhibit. | 97.50 |
| | | 0.30 | Review and edit "quality check" exhibit. | 97.50 |
| | | 0.50 | Review and edit clerical exhibit. | 162.50 |
| | | 0.30 | Review and edit intraoffice conference exhibit. | 97.50 |
| | | 0.30 | Review and edit "work on" exhibit. | 97.50 |
| | | 0.10 | Review and edit "outside time frame" exhibit. | 32.50 |
| | | 0.40 | Review and edit team communication exhibit. | 130.00 |
| 05/10/2010 | PSS | 0.10 | Prepare draft fee exhibits. | 27.50 |
| 05/10/2010 | TZM | 4.80 | Review and analysis of fee entries for improper time increments. | 1,560.00 |
| 05/13/2010 | DB | 6.30 | Analysis and review of fee entry categorizations, including revisions to same. | 2,205.00 |
| 05/17/2010 | DB | 0.20 | Reviewed Claro expense exhibits and email to C. Andres re same. | 70.00 |
| 05/17/2010 | PSS | 0.40 | Review expenses requested in application. | 110.00 |
| | | **43.80** | | **$14,307.50** |

STUARTMAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027940**
**Matter Number: 1027940**
**Firm: The Claro Group, LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 10/20/2010**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Dave Brown | DB | 350.00 | x | 6.50 | = | $2,275.00 |
| | | **Total for Senior Legal Auditors:** | | **6.50** | | **$2,275.00** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Tami Z. Morrissey | TZM | 325.00 | x | 35.50 | = | $11,537.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 1.80 | = | $495.00 |
| | | **Total for Legal Auditors:** | | **37.30** | | **$12,032.50** |

| | | | | | | |
|--|--|--|--|--|--|--|
| | | **Total Hours Worked** | | **43.80** | | |
| | | **Total Hours Billed:** | | **43.80** | | **$14,307.50** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/08/2010
Invoice Number: R991 - 1027715
Matter Number: 1027715
Firm: Weil, Gotshal & Manges

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 03/22/2010 | WD | 0.10 | Internal meeting with database staff regarding loading and verification of LEDES data for Weil Gotshal's second application. | 37.50 |
| 03/31/2010 | PSS | 0.60 | Reconcile fees in database to amount requested in fee application. | 165.00 |
| 04/01/2010 | PSS | 1.80 | Continue to reconcile fees in database to amount requested in fee application. | 495.00 |
| 04/02/2010 | PSS | 0.60 | Continue to reconcile fees in database to amount requested in fee application. | 165.00 |
| 04/05/2010 | PSS | 4.10 | Continue to reconcile fees in database to amount requested in fee application. | 1,127.50 |
| | | 3.10 | Prepare a schedule of fees attributable to hourly rate increases. | 852.50 |
| 04/06/2010 | PSS | 1.20 | Review and categorize expenses requested in application. | 330.00 |
| | | 1.60 | Continue to reconcile fees in database to amount requested in fee application. | 440.00 |
| 04/07/2010 | JEP | 2.70 | Began the review of billing entries and the identification of task descriptions referencing all conferences. | 877.50 |
| | | 1.40 | Identification and classification of task descriptions referencing multiple attendance at events. | 455.00 |
| | | 0.80 | Classification of task descriptions referencing non-working travel billed at more than half-rates. | 260.00 |
| | | 1.20 | Review of billing entries referencing e-mail and other written communications. | 390.00 |
| 04/07/2010 | PSS | 5.40 | Review expenses for non-compliant charges. | 1,485.00 |
| 04/08/2010 | JEP | 3.60 | Further identification and classification of task descriptions referencing activities relating to written correspondences. | 1,170.00 |
| | | 0.30 | Identification of potentially double-billed tasks. | 97.50 |
| | | 6.30 | Classification of task descriptions referencing vaguely described communications. | 2,047.50 |
| 04/08/2010 | PSS | 4.10 | Continue to review expenses for non-compliant charges. | 1,127.50 |
| 04/08/2010 | TZM | 2.90 | Review and evaluate fee entries and classify legal research. | 942.50 |
| 04/12/2010 | DB | 1.70 | Commenced analysis of time increment issues per Fee Examiner protocol. | 595.00 |
| 04/12/2010 | TZM | 1.70 | Review and analysis of fee entries and classify clerical activities. | 552.50 |
| | | 4.80 | Review and evaluate fee entries and classify legal research tasks. | 1,560.00 |
| 04/13/2010 | DB | 2.00 | Finalized review of time increment issues. | 700.00 |
| | | 0.10 | Correspondence to E. Wilson re time increment findings in second Weil submission. | 35.00 |
| 04/13/2010 | JEP | 3.70 | Further identification and classification of task descriptions referencing vaguely described written communication. | 1,202.50 |
| 04/13/2010 | TZM | 2.30 | Review and evaluate fee entries and classify tasks into "billing summary report" category. | 747.50 |
| | | 3.20 | Review and analysis of fee entries and classify clerical tasks. | 1,040.00 |
| 04/14/2010 | TZM | 5.90 | Review and evaluate clerical activities. | 1,917.50 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027715**
**Matter Number: 1027715**
**Firm: Weil, Gotshal & Manges**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 04/15/2010 | JEP | 2.70 | Identification and classification of task descriptions referencing nonfirm conferences. | 877.50 |
| | | 3.90 | Continued reviewing and making revisions to the exhibit of task descriptions containing vaguely described conferences and written communications. | 1,267.50 |
| | | 1.60 | Classification of block-billed tasks. | 520.00 |
| 04/16/2010 | JEP | 3.90 | Review of billing entries referencing intraoffice conferences. | 1,267.50 |
| | | 4.60 | Review of billing entries referencing nonfirm conferences. | 1,495.00 |
| 04/16/2010 | TZM | 0.40 | Analysis of fee entries and classify conflict checks. | 130.00 |
| | | 6.60 | Classify clerical tasks. | 2,145.00 |
| 04/18/2010 | TZM | 3.60 | Review and evaluate fee entries and classify tasks into vague tasks category. | 1,170.00 |
| 04/19/2010 | DB | 1.20 | Analyzed timekeeper roles in second Weil submission for identification of potentially unnecessary or duplicative efforts. | 420.00 |
| | | 0.70 | Extended conference with T. Morrissey and J. Papageorge re findings in second Weil submission and next areas for analysis. | 245.00 |
| | | 4.60 | Continued timekeeper role analysis. | 1,610.00 |
| 04/19/2010 | TZM | 6.90 | Review and evaluate fee entries and classify vaguely described tasks. | 2,242.50 |
| | | 0.60 | Review and analysis of fee entries and classify clerical work. | 195.00 |
| 04/20/2010 | JEP | 2.90 | Further identification and classification of task descriptions referencing intraoffice and nonfirm conferences. | 942.50 |
| | | 2.80 | Continued the identification and classification of task descriptions referencing nonfirm and intraoffice conferences. | 910.00 |
| | | 3.10 | Classification of task descriptions referencing activities relating to the retention/compensation of Weil Gotshal and other case professionals. | 1,007.50 |
| 04/20/2010 | PSS | 0.20 | Review application to determine which attorneys have not yet been admitted to the bar. | 55.00 |
| 04/20/2010 | TZM | 1.80 | Review and analysis of fee entries and classify tasks into clerical category. | 585.00 |
| | | 2.20 | Review and evaluate vaguely described fee entries. | 715.00 |
| 04/21/2010 | TZM | 0.60 | Analysis of fee entries for long billing days. | 195.00 |
| | | 4.10 | Review and evaluate fee entries and classify legal research. | 1,332.50 |
| | | 1.60 | Review and edit vague task exhibit. | 520.00 |
| 04/22/2010 | JEP | 2.20 | Classification of nonfirm and intraoffice conferences. | 715.00 |
| | | 2.80 | Identification and classification of task descriptions referencing team, group and weekly meetings. | 910.00 |
| 04/22/2010 | TZM | 1.40 | Analysis of fee entries for double billing. | 455.00 |
| 04/25/2010 | TZM | 1.70 | Review and edit legal research exhibit. | 552.50 |
| 04/26/2010 | JEP | 4.20 | Continued the review of billing entries and the further identification and classification of nonfirm and intraoffice conferences and task descriptions referencing written communications. | 1,365.00 |
| | | 4.40 | Further identification and classification of team, group and weekly meetings and the multiple attendances at same. | 1,430.00 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027715**
**Matter Number: 1027715**
**Firm: Weil, Gotshal & Manges**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 04/26/2010 | PSS | 1.70 | Identify expenses charged in second interim but incurred during first interim period. | 467.50 |
| 04/26/2010 | TZM | 0.40 | Review and edit Billing Summary Review exhibit. | 130.00 |
| | | 0.10 | Review and edit conflict check exhibit. | 32.50 |
| | | 0.50 | Review and evaluate fee entries and classify vaguely described tasks. | 162.50 |
| | | 0.30 | Review and analysis of fee application and classify tasks into "summer clerk" category. | 97.50 |
| | | 0.90 | Review and edit vague task exhibit. | 292.50 |
| | | 2.80 | Review and edit clerical exhibit. | 910.00 |
| | | 0.40 | Review of fee application and classify individuals into "attorney not yet admitted to bar" category. | 130.00 |
| 04/27/2010 | JEP | 1.20 | Continued the classification of task descriptions referencing vaguley described communications, including verbal and written communications. | 390.00 |
| | | 0.80 | Identification and classification of task descriptions containing vaguely described tasks. | 260.00 |
| | | 2.90 | Continued the identification and classification of task descriptions referencing written communications, including emails letters and other written communications. | 942.50 |
| 04/27/2010 | PSS | 1.50 | Continue to identify expenses charged in second interim but incurred during first interim period. | 412.50 |
| 04/27/2010 | TZM | 4.60 | Review and analysis of fee entries for duplication of effort. | 1,495.00 |
| | | 0.80 | Review and edit exhibit regarding vague tasks. | 260.00 |
| 04/28/2010 | JEP | 3.90 | Identification of task descriptions referencing oral and written communications and further classified those that are vaguely described. | 1,267.50 |
| | | 4.50 | Identification and classification of task descriptions referencing potentially duplicative activities, including activities relating to the BMW complaint, contract, and response letter, and the ADR Motion. | 1,462.50 |
| 04/29/2010 | JEP | 3.30 | Classification of task descriptions referencing potentially duplicative activities relating to the Alternative Disputes Resolution procedures and motion. | 1,072.50 |
| | | 2.50 | Review of billing entries referencing potentially duplicative activities relating to the Chapter 11 Plan, the term sheet and the feasibility memorandum. | 812.50 |
| | | 2.60 | Review of task descriptions referencing potentially duplicative activities relating to the BMW response letter, contract, and complaint. | 845.00 |
| 04/30/2010 | JEP | 4.20 | Continued the identification and classification of potentially duplicative activities. | 1,365.00 |
| 05/03/2010 | JEP | 4.40 | Further identification and classification of task descriptions referencing potentially duplicative activities. | 1,430.00 |
| | | 3.80 | Continued the identification and classification of task descriptions referencing communication activities, including oral (conferencing, nonfirm and intraoffice) and written communications. | 1,235.00 |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027715**
**Matter Number: 1027715**
**Firm: Weil, Gotshal & Manges**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 05/03/2010 | TZM | 0.30 | Review and edit summer clerk exhibit. | 97.50 |
| | | 0.30 | Review and edit BSR exhibit. | 97.50 |
| | | 0.20 | Review and edit Legal Research exhibit. | 65.00 |
| | | 0.30 | Review and edit Clerical exhibit. | 97.50 |
| | | 0.40 | Review and edit vague task exhibit. | 130.00 |
| 05/04/2010 | DB | 7.30 | Analysis of timekeeper roles and identification of issues of concern for Fee Examiner. | 2,555.00 |
| | | 0.30 | Communications with Fee Examiner re comparative rate data for Weil. | 105.00 |
| 05/04/2010 | JEP | 2.90 | Reviewed and made revisions to drafts of fee exhibits. | 942.50 |
| 05/04/2010 | PSS | 0.70 | Prepare draft fee exhibits. | 192.50 |
| 05/05/2010 | DB | 6.20 | Continued analysis of timekeeper roles and identification of billing issues. | 2,170.00 |
| 05/05/2010 | JEP | 8.40 | Reviewed and made revisions to drafts to various fee exhibits, including exhibits setting forth tasks relating to block-billed tasks, vague communications, and other vaguely described activities. | 2,730.00 |
| 05/06/2010 | DB | 7.50 | Continued extensive analysis of timekeeper roles and identification of billing issues. | 2,625.00 |
| 05/06/2010 | JEP | 2.80 | Continued the review and revisions to draft fee exhibits, including exhibits of task descriptions relating to block-billed tasks, vaguely described communications and other vaguely described activities. | 910.00 |
| 05/06/2010 | PSS | 0.20 | Prepare revised draft fee exhibits. | 55.00 |
| 05/12/2010 | DB | 3.30 | Continued analysis of timekeeper roles and identification of potentially duplicative or unnecessary activities. | 1,155.00 |
| | | 1.10 | Analysis of legal research activities in second interim period. | 385.00 |
| | | 1.30 | Analysis of block billing activities identified in the second interim period. | 455.00 |
| | | 3.50 | Analysis of clerical/aministrative activities identified in the second interim period. | 1,225.00 |
| 05/13/2010 | DB | 2.00 | Analysis of fee exhibits in advance of sending to Fee Examiner. | 700.00 |
| 05/15/2010 | DB | 2.20 | Analysis and preparation of chart displaying blended rates by matter, position, and timekeeper. | 770.00 |
| 05/17/2010 | DB | 1.80 | Finalized blended rate exhibit. | 630.00 |
| | | 0.10 | Email with E. Wilson re blended rates. | 35.00 |
| 05/17/2010 | PSS | 0.40 | Continue to review expenses for non-compliant charges. | 110.00 |
| 05/18/2010 | DB | 1.40 | Review of fees associated with significant projects found within discrete billing matters. | 490.00 |
| | | 0.20 | Conference with P. Snyder and E. Wilson re Weil expense protocol. | 70.00 |
| 05/18/2010 | PSS | 0.20 | Conference call with DDB and Eric Wilson re: expense review. | 55.00 |
| | | 3.30 | Continue to review expenses for non-compliant charges. | 907.50 |
| 05/19/2010 | PSS | 1.70 | Continue to review expenses for non-compliant charges. | 467.50 |
| 05/20/2010 | PSS | 6.70 | Continue to review expenses for non-compliant charges. | 1,842.50 |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027715**
**Matter Number: 1027715**
**Firm: Weil, Gotshal & Manges**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 05/21/2010 | DB | 0.20 | Email to E. Wilson re daily time totals for Weil timekeepers. | 70.00 |
| | | 0.40 | Reviewed requests from E. Wilson re revisions to fee and expense exhibits. | 140.00 |
| | | 1.50 | Prepared data regarding timekeeper Ilusion Rodriguez and problems noticed across both fee applications. | 525.00 |
| | | 0.70 | Review and verification of revised fee and expense exhibits. | 245.00 |
| | | 0.30 | Email to E. Wilson re revised exhibits. | 105.00 |
| | | 0.20 | Analysis of delivery time invoiced by paralegals. | 70.00 |
| 05/21/2010 | PSS | 2.20 | Prepare exhibits requested by Eric Wilson. | 605.00 |
| 05/24/2010 | DB | 1.10 | Responded to Fee Examiner requests for revisions to fee exhibits and reviewed and verified same. | 385.00 |
| 05/25/2010 | DB | 0.80 | Commenced comparison of legal research fees and legal research expenses as directed by Fee Examiner. | 280.00 |
| | | 0.30 | Phone conference with E. Wilson and A. Dalton re Weil hourly rates and Wilson's visit to Stuart Maue. | 105.00 |
| | | 1.20 | Revised fee exhibits requested by Fee Examiner. | 420.00 |
| | | 0.30 | Provided alternate calendar of daily hours to E. Wilson. | 105.00 |
| | | 0.10 | Reviewed billing entry and task counts as requested by Fee Examiner. | 35.00 |
| 05/25/2010 | PSS | 1.40 | Prepare exhibits as requested by Eric Wilson. | 385.00 |
| 05/26/2010 | DB | 0.20 | Review correspondence from UST re overtime transportation issue. | 70.00 |
| 05/27/2010 | PSS | 1.50 | Preparation of analysis comparing overtime transportation expenses to hours timekeeper billed for the day. | 412.50 |
| 06/03/2010 | PSS | 0.30 | Analysis of overtime transportation expenses. | 82.50 |
| 06/04/2010 | WD | 0.20 | Review law firm's response to letter from G&K. | 75.00 |
| 06/07/2010 | DB | 3.40 | Analysis of Weil fee entries relating to Campbell and Parker appeals. | 1,190.00 |
| | | 0.30 | Reviewed accountants tabulation of pages and billing entries and communication with E. Wilson re same. | 105.00 |
| 06/07/2010 | JEP | 2.80 | Began reviewing and making revisions to the exhibit setting forth task descriptions referencing activities relating to the Campbell appeal, per the directives received via email from Eric Wilson. | 910.00 |
| | | 0.70 | Identification and classification of task descriptions referencing activities relating to the Parker and Campbell appeals. | 227.50 |
| 06/07/2010 | PSS | 0.60 | Prepare exhibits with regard to Weil's first and second interim fees and expenses. | 165.00 |
| 06/08/2010 | DB | 1.50 | Prepared exhibits re Ilusion Rodriguez billing oddities. | 525.00 |
| | | 0.50 | Analysis of Weil fee entries relating to Campbell and Parker appeals and communication with Fee Examiner re same. | 175.00 |
| 06/08/2010 | JEP | 2.40 | Continued the classification of task decriptions referencing activities relating to the Campbell and Parker appeals. | 780.00 |
| 06/08/2010 | PSS | 0.60 | Prepare revised fee exhibits. | 165.00 |
| 06/09/2010 | DB | 0.50 | Revised exhibits per E. Wilson requests. | 175.00 |
| 06/09/2010 | PSS | 1.40 | Additional analysis of meal expenses per request of Monica Santa Maria. | 385.00 |

*STUART MAUE*
LEGAL COST V MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027715**
**Matter Number: 1027715**
**Firm: Weil, Gotshal & Manges**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 06/11/2010 | PSS | 0.80 | Prepare exhibits requested by Eric Wilson. | 220.00 |
| | | 0.30 | Review outside photocopy charges and documentation provided by the firm. | 82.50 |
| 06/14/2010 | DB | 0.40 | Final verification of Weil exhibits for Fee Examiner. | 140.00 |
| 06/14/2010 | WD | 0.10 | Review new Weil Gotshal letter responding to Fee Examiner's inquiries. | 37.50 |
| 06/17/2010 | DB | 0.30 | Responded to request from E. Wilson re Weil exhibit. | 105.00 |
| 06/21/2010 | DB | 7.20 | Finalized draft exhibit comparing overtime transportation charges to hours invoiced for potential use as exhibit per Fee Examiner request. | 2,520.00 |
| | | **296.30** | | **$95,655.00** |

*STUART MAUE*
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1027715**
**Matter Number: 1027715**
**Firm: Weil, Gotshal & Manges**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 10/20/2010**

**Legal Audit Managers**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 x | | 0.40 = | | $150.00 |
| | **Total for Legal Audit Managers:** | | | **0.40** | | **$150.00** |

**Senior Legal Auditors**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| Dave Brown | DB | 350.00 x | | 69.90 = | | $24,465.00 |
| | **Total for Senior Legal Auditors:** | | | **69.90** | | **$24,465.00** |

**Legal Auditors**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| Tami Z. Morrissey | TZM | 325.00 x | | 64.60 = | | $20,995.00 |
| Janet E. Papageorge | JEP | 325.00 x | | 113.20 = | | $36,790.00 |
| Pamela S. Snyder | PSS | 275.00 x | | 48.20 = | | $13,255.00 |
| | **Total for Legal Auditors:** | | | **226.00** | | **$71,040.00** |

| | **Total Hours Worked:** | | | **296.30** | | |
| | **Total Hours Billed:** | | | **296.30** | | **$95,655.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1028876**
**Matter Number: 1028876**
**Firm: Weil, Gotshal & Manges**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 08/10/2010 | PSS | 0.20 | Review email and attachments with regard to Weil's third application to determine if complete data was provided. | 55.00 |
| | | 0.30 | Reconcile fees in database to fees billed on hard copy of fee application. | 82.50 |
| 08/11/2010 | DB | 2.00 | Commenced biller by biller analysis of Weil timekeepers. | 700.00 |
| | | 5.20 | Analysis and classification of time increment issues observed in Weil data. | 1,820.00 |
| | | 0.50 | Conference with K. Hough re plan for reviewing Weil data. | 175.00 |
| 08/11/2010 | KH | 2.10 | Analyze and categorize fees to determine presence of non-working travel billed at greater than one-half rate. | 682.50 |
| | | 4.50 | Perform analysis of fee entries to determine presence of potentially inappropriate staffing as related to legal research. | 1,462.50 |
| 08/11/2010 | PSS | 3.30 | Continue to reconcile fees in database to fees billed on hard copy of fee application. | 907.50 |
| | | 2.30 | Compare hourly billing rates in current application to the rates billed in prior applications to calculate fees billed due to hourly rate increases. | 632.50 |
| 08/12/2010 | DB | 2.80 | Continued biller by biller analysis of Weil timekeepers. | 980.00 |
| 08/12/2010 | KH | 0.80 | Reviewed billing narratives for presence of double billed of fee entries. | 260.00 |
| | | 2.30 | Perform analysis of fee entries identify clerical/administrative tasks. | 747.50 |
| | | 0.80 | Analyze and categorize billing entries for purpose of determining fee entries for application and/or retention of case professionals. | 260.00 |
| 08/13/2010 | DB | 1.10 | Revised analysis regarding time increments per Fee Examiner request. | 385.00 |
| | | 0.20 | Communications with Fee Examiner re time increments. | 70.00 |
| 08/13/2010 | KH | 1.80 | Analyze and categorize fee entries regarding Parker and Campbell Appeals. | 585.00 |
| | | 6.20 | Continue analysis and categorization of billing entries for purpose of determining fee entries for application and/or retention of case professionals. | 2,015.00 |
| 08/16/2010 | KH | 3.20 | Analyze and categorize billing entries for purpose of identifying vaguely described communications and tasks. | 1,040.00 |
| | | 4.80 | Analyze and categorize various billing entries for purpose of identifying potentially improper billing practices. | 1,560.00 |
| 08/17/2010 | KH | 5.20 | Analyze billing entries to determine attendance at non-firm conferences. | 1,690.00 |
| 08/18/2010 | KH | 4.70 | Perform analysis and categorization of billing entries to determine attendance at non-firm conferences, clerical activities and vague entries. | 1,527.50 |
| 08/18/2010 | PSS | 3.80 | Prepare schedule of fees incurred due to hourly rate increases. | 1,045.00 |
| 08/20/2010 | DB | 4.90 | Analysis of fees relating to appellate efforts pursuant to Fee Examiner request. | 1,715.00 |
| | | 0.20 | Analysis of potential 50% discount for BRS activities. | 70.00 |
| | | 0.10 | Communication with Fee Examiner re rate increase issues. | 35.00 |
| | | 0.30 | Analysis of fees attributable to rate increases. | 105.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1028876**
**Matter Number: 1028876**
**Firm: Weil, Gotshal & Manges**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 08/20/2010 | KH | 0.60 | Analyze fees to determine percentages of time and fees spent on billing review for Weil Fee Applications. | 195.00 |
| 08/20/2010 | PSS | 0.30 | Review application to verify that the firm did not apply a 50% discount to the billing re: fee statements. | 82.50 |
| 08/23/2010 | DB | 1.50 | Continued timekeeper analysis through review of billing entries. | 525.00 |
| | | 3.80 | Analysis of timekeeper roles for identification of potential unncessary or duplicative efforts. | 1,330.00 |
| 08/23/2010 | KH | 2.60 | Continue analysis and categorization of billing entries to determine attendance at non-firm conferences, clerical activities and vague entries. | 845.00 |
| | | 4.20 | Analyze and categorize time entries to determine the presence of potentially improper billing for multiple attendance at non-firm conferences. | 1,365.00 |
| 08/23/2010 | PSS | 1.60 | Review and categorize expenses requested in the application. | 440.00 |
| 08/24/2010 | DB | 2.00 | Preparation of exhibits detailing blended rates by timekeeper and other parameters per Fee Examiner request. | 700.00 |
| | | 4.50 | Continued line by line review of fee entries for determination of compliance with UST Guidelines and Local Rules. | 1,575.00 |
| 08/24/2010 | KH | 1.60 | Continue analysis and categorization of billing entries to determine billing for clerical activities. | 520.00 |
| | | 2.00 | Continue analysis and categorization of billing entries to determine presence of vague entries. | 650.00 |
| 08/24/2010 | PSS | 1.90 | Prepare spreadsheet of overtime transportation expenses for comparison with hours billed each day. | 522.50 |
| | | 5.20 | Detail review of expenses and preparation of spreadsheets for categories for further review. | 1,430.00 |
| 08/25/2010 | DB | 1.00 | Preparation and analysis of chart detailing hours billed by timekeeper by month. | 350.00 |
| | | 1.20 | Analysis of entries identified as vague in light of guidelines, and contemporaneous revision to exhibit re same. | 420.00 |
| | | 0.90 | Analysis of time entries relating to Parker and Campbell appeals pursuant to Fee Examiner instructions. | 315.00 |
| | | 0.80 | Analyis of time entries evidencing quasi-clerical, clerical, administrative efforts. | 280.00 |
| | | 0.60 | Prepared time increment exhibit per request of E. Wilson. | 210.00 |
| | | 1.70 | Analysis of time entries relating to retention and compensation efforts by Weil on its behalf and on behalf of other firms. | 595.00 |
| | | 0.50 | Analysis of travel, legal research, and double billing exhibits, and revision to same. | 175.00 |
| 08/25/2010 | KH | 1.10 | Analyze and categorize fee entries for purpose of identifying multiple attendance at events. | 357.50 |
| 08/26/2010 | DB | 2.60 | Developed and analyzed exhibits regarding blended rates in third interim period. | 910.00 |
| | | 0.40 | Reviewed exhibits prior to sending to Fee Examiner. | 140.00 |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1028876**
**Matter Number: 1028876**
**Firm: Weil, Gotshal & Manges**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/20/2010** | | | | |
| 08/26/2010 | KH | 1.20 | Performed analysis of hours billed per day by timekeeper for use in determining potentially improper overtime expenses. | 390.00 |
| | | 6.80 | Continue analysis of billing entries to determine presence of potentially improper billing for attendance at non-firm conferences, events or team meeting. | 2,210.00 |
| 08/26/2010 | PSS | 2.80 | Prepare exhibits for review by the Fee Examiner. | 770.00 |
| | | 0.90 | Revise expense exhibits to include "disbursement ID" provided by Weil Gotshal. | 247.50 |
| 08/27/2010 | KH | 3.20 | Continue performing analysis of hours billed per day by timekeeper for use in determining potentially improper overtime expenses. | 1,040.00 |
| 08/30/2010 | DB | 0.50 | Revisions to fee exhibits as requested by Fee Examiner. | 175.00 |
| 08/30/2010 | KH | 1.50 | Review and revise analysis or time entries identified a block billing per instructions from Fee Examiner. | 487.50 |
| 08/31/2010 | DB | 0.20 | Reviewed Fee Examiner letter to Weil re Third Application. | 70.00 |
| | | 4.00 | Revising fee analysis and fee coding per requests of Fee Examiner, verifying fee exhibit totals, and preparing summary communications to Fee Examiner explaining fee and expense exhibits. | 1,400.00 |
| 08/31/2010 | KH | 0.40 | Continue review of daily billing hours for use in analysis of overtime expense claims. | 130.00 |
| | | 4.80 | Analysis and classification of fee entries for time spent working on New United Motor Manufacturing Inc. proof of claim. | 1,560.00 |
| | | 1.10 | Revise classification of time entries for clerical activities per instruction from Fee Examiner. | 357.50 |
| 08/31/2010 | PSS | 2.10 | Revise expense exhibits as requested by Eric Wilson. | 577.50 |
| 09/09/2010 | DB | 0.60 | Review and analysis of legal fees relating to the NUMMI proof of claim per Fee Examiner request. | 210.00 |
| | | 0.70 | Prepared revised exhibit regarding Weil's response to fee examiner requests. | 245.00 |
| 09/09/2010 | PSS | 0.70 | Prepare final exhibits as requested by Eric Wilson. | 192.50 |
| 09/16/2010 | DB | 0.40 | Analayis and respond to E. Wilson inquiries re BSR tasks and fee examiner response tasks. | 140.00 |
| 09/17/2010 | PSS | 0.70 | Prepare exhibits requested by Eric Wilson of Godfrey Kahn. | 192.50 |
| 10/20/2010 | DB | 0.80 | Identify and verify all instances of Weil timekeepers billing to "prepare for" and "attend" or "participate" in an event across all Weil databases pursuant to request of Fee Examiner. | 280.00 |
| | | 0.20 | Review local transportation issue with P. Snyder and report to E. Wilson re findings. | 70.00 |
| 10/20/2010 | PSS | 0.50 | Review email from Eric Wilson and prepare answers to his questions re: response by Weil Gotshal. | 137.50 |
| | | 0.50 | Prepare exhibits as requested by the Fee Examiner. | 137.50 |
| | | **140.80** | | **$45,560.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/08/2010**
**Invoice Number: R991 - 1028876**
**Matter Number: 1028876**
**Firm: Weil, Gotshal & Manges**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/20/2010**

**Senior Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Dave Brown | DB | 350.00 ˣ | 46.20 = | $16,170.00 |
| | | **Total for Senior Legal Auditors:** | **46.20** | **$16,170.00** |

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Kathryn Hough | KH | 325.00 ˣ | 67.50 = | $21,937.50 |
| Pamela S. Snyder | PSS | 275.00 ˣ | 27.10 = | $7,452.50 |
| | | **Total for Legal Auditors:** | **94.60** | **$29,390.00** |

| | | |
|---|---|---|
| **Total Hours Worked:** | **140.80** | |
| **Total Hours Billed:** | **140.80** | **$45,560.00** |

*STUART MAUE*
LEGAL COST ∨ MANAGEMENT

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **Summary For Professional Services through 10/20/2010** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 X | 9.80 = | $3,675.00 |
| | **Total for Legal Audit Managers:** | | **9.80** | **$3,675.00** |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 X | 196.90 = | $68,915.00 |
| | **Total for Senior Legal Auditors:** | | **196.90** | **$68,915.00** |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 X | 75.30 = | $24,472.50 |
| Tami Z. Morrissey | TZM | 325.00 X | 170.90 = | $55,542.50 |
| Janet E. Papageorge | JEP | 325.00 X | 188.70 = | $61,327.50 |
| Pamela S. Snyder | PSS | 275.00 X | 171.60 = | $47,190.00 |
| | **Total for Legal Auditors:** | | **606.50** | **$188,532.50** |
| | **Total Hours Worked:** | | **813.20** | |
| | **Total Hours Billed:** | | **813.20** | **$261,122.50** |