# EXHIBIT C

## (Review of Billing Records)

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

REVIEW OF BILLING RECORDS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Aliseo, N | 50.70 | 5,323.50 |
| Berkovich, R | 6.10 | 2,211.25 |
| Brooks, R | 41.80 | 9,828.00 |
| Castillero, F | 3.90 | 370.50 |
| Hausman, J | 62.50 | 8,125.00 |
| Lee, K | 31.50 | 4,991.25 |
| Meises, M | 27.60 | 9,660.00 |
| Roberts, S | 187.70 | 22,310.00 |
| | 411.80 | $62,819.50 |

BILLED AT FULL RATE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Aliseo, N | 0.00 | 0.00 |
| Berkovich, R | 0.00 | 0.00 |
| Brooks, R | 1.40 | 637.00 |
| Castillero, F | 0.00 | 0.00 |
| Hausman, J | 0.00 | 0.00 |
| Lee, K | 5.10 | 1,402.50 |
| Meises, M | 0.00 | 0.00 |
| Roberts, S | 6.30 | 1,449.00 |
| | 12.80 | $3,488.50 |

Exhibit C  Page 1 of 24

EXHIBIT C

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

REVIEW OF BILLING RECORDS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| WG&M Monthly Fee Statement/BSR Review | 411.80 | 62,819.50 |
| | 411.80 | $62,819.50 |

BILLED AT FULL RATE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| WG&M Monthly Fee Statement/BSR Review | 12.80 | 3,488.50 |
| | 12.80 | $3,488.50 |

Exhibit C   Page 2 of 24

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Aliseo, N | 06/03/10 Thu | 10411470/183 - 20507087 | 0.30 | 0.30 | 31.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND RESPOND TO E-MAILS RE: REVIEW MAY BILLING SUMMARY REPORT |
| | 06/07/10 Mon | 10411470/322 - 20522900 | 3.00 | 3.00 | 315.00 | 1.20<br>1.80 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW ATTORNEY EDITS ON MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (1.2);<br>2 REVIEW AND REVISE MAY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (1.8) |
| | 06/09/10 Wed | 10411470/446 - 20523251 | 2.50 | 2.50 | 262.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE MAY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 06/10/10 Thu | 10411470/519 - 20534456 | 3.50 | 3.50 | 367.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE MAY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 06/11/10 Fri | 10411470/571 - 20534755 | 0.40 | 0.40 | 42.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 FINALIZE REVIEW AND REVISIONS TO MAY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES AND SCAN AND SEND SAME TO BILLING |
| | 06/14/10 Mon | 10411470/647 - 20542401 | 1.00 | 1.00 | 105.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 BEGIN REVIEW AND REVISIONS TO MAY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 06/15/10 Tue | 10411470/704 - 20549149 | 3.40 | 3.40 | 357.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 COMPLETE REVIEW OF THE MAY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES AND SEND FURTHER CORRECTIONS |
| | 06/29/10 Tue | 10411470/1438 - 20590451 | 0.50 | 0.50 | 52.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW NEW BILLING SUMMARY REPORT REVIEW GUIDELINES |
| | 07/07/10 Wed | 10419928/199 - 20648608 | 1.70 | 1.70 | 178.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 07/08/10 Thu | 10419928/262 - 20652143 | 6.90 | 6.90 | 724.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 07/09/10 Fri | 10419928/327 - 20652323 | 4.80 | 4.80 | 504.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 07/20/10 Tue | 10419928/819 - 20676153 | 4.20 | 4.20 | 441.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE (SECOND ROUND) JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 3 of 24

EXHIBIT C

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Aliseo, N | 07/28/10 Wed | 10419928/1271 - 20705020 | 0.40 | 0.40 | 42.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW REVISED BILLING SUMMARY REPORT GUIDELINES FROM BY R. BROOKS |
| | 09/07/10 Tue | 10419713/240 - 20881231 | 1.20 | 1.20 | 126.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/08/10 Wed | 10419713/300 - 20884850 | 3.30 | 3.30 | 346.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/09/10 Thu | 10419713/360 - 20884856 | 6.10 | 6.10 | 640.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/10/10 Fri | 10419713/404 - 20884861 | 5.10 | 5.10 | 535.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/17/10 Fri | 10419713/807 - 20909971 | 2.40 | 2.40 | 252.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | NUMBER OF ENTRIES: | 18 | | 50.70 | 5,323.50 | | |
| | | | | | | | |
| Berkovich, R | 06/02/10 Wed | 10411470/122 - 20511795 | 0.70 | 0.70 | 253.75 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 06/17/10 Thu | 10411470/835 - 20550430 | 0.30 | 0.30 | 108.75 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT ACCORDING TO U.S. TRUSTEE GUIDELINES. |
| | 06/24/10 Thu | 10411470/1206 - 20577558 | 0.10 | 0.10 | 36.25 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REVIEW TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 06/29/10 Tue | 10411470/1462 - 20603374 | 0.20 | 0.20 | 72.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 07/01/10 Thu | 10419928/23 - 20635715 | 0.90 | 0.90 | 326.25 | 0.80<br>0.10 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MAY BILLING SUMMARY REPORT (.8);<br>2 CONFER WITH R. BROOKS RE: SAME (.1). |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 4 of 24

EXHIBIT C

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Berkovich, R | 08/24/10 Tue | 10416674/1201 - 20814429 | 0.10 | 0.10 | 36.25 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 CONFER WITH R. BROOKS RE: WGM FEES. |
| | 08/25/10 Wed | 10416674/1275 - 20814311 | 0.70 | 0.70 | 253.75 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JULY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 08/26/10 Thu | 10416674/1385 - 20874230 | 1.90 | 1.90 | 688.75 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JULY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/26/10 Sun | 10419713/1205 - 20945091 | 1.00 | 1.00 | 362.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND PROVIDE COMMENTS TO AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/27/10 Mon | 10419713/1224 - 20944878 | 0.20 | 0.20 | 72.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 CONFER WITH R. BROOKS RE: AUGUST BILLING SUMMARY REPORT |
| | NUMBER OF ENTRIES: 10 | | | 6.10 | 2,211.25 | | |
| Brooks, R | 06/01/10 Tue | 10411470/74 - 20525761 | 0.40 | 0.40 | 91.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE BILLING SUMMARY REPORTS TO CONFORM WITH US TRUSTEE GUIDELINES AND REVISE TASK CODES DESCRIPTIONS ACCORDINGLY |
| | 06/02/10 Wed | 10411470/139 - 20525810 | 0.40 | 0.40 | 91.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | 06/03/10 Thu | 10411470/201 - 20525613 | 1.40 | 1.40 | 318.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDLINES |
| | 06/07/10 Mon | 10411470/324 - 20525578 | 0.20 | 0.20 | 45.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 06/09/10 Wed | 10411470/452 - 20525603 | 1.10 | 0.50 | 113.75 | 0.20<br>0.30<br>0.30<br>0.30 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT TO CONFORM TO US TRUSTEE GUIDELINES (.2);<br>2 PREPARE RESPONSE TO FEE EXAMINER'S SECOND LETTER RE: SECOND INTERIM FEE APPLICATION (.3);<br>3 PREPARE SCHEDULE OF REVIEW FOR BILLING SUMMARY REPORT FOR PARALEGALS (.3);<br>4 RESEARCH BLACKSTONE PROTOCALS (.3) |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 5 of 24

EXHIBIT C

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Brooks, R | 06/10/10 Thu | 10411470/511 - 20525800 | 1.90 | 1.90 | 432.25 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | 06/15/10 Tue | 10411470/740 - 20603865 | 1.60 | 1.60 | 364.00 | 0.20<br>1.40 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 TELEPHONE CALL WITH S. ROBERTS RE: PREPARING MONTHLY FEE STATEMENTS (.2);<br>2 PREPARE MONTHLY FEE STATEMENTS AND RESEARCH ISSUES RE: BILLING SUMMARY REPORTS (1.4) |
| | 06/16/10 Wed | 10411470/805 - 20604740 | 0.20 | 0.20 | 45.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 DRAFT MEMO TO TIMEKEEPERS RE: NEW AND REVISED TASK CODES TO COMPLY WITH US TRUSTEE GUIDELINES |
| | 06/22/10 Tue | 10411470/1065 - 20603285 | 0.30 | 0.30 | 68.25 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT TO CONFORM WITH US TRUSTEE GUIDELINES |
| | 06/23/10 Wed | 10411470/1152 - 20604043 | 2.80 | 2.80 | 637.00 | 2.60<br>0.20 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 PREPARE MONTHLY FEE STATEMENT AND RESEARCH ISSUES RE: BILLING SUMMARY REPORT (2.6);<br>2 CONFERENCE WITH S. ROBERTS RE: SAME (.2) |
| | | 10411470/1156 - 20604665 | 0.20 | 0.20 | 45.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | 06/24/10 Thu | 10411470/1223 - 20603220 | 0.60 | 0.60 | 136.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 PREPARE MONTHLY FEE STATEMENT AND RELATED MATERIALS TO MOTORS LIQUIDATION COMPANY'S BOARD OF DIRECTORS |
| | | 10411470/1231 - 20604488 | 2.20 | 2.20 | 500.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORTS TO COMPLY WITH US TRUSTEE GUIDELINES |
| | 06/25/10 Fri | 10411470/1296 - 20603792 | 0.70 | 0.70 | 159.25 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 RESPOND TO REQUESTS AND RESEARCH ISSUES FOR INFORMATION FROM BOARD OF DIRECTORS RE: MONTHLY FEE STATEMENTS |
| | | 10411470/1299 - 20604024 | 0.40 | 0.40 | 91.00 | 0.10<br><br>0.20<br>0.10 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 TELEPHONE CALL WITH S. ROBERTS RE: REVIEWING BILLING SUMMARY REPORTS TO COMPLY WITH US TRUSTEE GUIDELINES (.1);<br>2 TELEPHONE CALL S. THOMPSON RE: SAME (.2);<br>3 RESEARCH ISSUES RE: SAME (.1) |
| | | 10411470/1300 - 20604103 | 0.30 | 0.30 | 68.25 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 PREPARE MONTHLY FEE STATEMENT |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 6 of 24

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Brooks, R | 06/28/10 Mon | 10411470/1394 - 20603601 | 0.10 | 0.10 | 22.75 | | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | 06/29/10 Tue | 10411470/1467 - 20606539 | 0.40 | 0.40 | 91.00 | 0.10<br>0.10<br>0.20 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 DRAFT EMAIL TO ATTORNEYS RE: BILLING FORMATS (.1);<br>2 CONFERENCE CALL WITH M. MEISES RE: SAME (.1);<br>3 RESEARCH ISSUES RE: SAME (.2) |
| | | 10411470/1470 - 20606600 | 0.90 | 0.90 | 204.75 | 0.10<br>0.80 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES (.1);<br>2 PREPARE MONTHLY FEE STATEMENT (.8) |
| | | 10411470/1471 - 20606601 | 1.90 | 1.70 | 386.75 | 0.40<br>0.80<br>0.20<br>0.30<br>0.20 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE MONTHLY FEE STATEMENT (.4);<br>2 PREPARE GUIDELINES FOR REVIEW BILLING SUMMARY REPORTS TO COMPLY WITH US TRUSTEE GUIDELINES (.8);<br>3 PREPARE GUIDELINES FOR PREPARATION OF MATERIALS TO CLIENT BOARD OF DIRECTORS (.2);<br>4 PREPARE BILLING MATERIALS FOR CLIENT BOARD OF DIRECTORS (.3);<br>5 PREPARE MONTHLY BUDGET PROJECTION FOR FEE EXAMINER (.2) |
| | | 10411470/1472 - 20606622 | 1.00 | 1.00 | 227.50 | | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 RESEARCH ISSUES AND COMMENTS FROM CLIENT BOARD OF DIRECTORS RE: MONTHLY BILLING SUMMARY REPORTS |
| | 06/30/10 Wed | 10411470/1522 - 20604989 | 2.10 | 2.10 | 477.75 | 1.60<br>0.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES (1.6);<br>2 PREPARE RESPONSE TO CLIENT BOARD OF DIRECTORS RE: MONTHLY FEE STATEMENTS (.5) |
| | 07/01/10 Thu | 10419928/5 - 20620820 | 1.50 | 1.50 | 341.25 | 0.70<br>0.10<br>0.70 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE MONTHLY FEE STATEMENT (.7);<br>2 CALL WITH S. ROBERTS RE: SAME (.1);<br>3 PREPARE SUMMARY SHEETS REQUESTED BY BOARD OF DIRECTORS RE: MONTHLY FEE STATEMENT (.7) |
| | | 10419928/13 - 20621267 | 0.30 | 0.30 | 136.50 | 0.10 &<br>0.20 & | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 CONFER WITH K. LEE RE: MONTHLY FEE STATEMENTS (.1);<br>2 PREPARE MONTHLY FEE STATEMENT (.2) |
| | | 10419928/15 - 20621439 | 0.20 | 0.20 | 45.50 | | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 7 of 24

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Brooks, R | 07/02/10 Fri | 10419928/96 - 20717665 | 0.20 | 0.20 | 45.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 PREPARE MONTHLY FEE STATEMENT |
| | 07/09/10 Fri | 10419928/364 - 20717704 | 0.30 | 0.30 | 68.25 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 PREPARE MONTHLY FEE STATEMENT |
| | 07/20/10 Tue | 10419928/866 - 20717848 | 0.20 | 0.20 | 91.00 | & | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 DRAFT MEMO TO PARALEGALS RE: BILLING SUMMARY REPORT REVIEW TO COMPLY WITH US TRUSTEE GUIDELINES |
| | | 10419928/882 - 20718121 | 0.30 | 0.30 | 136.50 | 0.20 F &<br>0.10 F & | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 CALL WITH S. ROBERTS RE: REVIEW BILLING SUMMARY REPORTS TO COMPLY WITH US TRUSTEE GUIDELINES(.2);<br>2 DRAFT MEMO TO BILLING DEPARTMENT, K. LEE, M. MEISES AND S. ROBERTS RE: SAME (.1) |
| | 07/22/10 Thu | 10419928/1016 - 20718055 | 0.30 | 0.30 | 136.50 | 0.20 &<br>0.10 & | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH JUDGE GERBER'S RULINGS (.2);<br>2 CONFERENCE WITH S. ROBERTS RE: SAME (.1) |
| | | 10419928/1020 - 20718134 | 0.30 | 0.30 | 136.50 | 0.20 &<br>0.10 & | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 DRAFT MEMO TO TEAM RE: REVISED TASK CODES (.2);<br>2 REVISE BSR REVIEW GUIDELINES FOR PARALEGALS RE: SAME (.1) |
| | 07/23/10 Fri | 10419928/1070 - 20718012 | 0.60 | 0.60 | 136.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | 07/27/10 Tue | 10419928/1215 - 20718221 | 2.40 | 2.30 | 523.25 | 0.80<br>1.50<br>0.10 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 PREPARE MONTHLY FEE STATEMENT (.8);<br>2 PREPARE SUMMARY MATERIALS FOR CLIENT BOARD OF DIRECTORS RE: MONTHLY FEE STATEMENT (1.5);<br>3 CALL WITH G. FUJII IN BILLING DEPARTMENT RE: LEDES FORMAT OF BILL FOR FEE EXAMINER (.1); |
| | 07/28/10 Wed | 10419928/1288 - 20718217 | 2.60 | 2.60 | 591.50 | 2.50<br>0.10 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES (2.5);<br>2 CALL WITH S. ROBERTS RE: SAME (.1); |
| | 07/30/10 Fri | 10419928/1438 - 20718242 | 0.40 | 0.40 | 91.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | 08/03/10 Tue | 10416674/103 - 20763048 | 1.90 | 1.90 | 432.25 | 1.30<br>0.60 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 PREPARE JUNE MONTHLY FEE STATEMENT (1.3);<br>2 PREPARE SUPPLEMENTAL MATERIALS FOR BOARD OF DIRECTORS RE: SAME (.6). |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C Page 8 of 24

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Brooks, R | 08/09/10 Mon | 10416674/428 - 20786810 | 0.20 | 0.20 | 45.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 RESPOND TO EMAILS RE: JUNE AND JULY BILLING SUMMARY REPORTS |
| | 08/10/10 Tue | 10416674/488 - 20786837 | 0.10 | 0.10 | 22.75 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 CALL WITH K. LEE RE: BILLING SUMMARY REPORT REVIEW |
| | 08/24/10 Tue | 10416674/1230 - 20840830 | 0.70 | 0.70 | 159.25 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | 08/25/10 Wed | 10416674/1296 - 20841774 | 0.40 | 0.40 | 91.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 RESEARCH BILLING SUMMARY REPORT EXPENSE ISSUE FOR BOARD OF DIRECTORS |
| | 08/26/10 Thu | 10416674/1353 - 20840406 | 0.30 | 0.30 | 68.25 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | 09/09/10 Thu | 10419713/391 - 20964158 | 1.20 | 1.20 | 273.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/13/10 Mon | 10419713/540 - 20964846 | 0.80 | 0.80 | 182.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/16/10 Thu | 10419713/772 - 20963477 | 0.20 | 0.20 | 45.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/17/10 Fri | 10419713/834 - 20964716 | 0.70 | 0.70 | 159.25 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/20/10 Mon | 10419713/911 - 20966526 | 1.70 | 1.70 | 386.75 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE MONTHLY FEE STATEMENT |
| | 09/21/10 Tue | 10419713/986 - 20967461 | 0.40 | 0.40 | 91.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE MONTHLY FEE STATEMENT |
| | 09/22/10 Wed | 10419713/1058 - 20965587 | 0.60 | 0.60 | 136.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE BILLING SUMMARY REPORT FOR ATTORNEY REVIEW |
| | | 10419713/1064 - 20967407 | 0.10 | 0.10 | 22.75 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 9 of 24

EXHIBIT C

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Brooks, R | 09/24/10 Fri | 10419713/1180 - 20967295 | 1.10 | 1.10 | 250.25 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/27/10 Mon | 10419713/1240 - 20965588 | 1.10 | 1.10 | 250.25 | 0.90<br>0.20 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (.9);<br>2 CONFERENCE WITH R. BERKOVICH RE: SAME (.2) |
| | 09/29/10 Wed | 10419713/1360 - 20965755 | 0.10 | 0.10 | 22.75 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 PREPARE MONTHLY SUMMARY SHEET OF WEIL FEES FOR BOARD OF DIRECTORS |
| | 09/30/10 Thu | 10419713/1423 - 20965231 | 0.40 | 0.40 | 91.00 | 0.20<br>0.20 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 CONFERENCE WITH S. ROBERTS RE: BILLING SUMMARY REPORTS (.2);<br>2 CONFERENCE WITH BILLING DEPARTMENT RE: SAME (.2) |
| | NUMBER OF ENTRIES: | 53 | | 41.80 | 9,828.00 | | |
| Castillero, F | 05/06/10 Thu | 10411470/6 - 20504740 | 0.20 | 0.20 | 19.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND RESPOND TO CORRESPONDENCE WITH S. ROBERTS RE: APRIL BILLING SUMMARY REPORT REVIEW |
| | 05/10/10 Mon | 10411470/8 - 20504861 | 2.80 | 2.80 | 266.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 05/14/10 Fri | 10411470/15 - 20504785 | 0.90 | 0.90 | 85.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | NUMBER OF ENTRIES: | 3 | | 3.90 | 370.50 | | |
| Hausman, J | 07/06/10 Tue | 10419928/127 - 20641355 | 0.40 | 0.40 | 52.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 07/07/10 Wed | 10419928/184 - 20641364 | 2.40 | 2.40 | 312.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 10 of 24

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Hausman, J | 07/08/10 Thu | 10419928/288 - 20670281 | 6.30 | 6.30 | 819.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 07/09/10 Fri | 10419928/342 - 20670284 | 1.30 | 1.30 | 169.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 07/12/10 Mon | 10419928/439 - 20670131 | 7.00 | 7.00 | 910.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 07/14/10 Wed | 10419928/573 - 20670154 | 5.90 | 5.90 | 767.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 07/20/10 Tue | 10419928/836 - 20689903 | 2.80 | 2.80 | 364.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 07/21/10 Wed | 10419928/921 - 20689909 | 2.80 | 2.80 | 364.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 07/22/10 Thu | 10419928/982 - 20689620 | 0.80 | 0.80 | 104.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 07/23/10 Fri | 10419928/1045 - 20689621 | 0.50 | 0.50 | 65.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/07/10 Tue | 10419713/265 - 20939102 | 1.10 | 1.10 | 143.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/08/10 Wed | 10419713/334 - 20939182 | 2.00 | 2.00 | 260.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 09/11/10 Sat | 10419713/457 - 20948083 | 2.80 | 2.80 | 364.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/13/10 Mon | 10419713/525 - 20948001 | 3.60 | 3.60 | 468.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/14/10 Tue | 10419713/609 - 20948010 | 8.90 | 8.90 | 1,157.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 11 of 24

EXHIBIT C

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Hausman, J | 09/15/10 Wed | 10419713/688 - 20948042 | 6.40 | 6.40 | 832.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/16/10 Thu | 10419713/761 - 20948044 | 1.50 | 1.50 | 195.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/17/10 Fri | 10419713/826 - 20947776 | 0.80 | 0.80 | 104.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/20/10 Mon | 10419713/901 - 20948445 | 2.10 | 2.10 | 273.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/21/10 Tue | 10419713/970 - 20962220 | 3.10 | 3.10 | 403.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | | NUMBER OF ENTRIES:   20 | | 62.50 | 8,125.00 | | |
| Lee, K | 06/22/10 Tue | 10411470/1033 - 20569038 | 1.00 | 1.00 | 137.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 CREATE FEE EXHIBITS FOR MAY BILL |
| | 06/25/10 Fri | 10411470/1273 - 20577199 | 0.10 | 0.10 | 13.75 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 E-MAIL R. BROOKS RE: CREDIT REFERENCE FOR MONTHLY FEE STATEMENT |
| | 06/29/10 Tue | 10411470/1440 - 20591372 | 6.10 | 5.40 | 742.50 | 2.60<br>0.20<br>0.70<br>0.30<br>0.20<br>0.70<br>0.20<br>0.20<br>0.20<br>0.20<br>0.20<br>0.40 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE FEE EXHIBITS FOR APRIL (2.6);<br>2 E-MAIL S. ROBERTS RE: SAME (.2);<br>3 CREATE DISCREPANCY CHART FOR SAME (.7);<br>4 E-MAIL CONFERENCES WITH G. FUJII RE: SAME (.3);<br>5 E-MAIL S. ROBERTS AND R. BROOKS RE: SAME (.2);<br>6 REVISE APRIL DISBURSEMENT CHART FOR EXAMINER (.7);<br>7 OBTAIN FEE ORDER FOR R. BROOKS (.2);<br>8 RESPOND TO E-MAILS RE: REDUCTIONS FROM R. BROOKS (.2);<br>9 REVISE MAY CHARTS (.2);<br>10 E-MAIL CONFERENCE WITH G. FUJII RE: SAME (.2);<br>11 REVIEW AND RESPOND TO E-MAIL FROM R. BROOKS RE: SUMMER ASSOCIATE TIME (.2);<br>12 RESPOND TO E-MAILS RE: SECOND QUARTERLY FEE HEARING (.4) |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 12 of 24

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Lee, K | 06/30/10 Wed | 10411470/1515 - 20602170 | 4.40 | 0.50 | 68.75 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review |
| | | | | | | 1.50 | 1 RESEARCH RE: FIRMS BILLING POLICY FOR R. BROOKS (1.5); |
| | | | | | | 0.20 | 2 E-MAIL T. LAMURA RE: ENGAGEMENT LETTER (.2); |
| | | | | | | 0.10 | 3 CONFER WITH S. KAROTKIN RE: SAME (.1); |
| | | | | | | 0.20 | 4 E-MAIL SAME TO BILLING TEAM (.2); |
| | | | | | | 0.20 | 5 E-MAIL D. LEFKOWITZ RE: MISSING ATTACHMENT TO ENGAGEMENT LETTER (.2); |
| | | | | | | 0.20 | 6 REVIEW EXCEL DOCUMENT OF EDITS TO MAY FEE PERIOD (.2); |
| | | | | | | 0.20 | 7 E-MAIL CONFERENCES WITH R. BOROOKS RE: SAME (.2); |
| | | | | | | 0.20 | 8 E-MAIL G. FUJII RE: MAY BILLING SUMMARY REPORT (.2); |
| | | | | | | 0.30 | 9 PROVIDE DISBURSEMENT CODES FOR THIRD QUARTERLY FEE PERIOD TO R. BROOKS (.3); |
| | | | | | | 0.20 | 10 E-MAIL G. FUJII RE: OBTAINING CUMULATIVE DISBURSEMENT IDENTIFICATION NUMBERS AND SUMMARIES FOR SAME (.2); |
| | | | | | | 0.50 | 11 REVISE APRIL FEE STATEMENT (.5); |
| | | | | | | 0.10 | 12 E-MAIL TRAVEL CHARGE ENTRY TO G. FUJII (.1); |
| | | | | | | 0.10 | 13 E-MAIL UPDATED AND REVISED CHARTS TO R. BROOKS (.1); |
| | | | | | | 0.40 | 14 REVIEW AND RESPOND TO E-MAILS RE: REVIEW BILLING SUMMARY REPORTS FOR COMPLIANCE WITH EXAMINER'S REPORT (.4) |
| | 07/07/10 Wed | 10419928/191 - 20644427 | 0.10 | 0.10 | 27.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review |
| | | | | | | & 1 | REVIEW E-MAILS RE: STATUS OF MAY BILL |
| | 07/09/10 Fri | 10419928/321 - 20650327 | 0.30 | 0.30 | 41.25 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review |
| | | | | | | 0.20 | 1 CONFER WITH G. FUJII RE: MAY EDITS AND FEE APPLICATION (.2); |
| | | | | | | 0.10 | 2 REVIEW E-MAIL FROM R. BROOKS RE: SAME (.1) |
| | 07/13/10 Tue | 10419928/504 - 20662554 | 2.20 | 2.20 | 302.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review |
| | | | | | | 0.80 | 1 REVISE MAY BILL AND FORWARD TO G. FUJII (.8); |
| | | | | | | 0.20 | 2 E-MAIL G. FUJII RE: DISBURSEMENTS (.2); |
| | | | | | | 0.20 | 3 CONFER WITH SAME (.2); |
| | | | | | | 0.80 | 4 REVISE DISBURSEMENT CATEGORY CHART FOR R. BROOKS (.8); |
| | | | | | | 0.20 | 5 E-MAIL R. BROOKS EXHIBITS AND DISBURSEMENTS (.2). |
| | 07/15/10 Thu | 10419928/626 - 20663508 | 3.20 | 2.90 | 797.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review |
| | | | | | | 2.20 & | 1 CREATE FEE STATEMENT FOR JUNE (2.2); |
| | | | | | | 0.30 & | 2 E-MAILS WITH ATTORNEYS IN FOREIGN OFFICES RE: BAR DATE (.3); |
| | | | | | | 0.40 & | 3 E-MAIL G. FUJII RE: CALCULATION FOR FEES (.4); |
| | | | | | | 0.30 & | 4 CORRESPONDENCE WITH BILLING RE: STATUS OF MAY BILL AND FEE APPLICATION (.3). |

& BILLED AT FULL RATE

~ See the last page of exhibit for explanation

Exhibit C  Page 13 of 24

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Lee, K | 07/16/10 Fri | 10419928/694 - 20677280 | 0.40 | 0.40 | 55.00 | | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 CONFERENCE WITH G. FUJII RE: FEE APPLICATION AND MAY STATEMENT |
| | 07/20/10 Tue | 10419928/821 - 20677261 | 0.30 | 0.30 | 82.50 | | & | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 CREATE DISCREPANCY CHART FOR JUNE BILL |
| | 07/21/10 Wed | 10419928/917 - 20688860 | 0.70 | 0.70 | 192.50 | 0.50<br>0.20 | &<br>& | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVISE FEE EXHIBITS FOR JUNE BILL (.5);<br>2 E-MAIL BILLING RE: MAY BILL (.2) |
| | 07/22/10 Thu | 10419928/997 - 20706597 | 1.60 | 1.60 | 220.00 | 0.60<br>0.40<br>0.40<br>0.20 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVISE FEE CHART (.6);<br>2 REVIEW MEMO FROM R. BROOKS RE: NEW TASK CODES (.4);<br>3 CONFER WITH G. FUJII RE: MAY BILLING SUMMARY REPORT (.4);<br>4 CONFER WITH B. GRANT RE: JUNE BILLING SUMMARY REPORT (.2) |
| | 07/23/10 Fri | 10419928/1041 - 20689188 | 0.80 | 0.80 | 220.00 | 0.20<br>0.60 | &<br>& | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW E-MAIL FROM B. GRANT RE: BILLING DISCREPANCIES (.2);<br>2 REVISE JUNE FEE EXHIBITS (.6) |
| | 07/26/10 Mon | 10419928/1111 - 20694709 | 1.70 | 1.70 | 233.75 | 0.60<br>0.90<br>0.20 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW TABLE OF SPLITS FOR G. FUJII RE: NEW TASK CODE AND CONFER WITH SAME (.6);<br>2 REVISE MAY FEE STATEMENT (.9);<br>3 RESPOND TO E-MAILS FROM R. BROOKS RE: JUNE BILL (.2) |
| | 07/27/10 Tue | 10419928/1202 - 20705023 | 0.20 | 0.20 | 27.50 | | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 CONFER WITH R. BROOKS RE: MAY FEE STATEMENT |
| | 07/29/10 Thu | 10419928/1390 - 20733842 | 0.20 | 0.20 | 27.50 | | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 CALLS WITH B. GRANT RE: STATUS OF BILL REVIEW |
| | 07/30/10 Fri | 10419928/1452 - 20727810 | 0.70 | 0.70 | 96.25 | 0.50<br>0.20 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 CONFERENCE WITH B. GRANT RE: TIME DISCREPANCY ON JUNE BILLING SUMMARY REPORT (.5);<br>2 REVIEW NEW SUMMARY SHEETS AND CONFER WITH B. GRANT RE: SAME (.2) |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 14 of 24

EXHIBIT C

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Lee, K | 08/02/10 Mon | | 2.00 | 2.00 | 275.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | 10416674/26 - 20757569 | | | | 0.70 | 1 REVISE DISBURSEMENT CALCULATION CHART (.7); |
| | | | | | | 0.90 | 2 REVISE JUNE FEE STATEMENT EXHIBITS (.9); |
| | | | | | | 0.40 | 3 CONFER WITH B. GRANT RE: SAME AND TASK CODE 060 BILLING AT 1/2 THE RATE (.4). |
| | 08/03/10 Tue | | 0.30 | 0.30 | 41.25 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | 10416674/95 - 20757639 | | | | 0.20 | 1 CONFER WITH R. BROOKS RE: DISBURSEMENT ISSUES ON JUNE MONTHLY FEE STATEMENT (.2); |
| | | | | | | 0.10 | 2 REVISE SAME (.1) |
| | 08/10/10 Tue | | 3.40 | 3.40 | 467.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | 10416674/469 - 20772440 | | | | 1.50 | 1 CREATE FEE CHARTS FOR JULY (1.5); |
| | | | | | | 1.50 | 2 CREATE DISBURSEMENT CALCULATION BY ID CODE FOR JULY (1.5); |
| | | | | | | 0.10 | 3 E-MAIL R. BROOKS RE: DISBURSEMENT (.1); |
| | | | | | | 0.20 | 4 CONFER WITH SAME (.2); |
| | | | | | | 0.10 | 5 REVIEW E-MAIL FROM G. FUJII RE: SAME (.1). |
| | 08/24/10 Tue | | 0.40 | 0.40 | 55.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | 10416674/1226 - 20833638 | | | | 0.20 | 1 CONFER WITH BILLING RE: STATUS OF BILL (.2); |
| | | | | | | 0.20 | 2 CONFER WITH R. BROOKS RE: SAME (.2) |
| | 09/13/10 Mon | | 0.20 | 0.20 | 27.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | 10419713/484 - 20894877 | | | | | 1 REVIEW E-MAILS RE: FEE STATEMENT FROM S. ROBERTS AND R. BROOKS |
| | 09/17/10 Fri | | 1.10 | 1.10 | 151.25 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | 10419713/805 - 20906302 | | | | 0.60 | 1 UPDATE JULY FEE EXHIBITS (.6); |
| | | | | | | 0.50 | 2 CREATE CHART OF DISCREPANCIES AND E-MAIL B. GRANT (.5) |
| | 09/20/10 Mon | | 1.80 | 1.80 | 247.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | 10419713/868 - 20909933 | | | | 0.80 | 1 REVISE JULY FEE EXHIBITS (.8); |
| | | | | | | 0.40 | 2 REVISE FEE DISBURSEMENT CALCULATIONS (.4); |
| | | | | | | 0.20 | 3 E-MAIL TEAM RE: SAME (.2); |
| | | | | | | 0.20 | 4 CONFER WITH B. GRANT RE: SAME (.2); |
| | | | | | | 0.20 | 5 E-MAIL RE: SAME (.2) |
| | | | 0.60 | 0.60 | 82.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | 10419713/869 - 20910029 | | | | 0.50 | 1 CREATE AUGUST DISBURSEMENT CALCULATIONS (.5); |
| | | | | | | 0.10 | 2 E-MAIL B. GRANT RE: ELECTRONIC RESEARCH CHARGE (.1) |

& BILLED AT FULL RATE

~ See the last page of exhibit for explanation

Exhibit C  Page 15 of 24

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Lee, K | 09/21/10 Tue | 10419713/934 - 20912486 | 2.60 | 2.60 | 357.50 | 2.30<br>0.30 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 DRAFT FEE EXHIBITS TO AUGUST FEE STATEMENT (2.3);<br>2 REVISE DISBURSEMENT CALCULATIONS (.3) |
| | | NUMBER OF ENTRIES:    26 | | 31.50 | 4,991.25 | | |
| Meises, M | 06/03/10 Thu | 10411470/224 - 20570180 | 0.30 | 0.30 | 105.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND RESPOND TO EMAILS FROM S. KAROTKIN & R. BROOKS RE: BILLING SUMMARY REPORT'S. |
| | 06/11/10 Fri | 10411470/590 - 20570580 | 0.60 | 0.60 | 210.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUILDELINES |
| | 06/16/10 Wed | 10411470/786 - 20570430 | 0.60 | 0.20 | 70.00 | 0.40<br>0.20 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW FEE EXAMINER'S OBJECTION (.4);<br>2 MEET R. BROOKS RE: BILLING SUMMARY REPORT (.2). |
| | 06/21/10 Mon | 10411470/971 - 20570441 | 1.30 | 1.30 | 455.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW APRIL BILLING SUMMARY REPORT ACCORDING TO U.S. TRUSTEE GUIDELINES. |
| | 06/24/10 Thu | 10411470/1194 - 20570716 | 1.10 | 1.10 | 385.00 | 0.90<br>0.20 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW APRIL BILLING SUMMARY REPORT (.9);<br>2 TELECONFERENCE WITH R. BROOKS RE: SAME (.2) |
| | 06/30/10 Wed | 10411470/1535 - 20615071 | 7.90 | 7.90 | 2,765.00 | 7.70<br>0.20 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW MAY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (7.7);<br>2 MEET R. BROOKS RE: BILLING ISSUES (.2). |
| | 07/02/10 Fri | 10419928/83 - 20644183 | 0.50 | 0.50 | 175.00 | 0.40<br>0.10 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (.4);<br>2 CALL WITH R. BROOKS RE: SAME (.1). |
| | 07/09/10 Fri | 10419928/339 - 20662834 | 0.10 | 0.10 | 35.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 EMAIL TO TEAM RE: TASK CODES. |
| | 07/26/10 Mon | 10419928/1118 - 20698509 | 2.60 | 2.60 | 910.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

& BILLED AT FULL RATE

~ See the last page of exhibit for explanation

Exhibit C  Page 16 of 24

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Meises, M | 07/27/10 Tue | 10419928/1192 - 20698517 | 0.40 | 0.40 | 140.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 07/28/10 Wed | 10419928/1314 - 20731291 | 3.00 | 3.00 | 1,050.00 | 2.60<br>0.30<br>0.10 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JUNE BILLING SUMMARY REPORT (2.6);<br>2 MEET WITH R. BROOKS RE: SAME (.3);<br>3 EMAILS RE: SAME (.1). |
| | 07/29/10 Thu | 10419928/1381 - 20730930 | 4.00 | 4.00 | 1,400.00 | 3.80<br>0.20 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JUNE BILLING SUMMARY REPORT (3.8);<br>2 CALL R. BROOKS RE: SAME (.2). |
| | 09/02/10 Thu | 10419713/113 - 20887983 | 0.60 | 0.60 | 210.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDLINES. |
| | 09/23/10 Thu | 10419713/1097 - 20936557 | 2.20 | 2.20 | 770.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/24/10 Fri | 10419713/1157 - 20936400 | 2.80 | 2.80 | 980.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | NUMBER OF ENTRIES: | 15 | | 27.60 | 9,660.00 | | |
| Roberts, S | 06/08/10 Tue | 10411470/366 - 20517038 | 8.70 | 8.70 | 1,000.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 06/09/10 Wed | 10411470/443 - 20521357 | 11.10 | 11.10 | 1,276.50 | 9.10<br>2.00 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW MAY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (9.1);<br>2 ASSIST WITH TRAVEL EXPENSE ANALYSIS FOR PREVIOUS MONTHS (2.0) |
| | 06/10/10 Thu | 10411470/528 - 20542302 | 6.00 | 6.00 | 690.00 | 5.00<br>1.00 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW MAY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (5.0);<br>2 ASSIST WITH TRAVEL EXPENSE ANALYSIS FOR PREVIOUS MONTHS (1.0) |
| | 06/11/10 Fri | 10411470/596 - 20572533 | 3.50 | 3.50 | 402.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW MAY BILLING SUMMARY REPORT PURSUANT TO U.S. TRUSTEE GUIDELINES. |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C   Page 17 of 24

EXHIBIT C

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Roberts, S | 06/15/10 Tue | 10411470/725 - 20573078 | 2.00 | 2.00 | 230.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 DRAFT EXHIBITS FOR MARCH FEE STATEMENT. |
| | | 10411470/727 - 20573080 | 3.60 | 3.60 | 414.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW MAY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 06/16/10 Wed | 10411470/782 - 20567182 | 2.40 | 2.40 | 276.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW PORTION OF APRIL BILLING SUMMARY REPORT ACCORDING TO US TRUSTEE GUIDELINES. |
| | 06/17/10 Thu | 10411470/856 - 20573083 | 5.70 | 5.70 | 655.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW MAY BILLING SUMMARY REPORT ACCORDING TO U.S. TRUSTEE GUIDELINES. |
| | 06/18/10 Fri | 10411470/919 - 20572438 | 1.20 | 1.20 | 138.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 PREPARE BINDERS OF MAY BILLING SUMMARY REPORT FOR ATTORNEY REVIEW |
| | 06/23/10 Wed | 10411470/1127 - 20573086 | 2.00 | 2.00 | 230.00 | 1.40<br>0.60 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 ASSIST WITH PREPARATION OF MARCH FEE STATEMENT (1.4);<br>2 PREPARE SETS FOR DISTRIBUTION TO CLIENT, FEE COMMITTEE AND US TRUSTEE (.6) |
| | 06/25/10 Fri | 10411470/1267 - 20572432 | 1.30 | 1.30 | 149.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW APRIL BILLING SUMMARY REPORT |
| | 06/26/10 Sat | 10411470/1334 - 20573042 | 1.00 | 1.00 | 115.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW APRIL BILLING SUMMARY REPORT |
| | 06/27/10 Sun | 10411470/1341 - 20576070 | 2.50 | 2.50 | 287.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW APRIL BILLING SUMMARY REPORT ACCORDING TO U.S. TRUSTEE GUIDELINES. |
| | 06/28/10 Mon | 10411470/1353 - 20583069 | 2.30 | 2.30 | 264.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 06/30/10 Wed | 10411470/1506 - 20596247 | 4.30 | 4.30 | 494.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW MARCH THROUGH MAY BILLING SUMMARY REPORTS TO COMPLY WITH U.S. TRUSTEE GUIDELINES IN PREPARATION OF INTERIM FEE APPLICATION |
| | | 10411470/1509 - 20596507 | 0.90 | 0.90 | 103.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 ASSIST WITH PREPARATION OF APRIL AND MAY FEE STATEMENTS |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C   Page 18 of 24

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Roberts, S | 07/01/10 Thu | 10419928/18 - 20630844 | 3.00 | 3.00 | 345.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 ASSIST WITH PREPARATION OF APRIL AND MAY MONTHLY FEE STATEMENTS. |
| | 07/02/10 Fri | 10419928/67 - 20630834 | 4.30 | 4.30 | 494.50 | 1.50<br>0.50 F<br>2.30 F | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 RESEARCH MAY DISBURSEMENTS RE: TAXI RIDES AND PROVIDE ANALYSIS (1.5);<br>2 RESEARCH TRAVEL EXPENSES TO DETROIT IN PREPARATION FOR INTERIM FEE APPLICATION (.5)<br>3 REVIEW MAY BILLING SUMMARY REPORT PURSUANT TO US TRUSTEE GUIDELINES (2.3) |
| | 07/06/10 Tue | 10419928/140 - 20644876 | 3.30 | 3.30 | 379.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JUNE BILLING SUMMARY REPORT PURSUANT TO US TRUSTEE GUIDELINES. |
| | 07/07/10 Wed | 10419928/195 - 20644875 | 6.20 | 6.20 | 713.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JUNE BILLING SUMMARY REPORT PURSUANT TO US TRUSTEE GUIDELINES. |
| | 07/08/10 Thu | 10419928/257 - 20644825 | 3.40 | 3.40 | 391.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JUNE BILLING SUMMARY REPORT ACCORDING TO U.S. TRUSTEE GUIDELINES. |
| | 07/12/10 Mon | 10419928/411 - 20651841 | 6.30 | 6.30 | 1,449.00 | & | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MAY BILLING SUMMARY REPORT PURSUANT TO U.S. TRUSTEE GUIDELINES |
| | 07/13/10 Tue | 10419928/507 - 20663511 | 6.40 | 6.40 | 736.00 | 0.80<br>5.60 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 ANALYZE TAXI EXPENSES FOR JUNE BILLING SUMMARY REPORT PURSUANT US TRUSTEE GUIDELINES (.8);<br>2 REVIEW JUNE BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES (5.6) |
| | 07/14/10 Wed | 10419928/566 - 20663251 | 7.70 | 7.70 | 885.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 07/15/10 Thu | 10419928/624 - 20663252 | 1.20 | 1.20 | 138.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 07/16/10 Fri | 10419928/704 - 20696347 | 2.20 | 2.20 | 253.00 | 0.40<br>1.80 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 ASSIST WITH TAXI ANALYSIS FOR PREPARATION OF INTERIM FEE APPLICATION AND MONTHLY FEE STATEMENT (.4);<br>2 WORK ON JUNE BILLING SUMMARY REPORT (1.8) |
| | 07/20/10 Tue | 10419928/865 - 20717565 | 5.00 | 5.00 | 575.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 19 of 24

Exhibit C

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Roberts, S | 07/22/10 Thu | 10419928/1009 - 20717468 | 1.70 | 1.70 | 195.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 ANALYZE AND SPLIT BILLING REVIEW VERSUS FEE APPLICATION TIME IN PREPARATION OF INTERIM FEE APPLICATION. |
| | 07/27/10 Tue | 10419928/1204 - 20705061 | 0.30 | 0.30 | 34.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND FOLLOW UP RE: JUNE TAXI ANALYSIS FOR COMPLIANCE WITH U.S TRUSTEE GUIDELINES |
| | | 10419928/1205 - 20705062 | 0.40 | 0.40 | 46.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 PREPARE AND DISTRIBUTE MAY FEE STATEMENT TO CLIENT AND PROFESSIONALS. |
| | 07/28/10 Wed | 10419928/1272 - 20705060 | 0.90 | 0.90 | 103.50 | 0.80  F<br>0.10  F | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JUNE DISBURSEMENTS FOR COMPLIANCE WITH U.S TRUSTEE GUIDELINES (.8)<br>2 DISCUSS SAME WITH R. BROOKS (.1) |
| | 07/30/10 Fri | 10419928/1433 - 20717612 | 1.00 | 1.00 | 115.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 08/01/10 Sun | 10416674/3 - 20749045 | 1.70 | 1.70 | 195.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JUNE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 08/03/10 Tue | 10416674/92 - 20757093 | 0.60 | 0.60 | 69.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 ASSIST WITH DISTRIBUTION OF JUNE FEE STATEMENT TO THE CLIENT, U.S. TRUSTEE AND CREDITORS' COMMITTEE. |
| | 08/04/10 Wed | 10416674/160 - 20757071 | 2.60 | 2.60 | 299.00 | 0.80<br>0.60<br>1.20 | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JULY DISBURSEMENTS IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (.8);<br>2 PREPARE JULY TAXI ANALYSIS FOR SAME (.6);<br>3 REVIEW JULY BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (1,2) |
| | 08/05/10 Thu | 10416674/239 - 20760319 | 1.70 | 1.70 | 195.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JULY BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | 08/06/10 Fri | 10416674/334 - 20764714 | 6.70 | 6.70 | 770.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JULY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 08/08/10 Sun | 10416674/381 - 20764826 | 4.50 | 4.50 | 517.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JULY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 08/09/10 Mon | 10416674/403 - 20769299 | 0.90 | 0.90 | 103.50 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW JULY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 20 of 24

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Roberts, S | 08/19/10 Thu | 10416674/994 - 20797224 | 6.60 | 6.60 | 759.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JULY BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | 08/20/10 Fri | 10416674/1058 - 20797225 | 5.50 | 5.50 | 632.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JULY BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | 08/26/10 Thu | 10416674/1329 - 20815597 | 1.50 | 1.50 | 172.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JULY BILLING SUMMARY REPORT FOR COMPLIANCE TO U.S. TRUSTEE GUIDELINES. |
| | 09/08/10 Wed | 10419713/284 - 20876702 | 2.40 | 2.40 | 276.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND RESEARCH BACKUP FOR AUGUST DISBURSEMENTS TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | | 10419713/286 - 20876705 | 3.70 | 3.70 | 425.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 09/09/10 Thu | 10419713/378 - 20895949 | 6.40 | 6.40 | 736.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/10/10 Fri | 10419713/421 - 20895948 | 6.30 | 6.30 | 724.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/13/10 Mon | 10419713/492 - 20895893 | 2.30 | 2.30 | 264.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 09/14/10 Tue | 10419713/566 - 20895857 | 7.60 | 7.60 | 874.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JULY BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | 09/15/10 Wed | 10419713/648 - 20895891 | 2.10 | 2.10 | 241.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JULY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 09/16/10 Thu | 10419713/745 - 20918916 | 0.30 | 0.30 | 34.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JULY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | | 10419713/750 - 20919036 | 3.10 | 3.10 | 356.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 09/22/10 Wed | 10419713/1047 - 20946315 | 1.90 | 1.90 | 218.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 ASSIST WITH PREPARATION AND DISTRIBUTION OF JULY FEE STATEMENTS AND BOD SUMMARY. |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 21 of 24

EXHIBIT C

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Roberts, S | 09/29/10 Wed | 10419713/1333 - 20945496 | 4.30 | 4.30 | 494.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 09/30/10 Thu | 10419713/1393 - 20945784 | 3.20 | 3.20 | 368.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AUGUST BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | | NUMBER OF ENTRIES: 54 | | 187.70 | 22,310.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | | 411.80 | $62,819.50 | |
| TOTAL ENTRY COUNT: | 199 | | | | |
| TOTAL TASK COUNT: | 280 | | | | |
| TOTAL OF & ENTRIES | | | 12.80 | $3,488.50 | |
| TOTAL ENTRY COUNT: | 11 | | | | |
| TOTAL TASK COUNT: | 20 | | | | |

& BILLED AT FULL RATE
~ See the last page of exhibit for explanation

Exhibit C  Page 22 of 24

EXHIBIT C

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
REVIEW OF BILLING RECORDS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Aliseo, N | 50.70 | 5,323.50 |
| Berkovich, R | 6.10 | 2,211.25 |
| Brooks, R | 41.80 | 9,828.00 |
| Castillero, F | 3.90 | 370.50 |
| Hausman, J | 62.50 | 8,125.00 |
| Lee, K | 31.50 | 4,991.25 |
| Meises, M | 27.60 | 9,660.00 |
| Roberts, S | 187.70 | 22,310.00 |
| | 411.80 | $62,819.50 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
BILLED AT FULL RATE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Aliseo, N | 0.00 | 0.00 |
| Berkovich, R | 0.00 | 0.00 |
| Brooks, R | 1.40 | 637.00 |
| Castillero, F | 0.00 | 0.00 |
| Hausman, J | 0.00 | 0.00 |
| Lee, K | 5.10 | 1,402.50 |
| Meises, M | 0.00 | 0.00 |
| Roberts, S | 6.30 | 1,449.00 |
| | 12.80 | $3,488.50 |

Exhibit C    Page 23 of 24

EXHIBIT C

REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

SUMMARY OF HOURS AND FEES BY MATTER FOR

REVIEW OF BILLING RECORDS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| WG&M Monthly Fee Statement/BSR Review | 411.80 | 62,819.50 |
| | 411.80 | $62,819.50 |

SUMMARY OF HOURS AND FEES BY MATTER FOR

BILLED AT FULL RATE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| WG&M Monthly Fee Statement/BSR Review | 12.80 | 3,488.50 |
| | 12.80 | $3,488.50 |

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

Exhibit C   Page 24 of 24