# EXHIBIT F

## (Time Increment Issues)

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

### TIME INCREMENT ISSUES

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kotcher, L | 703.10 | 442,953.00 |
| | 703.10 | $442,953.00 |

### TIME INCREMENT ISSUES - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kotcher, L | 246.50 | 155,295.00 |
| | 246.50 | $155,295.00 |

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

TIME INCREMENT ISSUES

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Bar Date/Claims Reconciliation/Claims Obj Litig | 701.80 | 442,134.00 |
| Case Administration | 0.30 | 189.00 |
| General Case Strategy | 1.00 | 630.00 |
| | 703.10 | $442,953.00 |

TIME INCREMENT ISSUES - QUESTIONED

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Bar Date/Claims Reconciliation/Claims Obj Litig | 245.50 | 154,665.00 |
| Case Administration | 0.00 | 0.00 |
| General Case Strategy | 1.00 | 630.00 |
| | 246.50 | $155,295.00 |

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/01/10 Tue | Kotcher, L 10411470/61 - 20505464 | 6.00 | 6.00 | 3,780.00 | 2.50 | & | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig REVIEW DOCUMENTS AND REVISE LITIGATION OMNIBUS CHARTS (2.5); |
| | | | | | 0.50 | & | 2 | ATTEND ALTERNATIVE DISPUTE RESOLUTION WEEKLY CALL (.5); |
| | | | | | 1.30 | | 3 | REVISE SODERS LITIGATION MEMO AND REVIEW RELATED DOCUMENTS (1.3); |
| | | | | | 1.70 | | 4 | REVIEW DOCUMENTS RE: MCCHESNEY MATTER (1.7) |
| 06/02/10 Wed | Kotcher, L 10411470/120 - 20508050 | 5.80 | 5.80 | 3,654.00 | 1.00 | & | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig REVIEW MCCHESNEY DOCUMENTS (1.0); |
| | | | | | 1.00 | & | 2 | REVIEW SODERS DOCUMENTS (1.0); |
| | | | | | 1.00 | & | 3 | REVIEW OMNIBUS DOCKET (1.0); |
| | | | | | 1.00 | & | 4 | REVIEW DOCUMENTS FOR SODERS CALL (1.0); |
| | | | | | 0.50 | F & | 5 | CALL WITH A. ZAMBRANO AND P. FALABELLA RE: MCCHESNEY (.5) |
| | | | | | 0.70 | F | 6 | CALL WITH ALIX PARTNERS, NEW GM COUNSEL, A. ZAMBRANO AND J. RODA RE: SODERS (.7); |
| | | | | | 0.60 | | 7 | FOLLOW-UP CALL WITH A. ZAMBRANO AND J. RODA RE: SAME (.6). |
| 06/03/10 Thu | Kotcher, L 10411470/184 - 20508055 | 5.50 | 5.50 | 3,465.00 | 4.50 | & | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig REVIEW PLEADINGS AND REVISE MEMO RE: SODERS MATTERS (4.5); |
| | | | | | 1.00 | & | 2 | REVIEW MCCHESNEY FILE (1.0). |
| 06/04/10 Fri | Kotcher, L 10411470/258 - 20518344 | 7.20 | 7.20 | 4,536.00 | 1.00 | & | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig REVIEW EMAILS RE: SODERS MATTER (1.0); |
| | | | | | 0.40 | | 2 | MEET WITH A. ZAMBRANO RE: MCCHESNEY AND SODERS MATTERS (.4); |
| | | | | | 3.30 | | 3 | DRAFT RESPONSE IN SODERS MATTER (3.3); |
| | | | | | 2.50 | & | 4 | REVIEW GM BACKGROUND DOCUMENTS FOR CLAIMS ISSUES (2.5). |
| 06/07/10 Mon | Kotcher, L 10411470/316 - 20519255 | 11.20 | 11.20 | 7,056.00 | 5.00 | & | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig DRAFT RESPONSE TO KAIRIS OBJECTION (5.0); |
| | | | | | 4.70 | | 2 | GATHER AND REVIEW EXHIBITS FOR SAME (4.7); |
| | | | | | 0.30 | | 3 | REVIEW TASK LIST RE: MEDIATIONS AND CLASS ACTION CLAIMS (.3); |
| | | | | | 0.40 | | 4 | PREPARE FOR TEAM CALL RE: CLAIMS (.4); |
| | | | | | 0.80 | | 5 | ATTEND TEAM CALL RE: SAME (.8). |
| 06/08/10 Tue | Kotcher, L 10411470/377 - 20521284 | 10.60 | 10.60 | 6,678.00 | 7.00 | & | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig DRAFT AND REVISE SODERS RESPONSES AND GATHER EXHIBITS (7.0); |
| | | | | | 0.20 | | 2 | CALL WITH A. ZAMBRANO AND J. SMOLINSKY RE: SODERS RESPONSE (.2); |
| | | | | | 3.40 | | 3 | REVIEW ALTERNATIVE DISPUTE RESOLUTION NOTICE AND FILINGS FOR AMERICAN ARBITRATION ASSOCIATION STRATEGY (3.4) |

& TIME INCREMENT ISSUES - QUESTIONED
~ See the last page of exhibit for explanation

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|
| | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 06/09/10 Kolcher, L | 10.70 | 10.70 | 6,741.00 | 0.20 | | 1  CALL WITH ALIXPARTNERS AND P. FALABELLA RE: OMNIBUS CLAIM OBJECTIONS (.2); |
| Wed   10411470/440 - 20521285 | | | | 3.20 | | 2  RESEARCH AND REVIEW DOCUMENTS RE: ONSTAR OBJECTION (3.2); |
| | | | | 0.50 | & | 3  CALL WITH AAA RE: AAA PROCEDURES (.5); |
| | | | | 0.20 | | 4  CALL WITH J. SMOLINSKY AND A. ZAMBRANO RE: AAA PROCEDURES (.2); |
| | | | | 3.90 | | 5  REVIEW AND REVISE SETTLEMENT AGREEMENT IN BRYANT (3.9); |
| | | | | 1.40 | | 6  REVIEW ALTERNATIVE DISPUTE RESOLUTION NOTICES AND RULES AND EMAILS RE: AAA PROCEDURES (1.4); |
| | | | | 0.30 | | 7  REVIEW CASE STRATEGY/ORGANIZATION (.3); |
| | | | | 1.00 | & | 8  REVISE MANAGEMENT CHARTS (1.0) |
| | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 06/10/10 Kolcher, L | 7.00 | 7.00 | 4,410.00 | 2.00 | & | 1  REVISE BRYANT SETTLEMENT AGREEMENT (2.0); |
| Thu   10411470/516 - 20530803 | | | | 2.20 | | 2  REVIEW EMAILS RE: HUNTER AND REVIEW CASE FILE RE: SAME (2.2); |
| | | | | 2.10 | | 3  REVISE ONSTAR, SATURN AND GTO OBJECTIONS (2.1); |
| | | | | 0.70 | | 4  REVISE OMNIBUS OBJECTION CHARTS AND ORGANIZATION (.7). |
| | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 06/11/10 Kolcher, L | 7.80 | 7.80 | 4,914.00 | 2.30 | | 1  REVIEW AND REVISE BRYANT SETTLEMENT AGREEMENT AND EMAILS RE: SAME (2.3); |
| Fri   10411470/575 - 20535898 | | | | 3.50 | & | 2  REVIEW DOCUMENTS AND DRAFT MEMO RE: HUNTER CLASS ACTION (3.5); |
| | | | | 1.20 | | 3  REVISE MEDIATION CHARTS AND LITIGATION CHARTS (1.2); |
| | | | | 0.80 | | 4  REVIEW EMAILS RE: OMNIBUS MOTIONS (.8). |
| | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 06/14/10 Kolcher, L | 9.10 | 9.10 | 5,733.00 | 0.20 | | 1  DRAFT MEMO AND REVIEW DOCUMENTS RE: HUNTER MATTER (.2); |
| Mon   10411470/651 - 20543211 | | | | 0.20 | | 2  CALL WITH ALIXPARTNERS AND A. ZAMBRANO RE: SODERS MATTER (.2); |
| | | | | 0.20 | | 3  CALL WITH A. ZAMBRANO AND J. RODA RE: SODERS MATTER (.2); |
| | | | | 0.80 | | 4  CALL WITH J. RODA RE: SODERS MATTER AND EMAILS RE: SAME (.8). |
| | | | | 0.50 | & | 5  GATHER AND REVIEW MATERIALS FOR MEDIATIONS (.5); |
| | | | | 0.50 | & | 6  DRAFT AND REVISE NOTICES (.5); |
| | | | | 0.40 | | 7  EMAILS RE: SAME (.4); |
| | | | | 0.20 | | 8  MEETING WITH A. ZAMBRANO RE: MEDIATION CASES (.2); |
| | | | | 0.20 | | 9  CALL WITH A. ZAMBRANO AND C. POZMANTIER (ALIXPARTNERS) RE: MEDIATION CASES (.2); |
| | | | | 0.30 | | 10  PREPARE FOR WEEKLY STATUS CALL (.3); |
| | | | | 0.70 | | 11  ATTEND WEEKLY STATUS CALL (.7); |
| | | | | 0.20 | | 12  POST-STATUS CALL MEETING WITH A. ZAMBRANO AND M. ALLEN (.2); |
| | | | | 0.10 | | 13  CALL WITH A. ZAMBRANO RE: SODERS ADJOURNMENT (.1); |
| | | | | 0.40 | | 14  REVIEW EMAILS RE: MEDIATION DEADLINES AND OTHER LITIGATION MATTERS (.4); |
| | | | | 2.20 | | 15  UPDATE TO-DO LISTS AND TASK CHARTS RE: SAME (2.2); |
| | | | | 2.00 | & | 16  GATHER AND REVIEW MATERIALS FOR NEW MEDIATIONS (2.0). |

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 06/15/10 | Kotcher, L | 9.10 | 9.10 | 5,733.00 | 0.40 | | 1 | MEET WITH S. DECKER RE: SODERS 9019 MOTION AND SETTLEMENT AGREEMENT (.4); |
| Tue | 10411470/697 - 20543213 | | | | 0.80 | | 2 | REVISE OBJECTION TO 17TH OMNIBUS OBJECTION AND EMAILS RE: SAME (.8); |
| | | | | | 0.50 | & | 3 | CALL WITH A. ZAMBRANO, M. ALLEN AND C. NEWHALL (AAA) RE: MEDIATIONS (.5); |
| | | | | | 0.20 | | 4 | POST-AAA CALL MEETING WITH M. ALLEN (.2); |
| | | | | | 6.20 | | 5 | REVISE CALENDARS/CHARTS RE: MEDIATION MANAGEMENT (6.2); |
| | | | | | 1.00 | & | 6 | REVIEW CLASS ACTION CLAIMS (1.0). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 06/16/10 | Kotcher, L | 9.50 | 9.50 | 5,985.00 | 1.00 | & | 1 | REVIEW EMAILS RE: COORDINATION OF MEDIATIONS (1.0); |
| Wed | 10411470/771 - 20550976 | | | | 0.30 | | 2 | PRE-CALL WITH J. SMOLINSKY AND A. ZAMBRANO RE: KRAMER(.3); |
| | | | | | 0.40 | | 3 | CALL WITH KRAMER RE: SODERS MATTER (.4); |
| | | | | | 0.20 | | 4 | POST-KRAMER CALL WITH J. SMOLINSKY AND A. ZAMBRANO (.2); |
| | | | | | 0.20 | | 5 | REVIEW OMNI ISSUES, EMAILS AND UPDATE CHARTS RE: SAME (.2); |
| | | | | | 0.50 | & | 6 | CALL WITH R. BROOKS RE: OMNI ISSUES (.5); |
| | | | | | 3.00 | & | 7 | REVIEW MEDIATION ISSUES EMAILS AND UPDATE CHARTS RE: SAME (3.0); |
| | | | | | 0.50 | & | 8 | CALL WITH AAA AND MEET WITH A. ZAMBRANO AND M. ALLEN RE: SAME (.5); |
| | | | | | 1.30 | | 9 | CALLS AND EMAILS RE: OMNIS 26 AND 27 (1.3); |
| | | | | | 2.10 | | 10 | REVIEW AND REVISE SODERS SETTLEMENT AGREEMENT (2.1). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 06/17/10 | Kotcher, L | 6.60 | 6.60 | 4,158.00 | 0.30 | | 1 | CALL WITH ALIXPARTNERS, A. ZAMBRANO AND M. ALLEN RE: MEDIATIONS (.3); |
| Thu | 10411470/837 - 20550983 | | | | 0.20 | | 2 | POST-ALIXPARTNERS CALL WITH A. ZAMBRANO AND M. ALLEN RE: MEDIATIONS (.2); |
| | | | | | 0.20 | | 3 | REVIEW EMAILS RE: OMNIS (.2); |
| | | | | | 2.70 | | 4 | REVISIONS TO SAME (2.7); |
| | | | | | 2.30 | | 5 | REVIEW AND REVISE SODERS SETTLEMENT AGREEMENT AND 9019 MOTION (2.3); |
| | | | | | 0.20 | | 6 | MEET WITH S. DECKER RE: SAME (.2); |
| | | | | | 0.70 | | 7 | REVIEW MANAGEMENT OF MEDIATIONS (.7). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 06/18/10 | Kotcher, L | 5.00 | 5.00 | 3,150.00 | 1.00 | & | 1 | DRAFT OMNIBUS OBJECTIONS (1.0); |
| Fri | 10411470/912 - 20564582 | | | | 0.50 | & | 2 | ORGANIZE AND MANAGE OMNIBUS CHARTS (.5); |
| | | | | | 0.30 | | 3 | ORGANIZE AND MANAGE MEDIATION CHARTS (.3); |
| | | | | | 0.30 | | 4 | REVISE ANDERSON MEMORANDUM (.3); |
| | | | | | 0.50 | & | 5 | REVISE CASTILLO MEMORANDUM (.5); |
| | | | | | 0.30 | | 6 | EMAILS RE: ILCO STIPULATION (.3); |
| | | | | | 0.70 | | 7 | DRAFT AND REVISE SODERS SETTLEMENT AGREEMENT (.7); |
| | | | | | 1.40 | | 8 | DRAFT AND REVISE BRYANT SETTLEMENT AGREEMENT (1.4). |

& TIME INCREMENT ISSUES - QUESTIONED

~ See the last page of exhibit for explanation

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/21/10 | Kotcher, L | 8.40 | 8.40 | 5,292.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | 4.80 | | 1 DRAFT POWLEDGE MEDIATION STATEMENT AND REVIEW DOCUMENTS FOR SAME (4.8); |
| Mon | 10411470/966 - 20564583 | | | | 2.50 | & | 2 COORDINATE MEDIATIONS RE: SAME (2.5); |
| | | | | | 1.10 | | 3 COORDINATE OMNIBUS OBJECTIONS (1.1). |
| 06/22/10 | Kotcher, L | 0.30 | 0.30 | 189.00 | | | *MATTER NAME: Case Administration* |
| | | | | | | | 1 REVIEW DOCKET FOR FILINGS |
| Tue | 10411470/1108 - 20662121 | | | | | | |
| 06/22/10 | Kotcher, L | 1.00 | 1.00 | 630.00 | | | *MATTER NAME: General Case Strategy* |
| | | | | | | & | 1 ATTEND WEEKLY TEAM CALL |
| Tue | 10411470/1109 - 20662122 | | | | | | |
| 06/22/10 | Kotcher, L | 7.00 | 7.00 | 4,410.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | 0.50 | & | 1 CALL WITH COUNSEL FOR POWLEDGE (.5); |
| Tue | 10411470/1042 - 20572424 | | | | 0.80 | | 2 MEET WITH V. BEAGLES, A. ZAMBRANO, D. DUMMER AND M. ALLEN RE: BRYANT AND HUNTER MATTERS (.8); |
| | | | | | 1.00 | & | 3 REVISE MEDIATION CHARTS AND COORDINATE MEDIATIONS (1.0); |
| | | | | | 1.20 | | 4 DRAFT POWLEDGE MEDIATION STATEMENT (1.2); |
| | | | | | 1.00 | & | 5 PREPARE FOR TEAM CALL (1.0); |
| | | | | | 1.80 | | 6 EMAILS RE: COORDINATION OF MEDIATIONS (1.8); |
| | | | | | 0.70 | | 7 EMAILS RE: COORDINATION OF OMNI OBJECTIONS (.7) |
| 06/23/10 | Kotcher, L | 13.10 | 13.10 | 8,253.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | 0.60 | | 1 CALLS RE: OMNIBUS ISSUES WITH P. FALABELLA AND R. BROOKS (.6); |
| Wed | 10411470/1122 - 20572425 | | | | 0.50 | & | 2 CALLS RE: OMNIBUS ISSUES WITH J. SMOLINSKY, P. FALABELLA AND R. BROOKS (.5); |
| | | | | | 9.90 | | 3 RESEARCH RE: SODERS AGREEMENT AND AMENDMENTS TO SAME (9.9); |
| | | | | | 0.20 | | 4 EMAILS RE: ANALYSIS (.2); |
| | | | | | 1.40 | | 5 CALLS RE: MEDIATION SCHEDULING AND EMAILS RE: SAME (1.4); |
| | | | | | 0.50 | & | 6 REVIEW AND RESPOND TO EMAILS (.5) |
| 06/24/10 | Kotcher, L | 8.10 | 8.10 | 5,103.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | 0.20 | | 1 CALL WITH P. FALABELLA RE: OMNIS (.2); |
| Thu | 10411470/1200 - 20572448 | | | | 1.00 | & | 2 CALL WITH ALIXPARTNERS, P. FALABELLA AND S. DECKER RE: OMNIS (1.0); |
| | | | | | 0.50 | & | 3 MEET WITH A. ZAMBRANO RE: SODERS CLAIMS (.5); |
| | | | | | 0.80 | | 4 REVISE EMAILS RE: CLASS ACTIONS (.8); |
| | | | | | 0.80 | | 5 REVIEW AND RESPOND TO EMAILS (.8); |
| | | | | | 1.50 | & | 6 REVISE SODERS SETTLEMENT AGREEMENT AND RESEARCH RE: SAME (1.5); |
| | | | | | 1.50 | & | 7 EMAILS RE: MEDIATION COORDINATION (1.5); |
| | | | | | 0.50 | & | 8 MEET WITH D. KLEIN RE: SODERS RESEARCH (.5); |
| | | | | | 1.30 | | 9 EMAILS RE: OMNIS AND REVISE CHARTS FOR SAME (1.3). |

& TIME INCREMENT ISSUES - QUESTIONED

~ See the last page of exhibit for explanation

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 06/25/10 | Kotcher, L | 8.90 | 8.90 | 5,607.00 | 0.50 | & | 1 CALL RE: OMNIBUS CLAIMS OBJECTION WITH APLIXPARTNERS, P. FALABELLA AND R. BROOKS (.5); |
| Fri | 10411470/1287 - 20595212 | | | | 4.00 | & | 2 ORGANIZE AND MANAGE MEDIATIONS AND REVISE CHARTS FOR SAME (4.0); |
| | | | | | 2.00 | & | 3 ORGANIZE AND MANAGE OMNIBUS CLAIMS OBJECTION (2.0); |
| | | | | | 1.40 | | 4 REVISE SODERS SETTLEMENT AGREEMENT (1.4); |
| | | | | | 1.00 | & | 5 DRAFT POWLEDGE MEDIATION STATEMENT (1.0). |
| | | | | | | | |
| | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 06/27/10 | Kotcher, L | 0.70 | 0.70 | 441.00 | | | 1 REVIEW EXHIBITS FOR BRYANT SETTLEMENT AGREEMENT. |
| Sun | 10411470/1345 - 20602490 | | | | | | |
| | | | | | | | |
| | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 06/28/10 | Kotcher, L | 14.00 | 14.00 | 8,820.00 | 0.30 | | 1 MEET WITH A. ZAMBRANO RE: SODERS SETTLEMENT AGREEMENT (.3); |
| Mon | 10411470/1413 - 20617991 | | | | 0.20 | | 2 CALL WITH J. SMOLINSKY AND A. ZAMBRANO RE: SODERS SETTLEMENT AGREEMENT (.2); |
| | | | | | 4.50 | & | 3 ATTENTION TO MEDIATIONS AND ORGANIZE MEDIATIONS (4.5); |
| | | | | | 0.50 | & | 4 CALLS WITH GM DEFENSE COUNSEL RE: MEDIATIONS (.5); |
| | | | | | 0.50 | & | 5 REVIEW CLASS ACTION PROOFS OF CLAIMS (.5); |
| | | | | | 2.00 | & | 6 REVISE SODERS SETTLEMENT AGREEMENT (2.0); |
| | | | | | 1.80 | | 7 REVISE 25TH AND 26TH OMNIBUS CLAIMS OBJECTION AND CALLS RE: SAME (1.8); |
| | | | | | 0.30 | | 8 CALL WITH A. ZAMBRANO AND R. GIBSON RE: SODERS (.3); |
| | | | | | 2.60 | | 9 REVISE BRYANT SETTLEMENT AGREEMENT (2.6); |
| | | | | | 0.50 | & | 10 ADDITIONAL REVISIONS TO OMNIBUS CLAIMS OBJECTION (.5); |
| | | | | | 0.80 | | 11 REVIEW AND REVISE BRYANT EXHIBITS (.8) |
| | | | | | | | |
| | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 06/29/10 | Kotcher, L | 10.20 | 10.20 | 6,426.00 | 0.50 | & | 1 MEET WITH S. DECKER RE: DRAFT OF 9019 MOTION IN SODERS MATTER (.5); |
| Tue | 10411470/1461 - 20603061 | | | | 1.00 | & | 2 REVIEW RESEARCH RE: RULE 23 SETTLEMENTS (1.0); |
| | | | | | 2.20 | | 3 COORDINATE MEDIATIONS (2.2); |
| | | | | | | | 4 CALL WITH A. ZAMBRANO RE: ANDERSON MATTER; |
| | | | | | 0.50 | & | 5 EMAILS RE: SAME (.5); |
| | | | | | 1.30 | | 6 PREPARE FOR TEAM CALL (1.3); |
| | | | | | 1.00 | & | 7 ATTEND TEAM CALL (1.0); |
| | | | | | 0.50 | & | 8 CALL WITH A. ZAMBRANO RE: SODERS SETTLEMENT DOCUMENTS (.5); |
| | | | | | 3.20 | | 9 REVISIONS TO SODERS 9019 MOTION (3.2). |

& TIME INCREMENT ISSUES - QUESTIONED
~ See the last page of exhibit for explanation

TIME INCREMENT ISSUES
Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 06/30/10 | Kotcher, L | 11.80 | 11.80 | 7,434.00 | 5.00 | F & | 1 | DRAFT SODERS 9019 MOTION; (5.0); |
| Wed | 10411470/1542 - 20617042 | | | | 0.50 | & | 2 | MEET WITH V. BEAGLES RE: BRYANT SETTLEMENT AGREEMENT (.5); |
| | | | | | 0.50 | & | 3 | CALL WITH V. BEAGLES AND J. SMOLINSKY RE: BRYANT SETTLEMENT (.5); |
| | | | | | 1.50 | & | 4 | REVISE BRYANT SETTLEMENT AGREEMENT (1.5); |
| | | | | | 1.00 | & | 5 | REVIEW AND RESPOND TO EMAILS RE: MEDIATIONS AND OMNIS (1.0); |
| | | | | | 2.30 | | 6 | ATTENTION TO MEDIATION COORDINATION AND REVISE CHARTS FOR SAME (2.3); |
| | | | | | 0.70 | | 7 | ATTENTION TO OMNIS AND REVISE CHARTS FOR SAME (.7); |
| | | | | | 0.30 | | 8 | REVIEW EMAIL AND RESEARCH RE: CAFA (.3). |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 07/01/10 | Kotcher, L | 9.30 | 9.30 | 5,859.00 | 2.80 | | 1 | REVISE 9019 MOTION AND SETTLEMENT AGREEMENT IN SODERS MATTER (2.8); |
| Thu | 10419928/21 - 20632707 | | | | 0.80 | | 2 | MEET WITH V. BEAGLES RE: BRYANT SETTLEMENT (.8); |
| | | | | | 1.80 | | 3 | REVISE BRYANT SETTLEMENT AGREEMENT (1.8); |
| | | | | | 0.50 | & | 4 | REVIEW AND REVISE BRYANT NOTICES (.5); |
| | | | | | 0.30 | | 5 | CALL WITH J. SMOLINSKY AND R. BROOKS RE: OMNIBUS CLAIMS OBJECTIONS RULES (.3); |
| | | | | | 0.70 | | 6 | CALL WITH C. BASLER AND A. ZAMBRANO RE: SODERS (.7); |
| | | | | | 1.20 | | 7 | COORDINATE MEDIATIONS (1.2); |
| | | | | | 0.70 | | 8 | COORDINATE OMNIBUS CLAIMS OBJECTIONS (.7); |
| | | | | | 0.50 | & | 9 | RESEARCH RE: OMNIBUS CLAIMS OBJECTIONS RULES (.5). |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 07/02/10 | Kotcher, L | 5.40 | 5.40 | 3,402.00 | 2.50 | & | 1 | COORDINATE MEDIATION, EMAILS RE: AND CALLS RE: SAME (2.5); |
| Fri | 10419928/80 - 20638870 | | | | 0.90 | | 2 | REVIEW NOTICE DOCUMENTS IN BRYANT MATTER (.9); |
| | | | | | 2.00 | & | 3 | DRAFT MEDIATION STATEMENT, REVIEW DOCUMENTS RE: SAME (2.0). |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 07/06/10 | Kotcher, L | 9.40 | 9.40 | 5,922.00 | 1.00 | & | 1 | ATTEND TEAM CALL (1.0); |
| Tue | 10419928/126 - 20641137 | | | | 0.30 | | 2 | MEET WITH A. ZAMBRANO RE: SODERS RESPONSE (.3); |
| | | | | | 5.50 | & | 3 | RESEARCH AND REVISE INSERT RE: FORUM SELECTION (5.5); |
| | | | | | 1.70 | | 4 | MEDIATION COORDINATION (1.7); |
| | | | | | 0.90 | | 5 | REVISE OMNIBUS CLAIMS OBJECTIONS CHARTS AND OMNIBUS CLAIMS OBJECTIONS COORDINATION (.9). |

TIME INCREMENT ISSUES
Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/07/10 | Kotcher, L | 10.40 | 10.40 | 6,552.00 | 0.20 | | 1 | PRE-CALL MEETING WITH A. ZAMBRANO AND M. ALLEN (.2); |
| Wed | 10419928/183 - 20641139 | | | | 0.80 | | 2 | PREPARE FOR CALL RE: CLASS ACTION (.8); |
| | | | | | 1.00 | & | 3 | CALL WITH ALIXPARTNERS, A. ZAMBRANO AND M. ALLEN RE: CLASS ACTION (1.0); |
| | | | | | 1.00 | & | 4 | REVISE 9019 MOTIONS (1.0); |
| | | | | | 2.80 | | 5 | REVIEW MEDIATION COORDINATION (2.8); |
| | | | | | 0.50 | & | 6 | CALL WITH P. FALABELLA RE: SODERS MOTIONS (.5); |
| | | | | | 0.50 | & | 7 | CALL WITH M. MEISES RE: SODERS MOTION (.5); |
| | | | | | 0.70 | | 8 | CALL WITH R. BROOKS RE: OMNIBUS OBJECTIONS CLAIMS FILINGS (.7); |
| | | | | | 0.50 | & | 9 | REVIEW OMNIBUS CLAIMS OBJECTIONS COORDINATION (.5); |
| | | | | | 1.30 | | 10 | REVIEW AND RESPOND TO EMAILS RE: VARIOUS BANKRUPTCY SETTLEMENT ISSUES (1.3); |
| | | | | | 0.70 | | 11 | DRAFT MEDIATION STATEMENT (.7); |
| | | | | | 0.40 | | 12 | MEET WITH A. ZAMBRANO RE: SODERS MATTERS (.4) |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/08/10 | Kotcher, L | 12.50 | 12.50 | 7,875.00 | 1.00 | & | 1 | REVISE CLASS NOTICE DOCUMENTS IN BRYANT MATTER (1.0); |
| Thu | 10419928/258 - 20644982 | | | | 1.00 | & | 2 | CALL RE: BRYANT MATTER WITH OPPOSING COUNSEL, V. BEAGLES AND J. SMOLINSKY (1.0); |
| | | | | | 1.00 | & | 3 | CALL RE: SODERS MATTER WITH OPPOSING COUNSEL, V. BEAGLES AND J. SMOLINSKY (1.0); |
| | | | | | 3.90 | | 4 | REVISE SETTLEMENT AGREEMENTS (3.9); |
| | | | | | 0.50 | & | 5 | CALL WITH POWLEDGE COUNSEL (.5); |
| | | | | | 0.80 | | 6 | CALL WITH A. ZAMBRANO AND P. FALABELLA RE: POWLEDGE AND SODERS MATTERS (.8); |
| | | | | | 0.50 | & | 7 | REVIEW AND RESPOND TO EMAILS (.5); |
| | | | | | 3.80 | | 8 | DRAFT BRYANT 9019 MOTION (3.8) |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/09/10 | Kotcher, L | 8.80 | 8.80 | 5,544.00 | 0.60 | | 1 | CALL WITH A. ZAMBRANO AND C. BASLER RE: MEDIATION STATUS (.6); |
| Fri | 10419928/336 - 20660130 | | | | 8.20 | | 2 | DRAFT 9019 MOTION AND SETTLEMENT AGREEMENT (8.2) |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/10/10 | Kotcher, L | 3.30 | 3.30 | 2,079.00 | 2.80 | | 1 | DRAFT AND REVISE 9019 MOTION AND SETTLEMENT AGREEMENTS (2.8); |
| Sat | 10419928/387 - 20660131 | | | | 0.50 | & | 2 | CALL WITH A. ZAMBRANO RE: SODERS MATTER (.5). |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/11/10 | Kotcher, L | 11.60 | 11.60 | 7,308.00 | 9.40 | | 1 | DRAFT AND REVISE 9019 MOTION AND SETTLEMENT AGREEMENTS (9.4); |
| Sun | 10419928/402 - 20660132 | | | | 2.20 | | 2 | PREPARE FOR MEDIATIONS (2.2). |

& TIME INCREMENT ISSUES - QUESTIONED
~ See the last page of exhibit for explanation

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/12/10 | Kotcher, L | 15.00 | 15.00 | 9,450.00 | 0.50 | & | 1  CALL WITH J. SMOLINSKY, V. BEAGLES AND M. HARTMANN RE: BRYANT SETTLEMENT (.5); |
| Mon | 10419928/434 - 20660117 | | | | 0.50 | & | 2  CALL WITH OPPOSING COUNSEL, V. BEAGLES AND M. HARTMANN RE: BRYANT SETTLEMENT (.5); |
| | | | | | 10.10 | | 3  REVISE BRYANT AND SODERS SETTLEMENT AGREEMENTS AND 9019 MOTIONS (10.1); |
| | | | | | 0.70 | | 4  CALL WITH OPPOSING COUNSEL RE: POWLEDGE MATTER (.7); |
| | | | | | 0.70 | | 5  CALL WITH OPPOSING COUNSEL RE: SODERS MATTER (.7); |
| | | | | | 2.50 | & | 6  PREPARE MEDIATIONS AND MEDIATION COORDINATION (2.5). |
| | | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/13/10 | Kotcher, L | 13.30 | 13.30 | 8,379.00 | 11.10 | | 1  REVISE BRYANT AND SOLDERS SETTLEMENT AGREEMENTS, MOTIONS AND ORDERS (11.1); |
| Tue | 10419928/501 - 20660118 | | | | 1.20 | | 2  REVIEW AND RESPOND TO EMAILS RE: MEDIATION COORDINATION (1.2); |
| | | | | | 1.00 | & | 3  PARTICIPATE IN TEAM CALL (1.0). |
| | | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/14/10 | Kotcher, L | 14.60 | 14.60 | 9,198.00 | 11.40 | | 1  DRAFT AND REVISE BRYANT SETTLEMENT AGREEMENT (11.4); |
| Wed | 10419928/562 - 20660124 | | | | 0.30 | | 2  CALL WITH UNSECURED CREDITORS COMMITTEE AND M. HARTMANN RE: DRAFT SETTLEMENT AGREEMENT (.3); |
| | | | | | 1.10 | | 3  COORDINATE MEDIATIONS AND PREPARATION FOR SAME (1.1); |
| | | | | | 1.80 | | 4  MEET WITH M. ALLEN RE: SAME (1.8); |
| | | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/15/10 | Kotcher, L | 8.00 | 8.00 | 5,040.00 | 0.50 | & | 1  DRAFT MEDIATION STATEMENTS (.5); |
| Thu | 10419928/629 - 20663869 | | | | 5.20 | | 2  REVISE SETTLEMENT AGREEMENTS AND 9019 MOTIONS (5.2); |
| | | | | | 2.30 | | 3  COORDINATE AND PREPARE FOR MEDIATIONS (2.3). |
| | | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/16/10 | Kotcher, L | 8.60 | 8.60 | 5,418.00 | 0.50 | & | 1  CALL WITH S. BROWN RE: MEDIATIONS (.5); |
| Fri | 10419928/695 - 20677821 | | | | 0.50 | & | 2  CALL WITH C. BASLER RE: BRYANT AND MEDIATIONS (.5); |
| | | | | | 0.30 | | 3  MEET WITH M. ALLEN RE: MEDIATIONS (.3); |
| | | | | | 6.80 | | 4  PREPARE FOR MEDIATIONS INCLUDING REVIEW OF MEDIATION FILES AND DRAFT MEDIATION STATEMENTS (6.8); |
| | | | | | 0.50 | & | 5  MEET WITH N. CADE AND M. ALLEN RE: MEDIATION PREPARATION (.5). |
| | | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/18/10 | Kotcher, L | 4.80 | 4.80 | 3,024.00 | | | 1  DRAFT POWLEDGE MEDIATION STATEMENT. |
| Sun | 10419928/751 - 20676128 | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/19/10 | Kotcher, L | 15.00 | 15.00 | 9,450.00 | 0.50 | & | 1  CALL WITH A. TRAN, B. OBARO AND M. ALLEN RE: MEDIATIONS (.5); |
| Mon | 10419928/764 - 20677811 | | | | 0.50 | & | 2  CALL WITH C. NEWHALL RE: MEDIATIONS (.5); |
| | | | | | | | 3  ORGANIZE AND COORDINATE MEDIATIONS; |
| | | | | | 3.00 | & | 4  EMAILS RE: SAME (3.0); |
| | | | | | 10.00 | & | 5  DRAFT POWLEDGE MEDIATION STATEMENT (10.0); |
| | | | | | 1.00 | & | 6  DRAFT SODERS SETTLEMENT AGREEMENT (1.0). |

& TIME INCREMENT ISSUES - QUESTIONED

~ See the last page of exhibit for explanation

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 07/20/10 | Kotcher, L | 13.80 | 13.80 | 8,694.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| Tue | 10419928/822 - 20677810 | | | | 0.50 | & | 1 CALL WITH J. SMOLINSKY, M. HARTMANN, C. BASLER AND OPPOSING COUNSEL RE: BRYANT SETTLEMENT (.5); |
| | | | | | 0.30 | | 2 CALL WITH OPPOSING COUNSEL RE: KAROTKA (.3); |
| | | | | | 2.60 | | 3 COORDINATE AND PREPARE FOR MEDIATIONS (2.6); |
| | | | | | 0.50 | & | 4 CALL WITH P. FALABELLA RE: CARTER OBJECTION AND REVIEW OF EMAILS FOR SAME (.5); |
| | | | | | 0.30 | | 5 REVISIONS TO SOLDERS SETTLEMENT AGREEMENT (.3); |
| | | | | | 0.50 | & | 6 MEET WITH D. KLEIN RE: SODERS AGREEMENT (.5); |
| | | | | | 3.90 | | 7 DRAFT FLETCHER MEDIATION STATEMENT (3.9); |
| | | | | | 1.00 | & | 8 ATTEND TEAM WEEKLY CONFERENCE CALL (1.0); |
| | | | | | 4.20 | | 9 REVISE BRYANT DOCUMENTS AND CIRCULATE EMAILS FOR SAME (4.2). |
| | | | | | | | |
| 07/21/10 | Kotcher, L | 13.60 | 13.60 | 8,568.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| Wed | 10419928/924 - 20692156 | | | | 0.50 | & | 1 CALL WITH J. ARNOLD AND M. HARTMANN RE: SETTLEMENT DOCUMENTS (.5); |
| | | | | | | | 2 REVISE SETTLEMENT DOCUMENTS: |
| | | | | | 1.50 | & | 3 EMAILS RE: SAME (1.5); |
| | | | | | 0.30 | | 4 CALL WITH MONTIS COUNSEL RE: MEDIATION (.3); |
| | | | | | 0.30 | | 5 MEET WITH A. ZAMBRANO RE: POWLEDGE MEDIATION STATEMENT (.3); |
| | | | | | 1.20 | | 6 REVISE POWLEDGE MEDIATION STATEMENT (1.2); |
| | | | | | 5.00 | & | 7 REVISE BRYANT SETTLEMENT DOCUMENTS (5.0); |
| | | | | | 3.50 | & | 8 DRAFT AND REVISE GIBSON SETTLEMENT AGREEMENT (3.5); |
| | | | | | 1.30 | | 9 COORDINATE MEDIATIONS (1.3). |
| | | | | | | | |
| 07/22/10 | Kotcher, L | 10.70 | 10.70 | 6,741.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| Thu | 10419928/985 - 20692154 | | | | 1.00 | & | 1 MEET WITH A. ZAMBRANO AND M. ALLEN RE: CLASS ACTIONS (1.0); |
| | | | | | 6.30 | | 2 REVISE BRYANT SETTLEMENT AGREEMENT AND ALL EXHIBITS (6.3); |
| | | | | | 1.50 | & | 3 REVISE GIBSON SETTLEMENT AGREEMENT (1.5); |
| | | | | | 1.90 | | 4 EMAILS AND CALLS TO COORDINATE MEDIATIONS (1.9). |
| | | | | | | | |
| 07/23/10 | Kotcher, L | 10.00 | 10.00 | 6,300.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| Fri | 10419928/1048 - 20692153 | | | | | | 1 REVISE MOTIONS, ORDER AND EXHIBITS: |
| | | | | | 7.50 | & | 2 PREPARE FOR FILING (7.5); |
| | | | | | 0.50 | & | 3 TEAM CALL WITH A. ZAMBRANO, J. SMOLINSKY, K. HANSON AND ALIXPARTNERS RE: MEDIATION (.5); |
| | | | | | 1.00 | & | 4 TEAM CALL WITH A. ZAMBRANO, M. ALLEN AND ALIXPARTNERS (1.0); |
| | | | | | 1.00 | & | 5 REVISE POWLEDGE MEDIATION STATEMENT (1.0). |
| | | | | | | | |
| 07/26/10 | Kotcher, L | 9.60 | 9.60 | 6,048.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| Mon | 10419928/1124 - 20711460 | | | | 0.80 | | 1 CALL WITH C. NEWHALL AND M. ALLEN RE: MEDIATIONS (.8); |
| | | | | | 0.50 | & | 2 CALL WITH M. ALLEN AND OPPOSING COUNSEL RE: MEDIATION SCHEDULING (.5); |
| | | | | | 5.00 | & | 3 MEDIATION COORDINATION (5.0); |
| | | | | | 0.30 | | 4 CALL WITH K. HANSON RE: POWLEDGE MEDIATION STATEMENT (.3); |
| | | | | | 3.00 | & | 5 REVISE POWLEDGE MEDIATION STATEMENT (3.0). |

& TIME INCREMENT ISSUES - QUESTIONED

~ See the last page of exhibit for explanation

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|------------------|-------------|-------|------|-----------|---|-------------|
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/27/10 | Kotcher, L | 10.50 | 10.50 | 6,615.00 | 1.20 | | 1 ATTEND TEAM CALL (1.2); |
| Tue | 10419928/1207 - 20711462 | | | | 0.70 | | 2 CALL WITH V. BEAGLES RE: BRYANT MEDIATION STATEMENT AND MEDIATIONS (.7); |
| | | | | | 5.80 | | 3 REVISE POWLEDGE MEDIATION STATEMENT AND EXHIBITS FOR FILING (5.8); |
| | | | | | 0.80 | | 4 CALLS AND EMAILS WITH K. HANSON RE: POWLEDGE FILING (.8); |
| | | | | | 2.00 | & | 5 ATTENTION TO MEDIATION COORDINATION (2.0). |
| | | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/28/10 | Kotcher, L | 6.70 | 6.70 | 4,221.00 | 5.30 | | 1 COORDINATE MEDIATIONS (5.3); |
| Wed | 10419928/1277 - 20711464 | | | | 0.70 | | 2 CALL WITH E. GRAY AND A. TRAN RE: KNOWLES MEDIATION (.7); |
| | | | | | 0.70 | | 3 REVIEW AND REVISE PLAINTIFF'S SUPPORTING BRIEF IN BRYANT MATTER (.7). |
| | | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/29/10 | Kotcher, L | 8.60 | 8.60 | 5,418.00 | 0.50 | & | 1 REVIEW HEARING NOTEBOOKS (.5); |
| Thu | 10419928/1379 - 20730442 | | | | 0.80 | | 2 CALL WITH C. NEELY RE: MEDIATION STATEMENTS (.8); |
| | | | | | 5.30 | | 3 COORDINATE MEDIATIONS (5.3); |
| | | | | | 1.50 | & | 4 CALL WITH OPPOSING COUNSEL RE: SCHEDULING MEDIATION (1.5); |
| | | | | | 0.50 | & | 5 REVISE SETTLEMENT AGREEMENT RELATING TO GIBSON MATTER (.5). |
| | | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 07/30/10 | Kotcher, L | 8.60 | 8.60 | 5,418.00 | 0.50 | & | 1 CALLS RE: MEDIATION SCHEDULING WITH CLARK COUNSEL (.5); |
| Fri | 10419928/1459 - 20731015 | | | | 6.00 | & | 2 COORDINATION OF MEDIATIONS (6.0); |
| | | | | | 1.30 | | 3 DRAFT FLETCHER MEDIATION STATEMENT (1.3); |
| | | | | | 0.80 | | 4 REVISE BRYANT EXTENSION FILINGS (.8). |
| | | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/01/10 | Kotcher, L | 6.80 | 6.80 | 4,284.00 | 4.70 | | 1 REVIEW DOCUMENTS AND DRAFT FLETCHER STATEMENT (4.7); |
| Sun | 10416674/2 - 20731017 | | | | 1.30 | | 2 DRAFT HEARING OUTLINE FOR SODERS HEARING (1.3); |
| | | | | | 0.80 | | 3 COORDINATE MEDIATION AND REVIEW EMAILS RE: SAME (.8). |
| | | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/02/10 | Kotcher, L | 13.30 | 13.30 | 8,379.00 | 3.20 | | 1 REVISE FLETCHER MEDIATION STATEMENT (3.2); |
| Mon | 10416674/28 - 20759155 | | | | 6.80 | | 2 COORDINATE MEDIATIONS (6.8); |
| | | | | | 1.50 | & | 3 ATTEND CONFERENCE CALL RE: POWLEDGE AND FLETCHER MEDIATIONS (1.5); |
| | | | | | 1.80 | | 4 PREPARE FOR SODERS AND BRYANT HEARINGS (1.8). |

& TIME INCREMENT ISSUES - QUESTIONED
~ See the last page of exhibit for explanation

TIME INCREMENT ISSUES
Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/03/10 | Kotcher, L | 11.20 | 11.20 | 7,056.00 | 0.20 | | 1 | CALL WITH RODANAST AND A. ZAMBRANO RE: SETTLEMENT HEARING (.2); |
| Tue | 10416674/97 - 20759117 | | | | 2.10 | | 2 | REVISE FLETCHER MEDIATION STATEMENT (2.1); |
| | | | | | 3.40 | | 3 | COORDINATE MEDIATION (3.4); |
| | | | | | 1.00 | & | 4 | ATTEND WEEKLY TEAM CALL RE: SAME (1.0); |
| | | | | | 0.50 | & | 5 | MEET WITH M. HARTMANN RE: BRYANT HEARING PREPARATION (.5); |
| | | | | | 4.00 | & | 6 | REVISE BRYANT DOCUMENTS FOR HEARING (4.0) |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/04/10 | Kotcher, L | 10.20 | 10.20 | 6,426.00 | 0.20 | | 1 | CALL WITH C. BASLER RE: BRYANT (.2); |
| Wed | 10416674/166 - 20759076 | | | | 0.30 | | 2 | CALL WITH C. BASLER RE: FLETCHER (.3); |
| | | | | | 0.50 | & | 3 | CALL WITH J. SMOLINSKY AND M. HARTMANN RE: BRYANT HEARING (.5); |
| | | | | | 1.00 | & | 4 | REVISE FLETCHER MEDIATION STATEMENT (1.0); |
| | | | | | 0.50 | & | 5 | CALL WITH OPPOSING COUNSEL RE: ASHWORTH MEDIATION (.5); |
| | | | | | 4.70 | | 6 | COORDINATE MEDIATION (4.7); |
| | | | | | 1.10 | | 7 | REVISE FLETCHER RESPONSE STATEMENT (1.1); |
| | | | | | 0.50 | & | 8 | PARTICIPATE IN CALL RE: BRYANT HEARING (.5); |
| | | | | | 1.40 | | 9 | REVISE BRYANT DOCUMENTS FOR FILING (1.4). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/05/10 | Kotcher, L | 10.60 | 10.60 | 6,678.00 | 4.40 | | 1 | REVISE FLECTCHER MEDIATION STATEMENT AND PREPARE FOR FILING (4.4); |
| Thu | 10416674/272 - 20772856 | | | | 3.90 | | 2 | COORDINATE MEDIATIONS (3.9); |
| | | | | | 1.80 | | 3 | PREPARE FOR BRYANT AND SODERS HEARINGS (1.8); |
| | | | | | 0.50 | & | 4 | CALL WITH DEFENSE COUNSEL AND S. DECKER RE: MEDIATIONS (.5). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/06/10 | Kotcher, L | 8.30 | 8.30 | 5,229.00 | 0.50 | & | 1 | CALL WITH C. NEELY TO OPPOSING COUNSEL AND MOTORS LIQUIDATION COMPANY DEFENSE COUNSEL RE: ARREOLA |
| Fri | 10416674/345 - 20772804 | | | | | | | MEDIATION (.5); |
| | | | | | 4.00 | & | 2 | COORDINATE MEDIATION (4.0); |
| | | | | | 0.50 | & | 3 | PARTICIPATE IN TEAM CALL RE: MEDIATION SCHEDULING (.5); |
| | | | | | 1.00 | & | 4 | CALLS WITH COUNSEL FOR POWLEDGE AND MEDIATOR RE: THE MEDIATION (1.0); |
| | | | | | 2.30 | | 5 | DRAFT KNOWLES MEDIATION STATEMENT (2.3). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/08/10 | Kotcher, L | 2.30 | 2.30 | 1,449.00 | | | 1 | REVISE DOCUMENTS TO BE FILED WITH THE COURT IN THE BRYANT MATTER. |
| Sun | 10416674/385 - 20772805 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/09/10 | Kotcher, L | 10.50 | 10.50 | 6,615.00 | 4.50 | & | 1 | REVISE KNOWLES MEDIATION STATEMENT (4.5); |
| Mon | 10416674/410 - 20772806 | | | | 1.00 | & | 2 | CALLS WITH OPPOSING COUNSEL RE: MEDIATION DEADLINES (1.0); |
| | | | | | 4.00 | & | 3 | COORDINATE MEDIATIONS (4.0); |
| | | | | | 1.00 | & | 4 | REVISE ORDERS FOR FILING IN BRYANT MATTER (1.0). |

& TIME INCREMENT ISSUES - QUESTIONED
~ See the last page of exhibit for explanation

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/10/10 | Kotcher, L | 12.70 | 12.70 | 8,001.00 | 5.80 | | 1 | COORDINATE MEDIATIONS (5.8); |
| Tue | 10416674/470 - 20772748 | | | | 4.20 | | 2 | ATTEND PORTIONS OF FLETCHER MEDIATION AND STRATEGY SESSIONS (4.2); |
| | | | | | 2.70 | | 3 | REVISE KNOWLES MEDIATION STATEMENT (2.7). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/11/10 | Kotcher, L | 8.30 | 8.30 | 5,229.00 | 2.50 | & | 1 | COORDINATE MEDIATIONS (2.5); |
| Wed | 10416674/551 - 20791969 | | | | 1.80 | | 2 | CALLS TO OPPOSING COUNSEL RE: SCHEDULING OF MEDIATIONS (1.8); |
| | | | | | 2.80 | | 3 | REVIEW MEDIATION OPENING STATEMENTS (2.8); |
| | | | | | 1.20 | | 4 | CALLS AND EMAILS RE: CLASS ACTION CLAIMS OBJECTIONS (1.2). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/12/10 | Kotcher, L | 5.50 | 5.50 | 3,465.00 | 1.00 | & | 1 | RETURN CALLS AND EMAILS RE: COORDINATION MEDIATIONS (1.0); |
| Thu | 10416674/618 - 20791970 | | | | 1.00 | & | 2 | CALLS WITH PLAINTIFFS' COUNSEL RE: SCHEDULING OF MEDIATIONS (1.0); |
| | | | | | 0.80 | | 3 | CALLS WITH AMERICAN ARBITRATION ASSOCIATION RE: COORDINATION OF MEDIATION (.8); |
| | | | | | 1.90 | | 4 | REVIEW AND REVISE ARREOLA MEDIATION STATEMENT (1.9); |
| | | | | | 0.80 | | 5 | REVISE THOMAS MEDIATION STATEMENT (.8). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/13/10 | Kotcher, L | 5.60 | 5.60 | 3,528.00 | 4.30 | | 1 | REVISE MEDIATION STATEMENTS FOR KNOWLES AND THOMAS (4.3); |
| Fri | 10416674/676 - 20791973 | | | | 1.20 | | 2 | REVIEW AND RESPOND TO EMAILS RE: MEDIATION COORDINATION (1.2); |
| | | | | | 0.10 | | 3 | CALL WITH M. ALLEN RE: SAME (.1). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/15/10 | Kotcher, L | 5.90 | 5.90 | 3,717.00 | 3.80 | | 1 | REVIEW AND REVISE VASQUEZ MEDIATION STATEMENT (3.8); |
| Sun | 10416674/733 - 20791974 | | | | 2.10 | | 2 | REVIEW AND REVISE THOMAS MEDIATION STATEMENT (2.1). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/16/10 | Kotcher, L | 9.60 | 9.60 | 6,048.00 | 2.10 | | 1 | REVIEW AND REVISE KNOWLES MEDIATION STATEMENT AND PREPARE FOR FILING (2.1); |
| Mon | 10416674/760 - 20804169 | | | | 3.30 | | 2 | REVIEW AND REVISE VASQUEZ MEDIATION STATEMENT (3.3); |
| | | | | | 3.30 | | 3 | REVIEW AND REVISE THOMAS MEDIATION STATEMENT (3.3); |
| | | | | | 0.90 | | 4 | REVIEW AND RESPOND TO EMAILS RE: COORDINATION OF MEDIATIONS (.9). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 08/17/10 | Kotcher, L | 8.60 | 8.60 | 5,418.00 | 0.50 | & | 1 | CALL WITH A. ZAMBRANO, G. HULL AND A. TRAN RE: SAN FRANCISCO MEDIATIONS (.5); |
| Tue | 10416674/836 - 20804219 | | | | 0.80 | F | 2 | PREPARE FOR AND PARTICIPATE ON CALL WITH V. BEAGLES, CLIENT AND E. GRAY RE: KNOWLES MEDIATION (.8) |
| | | | | | 7.10 | F | 3 | REVIEW MATERIALS, RETURN CALLS AND RESPOND TO E-MAILS RE: COORDINATION OF MEDIATIONS (7.1); |
| | | | | | 0.20 | | 4 | CALL WITH A. ZAMBRANO RE: MEDIATION ISSUES (.2) |

& TIME INCREMENT ISSUES - QUESTIONED

~ See the last page of exhibit for explanation

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 08/18/10 | Kotcher, L | 11.00 | 11.00 | 6,930.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| Wed | 10416674/918 - 20804222 | | | | 5.10 | | 1  MULTIPLE CALLS AND EMAILS RE: MEDIATION COORDINATION (5.1); |
| | | | | | 1.10 | | 2  REVISE THOMAS RESPONSE STATEMENT (1.1); |
| | | | | | 3.20 | | 3  REVISE ARREOLA RESPONSE STATEMENT (3.2); |
| | | | | | 1.60 | | 4  REVIEW NOTICE IN BRYANT CLASS ACTION (1.6). |
| 08/19/10 | Kotcher, L | 6.40 | 6.40 | 4,032.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| Thu | 10416674/1028 - 20849697 | | | | 0.30 | | 1  CALL WITH G. HULL RE: MEDIATION PANEL (.3); |
| | | | | | 1.70 | | 2  RETURN CALLS AND RESPOND TO E-MAILS RE: COORDINATION OF MEDIATIONS (1.7); |
| | | | | | 0.50 | & | 3  CALL WITH B. BENFIELD RE: HINRICHS AND FRG MEDIATIONS (.5); |
| | | | | | 1.50 | & | 4  REVISE OWENS MEDIATION STATEMENT AND PREPARE FOR SERVICE (1.5); |
| | | | | | 1.30 | | 5  REVIEW MATERIALS FOR HILL MEDIATION (1.3); |
| | | | | | 0.80 | | 6  REVIEW AND REVISE LETTER RE: MONTIS MEDIATION (.8); |
| | | | | | 0.30 | | 7  CALL WITH A. TRAN RE: THOMAS MEDIATION (.3) |
| 08/20/10 | Kotcher, L | 4.40 | 4.40 | 2,772.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| Fri | 10416674/1078 - 20830052 | | | | 0.50 | & | 1  CALL WITH S. BROWN, P. CLARK AND C. NEWHALL RE: FEE ISSUES (.5); |
| | | | | | 1.90 | | 2  REVIEW EMAILS AND COORDINATE MEDIATIONS (1.9); |
| | | | | | 2.00 | & | 3  REVIEW MATERIALS IN PREPARATION FOR OWENS FILING (2.0) |
| 08/23/10 | Kotcher, L | 11.30 | 11.30 | 7,119.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| Mon | 10416674/1156 - 20830053 | | | | 0.50 | & | 1  CALL WITH COUNSEL FOR LAMPHIEAR RE: MEDIATION (.5); |
| | | | | | 4.20 | | 2  COORDINATE MEDIATION SCHEDULING (4.2); |
| | | | | | 2.80 | | 3  REVISE ARREOLA DRAFT MEDIATION STATEMENT (2.8); |
| | | | | | 3.30 | | 4  REVISE FREIDEL DRAFT MEDIATION STATEMENT (3.3); |
| | | | | | 0.50 | & | 5  REVIEW BRYANT CLASS ACTION DOCUMENTS (.5). |
| 08/24/10 | Kotcher, L | 9.70 | 9.70 | 6,111.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| Tue | 10416674/1225 - 20830056 | | | | 4.50 | & | 1  COORDINATE MEDIATION (4.5); |
| | | | | | 3.50 | & | 2  REVISE VASQUEZ MEDIATION STATEMENT (3.5); |
| | | | | | 1.20 | | 3  PREPARE FOR TEAM CALL AND ATTEND TEAM CALL (1.2); |
| | | | | | 0.50 | & | 4  MEET WITH A. ZAMBRANO RE: VASQUEZ MEDIATION (.5). |
| 08/25/10 | Kotcher, L | 10.90 | 10.90 | 6,867.00 | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| Wed | 10416674/1288 - 20830058 | | | | 3.10 | | 1  COORDINATE MEDIATIONS (3.1); |
| | | | | | 2.50 | & | 2  REVISE ARREOLA MEDIATION STATEMENT (2.5); |
| | | | | | 2.50 | & | 3  REVISE VASQUEZ MEDIATION STATEMENT AND PREPARE FOR SERVICE OF SAME (2.5); |
| | | | | | 2.30 | | 4  REVISE CAMPOS MEDIATION STATEMENT (2.3); |
| | | | | | 0.50 | & | 5  CALL WITH G. HULL RE: LAMPHIEAR MEDIATION (.5). |

& TIME INCREMENT ISSUES - QUESTIONED
~ See the last page of exhibit for explanation

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 08/26/10 | Kotcher, L | 6.20 | 6.20 | 3,906.00 | 2.00 | & | 1 REVISE FREIDEL MEDIATION STATEMENT (2.0); |
| Thu | 10416674/1370 - 20849700 | | | | 2.40 | | 2 REVISE ARREOLA MEDIATION STATEMENT (2.4); |
| | | | | | 1.80 | | 3 MEDIATION COORDINATION (1.8) |
| | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 08/27/10 | Kotcher, L | 2.00 | 2.00 | 1,260.00 | 0.50 | & | 1 CALL WITH GENERAL MOTORS DEFENSE COUNSEL RE: FREIDEL (.5); |
| Fri | 10416674/1408 - 20830060 | | | | 0.70 | | 2 REVISE FREIDEL BRIEF (.7); |
| | | | | | 0.80 | | 3 REVISE ARREOLA MEDIATION STATEMENT AND PREPARE SAME FOR SERVICE (.8). |
| | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 08/30/10 | Kotcher, L | 6.60 | 6.60 | 4,158.00 | 0.50 | & | 1 CALL WITH PLAINTIFFS COUNSEL RE: VASQUEZ MEDIATION (.5); |
| Mon | 10416674/1519 - 20856179 | | | | 1.30 | | 2 TEAM CALL RE: MEDIATIONS (1.3); |
| | | | | | 1.30 | | 3 COORDINATE MEDIATIONS (1.3); |
| | | | | | 3.50 | & | 4 REVISE CAMPBELL MEDIATION STATEMENT (3.5). |
| | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 08/31/10 | Kotcher, L | 3.80 | 3.80 | 2,394.00 | 1.30 | | 1 PARTICIPATE IN TEAM CALL (1.3); |
| Tue | 10416674/1596 - 20856566 | | | | 0.50 | & | 2 CALL WITH OPPOSING COUNSEL RE: ARREOLA MEDIATION (.5); |
| | | | | | 1.60 | | 3 COORDINATE MEDIATION (1.6); |
| | | | | | 0.40 | | 4 REVISE CAMPBELL RESPONSE STATEMENT (.4). |
| | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 09/01/10 | Kotcher, L | 4.10 | 4.10 | 2,583.00 | 0.50 | & | 1 PARTICIPATE IN CALL RE: FREIDEL MEDIATION (.5); |
| Wed | 10419713/53 - 20909247 | | | | 1.30 | | 2 REVISE CAMPBELL MEDIATION STATEMENT (1.3); |
| | | | | | 0.40 | | 3 REVISE DIMERCURIO MEDIATION STATEMENT (.4); |
| | | | | | 0.30 | | 4 PATICIPATE IN CALL RE: ARREOLA MEDIATION PREPARATION (.3); |
| | | | | | 1.60 | | 5 COORDINATE SAME (1.6). |
| | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 09/02/10 | Kotcher, L | 8.10 | 8.10 | 5,103.00 | 3.70 | | 1 ATTEND ARREOLA MEDIATION (3.7); |
| Thu | 10419713/92 - 20869920 | | | | 1.50 | & | 2 REVISE DIMERCURIO MEDIATION STATEMENT (1.5); |
| | | | | | 2.60 | | 3 REVISE LAMPHIER MEDIATION STATEMENT (2.6); |
| | | | | | 0.30 | | 4 COORDINATE MEDIATION (.3). |
| | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 09/03/10 | Kotcher, L | 0.30 | 0.30 | 189.00 | | | 1 REVIEW AND RESPOND TO EMAILS RE: MEDIATIONS. |
| Fri | 10419713/161 - 20879290 | | | | | | |
| | | | | | | | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| 09/03/10 | Kotcher, L | 1.70 | 1.70 | 1,071.00 | | | 1 REVISE DIMERCURIO MEDIATION STATEMENT. |
| Fri | 10419713/162 - 20879292 | | | | | | |

& TIME INCREMENT ISSUES - QUESTIONED

~ See the last page of exhibit for explanation

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 09/03/10 | Kotcher, L | 1.80 | 1.80 | 1,134.00 | | 1 | COORDINATE MEDIATION AND RECEIVE AND RESPOND TO EMAILS RE: SAME |
| Fri | 10419713/163 - 20879294 | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 09/06/10 | Kotcher, L | 2.70 | 2.70 | 1,701.00 | 2.30 | 1 | REVIEW AND REVISE LAMPHIER MEDIATION STATEMENT (2.3); |
| Mon | 10419713/218 - 20879298 | | | | 0.40 | 2 | REVIEW AND RESPOND TO EMAILS RE: COORDINATION OF MEDIATIONS (.4). |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 09/07/10 | Kotcher, L | 1.80 | 1.80 | 1,134.00 | | 1 | PREPARE FOR DIMERCURIO FILING AND REVIEW AND REVISE BRIEF AND EXHIBITS ACCORDINGLY. |
| Tue | 10419713/234 - 20879299 | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 09/08/10 | Kotcher, L | 6.70 | 6.70 | 4,221.00 | 1.30 | 1 | ATTEND AND PARTICIPATE IN WEEKLY CLAIMS CALL (1.3); |
| Wed | 10419713/328 - 20909244 | | | | 0.60 | 2 | REVIEW AND RESPOND TO EMAILS RE: SAME (.6); |
| | | | | | 3.30 | 3 | REVISE LAMPHIEAR MEDIATION STATEMENT (3.3); |
| | | | | | 1.50 | & 4 | COORDINATE MEDIATIONS (1.5). |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 09/09/10 | Kotcher, L | 4.20 | 4.20 | 2,646.00 | 0.50 | & 1 | REVIEW AND RESPOND TO EMAILS RE: MEDIATIONS (.5); |
| Thu | 10419713/381 - 20909251 | | | | 0.50 | & 2 | CALL RE: MEDIATION COORDINATION WITH M. ALLEN AND A. ZAMBRANO (.5); |
| | | | | | 1.00 | & 3 | CALL WITH M. HARTMANN RE: ANDERSON AND EMAIL RE: ANALYSIS (1.0); |
| | | | | | 0.50 | & 4 | COORDINATE MEDIATION (.5); |
| | | | | | 0.30 | 5 | CALL WITH GM DEFENSE COUNSEL RE: MASON MEDIATION (.3); |
| | | | | | 1.40 | 6 | MEDIATION COORDINATION (1.4). |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 09/10/10 | Kotcher, L | 1.70 | 1.70 | 1,071.00 | 0.70 | 1 | PARTICIPATE IN CALL RE: MEDIATION PROGRAM WITH D. DUMMER AND M. ALLEN (.7); |
| Fri | 10419713/427 - 20909249 | | | | 1.00 | & 2 | COORDINATE MEDIATION (1.0). |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 09/12/10 | Kotcher, L. | 2.20 | 2.20 | 1,386.00 | | 1 | REVISE RESPONSE STATEMENTS FOR MASON AND CARTER MEDIATIONS |
| Sun | 10419713/467 - 20909400 | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 09/14/10 | Kotcher, L | 0.90 | 0.90 | 567.00 | | 1 | REVIEW AND RESPOND TO EMAILS RE: MEDIATIONS. |
| Tue | 10419713/589 - 20909329 | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 09/15/10 | Kotcher, L | 1.00 | 1.00 | 630.00 | | & 1 | REVIEW AND RESPOND TO EMAILS RE: MEDIATION COORDINATION. |
| Wed | 10419713/667 - 20909365 | | | | | | |
| | | | | | | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| 09/16/10 | Kotcher, L | 1.00 | 1.00 | 630.00 | | & 1 | REVIEW AND RESPOND TO MEDIATION COORDINATION EMAILS |
| Thu | 10419713/728 - 20909366 | | | | | | |

& TIME INCREMENT ISSUES - QUESTIONED

~ See the last page of exhibit for explanation

Exhibit F    Page 17 of 21

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/17/10 | Kotcher, L | 4.20 | 4.20 | 2,646.00 | 1.00 | & | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| Fri | 10419713/806 - 20909369 | | | | | | | COORDINATE MEDIATIONS: REVIEW AND RESPOND TO EMAILS RE: SAME (1.0); |
| | | | | | 1.50 | & | 2 | PREPARE CARTER MEDIATION FILING (1.5); |
| | | | | | 1.70 | | 3 | EMAILS AND CALLS RE: BRYANT FILING (1.7). |
| 09/20/10 | Kotcher, L | 5.00 | 5.00 | 3,150.00 | 4.60 | | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| Mon | 10419713/890 - 20920501 | | | | | | | COORDINATE MEDIATIONS AND EMAILS RE: SAME (4.6); |
| | | | | | 0.40 | | 2 | CALL WITH MEDIATOR RE: CARTER MEDIATION (.4). |
| 09/21/10 | Kotcher, L | 5.40 | 5.40 | 3,402.00 | 4.40 | | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| Tue | 10419713/946 - 20920503 | | | | | | | PREPARE FOR AND CALL RE: MEDIATION COORDINATION (4.4); |
| | | | | | 1.00 | & | 2 | ATTEND STRATEGY CALL (1.0). |
| 09/22/10 | Kotcher, L | 4.90 | 4.90 | 3,087.00 | 1.20 | | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| Wed | 10419713/1028 - 20920445 | | | | | | | COORDINATE MEDIATIONS (1.2); |
| | | | | | 3.70 | | 2 | DRAFT BRYANT FINAL SETTLEMENT PAPERS (3.7). |
| 09/23/10 | Kotcher, L | 4.30 | 4.30 | 2,709.00 | 0.50 | & | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| Thu | 10419713/1122 - 20967317 | | | | | | | COORDINATE MEDIATIONS (.5); |
| | | | | | 1.00 | & | 2 | CALL WITH P. CLARKE RE: MEDIATION COORDINATION (1.0); |
| | | | | | 2.80 | | 3 | DRAFT FINAL APPROVAL MOTION IN BRYANT (2.8). |
| 09/24/10 | Kotcher, L | 1.20 | 1.20 | 756.00 | | | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| Fri | 10419713/1181 - 20967337 | | | | | | | COORDINATE MEDIATIONS |
| 09/28/10 | Kotcher, L | 1.00 | 1.00 | 630.00 | | & | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| Tue | 10419713/1309 - 20967344 | | | | | | | PARTICIPATE IN LITIGATION STATUS CALL |
| 09/29/10 | Kotcher, L | 0.50 | 0.50 | 315.00 | | & | 1 | MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig |
| Wed | 10419713/1370 - 20967789 | | | | | | | COORDINATE LITIGATION MEDIATION |

& TIME INCREMENT ISSUES - QUESTIONED

~ See the last page of exhibit for explanation

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | TOTAL OF ALL ENTRIES | | 703.10 | $442,953.00 | | | |
| | TOTAL ENTRY COUNT: | 96 | | | | | |
| | TOTAL TASK COUNT: | 418 | | | | | |
| | TOTAL OF & ENTRIES | | 246.50 | $155,295.00 | | | |
| | TOTAL ENTRY COUNT: | 71 | | | | | |
| | TOTAL TASK COUNT: | 168 | | | | | |

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

TIME INCREMENT ISSUES

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kotcher, L | 703.10 | 442,953.00 |
| | 703.10 | $442,953.00 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

TIME INCREMENT ISSUES - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kotcher, L | 246.50 | 155,295.00 |
| | 246.50 | $155,295.00 |

TIME INCREMENT ISSUES

Weil, Gotshal & Manges

SUMMARY OF HOURS AND FEES BY MATTER FOR

TIME INCREMENT ISSUES

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Bar Date/Claims Reconciliation/Claims Obj Litig | 701.80 | 442,134.00 |
| Case Administration | 0.30 | 189.00 |
| General Case Strategy | 1.00 | 630.00 |
| | 703.10 | $442,953.00 |

SUMMARY OF HOURS AND FEES BY MATTER FOR

TIME INCREMENT ISSUES - QUESTIONED

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Bar Date/Claims Reconciliation/Claims Obj Litig | 245.50 | 154,665.00 |
| Case Administration | 0.00 | 0.00 |
| General Case Strategy | 1.00 | 630.00 |
| | 246.50 | $155,295.00 |

[~] REASONS FOR TASK HOUR ASSIGNMENTS

F      FINAL BILL