EXHIBIT A

TEA INVOICES

# Invoice

| DATE | INVOICE# |
|------|----------|
| 02/28/2010 | 10021024 |

To: LFR, Inc
1900 Powell Street, 12th Floor
Emeryville, CA 94608
Attention: Frank Lorincz

**Project: LFR-09.33  Environmental Review and Analysis**

Project Manager: Brad Droy
Professional Services for the Period: 2/1/2010 to 2/28/2010
**P.O. #: BNO15218.0000.00003-Brad Saunders (PM)**

Task: 04

PCB Studies

## Professional Services

| | Reg Bill Hours | Rate | Charge |
|---|---|---|---|
| Principal Senior Advisor | 44.40 | 250.00 | 11,100.00 |
| Senior Engineer/Scientist | 114.00 | 150.00 | 17,100.00 |
| Senior Technician | 25.10 | 65.00 | 1,631.50 |
| | 183.50 | | $29,831.50 |
| Communication Fee: | | | $0.00 |
| **Professional Services Totals:** | | | **$29,831.50** |

## Reimbursables

| | Charge |
|---|---|
| Airfare | 1,230.04 |
| Car Rental | 345.72 |
| Hotel | 381.59 |
| Meals | 295.45 |
| Parking/Tolls | 5.75 |
| **Reimbursables Totals:** | **$2,258.55** |

## Subcontractors

| | Charge |
|---|---|
| Subcontractor Services | 30,000.00 |
| **Subcontractors Totals:** | **$30,000.00** |

| Task Subtotal: | 62,090.05 |
|---|---|

## Project Totals:

| *** Total Project Invoice Amount: | **$62,090.05** |
|---|---|

**_Billing Summary_**

| | _Current_ | _Prior_ | _Total_ |
|---|---|---|---|
| Professional Services: | $29,831.50 | $0.00 | $29,831.50 |
| Reimbursable Expenses: | $2,258.55 | $0.00 | $2,258.55 |
| Outside Services: | $0.00 | $0.00 | $0.00 |
| Other Services and Fees: | $30,000.00 | $0.00 | $30,000.00 |
| Finance Charges: | $0.00 | $0.00 | $0.00 |
| Taxes: | $0.00 | $0.00 | $0.00 |
| _Totals:_ | _$62,090.05_ | _$0.00_ | _$62,090.05_ |

**_Aged Receivables:_**

| _Current_ | _31-60 Days_ | _61-90 Days_ | _91-120 Days_ | _> 120 Days_ |
|---|---|---|---|---|
| $80,026.53 | $0.00 | $61,048.10 | $13,945.00 | $0.00 |

**_Terms: Net 30 Days_**

| Contact | Phone No. | Fax No. | E-Mail | Web Site |
|---|---|---|---|---|
| Betty LoBello | (225) 767-3880 | (225) 767-3883 | blobello@teainconline.com | www.teainconline.com |

**TEA, Inc.**
10636 Linkwood Court

Baton Rouge, LA 70810

# Billing Documentation

|  |  |
|---|---|
| Invoice Number: | 10021024 |
| Date: | February 28, 2010 |

To:  LFR, Inc
1900 Powell Street, 12th Floor
Emeryville, CA 94608

*Project: **LFR-09.33 Environmental Review and Analysis***

Manager:  Brad Droy

Professional Services for the Period: 2/1/2010 to 2/28/2010

---

*Task: 04 Cost Plus*                                                                                             Invoice:   10021024

Contract #:       BNO15218.0000.00003-Brad Saunders (PM)
                          PCB Studies

## Professional Services

| PCB Studies | Date | Reg Hours | Reg Bill Rate | Reg Bill Amt | OT Hours | OT Bill Rate | OT Bill Amt | Charge |
|---|---|---|---|---|---|---|---|---|
| Brad Droy | 11/30/2009 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| *Discussions on Massena, Ny PCB Applications; Site Review* | | | | | | | | |
| Greg Booth | 11/30/2009 | 3.50 | 150.0000 | 525.00 | 0.00 | 150.0000 | 0.00 | 525.00 |
| *Discussions regarding Messena, NY-PCB site; communication/reviews regarding site* | | | | | | | | |
| Brad Droy | 12/1/2009 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| *Discussions on Preparation of AMTS Pilot and Treatability Studies* | | | | | | | | |
| Greg Booth | 12/1/2009 | 3.50 | 150.0000 | 525.00 | 0.00 | 150.0000 | 0.00 | 525.00 |
| *Discussions regarding Messena, NY-PCB site; communication/reviews regarding site* | | | | | | | | |
| Brad Droy | 12/2/2009 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| *Massena Preparation for Conference Call with F. Lorinz & TEA Staff* | | | | | | | | |
| Greg Booth | 12/2/2009 | 1.60 | 150.0000 | 240.00 | 0.00 | 150.0000 | 0.00 | 240.00 |
| *Discussions regarding Messena, NY-PCB site; communication/reviews regarding site* | | | | | | | | |
| Greg Booth | 12/3/2009 | 3.20 | 150.0000 | 480.00 | 0.00 | 150.0000 | 0.00 | 480.00 |
| *Discussions regarding Messena, NY-PCB site; communication/reviews regarding site* | | | | | | | | |
| Greg Booth | 12/4/2009 | 2.70 | 150.0000 | 405.00 | 0.00 | 150.0000 | 0.00 | 405.00 |
| *Discussions regarding Messena, NY-PCB site; communication/reviews regarding site* | | | | | | | | |
| Brad Droy | 12/7/2009 | 3.50 | 250.0000 | 875.00 | 0.00 | 250.0000 | 0.00 | 875.00 |
| *Massena Prep Feasibility Study - TEA Staff* | | | | | | | | |
| Greg Booth | 12/7/2009 | 3.20 | 150.0000 | 480.00 | 0.00 | 150.0000 | 0.00 | 480.00 |
| *review of IDEA information for Messena site for building contamination and soils contamination levels.* | | | | | | | | |
| Greg Booth | 12/7/2009 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |
| *Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualizing/costing bench scale studies; conceptualizing/costing field pilot for construction debris/painted surfaces* | | | | | | | | |
| Brad Droy | 12/8/2009 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| *Massena Conference Call: Barnett, Lorinz, Kapp, McMurty & TEA* | | | | | | | | |
| Greg Booth | 12/8/2009 | 1.50 | 150.0000 | 225.00 | 0.00 | 150.0000 | 0.00 | 225.00 |
| *review of IDEA information for Messena site for building contamination and soils contamination levels.* | | | | | | | | |
| Greg Booth | 12/8/2009 | 3.20 | 150.0000 | 480.00 | 0.00 | 150.0000 | 0.00 | 480.00 |
| *Discussions regarding Messena, NY- PCB site pilot study with AMTS technology for building materials; communication/reviews regarding site characteristics, discussions regarding AMTS technology bench studies; discussions regarding AMTS field pilot studies; discussions regarding AMTS implementation for building structure and contaminated soils; reviews of IDEA information for Messena site to further delineate painted areas and solids of potential treatment that exceed 50 ppm TSCA disposal levels.* | | | | | | | | |
| Greg Booth | 12/8/2009 | 2.50 | 150.0000 | 375.00 | 0.00 | 150.0000 | 0.00 | 375.00 |
| *Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualizing/costing bench scale studies; conceptualizing/costing field pilot for construction debris/painted surfaces* | | | | | | | | |
| Greg Booth | 12/8/2009 | 1.50 | 150.0000 | 225.00 | 0.00 | 150.0000 | 0.00 | 225.00 |
| *Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualizing/costing bench scale studies; conceptualizing/costing field pilot for construction debris/painted surfaces* | | | | | | | | |
| Greg Booth | 12/8/2009 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |

Conference Call regarding Messena Site; reviewing site COCs, distribution, potential green alternative technologies implementation, costs; F. Lorincz, P. Barnett, R. Kapp, B. Droy, E. Gatliff, L. Porterfield, L. Cummings, G. Booth, D. McMurtry

| Timekeeper | Date | Hours | Rate | Amount | | Rate | | Total |
|---|---|---|---|---|---|---|---|---|
| Brad Droy | 12/9/2009 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |

Messena PCB Study Designing/Review of Structures

| Greg Booth | 12/9/2009 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |

Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualizing/costing bench scale studies; conceptualizing/costing field pilot for construction debris/painted surfaces

| Greg Booth | 12/9/2009 | 3.50 | 150.0000 | 525.00 | 0.00 | 150.0000 | 0.00 | 525.00 |

Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualizing/costing bench scale studies; conceptualizing/costing field pilot for construction debris/painted surfaces

| Brad Droy | 12/10/2009 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |

Messena Pilot Study Design

| Greg Booth | 12/10/2009 | 1.50 | 150.0000 | 225.00 | 0.00 | 150.0000 | 0.00 | 225.00 |

Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualizing/costing bench scale studies; conceptualizing/costing field pilot for construction debris/painted surfaces

| Greg Booth | 12/10/2009 | 3.90 | 150.0000 | 585.00 | 0.00 | 150.0000 | 0.00 | 585.00 |

Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualizing/costing bench scale studies; conceptualizing/costing field pilot for construction debris/painted surfaces

| Brad Droy | 12/11/2009 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |

Messena Design - Pilot Studies AMTS

| Greg Booth | 12/11/2009 | 2.90 | 150.0000 | 435.00 | 0.00 | 150.0000 | 0.00 | 435.00 |

Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualizing/costing bench scale studies; conceptualizing/costing field pilot for construction debris/painted surfaces

| Brad Droy | 12/14/2009 | 1.00 | 250.0000 | 250.00 | 0.00 | 250.0000 | 0.00 | 250.00 |
| Brad Droy | 12/14/2009 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |

Messena Design Pilot Studies AMTS

| Greg Booth | 12/14/2009 | 0.60 | 150.0000 | 90.00 | 0.00 | 150.0000 | 0.00 | 90.00 |

Discussions regarding Messena, NY- PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit

| Brad Droy | 12/15/2009 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| Brad Droy | 12/17/2009 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |

Messena Meeting w/Dr. Chris Clausen; Pilot Study Design

| Greg Booth | 12/17/2009 | 1.30 | 150.0000 | 195.00 | 0.00 | 150.0000 | 0.00 | 195.00 |

Discussions regarding Messena, NY- PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit

| Greg Booth | 12/18/2009 | 3.20 | 150.0000 | 480.00 | 0.00 | 150.0000 | 0.00 | 480.00 |

Discussions regarding Messena, NY- PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit

| Greg Booth | 12/21/2009 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |

Discussions regarding Messena, NY- PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit

| Greg Booth | 12/22/2009 | 2.10 | 150.0000 | 315.00 | 0.00 | 150.0000 | 0.00 | 315.00 |

Discussions regarding Messena, NY- PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit

| Greg Booth | 12/28/2009 | 2.10 | 150.0000 | 315.00 | 0.00 | 150.0000 | 0.00 | 315.00 |

review of IDEA information for Messena site for building contamination and soils contamination levels; background information

| Greg Booth | 12/28/2009 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |

Discussions regarding Messena, NY- PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit; phone calls w/ C. Clausen, C. Geiger

| Greg Booth | 12/29/2009 | 3.20 | 150.0000 | 480.00 | 0.00 | 150.0000 | 0.00 | 480.00 |

review of IDEA information for Messena site for building contamination and soils contamination levels; background information

| Greg Booth | 12/30/2009 | 2.90 | 150.0000 | 435.00 | 0.00 | 150.0000 | 0.00 | 435.00 |

review of IDEA information for Messena site for building contamination and soils contamination levels; background information

| Greg Booth | 12/30/2009 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |

Discussions regarding Messena, NY- PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit; phone calls w/ C. Clausen, C. Geiger

| Greg Booth | 12/31/2009 | 1.60 | 150.0000 | 240.00 | 0.00 | 150.0000 | 0.00 | 240.00 |

review of IDEA information for Messena site for building contamination and soils contamination levels; background information

| Greg Booth | 1/4/2010 | 0.40 | 150.0000 | 60.00 | 0.00 | 150.0000 | 0.00 | 60.00 |

Discussions regarding Messena, NY- PCB site; communication/reviews regarding site

| Greg Booth | 1/5/2010 | 0.80 | 150.0000 | 120.00 | 0.00 | 150.0000 | 0.00 | 120.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Review of IDEA info for Messena site for building contamination and soils contamination | | | | | | | | |
| Greg Booth | 1/6/2010 | 0.40 | 150.0000 | 60.00 | 0.00 | 150.0000 | 0.00 | 60.00 |
| Review of IDEA info for Messena site for building contamination and soils contamination | | | | | | | | |
| Greg Booth | 1/6/2010 | 1.60 | 150.0000 | 240.00 | 0.00 | 150.0000 | 0.00 | 240.00 |
| Discussions regarding Messena, NY- PCB site; communication/reviews regarding site | | | | | | | | |
| Greg Booth | 1/7/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |
| Review of IDEA info for Messena site for building contamination and soils contamination | | | | | | | | |
| Greg Booth | 1/7/2010 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |
| Discussions regarding Messena, NY- PCB site; communication/reviews regarding site | | | | | | | | |
| Greg Booth | 1/11/2010 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |
| Reviewing site information for Massena, preparing for travel, reviewing trip objectives, sampling materials preparations, discussions w/ C. Clausen, C. Geiger | | | | | | | | |
| Greg Booth | 1/12/2010 | 1.50 | 150.0000 | 225.00 | 0.00 | 150.0000 | 0.00 | 225.00 |
| Reviewing site information for Massena, preparing for travel, reviewing trip objectives, sampling materials preparations, discussions w/ C. Clausen, C. Geiger | | | | | | | | |
| Greg Booth | 1/18/2010 | 1.40 | 150.0000 | 210.00 | 0.00 | 150.0000 | 0.00 | 210.00 |
| Discussions regarding Massena, NY- PCB site; design of treatability and field pilot studies w/ C. Clausen, C.Geiger | | | | | | | | |
| Greg Booth | 1/18/2010 | 3.80 | 150.0000 | 570.00 | 0.00 | 150.0000 | 0.00 | 570.00 |
| Reviewing site information for Massena, preparing treatability and field pilot demonstration design, discussions w/ C. Clausen, C. Geiger | | | | | | | | |
| Greg Booth | 1/19/2010 | 2.10 | 150.0000 | 315.00 | 0.00 | 150.0000 | 0.00 | 315.00 |
| Reviewing site information for Massena, preparing treatability and field pilot demonstration design, discussions w/ C. Clausen, C. Geiger | | | | | | | | |
| Greg Booth | 1/20/2010 | 2.60 | 150.0000 | 390.00 | 0.00 | 150.0000 | 0.00 | 390.00 |
| Reviewing site information for Massena, preparing treatability and field pilot demonstration design, discussions w/ C. Clausen, C. Geiger | | | | | | | | |
| Gary Booth | 1/25/2010 | 3.80 | 65.0000 | 247.00 | 0.00 | 65.0000 | 0.00 | 247.00 |
| Travel to Orlando, FL for Massena Treatability Studies; Manufacturing AMTS paste for studies | | | | | | | | |
| Gary Booth | 1/25/2010 | 3.80 | 65.0000 | 247.00 | 0.00 | 65.0000 | 0.00 | 247.00 |
| Travel to Orlando, FL for Massena Treatability Studies; Manufacturing AMTS paste for studie | | | | | | | | |
| Greg Booth | 1/25/2010 | 3.80 | 150.0000 | 570.00 | 0.00 | 150.0000 | 0.00 | 570.00 |
| Travel to Orlando, FL  for Massena Treatability Studies; Manufacturing AMTS Paste for Studies. | | | | | | | | |
| Greg Booth | 1/25/2010 | 0.80 | 150.0000 | 120.00 | 0.00 | 150.0000 | 0.00 | 120.00 |
| Discussions regarding Massena Field Pilot Demonstration | | | | | | | | |
| Gary Booth | 1/26/2010 | 3.80 | 65.0000 | 247.00 | 0.00 | 65.0000 | 0.00 | 247.00 |
| Assessing samples for pre-treatability subsampling; finalizing treatability design; discussing/designing AMTS treatments of specific materials (i.e. paint chips, steel bracket, concrete) | | | | | | | | |
| Gary Booth | 1/26/2010 | 3.80 | 65.0000 | 247.00 | 0.00 | 65.0000 | 0.00 | 247.00 |
| Assessing samples for pre-treatability subsampling;finalizing treatability design; discussing/designing AMTS treatments of specific materials (i.e. paint chips, steel bracket, concrete) | | | | | | | | |
| Gary Booth | 1/26/2010 | 1.10 | 65.0000 | 71.50 | 0.00 | 65.0000 | 0.00 | 71.50 |
| Discussions regarding Massena field pilot demonstration; G.Booth, C. Geiger, C. Clausen, G.Booth | | | | | | | | |
| Greg Booth | 1/26/2010 | 3.80 | 150.0000 | 570.00 | 0.00 | 150.0000 | 0.00 | 570.00 |
| Assessing Samples for pre-treatability sub-sampling; finalizing treatability design; discussing design. | | | | | | | | |
| Greg Booth | 1/26/2010 | 3.80 | 150.0000 | 570.00 | 0.00 | 150.0000 | 0.00 | 570.00 |
| Assessing samples for pre-treatability  subsampling; finalizing treatability design; discussing/design. | | | | | | | | |
| Greg Booth | 1/26/2010 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |
| Discussions regarding Massena Field Pilot Demonstration. | | | | | | | | |
| Gary Booth | 1/27/2010 | 1.20 | 65.0000 | 78.00 | 0.00 | 65.0000 | 0.00 | 78.00 |
| Discussions regarding Massena field pilot demonstration; G.Booth, C. Geiger, C. Clausen, G.Booth | | | | | | | | |
| Greg Booth | 1/27/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |
| Discussions regarding Massena Field Pilot Demonstration. | | | | | | | | |
| Gary Booth | 1/28/2010 | 3.80 | 65.0000 | 247.00 | 0.00 | 65.0000 | 0.00 | 247.00 |
| Travel from Orlando to B.R. for Massena Treatability Studies; Manufacturing AMTS paste for studies | | | | | | | | |
| Gary Booth | 1/28/2010 | 3.80 | 65.0000 | 247.00 | 0.00 | 65.0000 | 0.00 | 247.00 |
| Travel from Orlando to B.R. for Massena Treatability Studies; Manufacturing AMTS paste for studies | | | | | | | | |
| Greg Booth | 1/28/2010 | 3.80 | 150.0000 | 570.00 | 0.00 | 150.0000 | 0.00 | 570.00 |
| Travel from Orlando, FL to B.R. for Massena Treatability Studies; Manufacturing AMTS Paste for studies. | | | | | | | | |
| Greg Booth | 1/28/2010 | 3.80 | 150.0000 | 570.00 | 0.00 | 150.0000 | 0.00 | 570.00 |
| Travel from Orlando, FL to B.R. for Massena Treatability Studies; Manufacturing AMTS Paste for studies. | | | | | | | | |
| Brad Droy | 2/2/2010 | 0.50 | 250.0000 | 125.00 | 0.00 | 250.0000 | 0.00 | 125.00 |
| Coference call with Frank Lorinz | | | | | | | | |
| Greg Booth | 2/2/2010 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |
| Greg Booth | 2/3/2010 | 0.80 | 150.0000 | 120.00 | 0.00 | 150.0000 | 0.00 | 120.00 |
| Brad Droy | 2/4/2010 | 3.50 | 250.0000 | 875.00 | 0.00 | 250.0000 | 0.00 | 875.00 |
| PCB Studies proposal; status update | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Greg Booth | | 2/4/2010 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |
| Discussions regarding Massena treatability testing (B.Droy; C. Clausen; C. Gelger) | | | | | | | | | |
| Brad Droy | | 2/12/2010 | 1.00 | 250.0000 | 250.00 | 0.00 | 250.0000 | 0.00 | 250.00 |
| Status report; conference call with Frnak Lorincz | | | | | | | | | |
| Greg Booth | | 2/15/2010 | 0.70 | 150.0000 | 105.00 | 0.00 | 150.0000 | 0.00 | 105.00 |
| Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger) | | | | | | | | | |
| Brad Droy | | 2/16/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| Update report | | | | | | | | | |
| Greg Booth | | 2/16/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |
| Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger) | | | | | | | | | |
| Greg Booth | | 2/17/2010 | 2.10 | 150.0000 | 315.00 | 0.00 | 150.0000 | 0.00 | 315.00 |
| Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger) | | | | | | | | | |
| Brad Droy | | 2/18/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| Project management on pcb studies | | | | | | | | | |
| Greg Booth | | 2/18/2010 | 1.50 | 150.0000 | 225.00 | 0.00 | 150.0000 | 0.00 | 225.00 |
| Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger) | | | | | | | | | |
| Brad Droy | | 2/19/2010 | 3.90 | 250.0000 | 975.00 | 0.00 | 250.0000 | 0.00 | 975.00 |
| Data review: Update report on soils and paint with AMYS technology | | | | | | | | | |
| Greg Booth | | 2/19/2010 | 2.50 | 150.0000 | 375.00 | 0.00 | 150.0000 | 0.00 | 375.00 |
| Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger) | | | | | | | | | |
| Brad Droy | | 2/23/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| Massena soil evaluation; strategy; PCB pilot study | | | | | | | | | |
| | | | 183.50 | | $29,831.50 | 0.00 | | $0.00 | $29,831.50 |
| **Total Professional Services** | | | 183.50 | | $29,831.50 | 0.00 | | $0.00 | **$29,831.50** |

## Reimbursables

| PCB Studies | Date | Units | Unit Cost | Unit Markup | Multiplier | Unit Rate | Charge |
|---|---|---|---|---|---|---|---|
| Airfare | 1/27/2010 | 1.00 | 150.0000 | 0.0000 | 1.1500 | 172.5000 | 172.50 |
| Airfare | 1/27/2010 | 1.00 | 150.0000 | 0.0000 | 1.1500 | 172.5000 | 172.50 |
| Airfare | 1/29/2010 | 1.00 | 349.8000 | 0.0000 | 1.1500 | 402.2700 | 402.27 |
| Airfare | 1/29/2010 | 1.00 | 349.8000 | 0.0000 | 1.1500 | 402.2700 | 402.27 |
| Airfare | 1/29/2010 | 1.00 | 35.0000 | 0.0000 | 1.1500 | 40.2500 | 40.25 |
| Airfare | 1/29/2010 | 1.00 | 35.0000 | 0.0000 | 1.1500 | 40.2500 | 40.25 |
| Car Rental | 1/29/2010 | 1.00 | 300.6300 | 0.0000 | 1.1500 | 345.7245 | 345.72 |
| Hotel | 1/29/2010 | 1.00 | 331.8200 | 0.0000 | 1.1500 | 381.5930 | 381.59 |
| Meals | 1/25/2010 | 1.00 | 85.4100 | 0.0000 | 1.1500 | 98.2215 | 98.22 |
| Meals | 1/29/2010 | 1.00 | 24.4700 | 0.0000 | 1.1500 | 28.1405 | 28.14 |
| Meals | 1/29/2010 | 1.00 | 25.1800 | 0.0000 | 1.1500 | 28.9570 | 28.96 |
| Meals | 1/29/2010 | 1.00 | 73.4100 | 0.0000 | 1.1500 | 84.4215 | 84.42 |
| Meals | 1/29/2010 | 1.00 | 19.0600 | 0.0000 | 1.1500 | 21.9190 | 21.92 |
| Meals | 1/29/2010 | 1.00 | 29.3800 | 0.0000 | 1.1500 | 33.7870 | 33.79 |
| Parking/Tolls | 1/29/2010 | 1.00 | 5.0000 | 0.0000 | 1.1500 | 5.7500 | 5.75 |
| | | | | | | | $2,258.55 |
| **Total Reimbursables** | | | | | | | **$2,258.55** |

## Subcontractors

| PCB Studies | Date | Units | Unit Cost | Unit Markup | Multiplier | Unit Rate | Charge |
|---|---|---|---|---|---|---|---|
| Subcontractor Services | 2/26/2010 | 1.00 | 30,000.0000 | 0.0000 | 1.0000 | 30,000.0000 | 30,000.00 |
| | | | | | | | $30,000.00 |
| **Total Subcontractors** | | | | | | | **$30,000.00** |

### LFR Total Manhours for FEB 2010

| Employee | Labor Category | Time in hours | Billing Rate | Total |
|----------|----------------|---------------|--------------|-------|
| Brad | Principal Senior Advisor | 44.4 | $ 250.00 | $ 11,100.00 |
| Greg | Senior Engineere/Scientist | 114 | $ 150.00 | $ 17,100.00 |
| Gary | Senior Technician | 25.10 | 65.00 | $ 1,631.50 |
| | | **183.5** | | **$ 29,831.50** |

**<u>Reimbursable Expenses:</u>**

| | | |
|---|---|---|
| Airfare | | $ 1,230.04 |
| Car Rental | | $ 345.72 |
| Hotel | | $ 381.59 |
| Meals | | $ 295.45 |
| Parking | | $ 5.75 |
| | <u>Total:</u> | <u>$ 2,258.55</u> |

**Subcontractor: Scientific Specialists, Inc.**        30.000.00

<u>Total:</u>        **<u>$ 30,000.00</u>**

**Total Invoice - 2/28/2010 - #10021024**        **$ 62,090.05**

## TEA Billing for LRF

**LFR-09.33.04**

**February 2010 BILLING PERIOD**

**Task 04- PCB Studies**

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| | Booth, Gary | 1/25/2010 | 3.80 | Manufacturing AMYS paste for studies |
| | Booth, Gary | 1/25/2010 | 3.80 | Manufacturing AMYS paste for studies |
| | Booth, Gary | 1/26/2010 | 3.80 | treatability design; discussions/designing AMTS treatments of |
| | Booth, Gary | 1/26/2010 | 3.80 | treatability design; discussions/designing AMTS treatments of |
| | Booth, Gary | 1/26/2010 | 1.10 | Discussions regarding Massena field pilot demonstration; Greg Booth, C. Geiger, C. Clausen. |
| | Booth, Gary | 1/27/2010 | 1.20 | Discussions regarding Massena field pilot demonstration; Greg Booth, C. Geiger, C. Clausen. |
| | Booth, Gary | 1/28/20010 | 3.80 | Travel from Orlando to BR for Massena Treatability studies; manufacturing AMYS pase for studies |
| | Booth, Gary | 1/28/2010 | 3.80 | Travel from Orlando to BR for Massena Treatability studies; manufacturing AMYS pase for studies |
| | | | **25.10** | |
| | Booth, Greg | 11/30/2009 | 3.50 | Discussions regarding Messena, NY-PCB site; communication/reviews regarding site |
| | Booth, Greg | 12/1/2009 | 3.50 | |
| | Booth, Greg | 12/2/2009 | 1.60 | Discussions regarding Messena, NY-PCB site; communication/reviews regarding site |
| | Booth, Greg | 12/3/2009 | 3.20 | Discussions regarding Messena, NY-PCB site; communication/reviews regarding site |
| | Booth, Greg | 12/4/2009 | 2.70 | Discussions regarding Messena, NY-PCB site; communication/reviews regarding site |
| | Booth, Greg | 12/7/2009 | 3.20 | Review of IDEA information for Messena site for building contamination and soils contamination levels |
| | Booth, Greg | 12/7/2009 | 1.20 | Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualization/costing bench scale studies; conceptualizing/costing field pilot for contruction debris/painted surfaces |
| | Booth, Greg | 12/8/2009 | 1.50 | Review of IDEA information for Messena site for building contamination and soils contamination levels |
| | Booth, Greg | 12/8/2009 | 3.20 | Discussions regarding Messena, NY-PCB site pilot study with AMYS technology for building materials; communication/reviews regarding; site characteristics, discussions regarding AMYS technology bench studies; discussions regarding AMTS field pilot studies; discussion regarding AMTS implementation for building structure and contaminated soils; reviews of IDEA information for Messena site to further delineate painted areas and solids of potential treatment that exceed 50 ppm TSCA disposal levels |
| | Booth, Greg | 12/8/2009 | 2.50 | Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualization/costing bench scale studies; conceptualizing/costing field pilot for contruction debris/painted surfaces |
| | Booth, Greg | 12/8/2009 | 1.50 | Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualization/costing bench scale studies; conceptualizing/costing field pilot for contruction debris/painted surfaces |
| | Booth, Greg | 12/8/2009 | 1.10 | Conference call regarding Messena Site; reviewing site COC's distribution, potential green alternative technologies implementation, costs; F. Lorincz, P Barnett, R Kapp, B. Droy, E. Gatliff, L. Porterfield, L. Cummings, G. Booth, D. Mcmurtry |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| | Booth, Greg | 12/9/2009 | 2.00 | Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualization/costing bench scale studies; conceptualizing/costing field pilot for contruction debris/painted surfaces |
| | Booth, Greg | 12/9/2009 | 3.50 | Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualization/costing bench scale studies; conceptualizing/costing field pilot for contruction debris/painted surfaces |
| | Booth, Greg | 12/10/2009 | 1.50 | Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualization/costing bench scale studies; conceptualizing/costing field pilot for contruction debris/painted surfaces |
| | Booth, Greg | 12/10/2009 | 3.90 | Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualization/costing bench scale studies; conceptualizing/costing field pilot for contruction debris/painted surfaces |
| | Booth, Greg | 12/11/2009 | 2.90 | Conceptualizing, costing treatability studies for Messena, NY soils, sediments, sludges, and PCB oils; conceptualization/costing bench scale studies; conceptualizing/costing field pilot for contruction debris/painted surfaces |
| | Booth, Greg | 12/14/2009 | 0.60 | discussions regarding Messena, NY-PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit |
| | Booth, Greg | 12/17/2009 | 1.30 | discussions regarding Messena, NY-PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit |
| | Booth, Greg | 12/18/2009 | 3.20 | discussions regarding Messena, NY-PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit |
| | Booth, Greg | 12/21/2009 | 1.10 | discussions regarding Messena, NY-PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit |
| | Booth, Greg | 12/22/2009 | 2.10 | discussions regarding Messena, NY-PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit |
| | Booth, Greg | 12/28/2009 | 2.10 | Review of IDEA information for Messena site for building contamination and soils contamination levels; background information |
| | Booth, Greg | 12/28/2009 | 1.20 | discussions regarding Messena, NY-PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit; phone calls w/ C. Clausen, C. Geiger |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| | Booth, Greg | 12/29/2009 | 3.20 | Review of IDEA information for Messena site for building contamination and soils contamination levels; background information |
| | Booth, Greg | 12/30/2009 | 2.90 | Review of IDEA information for Messena site for building contamination and soils contamination levels; background information |
| | Booth, Greg | 12/30/2009 | 1.10 | discussions regarding Messena, NY-PCB site; communication/reviews regarding site characteristics, AMTS technology bench studies with soils, sediments, sludges; discussions regarding AMTS field pilot studies with painted surfaces, soils and PCB oils, emails regarding samples, site visit; phone calls w/ C. Clausen, C. Geiger |
| | Booth, Greg | 12/31/2009 | 1.60 | Review of IDEA information for Messena site for building contamination and soils contamination levels; background information |
| | Booth, Greg | 1/4/2010 | 0.40 | Discussions regarding Messena, NY-PCB site; communication/reviews regarding site |
| | Booth, Greg | 1/5/2010 | 0.80 | Review of IDEA info for Messena site for building contamination and soils contamination |
| | Booth, Greg | 1/6/2010 | 0.40 | Review of IDEA info for Messena site for building contamination and soils contamination |
| | Booth, Greg | 1/6/2010 | 1.60 | Discussions regarding Messena, NY- PCB site; cummunication/reviews regarding site |
| | Booth, Greg | 1/7/2010 | 1.20 | Review of IDEA info for Messena site for building contamination and soils contamination |
| | Booth, Greg | 1/7/2010 | 1.10 | Discussions regarding Messena, NY-PCB site; communication/reviews regarding site |
| | Booth, Greg | 1/11/2010 | 1.10 | Reviewing site info for Massena, prep for travel, reviewing trip objectives, sampling materials preparations, discussions w/ C Clausen, C. Geiger |
| | Booth, Greg | 1/12/2010 | 1.50 | Reviewing site info for Massena, prep for travel, reviewing trip objectives, sampling materials preparations, discussions w/ C Clausen, C. Geiger |
| | Booth, Greg | 1/18/2010 | 1.40 | Discussions regarding Massena, NY-PCB site; design of treatability and field pilot studies w/ C. Clausen, C. Geiger |
| | Booth, Greg | 1/18/2010 | 3.80 | Reviewing site information for Massena, preparing treatability and field pilot demonstration design, discusions w/ C. Clausen, C. Geiger |
| | Booth, Greg | 1/19/2010 | 2.10 | Reviewing site information for Massena, preparing treatability and field pilot demonstration design, discusions w/ C. Clausen, C. Geiger |
| | Booth, Greg | 1/20/2010 | 2.60 | Reviewing site information for Massena, preparing treatability and field pilot demonstration design, discusions w/ C. Clausen, C. Geiger |
| | Booth, Greg | | | |
| | Booth, Greg | | | |
| | Booth, Greg | 1/25/2010 | 3.80 | Travel to Orlando, FL For Massena Treatability Studies; Manufacturing AMYS paste for studies |
| | Booth, Greg | 1/25/2010 | 0.80 | Travel to Orlando, FL For Massena Treatability Studies; Manufacturing AMYS paste for studies |
| | Booth, Greg | 1/26/2010 | 3.80 | Assessing samples for pre-treatability sub-sampling: finalizing treatability design; discussions design. |
| | Booth, Greg | 1/26/2010 | 3.80 | Assessing samples for pre-treatability sub-sampling: finalizing treatability design; discussions design. |
| | Booth, Greg | 1/26/2010 | 1.10 | Discussions regarding Massena Field Pilot Demonstration |
| | Booth, Greg | 1/27/2010 | 1.20 | Discussions regarding Massena Field pPilot Demonstration |
| | Booth, Greg | 1/28/2010 | 3.80 | Travel to Orlando, FL For Massena Treatability Studies; Manufacturing AMYS paste for studies |
| | Booth, Greg | 1/28/2010 | 3.80 | Travel to Orlando, FL For Massena Treatability Studies; Manufacturing AMYS paste for studies |
| | Booth, Greg | 2/2/2010 | 1.10 | Discussions regarding Massena Treatability testing (Brad Droy, C. Clausen; C. Geiger) |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| | Booth, Greg | 2/3/2010 | 0.80 | Discussions regarding Massena Treatability testing (Brad Droy, C. Clausen; C. Geiger) |
| | Booth, Greg | 2/4/2010 | 1.10 | Discussions regarding Massena Treatability testing (Brad Droy, C. Clausen; C. Geiger) |
| | Booth, Greg | 2/15/2010 | 0.70 | Discussions regarding Massena treatability testing, treatability study oversite (c.Clausen; C. Geiger). |
| | Booth, Greg | 2/16/2010 | 1.20 | Discussions regarding Massena treatability testing, treatability study oversite (c.Clausen; C. Geiger). |
| | Booth, Greg | 2/17/2010 | 2.10 | Discussions regarding Massena treatability testing, treatability study oversite (c.Clausen; C. Geiger). |
| | Booth, Greg | 2/18/2010 | 1.50 | Discussions regarding Massena treatability testing, treatability study oversite (c.Clausen; C. Geiger). |
| | Booth, Greg | 2/19/2010 | 2.50 | Discussions regarding Massena treatability testing, treatability study oversite (c.Clausen; C. Geiger). |
| | | | **114.00** | |
| | Droy, Brad | 11/30/2009 | 3.00 | Discussions on Massena, NY PCB Applications; site review |
| | Droy, Brad | 12/1/2009 | 3.00 | Discussiosn on preparation of AMYS Pilot and Treatability Studies |
| | Droy, Brad | 12/2/2009 | 2.00 | Massena Preparation for Conference Call with F. Lorinz and TEA Staff |
| | Droy, Brad | 12/7/2009 | 3.50 | Massena Prep Feasibility Study- TEA Staff |
| | Droy, Brad | 12/9/2009 | 3.00 | Massena PCB Study Designing/Review of Structures |
| | Droy, Brad | 12/10/2009 | 3.00 | Massena Pilot Study Design |
| | Droy, Brad | 12/11/2009 | 3.00 | Massena Design- Pilot Studies AMTS |
| | Droy, Brad | 12/14/2009 | 2.00 | Massena Design Pilot Studies AMTS |
| | Droy, Brad | 12/8/2009 | 2.00 | Massena Conference Call; Barnett, Lorinz, Kapp, McMurty & TEA |
| | Droy, Brad | 12/14/2009 | 1.00 | Massena Design Pilot Studies AMTS |
| | Droy, Brad | 12/15/2009 | 2.00 | Massena Design Pilot Studies AMTS |
| | Droy, Brad | 2/16/2010 | 2.00 | Update Report |
| | Droy, Brad | 12/17/2009 | 2.00 | Massena Meeting w/Dr. Chris Clausen; Pilot Study Design |
| | Droy, Brad | 2/18/2010 | 2.00 | Project management on pcb studies |
| | Droy, Brad | 2/19/2010 | 3.90 | Data review; update report on soils and paint with AMYS technology |
| | Droy, Brad | 2/2/2010 | 0.50 | Conference call with Frank Lorinz |
| | Droy, Brad | 2/4/2010 | 3.50 | PCB Studues proposal; status update |
| | Droy, Brad | 2/12/2010 | 1.00 | Status report; conference call with Frank Lorincz |
| | Droy, Brad | 2/23/2010 | 2.00 | Massena soil evaluation; strategy; PCB pilot study |
| | | | **44.40** | |
| | **Total Hours:** | | **183.50** | |

**TEA, Inc.**
*10636 Linkwood Court*
*Baton Rouge, LA 70810*

# Invoice

| DATE | INVOICE# |
|------|----------|
| 03/26/2010 | 10031047 |

To:    LFR, Inc
        1900 Powell Street, 12th Floor
        Emeryville, CA 94608
        Attention: Frank Lorincz

### Project: LFR-09.33  Environmental Review and Analysis

Project Manager: Brad Droy
Professional Services for the Period: 3/1/2010 to 3/26/2010
**P.O. #: BNO15218.0000.00003-Brad Saunders (PM)**

*Task: 04*

PCB Studies

## Professional Services

|  | Reg Bill Hours | Rate | Charge |
|---|---|---|---|
| Administrative/Clerical | 2.30 | 50.00 | 115.00 |
| Principal Senior Advisor | 47.80 | 250.00 | 11,950.00 |
| Senior Engineer/Scientist | 108.20 | 150.00 | 16,230.00 |
|  | 158.30 |  | $28,295.00 |
|  |  | Communication Fee: | $0.00 |
|  |  | **Professional Services Totals:** | **$28,295.00** |

## Reimbursables

|  | Charge |
|---|---|
| 11 x 17 Black & White Copy | 0.45 |
| Black & White Copies/Printing | 22.56 |
| Color  Copies - 8 1/2 x 11 | 6.00 |
| **Reimbursables Totals:** | **$29.01** |

## Subcontractors

|  | Charge |
|---|---|
| Subcontractor Services | 5,000.00 |
| **Subcontractors Totals:** | **$5,000.00** |

| Task Subtotal: | 33,324.01 |
|---|---|

## Project Totals:

| *** **Total Project Invoice Amount:** | **$33,324.01** |
|---|---|

### Billing Summary

|  | Current | Prior | Total |
|---|---|---|---|
| Professional Services: | $28,295.00 | $29,831.50 | $58,126.50 |
| Reimbursable Expenses: | $29.01 | $2,258.55 | $2,287.56 |
| Outside Services: | $0.00 | $0.00 | $0.00 |
| Other Services and Fees: | $5,000.00 | $30,000.00 | $35,000.00 |
| Finance Charges: | $0.00 | $0.00 | $0.00 |
| Taxes: | $0.00 | $0.00 | $0.00 |
| Totals: | $33,324.01 | $62,090.05 | $95,414.06 |

### Aged Receivables:

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $95,414.06 | $17,936.48 | $0.00 | $74,993.10 | $0.00 |

**Terms: Net 30 Days**

| Contact | Phone No. | Fax No. | E-Mail | Web Site |
|---|---|---|---|---|
| Betty LoBello | (225) 767-3880 | (225) 767-3883 | blobello@teainconline.com | www.teainconline.com |

10636 Linkwood Court

Baton Rouge, LA 70810

# Billing Documentation

Invoice Number: 10031047
Date: March 26, 2010

To:    LFR, Inc
1900 Powell Street, 12th Floor
Emeryville, CA 94608

### *Project: LFR-09.33 Environmental Review and Analysis*

Manager:  Brad Droy

Professional Services for the Period: 3/1/2010 to 3/26/2010

*Task: 04 Cost Plus*

Invoice:  10031047

Contract #:    BNO15218.0000.00003-Brad Saunders (PM)
              PCB Studies

## Professional Services

| PCB Studies | Date | Reg Hours | Reg Bill Rate | Reg Bill Amt | OT Hours | OT Bill Rate | OT Bill Amt | Charge |
|---|---|---|---|---|---|---|---|---|
| Greg Booth | 3/1/2010 | 2.50 | 150.0000 | 375.00 | 0.00 | 150.0000 | 0.00 | 375.00 |
| *Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger).* | | | | | | | | |
| Les Porterfield | 3/1/2010 | 1.30 | 150.0000 | 195.00 | 0.00 | 150.0000 | 0.00 | 195.00 |
| *MLC Properties- Review PCB Study results* | | | | | | | | |
| Greg Booth | 3/2/2010 | 3.20 | 150.0000 | 480.00 | 0.00 | 150.0000 | 0.00 | 480.00 |
| *Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger); writing status update* | | | | | | | | |
| Greg Booth | 3/3/2010 | 2.80 | 150.0000 | 420.00 | 0.00 | 150.0000 | 0.00 | 420.00 |
| *Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger); writing status update* | | | | | | | | |
| Les Porterfield | 3/3/2010 | 2.70 | 150.0000 | 405.00 | 0.00 | 150.0000 | 0.00 | 405.00 |
| *MLC Properties- Review PCB Study results* | | | | | | | | |
| Greg Booth | 3/4/2010 | 3.40 | 150.0000 | 510.00 | 0.00 | 150.0000 | 0.00 | 510.00 |
| *Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger)* | | | | | | | | |
| Amy Balzer | 3/5/2010 | 0.90 | 50.0000 | 45.00 | 0.00 | 50.0000 | 0.00 | 45.00 |
| *Format Treatability study* | | | | | | | | |
| Brad Droy | 3/5/2010 | 3.90 | 250.0000 | 975.00 | 0.00 | 250.0000 | 0.00 | 975.00 |
| *LFR PCB status report Massena* | | | | | | | | |
| Greg Booth | 3/5/2010 | 3.60 | 150.0000 | 540.00 | 0.00 | 150.0000 | 0.00 | 540.00 |
| *Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger); writing status update* | | | | | | | | |
| Les Porterfield | 3/8/2010 | 0.40 | 150.0000 | 60.00 | 0.00 | 150.0000 | 0.00 | 60.00 |
| *MLC properties- Evaluate PCB Pilot Field Study considerations* | | | | | | | | |
| Les Porterfield | 3/9/2010 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |
| *MLC properties- Evaluate PCB Pilot Field Study considerations* | | | | | | | | |
| Les Porterfield | 3/10/2010 | 1.70 | 150.0000 | 255.00 | 0.00 | 150.0000 | 0.00 | 255.00 |
| *MLC properties- Evaluate PCB Pilot Field Study considerations* | | | | | | | | |
| Brad Droy | 3/11/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| *PCB studies analysis and Massena* | | | | | | | | |
| Brad Droy | 3/11/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| *PCB studies analysis and Massena* | | | | | | | | |
| Brad Droy | 3/11/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| *Massena PCB Studies* | | | | | | | | |
| Les Porterfield | 3/11/2010 | 3.10 | 150.0000 | 465.00 | 0.00 | 150.0000 | 0.00 | 465.00 |
| *MLC properties- Evaluate PCB Pilot Field Study considerations* | | | | | | | | |
| Brad Droy | 3/12/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| *PCB studies analysis and Massena* | | | | | | | | |
| Brad Droy | 3/12/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| *PCB studies analysis and Massena* | | | | | | | | |
| Greg Booth | 3/12/2010 | 2.60 | 150.0000 | 390.00 | 0.00 | 150.0000 | 0.00 | 390.00 |
| *Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger)* | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Greg Booth | 3/12/2010 | 1.50 | 150.0000 | 225.00 | 0.00 | 150.0000 | 0.00 | 225.00 |
| Conference Call regarding Massena Site; reviewing site COCs, distribution, potential green alternative technologies implementation, costs; F. Lorincz, F. Payne, B. Droy, G. Booth | | | | | | | | |
| Les Porterfield | 3/12/2010 | 1.90 | 150.0000 | 285.00 | 0.00 | 150.0000 | 0.00 | 285.00 |
| MLC properties- Evaluate PCB Pilot Field Study considerations | | | | | | | | |
| Greg Booth | 3/15/2010 | 2.10 | 150.0000 | 315.00 | 0.00 | 150.0000 | 0.00 | 315.00 |
| Discussions regarding Massena treatability testing; treatability study oversite; reviewing results (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Greg Booth | 3/16/2010 | 1.30 | 150.0000 | 195.00 | 0.00 | 150.0000 | 0.00 | 195.00 |
| Discussions regarding Massena treatability testing; treatability study oversite; reviewing results (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Russ Copeland | 3/16/2010 | 2.50 | 150.0000 | 375.00 | 0.00 | 150.0000 | 0.00 | 375.00 |
| MLC properties Massena- PCB remedy mtg with BD, FM, and GB, and LP to discuss roles and responsibilities. | | | | | | | | |
| Russ Copeland | 3/16/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| MLC properites- Messena- PCB remedy- reading and digesting documents on IDEA db to understand PCB impacted material status | | | | | | | | |
| Les Porterfield | 3/16/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |
| MLC properties, evaluate PCB pilot field study considerations | | | | | | | | |
| Greg Booth | 3/17/2010 | 1.90 | 150.0000 | 285.00 | 0.00 | 150.0000 | 0.00 | 285.00 |
| Discussions regarding Massena treatability testing; treatability study oversite; reviewing results (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Russ Copeland | 3/17/2010 | 3.50 | 150.0000 | 525.00 | 0.00 | 150.0000 | 0.00 | 525.00 |
| MLC properites- Messena- PCB remedy- reading and digesting documents on IDEA db to understand PCB impacted material status | | | | | | | | |
| Les Porterfield | 3/17/2010 | 3.90 | 150.0000 | 585.00 | 0.00 | 150.0000 | 0.00 | 585.00 |
| MLC properties, evaluate PCB pilot field study considerations | | | | | | | | |
| Les Porterfield | 3/17/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |
| MLC properties- review past investigations | | | | | | | | |
| Greg Booth | 3/18/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |
| Discussions regarding Massena treatability testing; treatability study oversite; reviewing results (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Russ Copeland | 3/18/2010 | 1.30 | 150.0000 | 195.00 | 0.00 | 150.0000 | 0.00 | 195.00 |
| MLC properties- Messena- PCB remedy- strategizing on engineering implementation of PCB remediation | | | | | | | | |
| Les Porterfield | 3/18/2010 | 2.50 | 150.0000 | 375.00 | 0.00 | 150.0000 | 0.00 | 375.00 |
| MLC properties, evaluate PCB pilot field study considerations | | | | | | | | |
| Les Porterfield | 3/18/2010 | 3.00 | 150.0000 | 450.00 | 0.00 | 150.0000 | 0.00 | 450.00 |
| MLC properties- review past investigations | | | | | | | | |
| Brad Droy | 3/19/2010 | 3.90 | 250.0000 | 975.00 | 0.00 | 250.0000 | 0.00 | 975.00 |
| MLC progress report data review PCB studies- Massena | | | | | | | | |
| Brad Droy | 3/19/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| Massena PCB Studies | | | | | | | | |
| Greg Booth | 3/19/2010 | 2.30 | 150.0000 | 345.00 | 0.00 | 150.0000 | 0.00 | 345.00 |
| Discussions regarding Massena treatability testing; treatability study oversite; reviewing results (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Russ Copeland | 3/19/2010 | 0.40 | 150.0000 | 60.00 | 0.00 | 150.0000 | 0.00 | 60.00 |
| MLC properties- Messena- PCB remedy- strategizing on engineering implementation of PCB remediation | | | | | | | | |
| Les Porterfield | 3/19/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |
| MLC properties, evaluate PCB pilot field study considerations | | | | | | | | |
| Les Porterfield | 3/19/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| MLC properties- review past investigations | | | | | | | | |
| Brad Droy | 3/22/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| Massena PCB evaluation | | | | | | | | |
| Brad Droy | 3/22/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| Massena PCB Evaluation | | | | | | | | |
| Greg Booth | 3/22/2010 | 2.40 | 150.0000 | 360.00 | 0.00 | 150.0000 | 0.00 | 360.00 |
| Massena treatability testing; treatability study oversite; reviewing results, cost evaluation (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Les Porterfield | 3/22/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |
| MLC properties- evaluate PCB pilot field study consideration | | | | | | | | |
| Les Porterfield | 3/22/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |
| MLC properties- review past investigations | | | | | | | | |
| Amy Balzer | 3/23/2010 | 1.40 | 50.0000 | 70.00 | 0.00 | 50.0000 | 0.00 | 70.00 |
| Reformat feasibility study | | | | | | | | |
| Brad Droy | 3/23/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| Massena PCB evaluation | | | | | | | | |
| Brad Droy | 3/23/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| Massena PCB Evaluation | | | | | | | | |
| Greg Booth | 3/23/2010 | 3.40 | 150.0000 | 510.00 | 0.00 | 150.0000 | 0.00 | 510.00 |
| Massena treatability testing; treatability study oversite; reviewing results, cost evaluation (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Russ Copeland | 3/23/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| MLC properties- Massena PCB remedy- review of IDEA db documents for PCB material at Massena | | | | | | | | |

| Name | Date | Hours | Rate | Amount | | Rate | | Total |
|------|------|-------|------|--------|------|------|------|-------|
| Russ Copeland | 3/23/2010 | 1.40 | 150.0000 | 210.00 | 0.00 | 150.0000 | 0.00 | 210.00 |
| MLC properties- finalizing and uploading GSR feasibility evaluation documents to IDEA website for eight sites | | | | | | | | |
| Les Porterfield | 3/23/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |
| MLC properties- evaluate PCB pilot field study consideration | | | | | | | | |
| Greg Booth | 3/24/2010 | 3.50 | 150.0000 | 525.00 | 0.00 | 150.0000 | 0.00 | 525.00 |
| Massena treatability testing; treatability study oversite; reviewing results, cost evaluation (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Russ Copeland | 3/24/2010 | 2.10 | 150.0000 | 315.00 | 0.00 | 150.0000 | 0.00 | 315.00 |
| MLC properties- Massena PCB remedy- review of IDEA db documents for PCB material at Massena | | | | | | | | |
| Les Porterfield | 3/24/2010 | 3.90 | 150.0000 | 585.00 | 0.00 | 150.0000 | 0.00 | 585.00 |
| MLC properties- evaluate PCB pilot field study consideration | | | | | | | | |
| Les Porterfield | 3/24/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |
| MLC properties- review past investigations | | | | | | | | |
| Brad Droy | 3/25/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| Massena PCB studies | | | | | | | | |
| Brad Droy | 3/25/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| Massena PCB studies | | | | | | | | |
| Brad Droy | 3/25/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| Massena PCB Studies | | | | | | | | |
| Greg Booth | 3/25/2010 | 3.10 | 150.0000 | 465.00 | 0.00 | 150.0000 | 0.00 | 465.00 |
| Massena treatability testing; treatability study oversite; reviewing results, cost evaluation (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Russ Copeland | 3/25/2010 | 1.30 | 150.0000 | 195.00 | 0.00 | 150.0000 | 0.00 | 195.00 |
| MLC properties- finalizing and uploading GSR feasibility evaluation documents to IDEA website for eight sites | | | | | | | | |
| Russ Copeland | 3/25/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |
| MLC properties- Massena, NY- PCB remedy review of remedy engineering issues for soil mixing | | | | | | | | |
| Les Porterfield | 3/25/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| MLC properties- evaluate PCB pilot field study consideration | | | | | | | | |
| Les Porterfield | 3/25/2010 | 3.00 | 150.0000 | 450.00 | 0.00 | 150.0000 | 0.00 | 450.00 |
| MLC properties- review past investigations | | | | | | | | |
| Brad Droy | 3/26/2010 | 0.00 | 250.0000 | 0.00 | 0.00 | 250.0000 | 0.00 | 0.00 |
| Massena PCB studies | | | | | | | | |
| Brad Droy | 3/26/2010 | 0.00 | 250.0000 | 0.00 | 0.00 | 250.0000 | 0.00 | 0.00 |
| Massena PCB studies | | | | | | | | |
| Brad Droy | 3/26/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| Massena PCB studies | | | | | | | | |
| Brad Droy | 3/26/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| Massena PCB studies | | | | | | | | |
| Brad Droy | 3/26/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| Massena PCB Studies | | | | | | | | |
| Greg Booth | 3/26/2010 | 2.60 | 150.0000 | 390.00 | 0.00 | 150.0000 | 0.00 | 390.00 |
| Massena treatability testing; treatability study oversite; reviewing results, cost evaluation (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Russ Copeland | 3/26/2010 | 1.60 | 150.0000 | 240.00 | 0.00 | 150.0000 | 0.00 | 240.00 |
| MLC properties- Massena, NY- PCB remedy review of remedy engineering issues for soil mixing | | | | | | | | |
| Les Porterfield | 3/26/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| MLC properties- evaluate PCB pilot field study consideration | | | | | | | | |
| Les Porterfield | 3/26/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |
| MLC properties- review past investigations | | | | | | | | |
| **Total Professional Services** | | 158.30 | | $28,295.00 | 0.00 | | $0.00 | $28,295.00 |
| | | 158.30 | | $28,295.00 | 0.00 | | $0.00 | **$28,295.00** |

### Reimbursables

| PCB Studies | Date | Units | Unit Cost | Unit Markup | Multiplier | Unit Rate | Charge |
|-------------|------|-------|-----------|-------------|------------|-----------|--------|
| 11 x 17 Black & White Copy | 3/26/2010 | 1.00 | 0.0200 | 0.4300 | 1.0000 | 0.4500 | 0.45 |
| Black & White Copies/Printing | 3/26/2010 | 141.00 | 0.0050 | 0.1550 | 1.0000 | 0.1600 | 22.56 |
| Color Copies - 8 1/2 x 11 | 3/26/2010 | 4.00 | 0.0400 | 1.4600 | 1.0000 | 1.5000 | 6.00 |
| | | | | | | | $29.01 |
| **Total Reimbursables** | | | | | | | **$29.01** |

### Subcontractors

| PCB Studies | Date | Units | Unit Cost | Unit Markup | Multiplier | Unit Rate | Charge |
|-------------|------|-------|-----------|-------------|------------|-----------|--------|
| Subcontractor Services | 3/26/2010 | 1.00 | 5,000.0000 | 0.0000 | 1.0000 | 5,000.0000 | 5,000.00 |
| | | | | | | | $5,000.00 |
| **Total Subcontractors** | | | | | | | **$5,000.00** |

### LFR Total Manhours for MARCH 2010 - Task 4 PCB Studies

| Employee | Labor Category | Time in hours | Billing Rate | Total |
|----------|----------------|---------------|--------------|-------|
| Amy | Administrative/Clerical | 2.3 | $ 50.00 | $ 115.00 |
| Brad | Principal Senior Advisor | 47.8 | $ 250.00 | $ 11,950.00 |
| Greg | Senior Engineere/Scientist | 43.4 | $ 150.00 | $ 6,510.00 |
| Russ | Senior Engineere/Scientist | 17.3 | $ 150.00 | $ 2,595.00 |
| Les | Senior Engineere/Scientist | 47.5 | $ 150.00 | $ 7,125.00 |
| | | **158.3** | | **$ 28,295.00** |

**Reimbursable Expenses:**

| | | | | |
|---|---|---|---|---|
| Black & White Copies: 11 x 17 | 0.45 each | 1 | $ | 0.45 |
| Black & White Copies: 8 1/2 x 11 | 0.16 each | 141 | $ | 22.56 |
| Color Copies:  8 1/2 x 11 | 0.50 each | 4 | $ | 6.00 |
| | | | $ | 29.01 |

**Subcontractor Expenses:**

Scientific Specialists, Inc.                     $5,000.00

### Total Invoice - 3/26/2010 - #10031047          $ 33,324.01

# TEA Billing for LRF

**March 26, 2010**

**LFR-09.33.04**
**Task 04- PCB Studies**

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| | Balzer, Amy | 3/5/2010 | 0.90 | Format Treatability Study |
| | Balzer, Amy | 3/23/2010 | 1.40 | Reformat feasibility study |
| | | | **2.30** | |
| | Booth, Greg | 3/1/2010 | 2.50 | Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger) |
| | Booth, Greg | 3/2/2010 | 3.20 | Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger); writing status update |
| | Booth, Greg | 3/3/2010 | 2.80 | Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger); writing status update |
| | Booth, Greg | 3/4/2010 | 3.40 | Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger). |
| | Booth, Greg | 3/5/2010 | 3.60 | Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger); writing status update |
| | Booth, Greg | 3/12/2010 | 2.60 | Discussions regarding Massena treatability testing; treatability study oversite (C. Clausen; C. Geiger) |
| | Booth, Greg | 3/12/2010 | 1.50 | Conference Call regarding Massena Site; reviewing site COCs, distribution, potential green alternative technologies implementation, costs; F. Lorincz, F. Payne, B. Droy, G. Booth |
| | Booth, Greg | 3/15/2010 | 2.10 | Discussions regarding Massena treatability testing; treatability study oversite; reviewing results (C. Clausen; C. Geiger; B. Droy) |
| | Booth, Greg | 3/16/2010 | 1.30 | Discussions regarding Massena treatability testing; treatability study oversite; reviewing results (C. Clausen; C. Geiger; B. Droy) |
| | Booth, Greg | 3/17/2010 | 1.90 | Discussions regarding Massena treatability testing; treatability study oversite; reviewing results (C. Clausen; C. Geiger; B. Droy) |
| | Booth, Greg | 3/18/2010 | 1.20 | Discussions regarding Massena treatability testing; treatability study oversite; reviewing results (C. Clausen; C. Geiger; B. Droy) |
| | Booth, Greg | 3/19/2010 | 2.30 | Discussions regarding Massena treatability testing; treatability study oversite; reviewing results (C. Clausen; C. Geiger; B. Droy) |
| | Booth, Greg | 3/22/2010 | 2.40 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation (C. Clausen; C. Geiger; B. Droy) |
| | Booth, Greg | 3/23/2010 | 3.40 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation (C. Clausen; C. Geiger; B. Droy) |
| | Booth, Greg | 3/24/2010 | 3.50 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation (C. Clausen; C. Geiger; B. Droy) |
| | Booth, Greg | 3/25/2010 | 3.10 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation (C. Clausen; C. Geiger; B. Droy) |
| | Booth, Greg | 3/26/2010 | 2.60 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation (C. Clausen; C. Geiger; B. Droy) |
| | | | **43.40** | |
| | Copeland, Russ | 3/16/2010 | 2.50 | MLC Properties- Massena - PCB remedy - mtg with BD, FM, GB, & LP to discuss roles and responsibilites. |
| | Copeland, Russ | 3/16/2010 | 1.00 | MLC Properties- Massena - PCB remedy - reading and digesting documents on IDEA db to understand PCB impacted material status |
| | Copeland, Russ | 3/17/2010 | 3.50 | MLC Properties- Massena - PCB remedy - reading and digesting documents on IDEA db to understand PCB impacted material status |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| | Copeland, Russ | 3/18/2010 | 1.30 | MLC Properties- Massena - PCB remedy - strategizing on engineering implementation of PCB remediation |
| | Copeland, Russ | 3/18/2010 | 0.40 | MLC Properties- Massena - PCB remedy - strategizing on engineering implementation of PCB remediation |
| | Copeland, Russ | 3/23/2010 | 1.00 | MLC Properties- Massena - PCB remedy - review of IDEA db documents for pcb material at Massena |
| | | 3/23/2010 | 1.40 | MLC Properties- finalizing and uploading GSR feasibility evaluation documents to IDEA website for eight sites |
| | Copeland, Russ | 3/24/2010 | 2.10 | MLC Properties- Massena - PCB remedy - review of IDEA db documents for pcb material at Massena |
| | Copeland, Russ | 3/25/2010 | 1.30 | MLC Properties- finalizing and uploading GSR feasibility evaluation documents to IDEA website for eight sites |
| | Copeland, Russ | 3/25/2010 | 1.20 | MLC Properties- Massena, NY - PCB remedy - review of remedy engineering issues for soil mixing |
| | Copeland, Russ | 3/26/2010 | 1.60 | MLC Properties- Massena, NY - PCB remedy - review of remedy engineering issues for soil mixing |
| | | | **17.30** | |
| | Droy, Brad | 3/5/2010 | 3.90 | LFR PCB status report Massena |
| | Droy, Brad | 3/11/2010 | 3.00 | PCB studies analysis for Massena |
| | Droy, Brad | 3/11/2010 | 3.00 | PCB studies analysis for Massena |
| | Droy, Brad | 3/11/2010 | 2.00 | PCB studies analysis for Massena |
| | Droy, Brad | 3/12/2010 | 3.00 | PCB studies analysis for Massena |
| | Droy, Brad | 3/12/2010 | 3.00 | PCB studies analysis for Massena |
| | Droy, Brad | 3/19/2010 | 3.90 | MLC progress report data review PCB studies-Massena |
| | Droy, Brad | 3/19/2010 | 2.00 | PCB Study Review/Analysis |
| | Droy, Brad | 3/22/2010 | 2.00 | Massena PCB evaluation |
| | | 3/22/2010 | 2.00 | Massena PCB evaluation |
| | Droy, Brad | 3/23/2010 | 2.00 | Massena PCB evaluation |
| | Droy, Brad | 3/23/2010 | 2.00 | Massena PCB evaluation |
| | Droy, Brad | 3/25/2010 | 3.00 | Massena PCB studies |
| | Droy, Brad | 3/25/2010 | 3.00 | Massena PCB studies |
| | Droy, Brad | 3/25/2010 | 2.00 | Massena PCB studies |
| | Droy, Brad | 3/26/2010 | 3.00 | Massena PCB studies |
| | Droy, Brad | 2/26/2010 | 2.00 | Massena PCB studies |
| | Droy, Brad | 3/26/2010 | 3.00 | Massena PCB studies |
| | | | **47.80** | |
| | Porterfield, Les | 3/1/2010 | 1.30 | MLC properties- Review PCB Study Results |
| | Porterfield, Les | 3/3/2010 | 2.70 | MLC properties- Review PCB Study Results |
| | Porterfield, Les | 3/8/2010 | 0.40 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/9/2010 | 1.10 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/10/2010 | 1.70 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/11/2010 | 3.10 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/12/2010 | 1.90 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/16/2010 | 2.00 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/17/2010 | 3.90 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/17/2010 | 2.00 | MLC Properties- Review past investigations |
| | Porterfield, Les | 3/18/2010 | 2.50 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/18/2010 | 3.00 | MLC Properties- Review past investigations |
| | Porterfield, Les | 3/19/2010 | 2.00 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/19/2010 | 1.00 | MLC Properties- review past investigations |
| | Porterfield, Les | 3/22/2010 | 2.00 | MLC Properties - Evaluate PCB Pilot Field Study considerations |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| | Porterfield, Les | 3/22/2010 | 2.00 | MLC Properties - Review past investigations |
| | Porterfield, Les | 3/23/2010 | 2.00 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/24/2010 | 3.90 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/24/2010 | 2.00 | MLC Properties - Review past investigations |
| | Porterfield, Les | 3/25/2010 | 1.00 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/25/2010 | 3.00 | MLC Properties - Review past investigations |
| | Porterfield, Les | 3/26/2010 | 1.00 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/26/2010 | 2.00 | MLC Properties - Review past investigations |
| | | | **47.50** | |

| | Total Hours: | **158.30** |
|--|--------------|------------|

**Scientific Specialists, Inc.**

| | |
|--|--|
| (Laboratory Oversight) | $1,590.00 |
| (Analytical Preparation) | $1,485.00 |
| (Data Review & Quantitation) | $1,925.00 |
| **Total Subcontractor Services** | **$5,000.00** |

**TEA, Inc.**
10636 Linkwood Court
Baton Rouge, LA 70810

# Invoice

| DATE | INVOICE# |
|------|----------|
| 06/28/2010 | 10041072 -R |

＊"Revised" 6/28/2010 ＊
BD

To:
LFR, Inc
1900 Powell Street, 12th Floor
Emeryville, CA 94608
Attention: Frank Lorincz

**Project: LFR-09.33  Environmental Review and Analysis**

Project Manager: Brad Droy
Professional Services for the Period: 3/27/2010 to 4/30/2010
**P.O. #: BNO15218.0000.00003-Brad Saunders (PM)**

**Task: 04**

**PCB Studies**

## Professional Services

|  | Reg Bill Hours | Rate | Charge |
|--|----------------|------|--------|
| Administrative/Clerical | 3.90 | 50.00 | 195.00 |
| CADD/Drafting/GIS | 1.70 | 75.00 | 127.50 |
| Principal Senior Advisor | 48.60 | 250.00 | 12,150.00 |
| Senior Engineer/Scientist | 136.70 | 150.00 | 20,505.00 |
|  | 190.90 |  | $32,977.50 |
|  |  | Communication Fee: | $0.00 |
|  |  | **Professional Services Totals:** | **$32,977.50** |

## Reimbursables

|  | Charge |
|--|--------|
| Black & White Copies/Printing | 86.72 |
| Color  Copies - 8 1/2 x 11 | 3.00 |
| Color Copies 11 x 17 | 5.00 |
| **Reimbursables Totals:** | **$94.72** |

## Subcontractors

|  | Charge |
|--|--------|
| Subcontractor Services | 3,496.00 |
| **Subcontractors Totals:** | **$3,496.00** |

| Task Subtotal: | 36,568.22 |
|----------------|-----------|

**Project Totals:**

| *** **Total Project Invoice Amount:** | **$36,568.22** |
|---|---|

### Billing Summary

| | Current | Prior | Total |
|---|---|---|---|
| Professional Services: | $32,977.50 | $68,629.50 | $101,607.00 |
| Reimbursable Expenses: | $94.72 | $2,367.45 | $2,462.17 |
| Outside Services: | $0.00 | $0.00 | $0.00 |
| Other Services and Fees: | $3,496.00 | $39,200.00 | $42,696.00 |
| Finance Charges: | $0.00 | $0.00 | $0.00 |
| Taxes: | $0.00 | $0.00 | $0.00 |
| *Totals:* | *$36,568.22* | *$110,196.95* | *$146,765.17* |

### Aged Receivables:

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $36,568.22 | $62,081.04 | $0.00 | $95,414.06 | $0.00 |

**Terms: *Net 30 Days***

| Contact | Phone No. | Fax No. | E-Mail | Web Site |
|---|---|---|---|---|
| Betty LoBello | (225) 767-3880 | (225) 767-3883 | blobello@teainconline.com | www.teainconline.com |

Baton Rouge, LA 70810

# Billing Documentation

Invoice Number:    10041072
Date:    June 28, 2010

To:    LFR, Inc
1900 Powell Street, 12th Floor
Emeryville, CA 94608

**Project: *LFR-09.33  Environmental Review and Analysis***

Manager:  Brad Droy

Professional Services for the Period: 3/27/2010 to 4/30/2010

*Task:  04 Cost Plus*                                                   Invoice:   10041072

Contract #:    BNO15218.0000.00003-Brad Saunders (PM)
PCB Studies

## Professional Services

| PCB Studies | Date | Reg Hours | Reg Bill Rate | Reg Bill Amt | OT Hours | OT Bill Rate | OT Bill Amt | Charge |
|---|---|---|---|---|---|---|---|---|
| Brad Droy | 3/29/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| *MLC-Soil Mixing Evaluations for Massena.* | | | | | | | | |
| Greg Booth | 3/29/2010 | 2.10 | 150.0000 | 315.00 | 0.00 | 150.0000 | 0.00 | 315.00 |
| *Massena Treatability Testing, Oversite, Reviewing Results for Buick City Oil Samples.* | | | | | | | | |
| Russ Copeland | 3/29/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| *MLC properties- Massenay, NY- PCB remedy- review of remedy engineering issues for soil mixing with Les Porterfield, reseraching soil mixing options* | | | | | | | | |
| Les Porterfield | 3/29/2010 | 3.00 | 150.0000 | 450.00 | 0.00 | 150.0000 | 0.00 | 450.00 |
| *MLC Properties-Evaluate PCB Pilot Field Study Considerations.* | | | | | | | | |
| Les Porterfield | 3/29/2010 | 3.00 | 150.0000 | 450.00 | 0.00 | 150.0000 | 0.00 | 450.00 |
| *MLC Properties - Review past investigations.* | | | | | | | | |
| Brad Droy | 3/30/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| *MLC-Treatability Studies-Massena. Data Analysis for Painted Surfaces.* | | | | | | | | |
| Greg Booth | 3/30/2010 | 3.10 | 150.0000 | 465.00 | 0.00 | 150.0000 | 0.00 | 465.00 |
| *Massena treatability testing; treatability study oversite; reviewing results for Buick City Oil Samples; Discussions with C. Clausen, C. Geiger & Brad Droy* | | | | | | | | |
| Russ Copeland | 3/30/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| *MLC properties- Massena- PCB remedy- review of IDEA db documents for pcb material at Massena* | | | | | | | | |
| Russ Copeland | 3/30/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| *MLC properties- Massenay, NY- PCB remedy- review of remedy engineering issues for soil mixing with Les Porterfield, reseraching soil mixing options* | | | | | | | | |
| Les Porterfield | 3/30/2010 | 3.90 | 150.0000 | 585.00 | 0.00 | 150.0000 | 0.00 | 585.00 |
| *Review Massena DataBase for Relevant Documents regarding historical site investigations.* | | | | | | | | |
| Brad Droy | 3/31/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| *MLC- Bench Scale Studies-Buick City. Data Analysis and Interpreting; Issues with water, Buick City.* | | | | | | | | |
| Greg Booth | 3/31/2010 | 3.20 | 150.0000 | 480.00 | 0.00 | 150.0000 | 0.00 | 480.00 |
| *Massena treatability testing; Cost Evaluation Amounts to use at Massena (Discuss with C.Clausen, C. Geiger & B. Droy).* | | | | | | | | |
| Russ Copeland | 3/31/2010 | 3.00 | 150.0000 | 450.00 | 0.00 | 150.0000 | 0.00 | 450.00 |
| *MLC properties- Massena- PCB remedy- mtg conf/call with Frank Manale, Greg Booth and Les Porterfield to review Massena PCB remediation strategy and delieverables* | | | | | | | | |
| Les Porterfield | 3/31/2010 | 3.00 | 150.0000 | 450.00 | 0.00 | 150.0000 | 0.00 | 450.00 |
| *Review specific reports in Massena database for dates of removal actions.* | | | | | | | | |
| Amy Balzer | 4/1/2010 | 1.30 | 50.0000 | 65.00 | 0.00 | 50.0000 | 0.00 | 65.00 |
| *Fomat and Create Pdfs of Status Report, Field Implementation Costs and Conceptual Approach.* | | | | | | | | |
| Brad Droy | 4/1/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| *MLC - Treatability Study Oversite.* | | | | | | | | |
| Greg Booth | 4/1/2010 | 2.60 | 150.0000 | 390.00 | 0.00 | 150.0000 | 0.00 | 390.00 |
| *Massena treatability testing; oversite; reviewing results, preparing data for report; discussions with (C. Clausen, C. Geiger & B. Droy).* | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Russ Copeland | 4/1/2010 | 1.40 | 150.0000 | 210.00 | 0.00 | 150.0000 | 0.00 | 210.00 |
| MLC properties- Massenay, NY- PCB remedy- review of remedy engineering issues for soil mixing with Les Porterfield, reseraching soil mixing options | | | | | | | | |
| Les Porterfield | 4/1/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |
| Review Massena database for regulatory decision documents. | | | | | | | | |
| Brad Droy | 4/2/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| MLC-Reporting, Editing Bench Scale Studies-Massena. | | | | | | | | |
| Greg Booth | 4/5/2010 | 1.40 | 150.0000 | 210.00 | 0.00 | 150.0000 | 0.00 | 210.00 |
| Massena treatability testing; Discussions w/(C. Clausen; C. Geiger, B. Droy)-re:  Buick City Oil | | | | | | | | |
| Russ Copeland | 4/5/2010 | 0.50 | 150.0000 | 75.00 | 0.00 | 150.0000 | 0.00 | 75.00 |
| MLC properties- Massena- PCB remedy- reading historical reports info on pcb issues | | | | | | | | |
| Les Porterfield | 4/5/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |
| Review Massena decision documents for soil remedies. | | | | | | | | |
| Greg Booth | 4/6/2010 | 0.90 | 150.0000 | 135.00 | 0.00 | 150.0000 | 0.00 | 135.00 |
| Massena treatability testing, oversite, and Discussions about EPA Demonstration at Massena (C Clausen, C Geiger & B Droy). | | | | | | | | |
| Russ Copeland | 4/6/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| MLC properties- Massena- PCB remedy- reading historical reports info on pcb issues | | | | | | | | |
| Les Porterfield | 4/6/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| Review Massena Reports for soil contamination depths and depth to groundwater. | | | | | | | | |
| Greg Booth | 4/7/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |
| Massena treatability testing; Oversite; Reviewing Results for Buick City & Massena Testing. | | | | | | | | |
| Greg Booth | 4/8/2010 | 2.10 | 150.0000 | 315.00 | 0.00 | 150.0000 | 0.00 | 315.00 |
| Massena treatability testing; oversite; reviewing results for Massena Concrete and Cost Evaluation (C Clausen, C Geiger, & B. Droy). | | | | | | | | |
| Greg Booth | 4/9/2010 | 2.40 | 150.0000 | 360.00 | 0.00 | 150.0000 | 0.00 | 360.00 |
| Massena treatability testing & oversite; discussions with B Droy, C Clausen & C Geiger). | | | | | | | | |
| Greg Booth | 4/12/2010 | 0.90 | 150.0000 | 135.00 | 0.00 | 150.0000 | 0.00 | 135.00 |
| Permitting for EPA Demo & Discussions with (B Droy, C Clausen & C Geiger) | | | | | | | | |
| Greg Booth | 4/13/2010 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |
| Massena Treatability Testing, oversite, reviewing results for Massena sludge soil data. | | | | | | | | |
| Les Porterfield | 4/13/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| Review Massena Reports for regional hydrogeology. | | | | | | | | |
| Brad Droy | 4/15/2010 | 3.90 | 250.0000 | 975.00 | 0.00 | 250.0000 | 0.00 | 975.00 |
| MLC- Buick City  Analysis and Interpreting. | | | | | | | | |
| Greg Booth | 4/15/2010 | 2.20 | 150.0000 | 330.00 | 0.00 | 150.0000 | 0.00 | 330.00 |
| Massena treatability testing, oversite, reviewing results for Massena soils data; reviewing treatability protocol for soils. | | | | | | | | |
| Brad Droy | 4/16/2010 | 3.90 | 250.0000 | 975.00 | 0.00 | 250.0000 | 0.00 | 975.00 |
| MLC-Massena Analysis and Interpreting. | | | | | | | | |
| Greg Booth | 4/16/2010 | 2.70 | 150.0000 | 405.00 | 0.00 | 150.0000 | 0.00 | 405.00 |
| Massena treatability testing, oversite, reviewing results for Massena samples (concrete, sludge oil & paint). | | | | | | | | |
| Brad Droy | 4/19/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| MLC-Bench Scale Study Summary for Conference Call. | | | | | | | | |
| Greg Booth | 4/19/2010 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |
| Discussions with C Clausen, C Geiger & Brad Droy: Re: Permitting for EPA Demo. | | | | | | | | |
| Les Porterfield | 4/19/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |
| Gegin framework for spreadsheet for additional sites for AMTS Application. | | | | | | | | |
| Brad Droy | 4/20/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| MLC-PCB Congener Analysis; Discussions on Methodologies & Data Presentation. | | | | | | | | |
| Greg Booth | 4/20/2010 | 3.50 | 150.0000 | 525.00 | 0.00 | 150.0000 | 0.00 | 525.00 |
| Reviewing Presentation for EPA Meeting to discuss permitting for EPA Demo. | | | | | | | | |
| Les Porterfield | 4/20/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |
| Continued development of spreadsheet for primary 8 sites plus additional sites for other green technologies. | | | | | | | | |
| Amy Balzer | 4/21/2010 | 1.20 | 50.0000 | 60.00 | 0.00 | 50.0000 | 0.00 | 60.00 |
| Copy/distribute documents and set up for conference call-4/22/2010. | | | | | | | | |
| Brad Droy | 4/21/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| MLC-Green Program Status Meeting; Prep for Conference Call. | | | | | | | | |
| Davalyn Boudreaux | 4/21/2010 | 1.70 | 75.0000 | 127.50 | 0.00 | 75.0000 | 0.00 | 127.50 |
| Presentation Design and Formatting of Status Report. | | | | | | | | |
| Greg Booth | 4/21/2010 | 3.80 | 150.0000 | 570.00 | 0.00 | 150.0000 | 0.00 | 570.00 |
| Massena Treatability Testing; oversite & Meeting with Winston Lue of EPA PCB Permitting to discuss EPA demo. (G. Booth, C Clausen, W. Lue, M. Finn & A. Hensley) | | | | | | | | |
| Russ Copeland | 4/21/2010 | 1.80 | 150.0000 | 270.00 | 0.00 | 150.0000 | 0.00 | 270.00 |
| MLC properties- Massena- PCB remedy - prep for 4/22 conf call, mtg with Brad Droy and Greg Booth | | | | | | | | |
| Russ Copeland | 4/21/2010 | 0.40 | 150.0000 | 60.00 | 0.00 | 150.0000 | 0.00 | 60.00 |
| Les Porterfield | 4/21/2010 | 3.00 | 150.0000 | 450.00 | 0.00 | 150.0000 | 0.00 | 450.00 |

MLC Properties - Review Pilot Study Requirements Spreadsheet with Brad Droy and Review Massena DataBase for Soil Properties. Evaluate PCB Pilot Field Study Considerations.

| Name | Date | Hours | Rate | Amount | | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| Les Porterfield | 4/21/2010 | 3.00 | 150.0000 | 450.00 | 0.00 | 150.0000 | 0.00 | 450.00 |

MLC Properties - .Travel Time from Florida to Baton Rouge for Status Meeting/Conference Call.

| Les Porterfield | 4/21/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |

MLC Properties - Travel Time from Florida to Baton Rouge for Status Meeting/Conference Call.

| Amy Balzer | 4/22/2010 | 1.40 | 50.0000 | 70.00 | 0.00 | 50.0000 | 0.00 | 70.00 |

Copy/distribute documents and set up conference call.

| Brad Droy | 4/22/2010 | 3.80 | 250.0000 | 950.00 | 0.00 | 250.0000 | 0.00 | 950.00 |

MLC Properties- Status meeting/conference call with MLC, TEA and LFR to discuss Massena PCB remediation technology, and phytoremediation and EZVI for other sites. Jim Redwine, Pam Barnett, Mary Hashem, David McMurtry, Frank Lorencz, Matt Maier, Greg Booth, Brad Droy, Les Porterfield, and Russ Copeland.

| Greg Booth | 4/22/2010 | 3.80 | 150.0000 | 570.00 | 0.00 | 150.0000 | 0.00 | 570.00 |

MLC Green Program status meeting (J. Redwine; P. Barnett; D. Mcmurtry; M. Hashem; F. Lorincz; B. Droy;G. Booth; R. Copeland; L. Porterfield)-Discuss Massena PCB Remediation Tech, phyto, & EZVI for other sites.

| Russ Copeland | 4/22/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |

MLC properties- discussion with Jim Redwine, Pam Barnett, Greg Booth, Les porterfield, and Russ Copeland regarding Massena site, PCB remediation technlology status and permits.

| Russ Copeland | 4/22/2010 | 3.80 | 150.0000 | 570.00 | 0.00 | 150.0000 | 0.00 | 570.00 |

MLC properties- Status meeting/ conference call with MLC, TEA and LFR to discuss Massena PCB remediation technology and phytoremediation and EZVI for other sites, Jim Redwine, Pam Barnett, Mary Hashem, David McMurty, Frank Lorencz, Matt Maier, Greg Booth, Brad Droy, Les Porterfield, and Russ Copeland

| Les Porterfield | 4/22/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |

MLC properties- Revise spreadsheet with new information. Discuss other technology applications with Greg Booth.

| Les Porterfield | 4/22/2010 | 3.80 | 150.0000 | 570.00 | 0.00 | 150.0000 | 0.00 | 570.00 |

MLC Prop-Status Meeting/Conf Call with J Redwine, P Barnett, M Hashem, D McMurtry, F Lorencz, M Maier, G Booth, B Droy , R Copeland. Discuss Massena PCB Rem Tech & Phytoremediation & EZVI for other sites.

| Les Porterfield | 4/22/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |

Revise Spreadsheet with New Information. Discuss other technology applications with Greg Booth.

| Greg Booth | 4/23/2010 | 2.80 | 150.0000 | 420.00 | 0.00 | 150.0000 | 0.00 | 420.00 |

MLC Green Program Meeting follow-up; Discussions w/B Droy, L Porterfield & R. Copeland.

| Russ Copeland | 4/23/2010 | 3.40 | 150.0000 | 510.00 | 0.00 | 150.0000 | 9.00 | 510.00 |

MLC properties- Massena- PCB remedy technology and soil mixing issues, review of pathforward for pCB, EZVI, and phyto TEA at Massena, Wollow Run CVO and Livonia

| Russ Copeland | 4/23/2010 | 0.60 | 150.0000 | 90.00 | 0.00 | 150.0000 | 0.00 | 90.00 |

MLC properties- Willow Run CVO - phto and ezvi evaluation, review FS

| Les Porterfield | 4/23/2010 | 3.00 | 150.0000 | 450.00 | 0.00 | 150.0000 | 0.00 | 450.00 |

Travel Time to Florida from Baton Rouge to Florida after Status Meeting.

| Les Porterfield | 4/23/2010 | 3.00 | 150.0000 | 450.00 | 0.00 | 150.0000 | 0.00 | 450.00 |

MLC Properties - Continue Revisions to Pilot Study Requirements Spreadsheet.

| Les Porterfield | 4/23/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |

Travel Time to Florida from Baton Rouge after Status Meeting/Conference Call.

| Brad Droy | 4/26/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |

Phytoremediation.

| Greg Booth | 4/26/2010 | 1.90 | 150.0000 | 285.00 | 0.00 | 150.0000 | 0.00 | 285.00 |

Massena Treatability Testing; oversite; reviewing Massena concrete, soil, sludge & paint results.

| Russ Copeland | 4/26/2010 | 1.50 | 150.0000 | 225.00 | 0.00 | 150.0000 | 0.00 | 225.00 |

MLC Properties - PCB remedy technology and soil mixing issues, summaries of pathforward for pcb, EZVI and phyto for TEA at Massena, Willow Run CVO, Livonia and Bay City.

| Les Porterfield | 4/26/2010 | 3.90 | 150.0000 | 585.00 | 0.00 | 150.0000 | 0.00 | 585.00 |

MLC properties- Incorporate additional sites into spreadsheet for evaluation of green technologies.

| Brad Droy | 4/27/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |

Action Items Relative to Conference Call; Path Forward, State of Michigan Contacts.

| Brad Droy | 4/27/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |

Action items Relative to Conference Call; Path Forward, State of Michigan Contacts.

| Greg Booth | 4/27/2010 | 2.40 | 150.0000 | 360.00 | 0.00 | 150.0000 | 0.00 | 360.00 |

Massena Treatability Testing; oversite; Cost Evaluation Discussions-re: Massena painted surfaces.

| Russ Copeland | 4/27/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |

MLC Properties - PCB remedy technology and soil mixing issues, summaries of pathforward for pcb, EZVI and phyto for TEA at Massena, Willow Run CVO, Livonia and Bay City.

| Les Porterfield | 4/27/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |

MLC properties- Additional Review of Buick City Site DataBase for Soils Data.

| Brad Droy | 4/28/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |

Working on Site Summaries for Livonia.

| Greg Booth | 4/28/2010 | 2.20 | 150.0000 | 330.00 | 0.00 | 150.0000 | 0.00 | 330.00 |

Massena Treatability Testing, Oversite, reviewing results and preparing treatability report.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Russ Copeland | 4/28/2010 | 1.90 | 150.0000 | 285.00 | 0.00 | 150.0000 | 0.00 | 285.00 |
| MLC Properties Willow Run CVO - phyto and ezvi evaluation, Review FS. | | | | | | | | | |
| Les Porterfield | 4/28/2010 | 3.00 | 150.0000 | 450.00 | 0.00 | 150.0000 | 0.00 | 450.00 |
| MLC properties- Inclusion of Willow Run Site Information in spreadsheet. | | | | | | | | | |
| Les Porterfield | 4/28/2010 | 2.00 | 150.0000 | 300.00 | 0.00 | 150.0000 | 0.00 | 300.00 |
| MLC Properties - Evaluation of Phytoremediation from Multiple Sites. | | | | | | | | | |
| Brad Droy | 4/29/2010 | 3.00 | 250.0000 | 750.00 | 0.00 | 250.0000 | 0.00 | 750.00 |
| Working on Site Summaries for Bay City. | | | | | | | | | |
| Greg Booth | 4/29/2010 | 0.80 | 150.0000 | 120.00 | 0.00 | 150.0000 | 0.00 | 120.00 |
| Massena Treatability Testing; Treatability Study Oversite; Discussions re: Permitting for EPA Demo at Massena. | | | | | | | | | |
| Russ Copeland | 4/29/2010 | 2.60 | 150.0000 | 390.00 | 0.00 | 150.0000 | 0.00 | 390.00 |
| MLC Properties - PCB remedy technology and soil mixing issues, summaries of pathforward for pcb, EZVI and phyto for TEA at Massena, Willow Run CVO, Livonia and Bay City. | | | | | | | | | |
| Les Porterfield | 4/29/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| MLC properties- Edit Spreadsheet for Data from Additional Sites. | | | | | | | | | |
| Greg Booth | 4/30/2010 | 2.80 | 150.0000 | 420.00 | 0.00 | 150.0000 | 0.00 | 420.00 |
| Massena Treatability Testing, Oversite & Reviewing results from all treated media: Discussion-re: Conducting EPA demo offsite @UCF. (G Booth, C. Clausen & B. Droy). | | | | | | | | | |
| | | 190.90 | | $32,977.50 | 0.00 | | $0.00 | $32,977.50 |
| **Total Professional Services** | | 190.90 | | $32,977.50 | 0.00 | | $0.00 | **$32,977.50** |

## Reimbursables

| PCB Studies | Date | Units | Unit Cost | Unit Markup | Multiplier | Unit Rate | Charge |
|---|---|---|---|---|---|---|---|
| Black & White Copies/Printing | 4/30/2010 | 542.00 | 0.0050 | 0.1550 | 1.0000 | 0.1600 | 86.72 |
| Color Copies - 8 1/2 x 11 | 4/30/2010 | 2.00 | 0.0400 | 1.4600 | 1.0000 | 1.5000 | 3.00 |
| Color Copies 11 x 17 | 4/30/2010 | 2.00 | 0.0400 | 2.4600 | 1.0000 | 2.5000 | 5.00 |
| | | | | | | | $94.72 |
| **Total Reimbursables** | | | | | | | **$94.72** |

## Subcontractors

| PCB Studies | Date | Units | Unit Cost | Unit Markup | Multiplier | Unit Rate | Charge |
|---|---|---|---|---|---|---|---|
| Subcontractor Services | 4/30/2010 | 1.00 | 3,496.0000 | 0.0000 | 1.0000 | 3,496.0000 | 3,496.00 |
| | | | | | | | $3,496.00 |
| **Total Subcontractors** | | | | | | | **$3,496.00** |

### LFR Total Manhours for April 2010 - Task 4 PCB Studies

| Employee | Labor Category | Time in hours | Billing Rate | Total |
|----------|----------------|---------------|--------------|-------|
| Amy | Administrative/Clerical | 3.9 | $ 50.00 | $ 195.00 |
| Davalyn | CADD/Drafting/GIS | 1.7 | $ 75.00 | $ 127.50 |
| Brad | Principal Senior Advisor | 48.6 | $ 250.00 | $ 12,150.00 |
| Greg | Senior Engineere/Scientist | 51 | $ 150.00 | $ 7,650.00 |
| Russ | Senior Engineere/Scientist | 28.1 | $ 150.00 | $ 4,215.00 |
| Les | Senior Engineere/Scientist | 57.6 | $ 150.00 | $ 8,640.00 |
| | | **190.9** | | **$ 32,977.50** |

**Reimbursable Expenses:**

| | | | |
|---|---|---|---|
| Black & White Copies: 8 1/2 x 11 | 0.16 each | 542 | $ 86.72 |
| Color Copies:  11 x 17 | 2.50 each | 2 | $ 5.00 |
| Color Copies:  8 1/2 x 11 | 1.50 each | 2 | $ 3.00 |

**Subcontractor Expenses:**

**Scientific Specialists, Inc.**                    $3,496.00

**Total Invoice - 3/26/2010 - #10031047**         **$ 36,568.22**

## TEA Billing for LRF

**April 2010 BILLING PERIOD**

**LFR-09.33.04**
**Task 04- PCB Studies**

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| | Balzer, Amy | 4/1/2010 | 1.30 | Format and Create pdfs of Status Report, Field Implementation Costs, and Conceptual Approach. |
| | Balzer, Amy | 4/21/2010 | 1.20 | Copy and Distribute Documents for Conf Call coming 4/22/2010. |
| | Balzer, Amy | 4/22/2010 | 1.40 | Copy and Distribute Documents and Set-up Conf Call. |
| | | | **3.90** | |
| | Booth, Greg | 3/29/2010 | 2.10 | Massena Treatability Testing, Oversite, Reviewing Results for Buick City Oil Samples. |
| | Booth, Greg | 3/30/2010 | 3.10 | Massena treatability testing; treatability study oversite; reviewing results for Buick City Oil Samples; Discussions with C. Clausen, C. Geiger & Brad Droy |
| | Booth, Greg | 3/31/2010 | 3.20 | Massena treatability testing; Cost Evaluation Amounts to use at Massena (Discuss with C.Clausen, C.Geiger & B. Droy). |
| | Booth, Greg | 4/1/2010 | 2.60 | Massena treatability testing; oversite; reviewing results, preparing data for report; discussions with (C. Clausen, C. Geiger & B. Droy). |
| | Booth, Greg | 4/5/2010 | 1.40 | Massena treatability testing; Discussions w/(C. Clausen; C. Geiger, B. Droy)-re: Buick City Oil |
| | Booth, Greg | 4/6/2010 | 0.90 | Massena treatability testing, overstie, and Discussions about EPA Demonstration at Massena (C Clausen, C Geiger & B Droy). |
| | Booth, Greg | 4/7/2010 | 1.20 | Massena treatability testing; Oversite; Reviewing Results for Buick City & Massena Testing. |
| | Booth, Greg | 4/8/2010 | 2.10 | Massena treatability testing; oversite; reviewing results for Massena Concrete and Cost Evaluation (C Clausen, C Geiger, & B. Droy). |
| | Booth, Greg | 4/9/2010 | 2.40 | Massena treatability testing & oversite; discussions with B Droy, C Clausen & C Geiger). |
| | Booth, Greg | 4/12/2010 | 0.90 | Permitting for EPA Demo & Discussions with (B Droy, C Clausen & C Geiger) |
| | Booth, Greg | 4/13/2010 | 1.10 | Massena Treatability Testing, oversite, reviewing results for Massena sludge soil data. |
| | Booth, Greg | 4/15/2010 | 2.20 | Massena treatability testing, oversite, reviewing results for Massena soils data; reviewing treatability protocol for soils. |
| | Booth, Greg | 4/16/2010 | 2.70 | Massena treatability testing, oversite, reviewing results for Massena samples (concrete, sludge oil & paint). |
| | Booth, Greg | 4/19/2010 | 1.10 | Discussions with C Clausen, C Geiger & Brad Droy: Re: Permitting for EPA Demo. |
| | Booth, Greg | 4/20/2010 | 3.50 | Reviewing Presentation for EPA Meeting to discuss permitting for EPA Demo. |
| | Booth, Greg | 4/21/2010 | 3.80 | Massena Treatability Testing; oversite & Meeting with Winston Lue of EPA PCB Permitting to discuss EPA demo. (G. Booth, C Clausen, W. Lue, M. Finn & A. Hensley) |
| | Booth, Greg | 4/22/2010 | 3.80 | MLC Properties- Status meeting/conference call with MLC, TEA and LFR to discuss Massena PCB remediation technology, and phytoremediation and EZVI for other sites. Jim Redwine, Pam Barnett, Mary Hashem, David McMurtry, Frank Lorencz, Matt Maier, Greg Booth, Brad Droy, Les Porterfield, and Russ Copeland |
| | Booth, Greg | 4/23/2010 | 2.80 | MLC Green Program Meeting follow-up; Discussions w/B Droy, L Porterfield & R. Copeland |
| | Booth, Greg | 4/26/2010 | 1.90 | Massena Treatability Testing; oversite; reviewing Massena concrete, soil, sludge & paint results. |
| | Booth, Greg | 4/27/2010 | 2.40 | Massena Treatability Testing; oversite; Cost Evaluation Discussions-re: Massena painted surfaces. |
| | Booth, Greg | 4/28/2010 | 2.20 | Massena Treatability Testing, Oversite, reviewing results and preparing treatability report. |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| | Booth, Greg | 4/29/2010 | 0.80 | Massena Treatability Testing; Treatability Study Oversite; Discussions re: Permitting for EPA Demo at Massena. |
| | Booth, Greg | 4/30/2010 | 2.80 | Massena Treatability Testing, Oversite & Reviewing results from all treated media: Discussion-re: Conducting EPA demo offsite @UCF. (G Booth, C. Clausen & B. Droy). |
| | | | **51.00** | |
| | Copeland, Russ | 3/29/2010 | 1.00 | MLC Properties- Massena, NY - PCB remedy - review of remedy engineering issues for soil mixing with Les Proterfield, researching soil mixing options |
| | Copeland, Russ | 3/30/2010 | 1.00 | MLC Properties- Massena, NY - PCB remedy - review of remedy engineering issues for soil mixing with Les Proterfield, researching soil mixing options |
| | Copeland, Russ | 3/30/2010 | 1.00 | MLC Properties- Massena - PCB remedy - review of IDEA db documents for pcb material at Massena |
| | Copeland, Russ | 3/31/2010 | 3.00 | MLC Properties- Massena - PCB remedy - mtg/conf call with Frank Manale, Greg Booth , & Les Porterfield to review Massena PCB remediation strategy and deliverables |
| | Copeland, Russ | 4/1/2010 | 1.40 | MLC Properties- Massena, NY - PCB remedy - review of remedy engineering issues for soil mixing, researching soil mixing options |
| | Copeland, Russ | 4/5/2010 | 0.50 | MLC Properties- Massena - PCB remedy - reading historical reportsfor info on pcb issues |
| | Copeland, Russ | 4/6/2010 | 1.00 | MLC Properties- Massena - PCB remedy - reading historical reportsfor info on pcb issues |
| | Copeland, Russ | 4/21/2010 | 1.80 | MLC Properties- Massena - PCB remedy - prep for 4/22 conf call, mtg with Brad Droy and Greg Booth |
| | Copeland, Russ | 4/21/2010 | 0.40 | MLC Properties- Willow Run CVO - phyto and ezvi evaluation, review FS |
| | Copeland, Russ | 4/22/2010 | 1.20 | MLC Properties- discussion with Jim Redwine, Pam Barnett,Greg Booth,  Les Porterfield, and Russ Copeland  regarding Massena site,  PCB remediation technology status and permits. |
| | Copeland, Russ | 4/22/2010 | 3.80 | MLC Properties- Status meeting/conference call with MLC, TEA and LFR to discuss Massena PCB remediation technology, and phytoremediation and EZVI for other sites. Jim Redwine, Pam Barnett, Mary Hashem, David McMurtry, Frank Lorencz, Matt Maier, Greg Booth, Brad Droy, Les Porterfield, and Russ Copeland |
| | Copeland, Russ | 4/23/2010 | 3.40 | MLC Properties- Massena - PCB remedy technology and soil mixing issues, review of pathforward for pCB, EZVI and phyto for TEA at Massena, Willow Run CVO and Livonia |
| | Copeland, Russ | 4/23/2010 | 0.60 | MLC Properties- Willow Run CVO - phyto and ezvi evaluation, review FS |
| | Copeland, Russ | 4/26/2010 | 1.50 | MLC Properties - PCB Remedy Technology and Soil Mixing Issues, Summaries of Pathforward for PCB, EZVI and Phyto for TEA at Massena, Willow Run CVO, Livonia and Bay City. |
| | Copeland, Russ | 4/27/2010 | 2.00 | MLC Properties - PCB Remedy Technology and Soil Mixing Issues, Summaries of Pathforward for PCB, EZVI and Phyto for TEA at Massena, Willow Run CVO, Livonia and Bay City. |
| | Copeland, Russ | 4/28/2010 | 1.90 | MLC Properties - PCB Remedy Technology and Soil Mixing Issues, Summaries of Pathforward for PCB, EZVI and Phyto for TEA at Massena, Willow Run CVO, Livonia and Bay City. |
| | Copeland, Russ | 4/29/2010 | 2.60 | MLC Properties - PCB Remedy Technology and Soil Mixing Issues, Summaries of Pathforward for PCB, EZVI and Phyto for TEA at Massena, Willow Run CVO, Livonia and Bay City. |
| | | | **28.10** | |
| | Boudreaux, Davalyn | 4/21/2010 | 1.70 | Presentation Design and Formatting of Status Report. |
| | | | **1.70** | |
| | Droy, Brad | 3/29/2010 | 3.00 | MLC-Soil Mixing Evaluations for Massena |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| | Droy, Brad | 3/30/2010 | 3.00 | MLC- Treatability Studies-Massena: Data Analysis for Painted Surfaces. |
| | Droy, Brad | 3/31/2010 | 3.00 | MLC- Bench Scale Studies-Buick City. Data Analysis and Interpreting; Issues with water, Buick City. |
| | Droy, Brad | 4/1/2010 | 3.00 | MLC - Treatability Study Oversite. |
| | Droy, Brad | 4/2/2010 | 3.00 | MLC-Reporting, Editing Bench Scale Studies-Massena. |
| | Droy, Brad | 4/15/2010 | 3.90 | MLC- Buick City Analysis and Interpreting.. |
| | Droy, Brad | 4/16/2010 | 3.90 | MLC-Massena Analysis and Interpreting. |
| | Droy, Brad | 4/19/2010 | 3.00 | MLC-Bench Scale Study Summary for Conference Call. |
| | Droy, Brad | 4/20/2010 | 3.00 | MLC-PCB Congener Analysis; Discussions on Methodologies & Data Presentation. |
| | Droy, Brad | 4/21/2010 | 2.00 | MLC-Green Program Status Meeting; Prep for Conference Call. |
| | Droy, Brad | 4/22/2010 | 3.80 | MLC Properties- Status meeting/conference call with MLC, TEA and LFR to discuss Massena PCB remediation technology, and phytoremediation and EZVI for other sites. Jim Redwine, Pam Barnett, Mary Hashem, David McMurtry, Frank Lorencz, Matt Maier, Greg Booth, Brad Droy, Les Porterfield, and Russ Copeland |
| | Droy, Brad | 4/26/2010 | 2.00 | Phytoremediation |
| | Droy, Brad | 4/27/2010 | 3.00 | Action Items Relative to Conference Call; Path Forward, State of Michigan Contacts. |
| | Droy, Brad | 4/27/2010 | 3.00 | Action Items Relative to Conference Call, Path Forward - Massena and other High Priority Sites; Working on Site Summaries for Willow Run |
| | Droy, Brad | 4/28/2010 | 3.00 | Working on Site Summaries  for Livonia. |
| | Droy, Brad | 4/29/2010 | 3.00 | Working on Site Summaries for Bay City. |
| | | | 48.60 | |
| | Porterfield, Les | 3/29/2010 | 3.00 | MLC Properties - Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 3/29/2010 | 3.00 | MLC Properties - Review past investigations |
| | Porterfield, Les | 3/30/2010 | 3.90 | Review Massena Data Base for Relevant Documents regarding historical site investigations. |
| | Porterfield, Les | 3/31/2010 | 3.00 | Review specific reports in Massena data base for dates of removal actions. |
| | Porterfield, Les | 4/1/2010 | 2.00 | Review Massena data base for regulatory decision documents.. |
| | Porterfield, Les | 4/5/2010 | 2.00 | Review Massena decision documents for soil remedies. |
| | Porterfield, Les | 4/6/2010 | 1.00 | Review Massena Reports for soil contamination depths and depth to groundwater. |
| | Porterfield, Les | 4/13/2010 | 1.00 | Review Massena reports for regional hydrogeology. |
| | Porterfield, Les | 4/19/2010 | 2.00 | Begin framework for spreadsheet for additional sites for AMTS application. |
| | Porterfield, Les | 4/20/2010 | 2.00 | Continued development of spreadsheet for primary 8 sites plus additional sites for other green technologies. |
| | Porterfield, Les | 4/21/2010 | 3.00 | Travel Time from Florida to Baton Rouge for Status Meeting/Conference Call. |
| | Porterfield, Les | 4/21/2010 | 2.00 | Travel Time from Florida to Baton Rouge for Status Meeting/Conference Call. |
| | Porterfield, Les | 4/21/2010 | 3.00 | MLC Properties - Review Pilot Study Requirements Spreadsheet with Brad Droy and Review Massena Database files for soil properties. Evaluate PCB Pilot Field Study considerations |
| | Porterfield, Les | 4/22/2010 | 3.80 | MLC Properties- Status meeting/conference call with MLC, TEA and LFR to discuss Massena PCB remediation technology, and phytoremediation and EZVI for other sites. Jim Redwine, Pam Barnett, Mary Hashem, David McMurtry, Frank Lorencz, Matt Maier, Greg Booth, Brad Droy, Les Porterfield, and Russ Copeland |
| | Porterfield, Les | 4/22/2010 | 2.00 | Discuss Equipment Scale Up with Russ Copeland |
| | Porterfield, Les | 4/22/2010 | 2.00 | Revise spreadsheet with new information. Discuss other technology applications with Greg Booth. |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| | Porterfield, Les | 4/23/2010 | 3.00 | MLC Properties - Continue Revisions to Pilot Study Requirements Spreadsheet. |
| | Porterfield, Les | 4/23/2010 | 3.00 | Travel Time to Florida from Baton Rouge after Status Meeting. |
| | Porterfield, Les | 4/23/2010 | 2.00 | Travel Time to Florida from Baton Rouge after Status Meeting. |
| | Porterfield, Les | 4/26/2010 | 3.90 | MLC Properties - Incorporate Additional Sites into spreadsheet for evaluation of green technologies. |
| | Porterfield, Les | 4/27/2010 | 1.00 | MLC Properties - Additional review of Buick City Site Data Base for Soils Data. |
| | Porterfield, Les | 4/28/2010 | 3.00 | MLC Properties - Inclusion of Willow Run Site Information in Spreadsheet. |
| | Porterfield, Les | 4/28/2010 | 2.00 | MLC Properties - Evaluation of Phytoremediation from multiple sites. |
| | Porterfield, Les | 4/29/2010 | 1.00 | MLC Properties - Edit Spreadsheet for Data from Additional Sites. |
| | | | **57.60** | |

|  |  |  |  |
|---|---|---|---|
| **Total Hours:** | | **190.90** | |

**Reimburseable Expenses:**

| Copy Charges: | $ | 94.72 |
|---|---|---|

**Subcontractor Services:**

| Scientific Specialists, Inc. | $ | **3,496.00** |
|---|---|---|

| **TOTAL:** | $ | **3,590.72** |
|---|---|---|

# TEA, Inc.

10636 Linkwood Court
Baton Rouge, LA 70810

# Invoice

| DATE | INVOICE# |
|------|----------|
| 05/28/2010 | 10051106 |

To:  LFR, Inc
1900 Powell Street, 12th Floor
Emeryville, CA 94608
Attention: Frank Lorincz

## Project: LFR-09.33  Environmental Review and Analysis

Project Manager: Brad Droy

Professional Services for the Period: 10/9/2009 to 2/25/2010

P.O. #: BNO15218.0000.00003-Brad Saunders (PM)

Task: 05

*Miscellaneous Green Remediation Evaluation Tasks*

### Professional Services

| | Reg Bill Hours | Rate | Charge |
|---|---|---|---|
| Administrative/Clerical | 9.50 | 50.00 | 475.00 |
| Engineer/Scientist II | 0.60 | 100.00 | 60.00 |
| Principal Senior Advisor | 58.30 | 250.00 | 14,575.00 |
| Principal Toxicologist | 1.50 | 188.00 | 282.00 |
| Senior Engineer/Scientist | 78.90 | 150.00 | 11,835.00 |
| | 148.80 | | $27,227.00 |

Communication Fee: $0.00

**Professional Services Totals:** $27,227.00

### Reimbursables

| | Charge |
|---|---|
| 11 x 17 Black & White Copy | 0.45 |
| Black & White Copies/Printing | 162.56 |
| Color  Copies - 8 1/2 x 11 | 154.50 |
| Color Copies 11 x 17 | 82.50 |
| **Reimbursables Totals:** | $400.01 |

Task Subtotal: 27,627.01

## Project Totals:

### *** Total Project Invoice Amount:  $27,627.01

*TEA, Inc.*
*Project: LFR-09.33*

## Billing Summary

| | Current | Prior | Total |
|---|---|---|---|
| Professional Services: | $27,227.00 | $0.00 | $27,227.00 |
| Reimbursable Expenses: | $400.01 | $0.00 | $400.01 |
| Outside Services: | $0.00 | $0.00 | $0.00 |
| Other Services and Fees: | $0.00 | $0.00 | $0.00 |
| Finance Charges: | $0.00 | $0.00 | $0.00 |
| Taxes: | $0.00 | $0.00 | $0.00 |
| *Totals:* | *$27,627.01* | *$0.00* | *$27,627.01* |

## Aged Receivables:

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $62,156.04 | $0.00 | $23,853.51 | $0.00 | $0.00 |

**Terms: Net 30 Days**

| Contact | Phone No. | Fax No. | E-Mail | Web Site |
|---|---|---|---|---|
| Betty LoBello | (225) 767-3880 | (225) 767-3883 | blobello@teainconline.com | www.teainconline.com |

**TEA, Inc.**
10636 Linkwood Court

Baton Rouge, LA 70810

Invoice Number: 10051106
Date: May 28, 2010

# Billing Documentation

To:    LFR, Inc
       1900 Powell Street, 12th Floor
       Emeryville, CA 94608

*Project: LFR-09.33 Environmental Review and Analysis*

Manager: Brad Droy

Professional Services for the Period: 10/9/2009 to 2/25/2010

*Task: 05 Cost Plus*                                              Invoice:   10051106

Contract #:    BNO15218.0000.00003-Brad Saunders (PM)
               Miscellaneous Green Remediation Evaluation Tasks

## Professional Services

*Miscellaneous Green Remediation Evaluation Tasks*

| Name | Date | Reg Hours | Reg Bill Rate | Reg Bill Amt | OT Hours | OT Bill Rate | OT Bill Amt | Charge |
|---|---|---|---|---|---|---|---|---|
| Brad Droy | 10/9/2009 | 2.70 | 250.0000 | 675.00 | 0.00 | 250.0000 | 0.00 | 675.00 |
| *Development of Task 1 Memorandum per work order from LFR. Introduction on Site Selection Criteria.* | | | | | | | | |
| Brad Droy | 10/12/2009 | 2.10 | 250.0000 | 525.00 | 0.00 | 250.0000 | 0.00 | 525.00 |
| *Development of Task 1 Memorandum per work order from LFR. Overview of Green Remediation.* | | | | | | | | |
| Brad Droy | 10/12/2009 | 1.90 | 250.0000 | 475.00 | 0.00 | 250.0000 | 0.00 | 475.00 |
| *Development of Task 1 Memorandum per work order from LFR Evaluation Criteria for Green Remedy Selection.* | | | | | | | | |
| Brad Droy | 10/12/2009 | 2.20 | 250.0000 | 550.00 | 0.00 | 250.0000 | 0.00 | 550.00 |
| *Development of Task 1 Memorandum per Work Order from LFR - Alternative Green Remedy Selection Criteria.* | | | | | | | | |
| Brad Droy | 10/12/2009 | 1.80 | 250.0000 | 450.00 | 0.00 | 250.0000 | 0.00 | 450.00 |
| *Development of Task 1 Memorandum per work order from LFR - Path forward.* | | | | | | | | |
| Brad Droy | 10/13/2009 | 2.20 | 250.0000 | 550.00 | 0.00 | 250.0000 | 0.00 | 550.00 |
| *Screen Shots: IDEA Database (26 Sites).* | | | | | | | | |
| Brad Droy | 10/13/2009 | 1.80 | 250.0000 | 450.00 | 0.00 | 250.0000 | 0.00 | 450.00 |
| *Screen Shots: Finalization.* | | | | | | | | |
| Brad Droy | 10/13/2009 | 2.10 | 250.0000 | 525.00 | 0.00 | 250.0000 | 0.00 | 525.00 |
| *Review of (8) Site Technical Screening Memos.* | | | | | | | | |
| Brad Droy | 10/13/2009 | 1.90 | 250.0000 | 475.00 | 0.00 | 250.0000 | 0.00 | 475.00 |
| *White Papers - Overview and Approval for Alternative Green Remedial Technologies.* | | | | | | | | |
| Sidney Marlborough | 10/14/2009 | 0.60 | 100.0000 | 60.00 | 0.00 | 100.0000 | 0.00 | 60.00 |
| *Review of concrete drilling capabilities for Massena site.* | | | | | | | | |
| Frank Manale | 10/16/2009 | 1.10 | 250.0000 | 275.00 | 0.00 | 250.0000 | 0.00 | 275.00 |
| *MLC ID 1233 Danville Central Foundry-Landfill, I-74 and G Street, Danville, Indiana Senior Technical Review and Editing of "Conceptual Design and Prelimiary Cost"* | | | | | | | | |
| Edward Gatliff | 12/7/2009 | 0.70 | 150.0000 | 105.00 | 0.00 | 150.0000 | 0.00 | 105.00 |
| *MLC properties- conference call with LFR and MLC regarding KoKomo (Russ Copeland, Frank Lorincz, Sarah Fisher, David McMurtry, B Droy, E Gatliff & Les Porterfield) - Discussed possible site constraints for porposed green remedy.* | | | | | | | | |
| Les Porterfield | 12/7/2009 | 0.70 | 150.0000 | 105.00 | 0.00 | 150.0000 | 0.00 | 105.00 |
| *MLC Properties - Conference Call with LFR and MLC regarding Kokomo - Russ Copeland, Frank Lorincz, Sarah Fisher, David Mcmurtry, Brad Droy , Edd Gatliff and Les Porterfield - discussed possible site constraints for proposed green remedy.* | | | | | | | | |
| Russ Copeland | 12/7/2009 | 0.70 | 150.0000 | 105.00 | 0.00 | 150.0000 | 0.00 | 105.00 |
| *MLC Properties conf call with LFR and MLC regarding Kokomo, Russ Copeland, Frank Lorinez, Sarah Fisher, David McMurty Brad Droy, Edd Gatliff and les Porterfield. Discussed possible site constraints for proposed green remedy* | | | | | | | | |
| Brad Droy | 12/7/2009 | 0.70 | 250.0000 | 175.00 | 0.00 | 250.0000 | 0.00 | 175.00 |
| *MLC Properties Conf Call with LFR and MLC regarding Kokomo, Russ Copeland, Frank Lorincz, Sarah Fisher, David McMurtry, Brad Droy, Edd Gatliff and Les Porterfield - discussed possible site constraints for porposed green remedy.* | | | | | | | | |
| Brad Droy | 12/8/2009 | 0.00 | 250.0000 | 0.00 | 0.00 | 250.0000 | 0.00 | 0.00 |
| *MLC Properties Conf Call with LFR and MLC regarding Kokomo, Russ Copeland, Frank Lorincz, Sarah Fisher, David McMurty, Brad Droy , Edd Gatliff and Les Porterfield discussed possible site constraints for proposed Green Remedy.* | | | | | | | | |
| Brad Droy | 12/21/2009 | 2.80 | 250.0000 | 700.00 | 0.00 | 250.0000 | 0.00 | 700.00 |

TEA, Inc.
Project: LFR-09.33

Invoice:        10051106
May 28, 2010
Page 2 of 4

| Name | Description / Date | Hours | Rate | Amount | | Rate | | Total |
|---|---|---|---|---|---|---|---|---|
| Brad Droy | White Paper for Alternative Green Remedial Technologies - Brownfield Evaluation. 12/21/2009 | 3.20 | 250.0000 | 800.00 | 0.00 | 250.0000 | 0.00 | 800.00 |
| Brad Droy | White Papers Overview and Approval for Alternative Green Remedial Technologies. 12/21/2009 | 2.70 | 250.0000 | 675.00 | 0.00 | 250.0000 | 0.00 | 675.00 |
| Brad Droy | White Papers for Alternative Green Remedial Technologies Portfolio Review. 12/21/2009 | 1.10 | 250.0000 | 275.00 | 0.00 | 250.0000 | 0.00 | 275.00 |
| Brad Droy | Finalization of White Papers for Alternative Green Remedial Technologies. 12/22/2009 | 3.20 | 250.0000 | 800.00 | 0.00 | 250.0000 | 0.00 | 800.00 |
| Brad Droy | Feasibility Studies for Alternative Green Remedial Technologies: Kokomo & Bay City. 12/22/2009 | 2.80 | 250.0000 | 700.00 | 0.00 | 250.0000 | 0.00 | 700.00 |
| Brad Droy | Feasibility Studies for alternative Green Remedial Technologies Evaluation for Massena. 12/22/2009 | 1.80 | 250.0000 | 450.00 | 0.00 | 250.0000 | 0.00 | 450.00 |
| Brad Droy | Feasibility Studies for Alternative Green Remedial Technologies Evaluation for Willow Run. 12/22/2009 | 2.20 | 250.0000 | 550.00 | 0.00 | 250.0000 | 0.00 | 550.00 |
| Brad Droy | Feasibility Studies for Alternative Green Remedial Technologies Evaluation for Livonia and Buick City. 12/22/2009 | 1.90 | 250.0000 | 475.00 | 0.00 | 250.0000 | 0.00 | 475.00 |
| Amy Balzer | Feasibility Studies for Alternative Green Remedial Technologies. Evaluation for Moraine site. 12/28/2009 | 1.80 | 50.0000 | 90.00 | 0.00 | 50.0000 | 0.00 | 90.00 |
| Brad Droy | Format Bench Sale and Field Pilot Tests Document 1/4/2010 | 2.10 | 250.0000 | 525.00 | 0.00 | 250.0000 | 0.00 | 525.00 |
| Les Porterfield | Green Remedy Evaluation for Livonia 1/4/2010 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |
| Brad Droy | MLC Properties - Prepare screen shot aspects for 1190 GMVM Wilmington Assembly for Green cleanup core elements. 1/5/2010 | 1.40 | 250.0000 | 350.00 | 0.00 | 250.0000 | 0.00 | 350.00 |
| Les Porterfield | Green Remedy Evaluation for Willow Run. 1/5/2010 | 1.70 | 150.0000 | 255.00 | 0.00 | 150.0000 | 0.00 | 255.00 |
| Russ Copeland | MLC Properties - Prepare screen shot aspects for 1190 GMVM Wilmington Assembly for core element metrics for waste. 1/5/2010 | 0.80 | 150.0000 | 120.00 | 0.00 | 150.0000 | 0.00 | 120.00 |
| Brad Droy | MLC properties- discussions with Brad Droy re pathforward for site greenr emedies 1/6/2010 | 2.60 | 250.0000 | 650.00 | 0.00 | 250.0000 | 0.00 | 650.00 |
| Les Porterfield | MLC Properties - Green Remedy Evaluation for Massena. 1/6/2010 | 2.30 | 150.0000 | 345.00 | 0.00 | 150.0000 | 0.00 | 345.00 |
| Brad Droy | MLC Properties - Prepare screen shot aspects for 1190 GMVM Wilmington Assembly for core element metrics for air. 1/7/2010 | 1.80 | 250.0000 | 450.00 | 0.00 | 250.0000 | 0.00 | 450.00 |
| Les Porterfield | MLC Properties - Green Remedy Evaluation for KoKomo. 1/8/2010 | 1.30 | 150.0000 | 195.00 | 0.00 | 150.0000 | 0.00 | 195.00 |
| Linda Cummings | MLC Properties - Prepare screen shot aspects for 1190 GMVM Wilmington Assembly for alternative green remediation technologies. 1/11/2010 | 0.80 | 188.0000 | 150.40 | 0.00 | 188.0000 | 0.00 | 150.40 |
| Les Porterfield | Meeting with Brad Droy, G. Booth, Frank Manale (General Green Remediation Program). 1/11/2010 | 1.30 | 150.0000 | 195.00 | 0.00 | 150.0000 | 0.00 | 195.00 |
| Les Porterfield | MLC Properties - Prepare screen shot aspects for 1190 GMVM Wilmington Assembly for applicable contaminants. 1/11/2010 | 1.60 | 150.0000 | 240.00 | 0.00 | 150.0000 | 0.00 | 240.00 |
| Les Porterfield | MLC Properties - Prepare screen shot aspects for 1191 Stamping Indianapolis for Green cleanup core elements. 1/12/2010 | 0.70 | 150.0000 | 105.00 | 0.00 | 150.0000 | 0.00 | 105.00 |
| Les Porterfield | MLC Properties - Prepare screen shot aspects for 1190 GMVM Wilmington Assembly for land and ecosystem impacts. 1/12/2010 | 0.60 | 150.0000 | 90.00 | 0.00 | 150.0000 | 0.00 | 90.00 |
| Russ Copeland | MLC Properties - Prepare screen shot aspects for 1191 Stamping Indianapolis for material consumption and water requirements. 1/12/2010 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |
| Les Porterfield | MLC properties- discussions with Brad Droy re pathforward for site green remedies 1/13/2010 | 0.80 | 150.0000 | 120.00 | 0.00 | 150.0000 | 0.00 | 120.00 |
| Les Porterfield | MLC Properties - Prepare screen shot aspects for 1190 GMVM Wilmington Assembly for phytoremediation. 1/13/2010 | 1.40 | 150.0000 | 210.00 | 0.00 | 150.0000 | 0.00 | 210.00 |
| Brad Droy | MLC Properties - Prepare screen shot aspects for 1191 Stamping Indianapolis for alternative green technologies. 1/13/2010 | 2.10 | 150.0000 | 315.00 | 0.00 | 150.0000 | 0.00 | 315.00 |
| Les Porterfield | MLC Properties - Prepare screen shot aspects for 1320 Delphi I Anderson, IN for green cleanup core elements. 1/14/2010 | 2.20 | 250.0000 | 550.00 | 0.00 | 250.0000 | 0.00 | 550.00 |
| Brad Droy | MLC Properties - Green Remedy Evaluation for Moraine. 1/14/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |
| Brad Droy | MLC Properties - Prepare screen shot aspects for 1320 Delphi I Anderson, IN for land and ecosystem impacts. 1/15/2010 | 1.80 | 250.0000 | 450.00 | 0.00 | 250.0000 | 0.00 | 450.00 |
| Brad Droy | MLC properties - Green remedy evaluation for Buick City. 1/18/2010 | 1.20 | 250.0000 | 300.00 | 0.00 | 250.0000 | 0.00 | 300.00 |
| Brad Droy | MLC Propterties - Green Remedy evaluation for Grand Rapids Stamping. 1/19/2010 | 1.40 | 250.0000 | 350.00 | 0.00 | 250.0000 | 0.00 | 350.00 |

TEA, Inc.  
Project: LFR-09.33

MLC Proptertics - Green Remedy Evaluation - White Paper for Region 5 Compatability.

| Name | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Les Porterfield | 1/19/2010 | 0.30 | 150.0000 | 45.00 | 0.00 | 150.0000 | 0.00 | 45.00 |

MLC properties Prepare screen shot aspects for 1190 GMVM Wilmington Assembly for reuse/recycle materials.

| Brad Droy | 1/20/2010 | 0.80 | 250.0000 | 200.00 | 0.00 | 250.0000 | 0.00 | 200.00 |

MLC Proptertics - Review Screen Shots for Green Remedies.

| Les Porterfield | 1/20/2010 | 0.30 | 150.0000 | 45.00 | 0.00 | 150.0000 | 0.00 | 45.00 |

MLC Properties Prepare screen shot aspects for 1191 Stamping Indianapolis for alternative green remediation technologies.

| Les Porterfield | 1/20/2010 | 2.10 | 150.0000 | 315.00 | 0.00 | 150.0000 | 0.00 | 315.00 |

MLC properties- prepare screen shot aspects for 1320 Delphi I Anderson, IN for core element metrics.

| Brad Droy | 1/21/2010 | 0.80 | 250.0000 | 200.00 | 0.00 | 250.0000 | 0.00 | 200.00 |

MLC Proptertics - Massena Conceptual Design for Green Remedies.

| Les Porterfield | 1/21/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |

MLC properties- prepare screen shot aspects for 1320 Delphi I Anderson, IN for alternative green remediation technologies.

| Les Porterfield | 1/21/2010 | 0.30 | 150.0000 | 45.00 | 0.00 | 150.0000 | 0.00 | 45.00 |

MLC Properties - Prepare Screen Shot Aspects for 1320 Delphi I Anderson, IN for alternative green remediation technologies.

| Linda Cummings | 1/25/2010 | 0.70 | 188.0000 | 131.60 | 0.00 | 188.0000 | 0.00 | 131.60 |

Meeting w/Brad Droy; General Green Remediation Program Path Forward.

| Les Porterfield | 1/25/2010 | 2.10 | 150.0000 | 315.00 | 0.00 | 150.0000 | 0.00 | 315.00 |

MLC properties integrate EPA infomation

| Les Porterfield | 1/26/2010 | 2.40 | 150.0000 | 360.00 | 0.00 | 150.0000 | 0.00 | 360.00 |

MLC properties- prepare screen shots aspects for Delphi Anderson (1319) entering information into IDEA database.

| Les Porterfield | 1/26/2010 | 2.60 | 150.0000 | 390.00 | 0.00 | 150.0000 | 0.00 | 390.00 |

MLC properties integrate EPA infomation

| Les Porterfield | 1/27/2010 | 2.60 | 150.0000 | 390.00 | 0.00 | 150.0000 | 0.00 | 390.00 |

MLC properties- prepare screen shots aspects for Delphi Anderson (1319) entering information inot IDEA database.

| Les Porterfield | 1/27/2010 | 2.90 | 150.0000 | 435.00 | 0.00 | 150.0000 | 0.00 | 435.00 |

MLC properties integrate EPA infomation for best management practices.

| Les Porterfield | 1/28/2010 | 0.30 | 150.0000 | 45.00 | 0.00 | 150.0000 | 0.00 | 45.00 |

MLC properties- prepare screen shots aspects for Delphi Anderson (1319) considering cleaner fuels.

| Les Porterfield | 1/28/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |

MLC properties integrate EPA infomation for foot print assessment.

| Les Porterfield | 1/29/2010 | 2.60 | 150.0000 | 390.00 | 0.00 | 150.0000 | 0.00 | 390.00 |

MLC properties integrate EPA infomation from Region V guidance.

| Les Porterfield | 2/1/2010 | 1.40 | 150.0000 | 210.00 | 0.00 | 150.0000 | 0.00 | 210.00 |

MLC properties- integrate EPA information for excavation and surface restoration.

| Les Porterfield | 2/2/2010 | 1.60 | 150.0000 | 240.00 | 0.00 | 150.0000 | 0.00 | 240.00 |

MLC properties- integrate EPA information regarding reducing inputs.

| Russ Copeland | 2/5/2010 | 0.90 | 150.0000 | 135.00 | 0.00 | 150.0000 | 0.00 | 135.00 |

MLC Properties-review questions regarding Feasibility Evaluation dociment for Livonia and Willow Run CVO

| Les Porterfield | 2/9/2010 | 0.40 | 150.0000 | 60.00 | 0.00 | 150.0000 | 0.00 | 60.00 |

MLC Properties-response to comments from MLC on Danville.

| Les Porterfield | 2/9/2010 | 0.60 | 150.0000 | 90.00 | 0.00 | 150.0000 | 0.00 | 90.00 |

MLC Properties-Integrate EPA information into White Paper on sustainable development.

| Les Porterfield | 2/10/2010 | 2.70 | 150.0000 | 405.00 | 0.00 | 150.0000 | 0.00 | 405.00 |

MLC Properties-response to comments GMVM Wilmington.

| Les Porterfield | 2/10/2010 | 0.30 | 150.0000 | 45.00 | 0.00 | 150.0000 | 0.00 | 45.00 |

MLC Properties-Integrate EPA information into White Papcr on alternative fuels.

| Les Porterfield | 2/11/2010 | 3.30 | 150.0000 | 495.00 | 0.00 | 150.0000 | 0.00 | 495.00 |

MLC Properties-response to comments GMVM stamping.

| Les Porterfield | 2/11/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |

MLC Propertics-Integrate EPA information into White Paper

| Russ Copeland | 2/11/2010 | 1.40 | 150.0000 | 210.00 | 0.00 | 150.0000 | 0.00 | 210.00 |

MLC Properties-review of water use by trees at the Livonia and Willow Run sites for proposed phytoremediation remedy

| Les Porterfield | 2/12/2010 | 0.40 | 150.0000 | 60.00 | 0.00 | 150.0000 | 0.00 | 60.00 |

MLC Properties-response to comments for Delphi I Anderson.

| Les Porterfield | 2/12/2010 | 2.60 | 150.0000 | 390.00 | 0.00 | 150.0000 | 0.00 | 390.00 |

MLC Properties-Integrate EPA information into White Paper

| Russ Copeland | 2/12/2010 | 1.60 | 150.0000 | 240.00 | 0.00 | 150.0000 | 0.00 | 240.00 |

MLC Properties-review of water use by trees at the Livonia and Willow Run sites for proposed phytoremediation remedy

| Les Porterfield | 2/15/2010 | 2.90 | 150.0000 | 435.00 | 0.00 | 150.0000 | 0.00 | 435.00 |

MLC properties- response to comments for Willow Run.

| Les Porterfield | 2/15/2010 | 0.40 | 150.0000 | 60.00 | 0.00 | 150.0000 | 0.00 | 60.00 |

MLC Properties - Response to Comments for Danville.

| Les Porterfield | 2/15/2010 | 3.20 | 150.0000 | 480.00 | 0.00 | 150.0000 | 0.00 | 480.00 |

MLC properties- revise feasibility studies into a single document.

TEA, Inc.
Project: LFR-09.33

Invoice: 10051106
May 28, 2010
Page 4 of 4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Les Porterfield | 2/17/2010 | 0.30 | 150.0000 | 45.00 | 0.00 | 150.0000 | 0.00 | 45.00 |
| MLC properties- response to comments for GMVM Stamping. | | | | | | | | |
| Les Porterfield | 2/17/2010 | 3.70 | 150.0000 | 555.00 | 0.00 | 150.0000 | 0.00 | 555.00 |
| MLC properties- revise feasibility studies for portfolio selected. | | | | | | | | |
| Amy Balzer | 2/18/2010 | 0.70 | 50.0000 | 35.00 | 0.00 | 50.0000 | 0.00 | 35.00 |
| Format feasibility study | | | | | | | | |
| Les Porterfield | 2/18/2010 | 3.80 | 150.0000 | 570.00 | 0.00 | 150.0000 | 0.00 | 570.00 |
| MLC properties- revise feasibility studies - Final edit for review | | | | | | | | |
| Amy Balzer | 2/22/2010 | 3.40 | 50.0000 | 170.00 | 0.00 | 50.0000 | 0.00 | 170.00 |
| Format text of feasibility study | | | | | | | | |
| Amy Balzer | 2/22/2010 | 3.60 | 50.0000 | 180.00 | 0.00 | 50.0000 | 0.00 | 180.00 |
| Format tables of feasibility study | | | | | | | | |
| Les Porterfield | 2/24/2010 | 3.40 | 150.0000 | 510.00 | 0.00 | 150.0000 | 0.00 | 510.00 |
| MLC properties- review PCB study results - Massena site characterization review. | | | | | | | | |
| Les Porterfield | 2/25/2010 | 1.80 | 150.0000 | 270.00 | 0.00 | 150.0000 | 0.00 | 270.00 |
| MLC properties- review PCB study results for regulatory requirements. | | | | | | | | |
| | | 148.80 | | $27,227.00 | 0.00 | | $0.00 | $27,227.00 |
| **Total Professional Services** | | 148.80 | | $27,227.00 | 0.00 | | $0.00 | $27,227.00 |

## Reimbursables

| Miscellaneous Green Remediation Evaluation Tasks | Date | Units | Unit Cost | Unit Markup | Multiplier | Unit Rate | Charge |
|---|---|---|---|---|---|---|---|
| 11 x 17 Black & White Copy | 12/25/2009 | 1.00 | 0.0200 | 0.4300 | 1.0000 | 0.4500 | 0.45 |
| Black & White Copies/Printing | 12/25/2009 | 1,016.00 | 0.0050 | 0.1550 | 1.0000 | 0.1600 | 162.56 |
| Color Copies - 8 1/2 x 11 | 12/25/2009 | 103.00 | 0.0400 | 1.4600 | 1.0000 | 1.5000 | 154.50 |
| Color Copies 11 x 17 | 12/25/2009 | 33.00 | 0.0400 | 2.4600 | 1.0000 | 2.5000 | 82.50 |
| | | | | | | | $400.01 |

**Total Reimbursables**        $400.01

## 2010 REPORTING MATERIALS FORM

*Task 5*

| | |
|---|---|
| **Client:** | LFR - Environmental Review and Analysis |
| **Project No:** | LFR-09.33.05: Corrective Measures Studies |
| **Date:** | 2/28/2010 |

***Document Name:***   Reimburseable Copy Charges

| Material | Size | Quantity | Unit Price | Cost |
|---|---|---|---|---|
| Black & White Copies | 11 x 17 | 1 | $ 0.45 | $ 0.45 |
| Black & White Copies | 8 1/2 X 11 | 1,016 | $ 0.16 | $ 162.56 |
| Color Copies | 8 1/2 X 11 | 103 | $ 1.50 | $ 154.50 |
| Color Copies | 11 x 17 | 33 | $ 2.50 | $ 82.50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total Charges:** | | | | $ 400.01 |

**LFR Total Manhours for 2009-2010 - Task 5-Miscellaneous Green Remediation Evaluation Tasks**

| Employee | Labor Category | Time In hours | Billing Rate | | Total |
|----------|----------------|---------------|--------------|---|-------|
| Amy | Administrative/Clerical | 9.5 | $ 50.00 | $ | 475.00 |
| Sidney | Engineer/Scientist II | 0.6 | $ 100.00 | $ | 60.00 |
| Brad | Principal Senior Advisor | 57.2 | $ 250.00 | $ | 14,300.00 |
| Frank | Principal Senior Advisor | 1.1 | $ 250.00 | $ | 275.00 |
| Linda | Principal Toxicologist | 1.5 | $ 188.00 | $ | 282.00 |
| Russ | Senior Engineere/Scientist | 6.5 | $ 150.00 | $ | 975.00 |
| Edd | Senior Engineere/Scientist | 0.7 | $ 150.00 | $ | 105.00 |
| Les | Senior Engineere/Scientist | 71.7 | $ 150.00 | $ | 10,755.00 |
| | | **148.8** | | **$** | **27,227.00** |

**Reimbursable Expenses:**

| | | | | |
|---|---|---|---|---|
| Black & White Copies: 11 x 17 | $0.45 each | 1 | $ | 0.45 |
| Black & White Copies: 8 1/2 x 11 | $0.16 each | 1,016 | $ | 162.56 |
| Color Copies: 8 1/2 x 11 | $1.50 each | 103 | $ | 154.50 |
| Color Copies: 11 x 17 | $2.50 each | 33 | $ | 82.50 |
| | | **Total:** | **$** | **400.01** |

| | | |
|---|---|---|
| Total for Invoice #10051106 - 5/28/2010 | $ | 27,627.01 |

**TEA BILLING for LRF**                    <u>**LFR-09.33.05**</u>

**Task 05-Miscellaneous Green Remediation**

**May 2010 (Time from 10/9/2009-2/25/2010)**          **Evaluation Tasks**

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| | Balzer, Amy | 12/28/2009 | 1.80 | Format Bench Scale & Field Pilot Tests Document |
| | Balzer, Amy | 2/18/2010 | 0.70 | Format Text of Feasibility Study. |
| | Balzer, Amy | 2/22/2010 | 3.40 | Format Text of Feasibility Study. |
| | Balzer, Amy | 2/22/2010 | 3.60 | Format Tables of Feasibility Study. |
| | | | **9.50** | |
| | Marlborough, Sidney | 10/14/2009 | 0.60 | Review of Concrete Drilling Capabilities for Massena Site. |
| | | | **0.60** | |
| | Droy, Brad | 10/9/2009 | 2.70 | Development of task 1 Memorandum per work order from LFR. Introduction on Site Selection Criteria. |
| | Droy, Brad | 10/12/2009 | 2.10 | Development of task 1 Memorandum per work order from LFR. Overview of Green Remediation. |
| | Droy, Brad | 10/12/2009 | 1.90 | Development of task 1 Memorandum per work order from LFR. Evaluation Criteria for Green Remedy Selection. |
| | Droy, Brad | 10/12/2009 | 2.20 | Development of Task 1 Memorandum per Work Order from LFR - Alternative Green Remedy Selection Criteria. |
| | Droy, Brad | 10/12/2009 | 1.80 | Development of task 1 Memorandum per work order from LFR. Path Forward. |
| | Droy, Brad | 10/13/2009 | 2.20 | Screen Shots: IDEA Database (26 Sites). |
| | Droy, Brad | 10/13/2009 | 1.80 | Screen Shots: Finalization. |
| | Droy, Brad | 10/13/2009 | 2.10 | Review of (8) Site Technical Screening Memos. |
| | Droy, Brad | 10/13/2009 | 1.90 | White Paper Overview and Approval for Alternative Green Remedial Technologies. |
| | Droy, Brad | 12/7/2009 | 0.70 | MLC Properties conf call with LFR and MLC regarding Kokomo, Russ Copeland, Frank Lorincz, Sarah Fisher, David McMurtry, Brad Droy, Edd Gatliff, and Les Porterfield, discussed possible site constraints for proposed green remedy. |
| | Droy, Brad | 12/21/2009 | 3.20 | White Paper Overview and Approval for Alternative Green Remedial Technologies. |
| | Droy, Brad | 12/21/2009 | 2.80 | White Paper, Brownfield Evaluation for Alternative Green Remedial Technologies. |
| | Droy, Brad | 12/21/2009 | 2.70 | White Paper Portfolio Review for Alternative Green Remedial Technologies. |
| | Droy, Brad | 12/21/2009 | 1.10 | Finalization of White Paper for Alternative Green Remedial Technologies. |
| | Droy, Brad | 12/22/2009 | 3.20 | Feasibility Studies for Alternative Green Remedial Technologies: Kokomo; Bay City. |
| | Droy, Brad | 12/22/2009 | 2.80 | Feasibility Studies for Alternative Green Remedial Technologies Evaluation: Massena. |
| | Droy, Brad | 12/22/2009 | 1.80 | Feasibility Studies for Alternative Green Remedial Technologies. Evaluation: Willow Run. |
| | Droy, Brad | 12/22/2009 | 2.20 | Feasibility Studies for Alternative Green Remedial Technologies Evaluation: Livonia and Buick City. |
| | Droy, Brad | 12/22/2009 | 1.90 | Feasibility Studies for Alternative Green Remedial Technologies Evaluation: Moraine Site. |
| | Droy, Brad | 1/4/2010 | 2.10 | Green Remedy Evaluation for Livonia. |
| | Droy, Brad | 1/5/2010 | 1.40 | Green Remedy Evaluation for Willow Run |
| | Droy, Brad | 1/6/2010 | 2.60 | MLC Properties - Green Remedy Evaluation for Massena. |
| | Droy, Brad | 1/7/2010 | 1.80 | MLC Properties - Green Remedy Evaluation for KoKomo. |
| | Droy, Brad | 1/14/2010 | 2.20 | MLC Properties - Green Remedy Evaluation for Moraine. |
| | Droy, Brad | 1/15/2010 | 1.80 | MLC Properties - Green Remedy Evaluation for Buick City. |
| | Droy, Brad | 1/18/2010 | 1.20 | MLC Properties - Green Remedy Evaluation for Grand Rapids Stamping. |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| | Droy, Brad | 1/19/2010 | 1.40 | MLC Properties - Green Remedy Evaluation - White Paper for Region 5 Compatability. |
| | Droy, Brad | 1/20/2010 | 0.80 | MLC Properties - Review Screen Shots for Green Remedies. |
| | Droy, Brad | 1/21/2010 | 0.80 | MLC Properties - Massena Conceptual Design for Green Remedies. |
| | | | 57.20 | |
| | Manale, Frank | 10/16/2009 | 1.10 | MLC ID 1233 Danville Central Foundry- Landfill, I-74 and G street, Danville, Indiana Senior Technical Review and Editing of "Conceptual Design and Preliminary Cost" |
| | | | 1.10 | |
| | Cummings, Linda | 1/11/2010 | 0.80 | Meeting with Brad Droy, G Booth, Frank Manale (General Green Remediation Program). |
| | Cummings, Linda | 1/25/2010 | 0.70 | Meeting with Brad Droy; General Green Remediation Program Path Forward. |
| | | | 1.50 | |
| | Copeland, Russ | 12/7/2009 | 0.70 | MLC Properties conf call with LFR and MLC regarding Kokomo, Russ Copeland, Frank Lorincz, Sarah Fisher, David McMurtry, Brad Droy, Edd Gatliff, and Les Porterfield, discussed possible site contsraints for proposed green remedy |
| | Copeland, Russ | 1/5/2010 | 0.80 | MLC properties- discussions with Brad Droy re pathforward for site grean remedies |
| | Copeland, Russ | 1/12/2010 | 1.10 | MLC properties- discussions with Brad Droy re pathforward for site grean remedies |
| | Copeland, Russ | 2/5/2010 | 0.90 | MLC properties review questions regarding Feasibility Evaluation document for Livonia and Willow Run CVO |
| | Copeland, Russ | 2/11/2010 | 1.40 | MLC properties- review of water use by trees at the Livonia and Willow Run sties for proposed phytoremediation remedy |
| | Copeland, Russ | 2/12/2010 | 1.60 | MLC properties review of water use by trees at the Livonia and Willow Run sites for proposed phytoremediation remedy |
| | | | 6.50 | |
| | Gatliff, Edward | 12/7/2009 | 0.70 | MLC Properties Conf Call with LFR and MLC regarding Kokomo, Russ Copeland, Frank Lorincz, Sarah Fisher, David McMurtry, Brad Droy, Edd Gatliff, and Les Porterfield, discussed possible site constraints for proposed green remedy. |
| | | | 0.70 | |
| | Porterfield, Les | 12/7/2009 | 0.70 | MLC Properties Conf Call with LFR and MLC regarding Kokomo, Russ Copeland, Frank Lorincz, Sarah Fisher, David McMurtry, Brad Droy, Edd Gatliff, and Les Porterfield, discussed possible site constraints for proposed green remedy. |
| | Porterfield, Les | 1/4/2010 | 1.10 | MLC properties- prepare screen shot aspects for 1190 GMVM Wilming ton Assembly for Green Cleanup Core Elements. |
| | Porterfield, Les | 1/5/2010 | 1.70 | MLC properties- prepare screen shot aspects for 1190 GMVM Wilming ton Assembly for Core Element Metrics for Waste. |
| | Porterfield, Les | 1/6/2010 | 2.30 | MLC properties- prepare screen shot aspects for 1190 GMVM Wilmington Assembly for Core Element Metrics for Air |
| | Porterfield, Les | 1/8/2010 | 1.30 | MLC properties- prepare screen shot aspects for 1190 GMVM Wilmington Assembly for Alternative Green Remediation Technologies. |
| | Porterfield, Les | 1/11/2010 | 1.30 | MLC properties- prepare screen shot aspects for 1190 GMVM Wilming ton Assembly for applicable contaminants. |
| | Porterfield, Les | 1/11/2010 | 1.60 | MLC properties- prepare screen shot aspects for 1191 Stamping Indianapolis for Green cleanup core elements. |
| | Porterfield, Les | 1/12/2010 | 0.70 | MLC properties- prepare screen shot aspects for 1190 GMVM Wilmington Assembly for land and ecosystem impacts. |
| | Porterfield, Les | 1/12/2010 | 0.60 | MLC properties- prepare screen shot aspects for 1191 Stamping Indianapolis for material consumption and water requirements. |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| | Porterfield, Les | 1/13/2010 | 0.80 | MLC properties- prepare cren shots aspects for 1190 GMVM Wilmington Assembly for phytoremediation. |
| | Porterfield, Les | 1/13/2010 | 1.40 | MLC properties- preare screen shot aspects for 1191 Stamping Indianapolis for alternative green technologies. |
| | Porterfield, Les | 1/13/2010 | 2.10 | MLC properties- prepare screen shot aspects ofr 1320 Delphi I Anderson, IN for Green cleanup core elements. |
| | Porterfield, Les | 1/14/2010 | 1.20 | MLC properties- prepare screen shot aspects ofr 1320 Delphi I Anderson, IN for land and ecosystem impacts. |
| | Porterfield, Les | 1/19/2010 | 0.30 | MLC properties prepare screen shot aspects for 1190 GMVM Wilmington Assembly for reuse/recycle materials. |
| | Porterfield, Les | 1/20/2010 | 0.30 | MLC properties prepare screen shot aspects for 1191 Stamping Indianapolis for alternative Green Remediation Technologies. |
| | Porterfield, Les | 1/20/2010 | 2.10 | MLC properties- prepare screen shot aspects for 1320 Delphi I Anderson, IN |
| | Porterfield, Les | 1/21/2010 | 1.20 | MLC properties- prepare screen shot aspects for 1320 Delphi I Anderson, IN for identifying applicable contaminants. |
| | Porterfield, Les | 1/21/2010 | 0.30 | MLC Properties - Prepare screen shot aspects for 1320 Delphi I Anderson, IN for alternative Green Remediation Technologies. |
| | Porterfield, Les | 1/25/2010 | 2.10 | MLC properties integreate EPA information |
| | Porterfield, Les | 1/26/2010 | 2.40 | MLC properties- prepare screen shots aspects for Delphi Anderson (1319) Entering Information into IDEA Database. |
| | Porterfield, Les | 1/26/2010 | 2.60 | MLC properties integrate EPA information from Region V Guidance |
| | Porterfield, Les | 1/27/2010 | 2.60 | MLC properties- prepare screen shots aspects for Delphi Anderson (1319) Entering Information into IDEA Database. |
| | Porterfield, Les | 1/27/2010 | 2.90 | MLC properties integreate EPA information for Best Management Practices. |
| | Porterfield, Les | 1/28/2010 | 0.30 | MLC properties- prepare screen shots aspects for Delphi Anderson (1319) considering cleaner fuels. |
| | Porterfield, Les | 1/28/2010 | 1.20 | MLC properties integrate EPA information for footprint assessment. |
| | Porterfield, Les | 1/29/2010 | 2.60 | MLC properties integrate EPA information from Region V Guidance |
| | Porterfield, Les | 2/1/2010 | 1.40 | MLC properties- integrate EPA information for excavation and surface restoration. |
| | Porterfield, Les | 2/2/2010 | 1.60 | MLC properties integrate EPA information regarding reducing inputs. |
| | Porterfield, Les | 2/9/2010 | 0.40 | MLC properties response to comments from MLC on Danville. |
| | Porterfield, Les | 2/9/2010 | 0.60 | MLC properties Integrate EPA information into White Paper on sustainable development |
| | Porterfield, Les | 2/10/2010 | 2.70 | MLC properties response to comments GMVM Wilmington |
| | Porterfield, Les | 2/10/2010 | 0.30 | MLC properties Integrate EPA info into White Paper on alternative fuels. |
| | Porterfield, Les | 2/11/2010 | 3.30 | MLC properties response to comments GMVM Stamping |
| | Porterfield, Les | 2/11/2010 | 1.20 | MLC properties Integrate EPA info into White Paper |
| | Porterfield, Les | 2/12/2010 | 0.40 | MLC properties - response to comments for Delphi I Anderson. |
| | Porterfield, Les | 2/12/2010 | 2.60 | MLC properties Integrate EPA information into White Paper |
| | Porterfield, Les | 2/15/2010 | 2.90 | MLC properties- response to comments for Willow Run. |
| | Porterfield, Les | 2/15/2010 | 0.40 | MLC properties - response to comments for Danville. |
| | Porterfield, Les | 2/15/2010 | 3.20 | MLC properties revise feasibility studies into a single document. |
| | Porterfield, Les | 2/17/2010 | 0.30 | MLC properties- response to comments for GMVM Stamping. |
| | Porterfield, Les | 2/17/2010 | 3.70 | MLC properties revise feasibility studies for portfolio selected |
| | Porterfield, Les | 2/18/2010 | 3.80 | MLC properties- revise feasibility studies final edit for review |
| | Porterfield, Les | 2/24/2010 | 3.40 | MLC properties-review PCB study results Massena site characterization review. |
| | Porterfield, Les | 2/25/2010 | 1.80 | MLC properties-review PCB study results for regulatory requirements. |
| | | | 71.70 | |

| | | | | |
|---|---|---|---|---|
| | **Total:** | | **148.80** | |

*TEA, Inc.*
10636 Linkwood Court
Baton Rouge, LA 70810

# Invoice

| DATE | INVOICE# |
|------|----------|
| 05/28/2010 | 10051107 |

To:  LFR, Inc
1900 Powell Street, 12th Floor
Emeryville, CA 94608
Attention: Frank Lorincz

## Project: LFR-09.33  Environmental Review and Analysis

Project Manager: Brad Droy
Professional Services for the Period: 5/1/2010 to 5/28/2010
**P.O. #: BNO15218.0000.00003-Brad Saunders (PM)**

**Task: 04**

> **PCB Studies**

## Professional Services

|  | *Reg Bill Hours* | *Rate* | *Charge* |
|---|---|---|---|
| Principal Senior Advisor | 7.60 | 250.00 | 1,900.00 |
| Principal Toxicologist | 1.00 | 188.00 | 188.00 |
| Senior Engineer/Scientist | 56.10 | 150.00 | 8,415.00 |
|  | 64.70 |  | $10,503.00 |
|  |  | Communication Fee: | $0.00 |
|  |  | **Professional Services Totals:** | **$10,503.00** |

## Reimbursables

|  | *Charge* |
|---|---|
| 11 x 17 Black & White Copy | 1.35 |
| Black & White Copies/Printing | 7.04 |
| Color  Copies - 8 1/2 x 11 | 61.50 |
| Color Copies 11 x 17 | 10.00 |
| **Reimbursables Totals:** | **$79.89** |

## Subcontractors

|  | *Charge* |
|---|---|
| Subcontractor Services | 4,200.00 |
| **Subcontractors Totals:** | **$4,200.00** |

| Task Subtotal: | 14,782.89 |
|---|---|

## Project Totals:

| *** **Total Project Invoice Amount:** | **$14,782.89** |
|---|---|

### Billing Summary

|  | Current | Prior | Total |
|---|---|---|---|
| Professional Services: | $10,503.00 | $91,189.00 | $101,692.00 |
| Reimbursable Expenses: | $79.89 | $2,382.28 | $2,462.17 |
| Outside Services: | $0.00 | $0.00 | $0.00 |
| Other Services and Fees: | $4,200.00 | $38,496.00 | $42,696.00 |
| Finance Charges: | $0.00 | $0.00 | $0.00 |
| Taxes: | $0.00 | $0.00 | $0.00 |
| Totals: | $14,782.89 | $132,067.28 | $146,850.17 |

### Aged Receivables:

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $157,972.70 | $0.00 | $95,414.06 | $0.00 | $0.00 |

**Terms: Net 30 Days**

| Contact | Phone No. | Fax No. | E-Mail | Web Site |
|---|---|---|---|---|
| Betty LoBello | (225) 767-3880 | (225) 767-3883 | blobello@teainconline.com | www.teainconline.com |

**TEA, Inc.**
10636 Linkwood Court

Baton Rouge, LA 70810

# Billing Documentation

|  |  |
|---|---|
| Invoice Number: | 10051107 |
| Date: | May 28, 2010 |

To:   LFR, Inc
      1900 Powell Street, 12th Floor
      Emeryville, CA 94608

### Project: *LFR-09.33 Environmental Review and Analysis*

Manager:  Brad Droy

Professional Services for the Period: 5/1/2010 to 5/28/2010

---

*Task: 04 Cost Plus*                                                              Invoice:   10051107

Contract #:      BNO15218.0000.00003-Brad Saunders (PM)
                 PCB Studies

### Professional Services

| | Date | Reg Hours | Reg Bill Rate | Reg Bill Amt | OT Hours | OT Bill Rate | OT Bill Amt | Charge |
|---|---|---|---|---|---|---|---|---|
| **PCB Studies** | | | | | | | | |
| Greg Booth | 5/3/2010 | 0.40 | 150.0000 | 60.00 | 0.00 | 150.0000 | 0.00 | 60.00 |
| Massena Treatability Testing; Treatability Study Oversite; Reviewing Results; Cost Evaluation; Permitting for EPA demo; Developing scope for LNAPL Treatment Process (C Clausen. C Geiger, & B Droy). | | | | | | | | |
| Russ Copeland | 5/3/2010 | 0.80 | 150.0000 | 120.00 | 0.00 | 150.0000 | 0.00 | 120.00 |
| MLC properties- planning and discussion of phyto demonstration Willow Run CVO, Livonia and Bay City | | | | | | | | |
| Russ Copeland | 5/3/2010 | 0.30 | 150.0000 | 45.00 | 0.00 | 150.0000 | 0.00 | 45.00 |
| MLC properties- Willow Run CVO- phyto and ezvi evaluation, review FS | | | | | | | | |
| Les Porterfield | 5/3/2010 | 3.90 | 150.0000 | 585.00 | 0.00 | 150.0000 | 0.00 | 585.00 |
| Review of IDEA database document library for Massena site to identify contamination sources for inclusion into AMTS pilot studies | | | | | | | | |
| Brad Droy | 5/4/2010 | 2.00 | 250.0000 | 500.00 | 0.00 | 250.0000 | 0.00 | 500.00 |
| Summary update on Buick City and Massena Bench Scale studies | | | | | | | | |
| Greg Booth | 5/4/2010 | 0.90 | 150.0000 | 135.00 | 0.00 | 150.0000 | 0.00 | 135.00 |
| Massena Treatability Testing; Treatability Study Oversite; Reviewing Results; Cost Evaluation; Permitting for EPA demo; Developing scope for LNAPL Treatment Process (C Clausen. C Geiger, & B Droy). | | | | | | | | |
| Russ Copeland | 5/4/2010 | 2.20 | 150.0000 | 330.00 | 0.00 | 150.0000 | 0.00 | 330.00 |
| MLC properties- planning and discussion of phyto demonstration Willow Run CVO, Livonia and Bay City | | | | | | | | |
| Les Porterfield | 5/4/2010 | 3.90 | 150.0000 | 585.00 | 0.00 | 150.0000 | 0.00 | 585.00 |
| MLC properties- evaluate PCB pilot field study considerations Review of IDEA database document library for Massena site to identify site specific conditions that might affect AMTS pilot studies | | | | | | | | |
| Brad Droy | 5/5/2010 | 1.90 | 250.0000 | 475.00 | 0.00 | 250.0000 | 0.00 | 475.00 |
| Summary update on Buick City and Massena Bench Scale studies | | | | | | | | |
| Greg Booth | 5/5/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |
| Massena Treatability Testing; Treatability Study Oversite; Reviewing Results; Cost Evaluation; Permitting for EPA demo; Developing scope for LNAPL Treatment Process (C Clausen. C Geiger, & B Droy). | | | | | | | | |
| Russ Copeland | 5/5/2010 | 0.20 | 150.0000 | 30.00 | 0.00 | 150.0000 | 0.00 | 30.00 |
| MLC properties- prep for conf call, e-mails, scheduling issues | | | | | | | | |
| Russ Copeland | 5/5/2010 | 1.60 | 150.0000 | 240.00 | 0.00 | 150.0000 | 0.00 | 240.00 |
| MLC properties- planning and discussion of phyto demonstration Willow Run CVO, Livonia and Bay City | | | | | | | | |
| Russ Copeland | 5/5/2010 | 0.20 | 150.0000 | 30.00 | 0.00 | 150.0000 | 0.00 | 30.00 |
| MLC properties- Willow Run CVO- phyto and ezvi evaluation, review FS | | | | | | | | |
| Les Porterfield | 5/5/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| Review of IDEA database document library for Buick city site to identify contamination sources for possible inclusion into AMTS pilot studies | | | | | | | | |
| Greg Booth | 5/6/2010 | 1.80 | 150.0000 | 270.00 | 0.00 | 150.0000 | 0.00 | 270.00 |
| Massena Treatability Testing; Treatability Study Oversite; Reviewing Results; Cost Evaluation; Permitting for EPA demo; Developing scope for LNAPL Treatment Process (C Clausen. C Geiger, & B Droy). | | | | | | | | |
| Russ Copeland | 5/6/2010 | 0.80 | 150.0000 | 120.00 | 0.00 | 150.0000 | 0.00 | 120.00 |
| MLC properties- prep for conf call, e-mails, scheduling issues | | | | | | | | |

| Name | Date | Hours | Rate | Amount | | Rate | | Total |
|------|------|-------|------|--------|---|------|---|-------|
| Russ Copeland | 5/6/2010 | 1.40 | 150.0000 | 210.00 | 0.00 | 150.0000 | 0.00 | 210.00 |

MLC properties- planning and discussion of phyto demonstration Willow Run CVO, Livonia and Bay City

| Greg Booth | 5/7/2010 | 0.70 | 150.0000 | 105.00 | 0.00 | 150.0000 | 0.00 | 105.00 |

Massena Treatability Testing; Treatability Study Oversite; Reviewing Results; Cost Evaluation; Permitting for EPA demo; Developing scope for LNAPL Treatment Process (C Clausen. C Geiger, & B Droy).

| Russ Copeland | 5/7/2010 | 0.50 | 150.0000 | 75.00 | 0.00 | 150.0000 | 0.00 | 75.00 |

MLC properties- prep for conf call, e-mails, scheduling issues

| Brad Droy | 5/10/2010 | 1.90 | 250.0000 | 475.00 | 0.00 | 250.0000 | 0.00 | 475.00 |

Planning for MLC conference call, working on action items from previous conference call for multiple sites including Massena, Bay City, Kokomo; Buick City and other GSR identified sites.

| Greg Booth | 5/10/2010 | 0.60 | 150.0000 | 90.00 | 0.00 | 150.0000 | 0.00 | 90.00 |

Preparing for conference call on GSR including Massena

| Russ Copeland | 5/10/2010 | 0.20 | 150.0000 | 30.00 | 0.00 | 150.0000 | 0.00 | 30.00 |

MLC Properties- cost estimate for potential phyto demo at Livonia and Willow Run CVO

| Russ Copeland | 5/10/2010 | 0.80 | 150.0000 | 120.00 | 0.00 | 150.0000 | 0.00 | 120.00 |

MLC Properties- revised GSR remediation cost estimates for phyto and EZVI at Willow Run CVO, phone calls with Les Porterfield

| Russ Copeland | 5/10/2010 | 0.20 | 150.0000 | 30.00 | 0.00 | 150.0000 | 0.00 | 30.00 |

MLC Properties- revised GSR remediation cost estimates for phyto and EZVI at Moraine, phone calls with Les Porterfield and Edd Gatliff

| Russ Copeland | 5/10/2010 | 0.30 | 150.0000 | 45.00 | 0.00 | 150.0000 | 0.00 | 45.00 |

MLC Properties- Willow Run CVO - phyto and ezvi evaluation, review FS

| Les Porterfield | 5/10/2010 | 2.30 | 150.0000 | 345.00 | 0.00 | 150.0000 | 0.00 | 345.00 |

Preparation of spreadsheet to incorporate 26 site project summaries and site data, and outline costs for additional studies at feasible sites.

| Les Porterfield | 5/10/2010 | 2.30 | 150.0000 | 345.00 | 0.00 | 150.0000 | 0.00 | 345.00 |

Preparation of spreadsheet to incorporate 26 site project summaries and site data, and outline costs for additional studies at feasible sites.

| Brad Droy | 5/11/2010 | 0.00 | 250.0000 | 0.00 | 0.00 | 250.0000 | 0.00 | 0.00 |
| Greg Booth | 5/11/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |

Preparing for conference call on GSR including Massena

| Russ Copeland | 5/11/2010 | 0.30 | 150.0000 | 45.00 | 0.00 | 150.0000 | 0.00 | 45.00 |

MLC Properties- cost estimate for potential phyto demo at Livonia and Willow Run CVO

| Russ Copeland | 5/11/2010 | 2.20 | 150.0000 | 330.00 | 0.00 | 150.0000 | 0.00 | 330.00 |

MLC Properties- revised GSR remediation cost estimates for phyto at Bay City and Livonia, phone calls with Les Porterfield

| Les Porterfield | 5/11/2010 | 2.70 | 150.0000 | 405.00 | 0.00 | 150.0000 | 0.00 | 405.00 |

Preparation of spreadsheet to incorporate 26 site project summaries and site data, and outline costs for additional studies at feasible sites.

| Greg Booth | 5/12/2010 | 1.70 | 150.0000 | 255.00 | 0.00 | 150.0000 | 0.00 | 255.00 |

Preparing for conference call on GSR including Massena

| Russ Copeland | 5/12/2010 | 0.20 | 150.0000 | 30.00 | 0.00 | 150.0000 | 0.00 | 30.00 |

MLC properties- prep for conf call, e-mails, scheduling issues.

| Russ Copeland | 5/12/2010 | 0.20 | 150.0000 | 30.00 | 0.00 | 150.0000 | 0.00 | 30.00 |

MLC Properties- preparation for conference call TEA/LFR/MLC regarding Massena PCB remediation technologies, phytoremediation and EZVI technologies for Willow Run CVO, Moraine,

| Russ Copeland | 5/12/2010 | 1.60 | 150.0000 | 240.00 | 0.00 | 150.0000 | 0.00 | 240.00 |

MLC Properties- revised GSR remediation cost estimates for phyto and EZVI at Willow Run CVO, phone calls with Les Porterfield

| Russ Copeland | 5/12/2010 | 0.10 | 150.0000 | 15.00 | 0.00 | 150.0000 | 0.00 | 15.00 |

MLC Properties- revised GSR remediation cost estimates for phyto and EZVI at Moraine, phone calls with Les Porterfield and Edd Gatliff

| Russ Copeland | 5/12/2010 | 0.20 | 150.0000 | 30.00 | 0.00 | 150.0000 | 0.00 | 30.00 |

MLC Properties- Willow Run CVO - phyto and ezvi evaluation, review FS

| Les Porterfield | 5/12/2010 | 3.40 | 150.0000 | 510.00 | 0.00 | 150.0000 | 0.00 | 510.00 |

Preparation of spreadsheet to incorporate 26 site project summaries and site data, and outline costs for additional studies at feasible sites.

| Brad Droy | 5/13/2010 | 1.00 | 250.0000 | 250.00 | 0.00 | 250.0000 | 0.00 | 250.00 |

MLC Conference Call-Frank Lorincz, Dave McMurtry, Pam Barnett, Greg Booth, Linda Cummings, Russ copeland, & Les Porterfield.

| Greg Booth | 5/13/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |

MLC conference call- Frank Lorincz, Dave McMurtry, Pam Barnett, Greg Booth, Linda Cummings, Russ Copeland, Les Porterfield, Mary Hashem; discussion on green and sustainable approches for multiple sites.

| Linda Cummings | 5/13/2010 | 1.00 | 188.0000 | 188.00 | 0.00 | 188.0000 | 0.00 | 188.00 |

MLC Conference Call-Frank Lorincz, Dave McMurtry, Pam Barnett, Greg Booth, Linda Cummings, Russ copeland, & Les Porterfield.

| Russ Copeland | 5/13/2010 | 1.20 | 150.0000 | 180.00 | 0.00 | 150.0000 | 0.00 | 180.00 |

MLC properties- prep for conf call, e-mails, scheduling issues.

| Name | Date | Hours | Rate | Amount | | | | Charge |
|---|---|---|---|---|---|---|---|---|
| Russ Copeland | 5/13/2010 | 0.20 | 150.0000 | 30.00 | 0.00 | 150.0000 | 0.00 | 30.00 |
| MLC Properties- preparation for conference call TEA/LFR/MLC regarding Massena PCB remediation technologies, phytoremediation and EZVI technologies for Willow Run CVO, Moraine, | | | | | | | | |
| Russ Copeland | 5/13/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| MLC Properties- conference call TEA/LFR/MLC regarding Massena PCB remediation technologies, phytoremediation and EZVI technologies, green and sustainable remediation core values and metrics - Frank Lorinzc, Pam Barnett, Mary Hashem, Dave McMurtry, Les Porterfield, Edd Gatliff, Brad Droy, Greg Booth, and Russ Copeland | | | | | | | | |
| Russ Copeland | 5/13/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| MLC Properties- review of path forward for phyto and EXVI sites Willow Run, Moraine | | | | | | | | |
| Les Porterfield | 5/13/2010 | 1.00 | 150.0000 | 150.00 | 0.00 | 150.0000 | 0.00 | 150.00 |
| MLC conference call- Frank Lorinzc, Dave McMurtry, Pam Barnett, Greg Booth, Linda Cummings, Russ Copeland, Les Porterfield, Mary Hashem; discuscaion on green and sustainable approrches for multiple sites | | | | | | | | |
| Greg Booth | 5/14/2010 | 0.60 | 150.0000 | 90.00 | 0.00 | 150.0000 | 0.00 | 90.00 |
| Preparing for conference call on GSR including Massena | | | | | | | | |
| Russ Copeland | 5/14/2010 | 0.50 | 150.0000 | 75.00 | 0.00 | 150.0000 | 0.00 | 75.00 |
| MLC properties- prep for conf call, e-mails, scheduling issues. | | | | | | | | |
| Greg Booth | 5/17/2010 | 0.30 | 150.0000 | 45.00 | 0.00 | 150.0000 | 0.00 | 45.00 |
| Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process; discussions regarding soil treatment process (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Russ Copeland | 5/17/2010 | 0.20 | 150.0000 | 30.00 | 0.00 | 150.0000 | 0.00 | 30.00 |
| MLC properties- review costs estimate for potential phyto Willow Run CVO | | | | | | | | |
| Russ Copeland | 5/17/2010 | 0.80 | 150.0000 | 120.00 | 0.00 | 150.0000 | 0.00 | 120.00 |
| MLC properties- GSR remediation cost estimates for phyto and ezvi at Willow Run CVO | | | | | | | | |
| Russ Copeland | 5/17/2010 | 0.30 | 150.0000 | 45.00 | 0.00 | 150.0000 | 0.00 | 45.00 |
| MLC properties- WIllow Run CVO - Phyto and EZVI evaluation, review FS | | | | | | | | |
| Greg Booth | 5/18/2010 | 0.50 | 150.0000 | 75.00 | 0.00 | 150.0000 | 0.00 | 75.00 |
| Massena treatability testing; treatability study oversite, reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process; discussions regarding soil treatment process (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Russ Copeland | 5/18/2010 | 0.90 | 150.0000 | 135.00 | 0.00 | 150.0000 | 0.00 | 135.00 |
| MLC properties- GSR remediation cost estimates for phyto at Bat City and Lovonia, discuss strategy remediation strategy with Brad Droy. | | | | | | | | |
| Greg Booth | 5/19/2010 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |
| Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process; discussions regarding soil treatment process (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Russ Copeland | 5/19/2010 | 0.80 | 150.0000 | 120.00 | 0.00 | 150.0000 | 0.00 | 120.00 |
| MLC properties- GSR remediation cost estimates for phyto and ezvi at Willow Run CVO | | | | | | | | |
| Greg Booth | 5/20/2010 | 1.30 | 150.0000 | 195.00 | 0.00 | 150.0000 | 0.00 | 195.00 |
| Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process; discussions regarding soil treatment process (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Greg Booth | 5/21/2010 | 1.10 | 150.0000 | 165.00 | 0.00 | 150.0000 | 0.00 | 165.00 |
| Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process; discussions regarding soil treatment process (C. Clausen; C. Geiger, B. Droy) | | | | | | | | |
| Brad Droy | 5/28/2010 | 0.80 | 250.0000 | 200.00 | 0.00 | 250.0000 | 0.00 | 200.00 |
| MLC invoice preparation and review | | | | | | | | |
| | | 64.70 | | $10,503.00 | 0.00 | | $0.00 | $10,503.00 |
| **Total Professional Services** | | 64.70 | | $10,503.00 | 0.00 | | $0.00 | **$10,503.00** |

## Reimbursables

| PCB Studies | Date | Units | Unit Cost | Unit Markup | Multiplier | Unit Rate | Charge |
|---|---|---|---|---|---|---|---|
| 11 x 17 Black & White Copy | 5/27/2010 | 3.00 | 0.0200 | 0.4300 | 1.0000 | 0.4500 | 1.35 |
| Black & White Copies/Printing | 5/27/2010 | 44.00 | 0.0050 | 0.1550 | 1.0000 | 0.1600 | 7.04 |
| Color Copies - 8 1/2 x 11 | 5/27/2010 | 41.00 | 0.0400 | 1.4600 | 1.0000 | 1.5000 | 61.50 |
| Color Copies 11 x 17 | 5/27/2010 | 4.00 | 0.0400 | 2.4600 | 1.0000 | 2.5000 | 10.00 |
| | | | | | | | $79.89 |
| **Total Reimbursables** | | | | | | | **$79.89** |

## Subcontractors

| PCB Studies | Date | Units | Unit Cost | Unit Markup | Multiplier | Unit Rate | Charge |
|---|---|---|---|---|---|---|---|
| Subcontractor Services | 5/28/2010 | 1.00 | 4,200.0000 | 0.0000 | 1.0000 | 4,200.0000 | 4,200.00 |
| | | | | | | | $4,200.00 |
| **Total Subcontractors** | | | | | | | **$4,200.00** |

**LFR Total Manhours for May 2010 - Task 4 PCB Studies**

| Employee | Labor Category | Time in hours | Billing Rate | Total |
|---|---|---|---|---|
| Linda | Principal Toxicologist | 1.0 | $ 188.00 | $ 188.00 |
| Brad | Principal Senior Advisor | 7.6 | $ 250.00 | $ 2,350.00 |
| Greg | Senior Engineere/Scientist | 14.4 | $ 150.00 | $ 2,295.00 |
| Russ | Senior Engineere/Scientist | 21.2 | $ 150.00 | $ 3,150.00 |
| Les | Senior Engineere/Scientist | 20.5 | $ 150.00 | $ 3,210.00 |
| | | **64.7** | | **$ 10,503.00** |

**Reimbursable Expenses:**

| | | | |
|---|---|---|---|
| Black & White Copies: 11 x 17 | 0.45 each | 3 | $ 1.35 |
| Black & White Copies: 8 1/2 x 11 | 0.16 each | 44 | $ 7.04 |
| Color Copies:  11 x 17 | 2.50 each | 4 | $ 10.00 |
| Color Copies:  8 1/2 x 11 | 1.50 each | 41 | $ 61.50 |
| | | | $ 79.89 |

**Subcontractor Expenses:**

**Scientific Specialists, Inc.**                                   $4,200.00

**Total Invoice -  - #10051106**                          $ 14,782.89

# TEA Billing for LRF
**MAY 2010 BILLING PERIOD**

**LFR-09.33.04**
**Task 04- PCB Studies**

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| | Booth, Greg | 5/3/2010 | 0.40 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process (C. Clausen; C. Geiger, B. Droy) |
| | Booth, Greg | 5/4/2010 | 0.90 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process (C. Clausen; C. Geiger, B. Droy) |
| | Booth, Greg | 5/5/2010 | 1.20 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process (C. Clausen; C. Geiger, B. Droy) |
| | Booth, Greg | 5/6/2010 | 1.80 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process (C. Clausen; C. Geiger, B. Droy) |
| | Booth, Greg | 5/7/2010 | 0.70 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process (C. Clausen; C. Geiger, B. Droy) |
| | Booth, Greg | 05/102010 | 0.60 | Preparing for conference call on GSR including Massena |
| | Booth, Greg | 5/11/2010 | 1.20 | Preparing for conference call on GSR including Massena |
| | Booth, Greg | 5/12/2010 | 1.70 | Preparing for conference call on GSR including Massena |
| | Booth, Greg | 5/13/2010 | 1.00 | MLC Green Program conference call (P. Barnett; D. Mcmurtry; M. Hashem; F. Lorincz; B. Droy;G. Booth; R. Copeland; L. Porterfield; L. Cummings) |
| | Booth, Greg | 5/14/2010 | 0.60 | Preparing for conference call on GSR including Massena |
| | Booth, Greg | 5/17/2010 | 0.30 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process; discussions regarding soil treatment process (C. Clausen; C. Geiger, B. Droy) |
| | Booth, Greg | 5/18/2010 | 0.50 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process; discussions regarding soil treatment process (C. Clausen; C. Geiger, B. Droy) |
| | Booth, Greg | 5/19/2010 | 1.10 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process; discussions regarding soil treatment process (C. Clausen; C. Geiger, B. Droy) |
| | Booth, Greg | 5/20/2010 | 1.30 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process; discussions regarding soil treatment process (C. Clausen; C. Geiger, B. Droy) |
| | Booth, Greg | 5/21/2010 | 1.10 | Massena treatability testing; treatability study oversite; reviewing results, cost evaluation, permitting for EPA demo, developing scope for LNAPL treatment process; discussions regarding soil treatment process (C. Clausen; C. Geiger, B. Droy) |
| | | | **14.40** | |
| | Copeland, Russ | 5/3/2010 | 0.80 | MLC properties- planning and discussion of phyto demonstration Willow Run CVO, Livonia and Bay City |
| | Copeland, Russ | 5/3/2010 | 0.30 | MLC properties- Willow Run CVO - phyto - planning/phone calls with WC |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| | Copeland, Russ | 5/4/2010 | 2.20 | MLC properties- planning and discussion of phyto demonstration Willow Run CVO, Livonia and Bay City |
| | Copeland, Russ | 5/5/2010 | 0.20 | MLC properties- prep for conf call, emails, scheduling issues |
| | Copeland, Russ | 5/5/2010 | 1.60 | MLC properties- planning and discussion of phyto demonstration Willow Run CVO, Livonia and Bay City |
| | Copeland, Russ | 5/5/2010 | 0.20 | MLC Properties- Willow Run CVI - phyto and EZVI evaluation, review FS |
| | Copeland, Russ | 5/6/2010 | 0.80 | MLC properties- prep for conf call, emails, scheduling issues |
| | Copeland, Russ | 5/6/2010 | 1.40 | MLC properties- planning and discussion of phyto demonstration Willow Run CVO, Livonia and Bay City |
| | Copeland, Russ | 5/7/2010 | 0.50 | MLC properties- prep for conf call, emails, scheduling issues |
| | Copeland, Russ | 5/10/2010 | 0.20 | MLC properties- cost estimate for potential phyto demo at Livonia and Willow Run CVO |
| | Copeland, Russ | 5/10/2010 | 0.80 | MLC properties- revised GSR remediation cost estimates for phyto and EZVI at Willow Run CVO, phone calls with Les Porterfield |
| | Copeland, Russ | 5/10/2010 | 0.20 | MLC properties- revised GSR remediation cost estimates for phyto and EZVI at Moraine, phone calls with Les Porterfield and Edd Gatliff |
| | Copeland, Russ | 5/10/2010 | 0.30 | MLC properties- Willow Run CVO- phyto remediation and EZVI evaluation, review FS |
| | Copeland, Russ | 5/11/2010 | 0.30 | MLC properties- cost estimate for potential phyto demo at Livonia and Willow Run CVO |
| | Copeland, Russ | 5/11/2010 | 2.20 | MLC properties- revised GSr remediation cost estimates for phyto at Bay City and Lovonia, phone calls with Les Porterfield. |
| | Copeland, Russ | 5/12/2010 | 0.20 | MLC properties- prep for conf call, emails, scheduling issues |
| | Copeland, Russ | 5/12/2010 | 0.20 | MLC properties- preparation for conference call TEA/LFR/MLC regarding Massena PCB remediation technologies, phytoremediation and EZVI technologies for Willow Run, CVO, Moraine |
| | Copeland, Russ | 5/12/2010 | 1.60 | MLC properties- revised GSR remediation ocst estimates for phyto and EZVI at Willow Run, CBO, phone calls with Les Porterfield |
| | Copeland, Russ | 5/12/2010 | 0.10 | MLC properties- revised GSR remediation cost estimates for phyto and EZVI at Moraine, phone calls with les Porterfield and Edd Gatliff |
| | Copeland, Russ | 5/12/2010 | 0.20 | MLC properties- Willow Run CVO - phyto and EZVI evaluation, review FS |
| | Copeland, Russ | 5/13/2010 | 1.00 | MLC properties - prep for conf call, emails, scheduling issues |
| | Copeland, Russ | 5/13/2010 | 0.20 | MLC properties- preparation for conference call TEA/LFR/MLC regarding Massena PCB remediation technologies, phytoremediation and EZVI technologies for Willow Run, CVO, Moraine |
| | Copeland, Russ | 5/13/2010 | 1.20 | MLC properties- conference call TEA/LFR/MLC regarding Massena PCB remediation technologies, phytoremediation and EZVI technologies, green and sustainable remediation core values and metrics- Frank Lorinzc, Pam Barnett, Mary Hashem, Dave McMurty, Les Porterfield, Edd Gatliff, Brad Droy ,Greg Booth and Russ Copeland |
| | Copeland, Russ | 5/13/2010 | 1.00 | MLC properties- review of path forward for phyto and EZVI sites Willow Run, Moraine |
| | Copeland, Russ | 5/14/2010 | 0.50 | MLC properties- prep for conf call, emails, scheduling issues |
| | Copeland, Russ | 5/17/2010 | 0.20 | MLC properties- review costs estimates for potential phyto Willow Run CVO |
| | Copeland, Russ | 5/17/2010 | 0.80 | MLC properties- revised GSR remediation cost estimates for phyto and EZVI at Willow Run CVO |
| | Copeland, Russ | 5/17/2010 | 0.30 | MLC properties- Willow Run CVO - phyto and EZVI evaluation, review FS |
| | Copeland, Russ | 5/18/2010 | 0.90 | MLC properties- GSR remediation cost estimates for phyto at Bay City and Livonia, discuss strategy remediation with Brad Droy |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| | Copeland, Russ | 5/19/2010 | 0.80 | MLC properties- revised GSR remediation cost estimates for phyto and EZVI at Willow Run CVO |
| | | | **21.20** | |
| | Cummings, Linda | 5/13/2010 | 1.00 | MLC conference call- Frank Lorincz, Dave McMurtry, Pam Barnett, Greg Booth, Linda Cummings, Russ Copeland, Les Porterfield, Mary Hashem; disucussion on green and sustainable approches for multiple sites |
| | | | **1.00** | |
| | Droy, Brad | 5/4/2010 | 2.00 | Summary update on Buick City and Massena Bench Scale studies |
| | Droy, Brad | 5/5/2010 | 1.90 | Summary update on Buick City and Bench scale studies |
| | Droy, Brad | 5/10/2010 | 1.90 | Planning for MLC conference call; working on action items from previous conference call for multiple sites including Massean, Bay City, Kokomo; Buick City and other GSR identified sites |
| | Droy, Brad | 5/13/2010 | 1.00 | MLC conference call- Frank Lorincz, Dave McMurtry, Pam Barnett, Greg Booth, Linda Cummings, Russ Copeland, Les Porterfield, Mary Hashem; disucussion on green and sustainable approches for multiple sites |
| | Droy, Brad | 5/28/2010 | 0.80 | Invoice preparation and review |
| | | | **7.60** | |
| | Porterfield, Les | 5/3/2010 | 3.90 | Review of IDEA database document library for Massena site to identify contaminaiton sources for inclusion into AMTS pilot studies |
| | Porterfield, Les | 5/4/2010 | 3.90 | Review of IDEA database document library for Massena site to identify site specific conditions that might affect AMTS pilot studies |
| | Porterfield, Les | 5/5/2010 | 1.00 | Review of IDEA database document library for Buick City site to identift contamination sources for possible inclusion into AMTS pilot studies |
| | Porterfield, Les | 5/10/2010 | 2.30 | Preparation of spreadsheet to incorporate 26 site project summaries and site data, and outline costs for additional studies at feasible sites |
| | Porterfield, Les | 5/10/2010 | 2.30 | Preparation of spreadsheet to incorporate 26 site project summaries and site data, and outline costs for additional studies at feasible sites |
| | Porterfield, Les | 5/11/2010 | 2.70 | Preparation of spreadsheet to incorporate 26 site project summaries and site data, and outline costs for additional studies at feasible sites |
| | Porterfield, Les | 5/12/2010 | 3.40 | Preparation of spreadsheet to incorporate 26 site project summaries and site data, and outline costs for additional studies at feasible sites. |
| | Porterfield, Les | 5/13/2010 | 1.00 | MLC conference call- Frank Lorincz, Dave McMurtry, Pam Barnett, Greg Booth, Linda Cummings, Russ Copeland, Les Porterfield, Mary Hashem; disucussion on green and sustainable approches for multiple sites |
| | | | **20.50** | |

| | | Total Hours: | **64.70** | |

**Reimburseable Expenses:**

Copy Charges:                $  79.89

**Subcontractor Services:**

Scientific Specialists, Inc.          $4,200.00

# TEA, Inc.

10636 Linkwood Court
Baton Rouge, LA 70810

# Invoice

| DATE | INVOICE# |
|------|----------|
| 06/30/2010 | 10061159 |

To:   LFR, Inc
1900 Powell Street, 12th Floor
Emeryville, CA 94608
Attention: Frank Lorincz

## Project: LFR-09.33  Environmental Review and Analysis

Project Manager: Brad Droy
Professional Services for the Period: 6/14/2010 to 6/30/2010
**P.O. #: BNO15218.0000.00003-Brad Saunders (PM)**

*Task: 04*

PCB Studies

## Professional Services

|  | *Reg Bill Hours* | *Rate* | *Charge* |
|--|--------|------|--------|
| Administrative/Clerical | 3.70 | 50.00 | 185.00 |
| Principal Senior Advisor | 9.20 | 250.00 | 2,300.00 |
|  | 12.90 |  | $2,485.00 |
| Communication Fee: |  |  | $0.00 |
| **Professional Services Totals:** |  |  | **$2,485.00** |

## Reimbursables

|  | *Charge* |
|--|--------|
| Black & White Copies/Printing | 11.20 |
| Color  Copies - 8 1/2 x 11 | 15.00 |
| Conference Calls | 274.27 |
| **Reimbursables Totals:** | **$300.47** |

| Task Subtotal: | 2,785.47 |
|---|---|

## Project Totals:

| *** **Total Project Invoice Amount:** | **$2,785.47** |
|---|---|

### Billing Summary

|  | Current | Prior | Total |
|---|---|---|---|
| Professional Services: | $2,485.00 | $101,607.00 | $104,092.00 |
| Reimbursable Expenses: | $300.47 | $2,462.17 | $2,762.64 |
| Outside Services: | $0.00 | $0.00 | $0.00 |
| Other Services and Fees: | $0.00 | $42,696.00 | $42,696.00 |
| Finance Charges: | $0.00 | $0.00 | $0.00 |
| Taxes: | $0.00 | $0.00 | $0.00 |
| *Totals:* | $2,785.47 | $146,765.17 | $149,550.64 |

### Aged Receivables:

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $39,353.69 | $42,334.90 | $19,746.14 | $8,331.00 | $15,522.51 |

**Terms:** *Net 30 Days*

| Contact | Phone No. | Fax No. | E-Mail | Web Site |
|---|---|---|---|---|
| Betty LoBello | (225) 767-3880 | (225) 767-3883 | blobello@teainconline.com | www.teainconline.com |

**TEA, Inc.**
10636 Linkwood Court

Baton Rouge, LA 70810

# Billing Documentation

Invoice Number:  10061159
Date:  June 30, 2010

To:  LFR, Inc
1900 Powell Street, 12th Floor
Emeryville, CA 94608

*Project: LFR-09.33  Environmental Review and Analysis*

Manager: Brad Droy

Professional Services for the Period: 6/14/2010 to 6/30/2010

---

*Task: 04  Cost Plus*                                                                                   Invoice:  10061159

Contract #:     BNO15218.0000.00003-Brad Saunders (PM)
PCB Studies

## Professional Services

| PCB Studies | Date | Reg Hours | Reg Bill Rate | Reg Bill Amt | OT Hours | OT Bill Rate | OT Bill Amt | Charge |
|---|---|---|---|---|---|---|---|---|
| Brad Droy | 6/14/2010 | 0.50 | 250.0000 | 125.00 | 0.00 | 250.0000 | 0.00 | 125.00 |
| Conference call on status of Bench Scale Studies with Frank Lorincz | | | | | | | | |
| Brad Droy | 6/16/2010 | 3.90 | 250.0000 | 975.00 | 0.00 | 250.0000 | 0.00 | 975.00 |
| Writing final report on Phase I Bench Scale Studies for Massena and Buick City | | | | | | | | |
| Amy Balzer | 6/17/2010 | 3.70 | 50.0000 | 185.00 | 0.00 | 50.0000 | 0.00 | 185.00 |
| Format Final Report Bench Scale Treatability Studies | | | | | | | | |
| Brad Droy | 6/17/2010 | 2.90 | 250.0000 | 725.00 | 0.00 | 250.0000 | 0.00 | 725.00 |
| Writing sections on final report dealing with oil; Buick City;  bench scales studies | | | | | | | | |
| Brad Droy | 6/18/2010 | 1.90 | 250.0000 | 475.00 | 0.00 | 250.0000 | 0.00 | 475.00 |
| Completion of final report on Bench Scale Studies | | | | | | | | |
| | | 12.90 | | $2,485.00 | 0.00 | | $0.00 | $2,485.00 |
| **Total Professional Services** | | 12.90 | | $2,485.00 | 0.00 | | $0.00 | **$2,485.00** |

## Reimbursables

| PCB Studies | Date | Units | Unit Cost | Unit Markup | Multiplier | Unit Rate | Charge |
|---|---|---|---|---|---|---|---|
| Black & White Copies/Printing | 6/30/2010 | 70.00 | 0.0050 | 0.1550 | 1.0000 | 0.1600 | 11.20 |
| Color  Copies - 8 1/2 x 11 | 6/30/2010 | 10.00 | 0.0400 | 1.4600 | 1.0000 | 1.5000 | 15.00 |
| Conference Calls | 6/25/2010 | 1.00 | 139.1200 | 0.0000 | 1.1500 | 159.9880 | 159.99 |
| Conference Calls | 6/25/2010 | 1.00 | 99.3700 | 0.0000 | 1.1500 | 114.2755 | 114.28 |
| | | | | | | | $300.47 |
| **Total Reimbursables** | | | | | | | **$300.47** |

**TEA Billing for LRF    LFR-09.33.04**
**JUNE 2010 BILLING**

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| | Droy, Brad | 6/14/2010 | 0.50 | Conference Call on Status of Bench Scale Studies with Frank Lorincz. |
| | Droy, Brad | 6/16/2010 | 3.90 | Writing final Report on Phase I Bench Scale Studies for Massena and Buick City. |
| | Droy, Brad | 6/17/2010 | 2.90 | Writing Sections on Final Report dealing with oil; Buick City Bench Scale Studies. |
| | Droy, Brad | 6/18/2010 | 1.90 | Completion of Final Report on Bench Scale Studies. |
| | | **Total:** | 9.20 | |
| | Balzer, Amy | 6/17/2010 | 3.70 | Format Final Report,  Bench Scale Treatability Studies. |
| | | **Total:** | 3.70 | |

### LFR Total Manhours for JUNE 2010 - Task 4 PCB Studies

| Employee | Labor Category | Time in hours | Billing Rate | | Total | |
|---|---|---|---|---|---|---|
| Amy | Administrative/Clerical | 3.7 | $ | 50.00 | $ | 185.00 |
| Brad | Principal Senior Advisor | 9.2 | $ | 250.00 | $ | 2,300.00 |
| | | **12.9** | | | | **$2,485.00** |

**Reimbursable Expenses:**

| | | | | |
|---|---|---|---|---|
| Black & White Copies: 8 1/2 x 11 | 0.16 each | 70 | $ | 11.20 |
| Color Copies:  8 1/2 x 11 | 1.50 each | 10 | $ | 15.00 |
| Conference Call* | 4/22/2010 | 1 | $ | 159.99 |
| Conference Call* | 5/13/2010 | 1 | $ | 114.28 |
| * (Not previously billed) | | | $ | **300.47** |

| | | |
|---|---|---|
| **Total Invoice - - #10061159** | $ | **2,785.47** |

**Arcadis Backup Report**

| Run Date Carrier Acct. No./ Inv. No. Shipping No. | Shipper Address | Consignee Address | Ship Date / Delivery Date | Allocation Reference | | Amt. Due Carrier |
|---|---|---|---|---|---|---|
| 6/22/2010 Federal Express Corp 11291616 / 7132811 446846430000 | ARCADIS Joe Case 6723 Tow path Rd SYRACUSE, NY 13214 | OFFICE OF THE UNITED STATES 33 WHITEHALL STREET NEW YORK CITY, NY 10004 | 6/15/2010 - 6/17/2010 | BN015218.0000.00003/ BN015218.0000.00003 | 52111 | $6.41 |
| 6/22/2010 Federal Express Corp 11291616 / 7132811 446846430033 | ARCADIS Joe Case 6723 Tow path Rd SYRACUSE, NY 13214 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK CITY, NY 10153 | 6/15/2010 - 6/17/2010 | BN015218.0000.00003/ BN015218.0000.00003 | 52111 | $6.41 |
| 6/22/2010 Federal Express Corp 11291616 / 7132811 446846430011 | ARCADIS Joe Case 6723 Tow path Rd SYRACUSE, NY 13214 | ALIX PARTNERS JAMES REDWINE 500 RENAISSANCE DR DETROIT, MI 48243 | 6/15/2010 - 6/17/2010 | BN015218.0000.00003/ BN015218.0000.00003 | 52111 | $6.45 |
| 6/22/2010 Federal Express Corp 11291616 / 7132811 446846430022 | ARCADIS Joe Case 6723 Tow path Rd SYRACUSE, NY 13214 | KRAMER LEVIN NAFTALIS & FRA 1177 AVENUE OF AMERICAS NEW YORK CITY, NY 10036 | 6/15/2010 - 6/17/2010 | BN015218.0000.00003/ BN015218.0000.00003 | 52111 | $6.41 |
| 6/15/2010 Federal Express Corp 10310626 / 7124528 976450937670 | ARCADIS SHIPPING 630 PLAZA DRIVE LITTLETON, CO 80129 | TEA INC ACCOUNTING 10636 LINKWOOD COURT BATON ROUGE, LA 70810 | 6/8/2010 - 6/9/2010 | BN015218.0000.00003/ BN015218.0000.00003 | 52111 | $10.18 |
| 6/15/2010 Federal Express Corp 11302052 / 7123870 793612940288 | ARCADIS U.S., Inc. Steve Gaito 194 FORBES ROAD BRAINTREE, MA 02184 | Jim Redwine 544 S LAKEVIEW DR BATON ROUGE, LA 70810 | 6/7/2010 - 6/8/2010 | BN015218.0000.00003/ BN015218.0000 | 52111 | $41.33 |
| 6/1/2010 Federal Express Corp 11707309 / 7108556 437952298071 | ARCADIS INC Mailroom 1900 HOWELL ST FL 12 EMERYVILLE, CA 94608 | Alix Partners Matthew X. Roling 500 Renaissance Center Suite 1 DETROIT, MI 48243 | 5/21/2010 - 5/24/2010 | BN015218.0000.00003/ BN015218.0000.00 | 52111 | $11.48 |

**Total for project BN015218.0000:**     **$88.67**

## Arcadis Invoice Approval Coversheet

**Vendor Name:** ENVIRONMENTAL DATA RESOURCES, INC.
**Invoice Date:** 4/30/2010
**Invoice No:** 2759609
**Invoice Amount:** $145.00
**Barcode:** AP147376

| LineItem | Project | Task | Amount | Description |
|---|---|---|---|---|
| 1 | BN015218.0000 | 00003 | $145.00 | RADIUS MAP W/GEO |
| | | Item Total: | $145.00 | |
| | Amount to Short Pay (+) | | 0.00 | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | |
| | Total Adjusted for sales and use tax: | | $145.00 | |

**Approver:** Drain, Sean
**Approval Date:** 6/14/2010

**Environmental Data Resources, Inc.**
440 Wheelers Farms Road
Milford, CT 06461
Phone: (203) 783-0300
Fax : (203) 783-0303

# INVOICE

| Ship Date | Account # | Invoice |
|---|---|---|
| 04/30/2010 | 1104579 | **2759609** |

**RECEIVED**

Bill To:

ARCADIS Accounts Payable
LFR Inc
630 Plaza Drive, Suite 600
Highlands Ranch, CO 80129

Ship To :

Sean Drain
LFR Inc
194 Forbes Road
Braintree, MA 02184

JUN 0 8 2010

BC#_____
V#_____

| Terms | Order Date | Order Time | Caller | Account Executive |
|---|---|---|---|---|
| **Payable Upon Receipt** | 04/30/2010 | 15:22:36 | Sean Drain | Paul Cristalli |

| Research Service | Price | Zip | Taxable / Delivery | | PO# | Project # | Project/Site Name or Description |
|---|---|---|---|---|---|---|---|
| Radius Map With Geo | $145.00 | 13208 | N/T | ✔ | NA | NA | Sub Station Factory Avenue |
| Super Rush Charge | $0.00 | | | | | | Sub Station Factory Avenue |
| Sales Tax | $0.00 | | | | | | |
| **TOTAL DUE :** | **$145.00** | | | | | | |

*Please remember to include invoice numbers and amounts with your payment.*

**Total Amount Due:**        **$145.00**

Remit Payment To:
    Environmental Data Resources, Inc.
    440 Wheelers Farms Road
    Milford, CT 06461

Pay By Credit Card
    Call 1-800-352-0050 and ask for an
    Accounts Receivable representative.

For invoice inquiries, contact your Account Executive.
Thank you for your business!
06/03/2010                    Page 1 of 1                Invoice #  2759609