# EXHIBIT S

Execution Version

## First Update to Sellers' Disclosure Schedule

Pursuant to Section 6.5, Section 6.6 and Section 6.26 of that certain Amended and Restated Master Sale and Purchase Agreement, dated as of June 26, 2009 (the "Agreement"), made by and among General Motors Corporation, a Delaware corporation ("Parent"), Saturn LLC, a Delaware limited liability company ("S LLC"), Saturn Distribution Corporation, a Delaware corporation ("S Distribution"), Chevrolet-Saturn of Harlem, Inc., a Delaware corporation ("Harlem," and collectively with Parent, S LLC and S Distribution, "Sellers," and each a "Seller"), and NGMCO, Inc., a Delaware corporation and successor-in-interest to Vehicle Acquisition Holdings LLC, a Delaware limited liability company ("Purchaser"), the Sellers' Disclosure Schedule delivered on June 1, 2009, as amended, is hereby being updated as set forth herein (as amended and updated, this "Sellers' Disclosure Schedule"). Unless otherwise defined herein, all capitalized terms used in this Sellers' Disclosure Schedule have the respective meanings assigned to them in the Agreement.

The representations and warranties of Sellers set forth in the Agreement are made and given subject to the disclosures contained in this Sellers' Disclosure Schedule. Inclusion of information in this Sellers' Disclosure Schedule shall not be construed as an admission that such information is material to the business, operations or condition of the business of Sellers, the Purchased Assets or the Assumed Liabilities, taken in part or as a whole, or as an admission of Liability of any Seller to any third party. The specific disclosures set forth in this Sellers' Disclosure Schedule have been organized to correspond to Section references in the Agreement to which the disclosure may be most likely to relate; provided, however, that any disclosure in this Sellers' Disclosure Schedule shall apply to, and shall be deemed to be disclosed for, any other Section of the Agreement to the extent the relevance of such disclosure to such other Section is reasonably apparent on its face.

Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and
Protection of Privacy Act

<u>**Section 1.1A**</u>

**Assumable Executory Contracts**

A list of Assumable Executory Contracts is set forth as <u>Exhibit A</u> to this Sellers' Disclosure
Schedule.

2

Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and Protection of Privacy Act

### Section 1.1B

### Certain Contracts Related to Brand Dealer Agreements

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 1. | Steve Baldo Chevrolet-Oldsmobile-Buick-Cadillac, Inc. | STEVEN BALDO , PRESIDENT | 11208 Gowanda State Road , North Collins, NY USA 14111 | Remaining Oldsmobile Payments |
| 2. | STEAKLEY CHEVROLET, LTD. | ARVEL RODGERS, | 6411 E NORTHWEST HWY , DALLAS, TX USA 75231 | Image with DND Agreement |
| 3. | Benedict Corporation | NOEL DECORDOVA III, PRESIDENT | 4814 State Highway 23 , Norwich, NY USA 13815 | Remaining Oldsmobile Payments |
| 4. | CERAMI AUTOMOTIVE ENTERPRISES, L.L.C. | SANDY CERAMI , PRESIDENT | 755 RTE 17 , PARAMUS, NJ USA 07652 | DND Agreement - Channeling |
| 5. | TERRY LEE CHEVROLET, INC. | TERHAN LEE , PRESIDENT | 9673 KINGS AUTO MALL ROAD , CINCINNATI, OH USA 45249 | Performance Agreement |
| 6. | Sam Swope Auto Group, llc | G. CLAPP JR, PRESIDENT | 406 E Hwy 131 , Clarksville, IN USA 47129 | Performance Agreement |
| 7. | GMC Pontiac Buick Autoplex, Inc. | LARRY GAMBREL , PRESIDENT | 13307 North US Hwy 25 , Corbin, KY USA 40701 | Performance Agreement |
| 8. | DAMES CHEVROLET, INC. | GERALD DAMES , PRESIDENT | 525 E HIGH ST , POTTSTOWN, PA USA 19464 | DND Agreement - Channeling |
| 9. | DON ALLEN CHEVROLET, INC. | DAVID KING VOELKER, PRESIDENT | 5315 BAUM BLVD , PITTSBURGH, PA USA 15224 | DND Agreement - Channeling |

2

Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and Protection of Privacy Act

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 10. | Dakine Automotive Group, Inc. | B. SCOTT SMITH, | 11146 Florence Ave , Downey, CA USA 90241 | Performance Agreement |
| 11. | Durham Automotive Company | JOSEPH HENDRICK III, CHAIRMAN | 409 S Roxboro St , Durham, NC USA 27701 | Image with DND Agreement |
| 12. | Dwane Shank Motors, Inc. | RONALD SHANK, VICE-PRESIDENT | 408 E Kansas Ave , Greensburg, KS USA 67054 | Image with DND Agreement |
| 13. | Ed Hammer, Inc. | RICHARD HAMMER, PRESIDENT | 107 E Alger , Sheridan, WY USA 82801 | Remaining Oldsmobile Payments |
| 14. | Doug's Northwest Cadillac-Hummer, Inc. | DOUGLAS IKEGAMI, PRESIDENT | 17545 Aurora Ave N , Shoreline, WA USA 98133 | Performance Agreement |
| 15. | Elco Chevrolet Inc. | MARK HADFIELD , VICE-PRESIDENT | 15110 Manchester , Ballwin, MO USA 63011 | Image with DND Agreement |
| 16. | Palm Chevrolet of Gainesville, llc | SHANNON DAVIS , MANAGING MEMBER | 2600 N Main St , Gainesville, FL USA 32609 | Performance Agreement |
| 17. | Gardner Chevrolet-Oldsmobile-Cadillac, Inc. | JOHN GARDNER , PRESIDENT | 270 Rte 72 E , Manahawkin, NJ USA 08050 | Image with DND Agreement |
| 18. | JJLH of Hanover llc | STEVEN LATTA , PRESIDENT/SECRETARY/TREAS | 100 Eisenhower Dr , Hanover, PA USA 17331 | DND Agreement - Channeling |
| 19. | Harbor Auto Sales, Inc. | DAVID LAWSON , PRESIDENT | 9911 West 300 North , Michigan City, IN USA 46360 | Image with DND Agreement |
| 20. | Korf Continental Sterling, Inc. | HAYES HOLLOWAY II, PRESIDENT | 1200 W Main St , Sterling, CO USA 80751 | Image with DND Agreement |

3

Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and Protection of Privacy Act

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 21. | IRVINE CENTRAL MOTORS, INC. | OSSY TIRTARAHARDJA, PRESIDENT | 11 AUTO CENTER DR , IRVINE, CA USA 92618 | Performance Agreement |
| 22. | CP-GMC MOTORS, LTD. | LUTHER COGGIN JR., | 9201 ATLANTIC BLVD , JACKSONVILLE, FL USA 32211 | DND Agreement - Channeling |
| 23. | Mike Raisor Pontiac, Inc. | MICHAEL RAISOR , PRESIDENT | 2912 E Main St , Lafayette, IN USA 47904 | Performance Agreement |
| 24. | Henry Martens Chevrolet-Cadillac, Inc. | JEFFERY MARTENS , VICE PRESIDENT/SECRETARY | 315 Choctaw , Leavenworth, KS USA 66048 | Performance Agreement |
| 25. | Gardner Chevrolet-Oldsmobile-Cadillac, Inc. | JOHN GARDNER , PRESIDENT | 270 Rte 72 E , Manahawkin, NJ USA 08050 | Performance Agreement |
| 26. | Mike Raisor Pontiac, Inc. | MICHAEL RAISOR , PRESIDENT | 2912 E Main St , Lafayette, IN USA 47904 | Image with DND Agreement |
| 27. | Chevrolet Buick Pontiac GMC of Milledgeville, Inc. | NATHANIEL BACON III, PRESIDENT | 1980 N Columbia St , Milledgeville, GA USA 31061 | Performance Agreement |
| 28. | Gates Chevy World, Inc. | LARRY GATES , PRESIDENT | 636 W Mckinley , Mishawaka, IN USA 46545 | Performance Agreement |
| 29. | RALPH'S AUTO SALES, INC. | MARK MEDEIROS , PRESIDENT | 361 STATE RD RTE 6 , NORTH DARTMOUTH, MA USA 02747 | Performance Agreement |
| 30. | N.J. CURRI OLDSMOBILE, INC. | ROBERT CURRI , PRESIDENT | 9562 STATE RTE 49 , MARCY, NY USA 13403 | Remaining Oldsmobile Payments |
| 31. | Parkway Oldsmobile-Cadillac-GMC Truck, Inc. | P. BAKSHI , PRESIDENT | 24055 Creekside Road , Valencia, CA USA 91355 | Image with DND Agreement |

4

Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and Protection of Privacy Act

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 32. | Pendarvis Chevrolet-Olds Company, Inc. | RICHARD PENDARVIS, VICE PRESIDENT/SECRETARY | 650 Augusta Rd , Edgefield, SC USA 29824 | Remaining Oldsmobile Payments |
| 33. | Plaza Pontiac Buick GMC, Inc. | JAMES GILL , PRESIDENT | 1588 Columbus Pike , Delaware, OH USA 43015 | DND Agreement - Channeling |
| 34. | Cole Century, Inc. | THOMAS COLE, PRESIDENT | 6600 S Westnedge Ave , Portage, MI USA 49002 | Performance Agreement |
| 35. | RALPH'S AUTO SALES, INC. | MARK MEDEIROS , PRESIDENT | 361 STATE RD RTE 6 , NORTH DARTMOUTH, MA USA 02747 | Image with DND Agreement |
| 36. | Reichard Buick Pontiac GMC, Inc. | EUGENE REICHARD , PRESIDENT | 161 Salem Ave , Dayton, OH USA 45406 | Image with DND Agreement |
| 37. | Kuni Hubacher Motors, llc | GREGORY GOODWIN , CEO | 1 Cadillac Dr , Sacramento, CA USA 95825 | Performance Agreement |
| 38. | SCHALLER ENTERPRISES, LLC | ARTHUR SCHALLER JR, PRESIDENT/TREASURER | 1141 STANLEY ST , NEW BRITAIN, CT USA 06051 | DND Agreement - Channeling |
| 39. | Scott Chevrolet, Inc. | ANDREW SCOTT , PRESIDENT | 3333 Lehigh St , Allentown, PA USA 18103 | DND Agreement - Channeling |
| 40. | Scott Nichols, Inc. | THOMAS COOPER , CHAIRMAN | 2750 Hwy 180 East , Silver City, NM USA 88061 | Performance Agreement |
| 41. | Silver Star Motor Car Company | JOHN ANDERSON , PRESIDENT | 3601 Auto Mall Dr , Thousand Oaks, CA USA 91362 | Image with DND Agreement |
| 42. | Sunnyvale Motor Company | WESLEY RYDELL , DIRECTOR | 660 W El Camino Real , Sunnyvale, CA USA 94087 | DND Agreement - Channeling |

5

Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and Protection of Privacy Act

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 43. | Twin City Pontiac, Buick, GMC, Inc. | KENNETH RUDDY , CHAIRMAN | 10549 Hwy 69 , Port Arthur, TX USA 77640 | Image with DND Agreement |
| 44. | Vermilion Auto Corporation | CHARLES SHAPLAND , PRESIDENT/DIRECTOR | 1615 Georgetown , Tilton, IL USA 61833 | Image with DND Agreement |
| 45. | Greiner Pontiac-Buick, Inc. | ROBERT GREINER , PRESIDENT | 14555 Civic Drive , Victorville, CA USA 92394 | Performance Agreement |
| 46. | DON JACOBS AUTOMOTIVE GROUP INC. | DAVID JACOBS , VICE-PRESIDENT | W 226 S 1700 HWY 164 , WAUKESHA, WI USA 53186 | Performance Agreement |
| 47. | WESTMINSTER PONTIAC GMC BUICK, INC. | MICHAEL HERNANDEZ , PRESIDENT | 15550 BEACH BLVD , WESTMINSTER, CA USA 92683 | Performance Agreement |
| 48. | Woodfield Chevrolet, Inc. | THOMAS GOLLINGER , PRESIDENT | 1100 E Golf Rd , Schaumburg, IL USA 60173 | Image with DND Agreement |
| 49. | Al Serra Buick-GMC Truck, Inc. | JOSEPH SERRA , PRESIDENT | G6201 S Saginaw , Grand Blanc, MI USA 48439 | Deferred Hummer Termination |
| 50. | Al Serra Chevrolet, L.L.C. | JEROME COLTEN , MANAGING MEMBER | 1570 Auto Mall Loop , Colorado Springs, CO USA 80920 | Deferred Hummer Termination |
| 51. | Bergstrom Cadillac-Hummer, Inc. | JOHN BERGSTROM , CHAIRMAN | 1200 Applegate Rd , Madison, WI USA 53713 | Deferred Hummer Termination |
| 52. | Bergstrom Chevrolet of Milwaukee | JOHN BERGSTROM , CHAIRMAN | 11100 W Metro Boulevard , Milwaukee, WI USA 53224 | Deferred Hummer Termination |
| 53. | Bergstrom Chevrolet-Buick-Pontiac-Cadillac-Hummer, Inc. | JOHN BERGSTROM , CHAIRMAN | 150 N Green Bay Rd , Neenah, WI USA 54956 | Deferred Hummer Termination |

Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and Protection of Privacy Act

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 54. | Central Hummer East Limited | FRANK PORTER JR, PRESIDENT | 25975 Central Pkwy , Beachwood, OH USA 44122 | Deferred Hummer Termination |
| 55. | Camargo Cadillac Company | RONALD JOSEPH, PRESIDENT | 9848 Waterstone Blvd , Cincinnati, OH USA 45249 | Deferred Hummer Termination |
| 56. | West Covina Motors, Inc. | ZIAD ALHASSEN, PRESIDENT | 1932 East Garvey Avenue South , West Covina, CA USA 91791 | Deferred Hummer Termination |
| 57. | Hummer of Columbus | RONALD JOSEPH, PRESIDENT | 4300 West Dublin-Granville Road , Dublin, OH USA 43017 | Deferred Hummer Termination |
| 58. | Coral Cadillac, Inc. | CHRISTIAN BERIAN, PRESIDENT | 5101 N Federal Hwy , Pompano Beach, FL USA 33064 | Deferred Hummer Termination |
| 59. | Criswell Chevrolet, Inc. | HARRY CRISWELL III, PRESIDENT | 503 Quince Orchard Rd , Gaithersburg, MD USA 20878 | Deferred Hummer Termination |
| 60. | Dew Cadillac, Inc. | RICHARD DIMMITT, PRESIDENT | 3333 Gandy Blvd , Pinellas Park, FL USA 33781 | Deferred Hummer Termination |
| 61. | Don Thornton Cadillac Saab, Inc. | DONALD THORNTON, PRESIDENT | 3939 S Memorial Dr , Tulsa, OK USA 74145 | Deferred Hummer Termination |
| 62. | California Automotive Retailing Group, Inc. | DENNIS FITZPATRICK, PRESIDENT | 1330 Concord Avenue , Concord, CA USA 94520 | Deferred Hummer Termination |
| 63. | Flow Automotive Center of Winston-Salem llc | DONALD FLOW, PRESIDENT | 1400 S Stratford Rd , Winston-Salem, NC USA 27103 | Deferred Hummer Termination |
| 64. | Pontiac Ranch Inc. | GEORGE GEE, PRESIDENT | 21502 George Gee Ave , Liberty Lake, WA USA 99019 | Deferred Hummer Termination |

7

Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and Protection of Privacy Act

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 65. | Gold Coast Automotive, llc. | JOSEPH SERRA , PRESIDENT | 2123 Rte 35 , Oakhurst, NJ USA 07755 | Deferred Hummer Termination |
| 66. | Green Brook Pontiac-GMC, Inc. | DAVID FERRAEZ , PRESIDENT | 101 US Highway 22 Eastbound , Green Brook, NJ USA 08812 | Deferred Hummer Termination |
| 67. | Jp Enterprises | JAMES LYNCH , PRESIDENT | 17371 North Outer Forty Rd , Chesterfield, MO USA 63005 | Deferred Hummer Termination |
| 68. | Marvin K. Brown Auto Center, Inc. | JAMES BROWN , EXECUTIVE VICE PRESIDENT | 1441 Camino Del Rio S , San Diego, CA USA 92108 | Deferred Hummer Termination |
| 69. | McCann Motors, Inc. | MELAINE MCCANN , PRESIDENT | 6411 20th Street East , Fife, WA USA 98424 | Deferred Hummer Termination |
| 70. | Nucar Connection, Inc. | DAVID GREYTAK , PRESIDENT | 174 N Dupont Pky , New Castle, DE USA 19720 | Deferred Hummer Termination |
| 71. | Parkway Oldsmobile-Cadillac-GMC Truck, Inc. | P. BAKSHI , PRESIDENT | 24055 Creekside Road , Valencia, CA USA 91355 | Deferred Hummer Termination |
| 72. | California Automotive Retailing Group, Inc. | INDER DOSANJH , PRESIDENT | 4200 John Monego Court , Dublin, CA USA 94568 | Deferred Hummer Termination |
| 73. | DJQ Enterprises, Inc. | DANIEL QUIRK , PRESIDENT | 1250 S Willow St , Manchester, NH USA 03103 | Deferred Hummer Termination |
| 74. | Rippy Cadillac-Oldsmobile, Inc. | R. ALLEN RIPPY , VICE-PRESIDENT | 4951 New Centre Dr , Wilmington, NC USA 28403 | Deferred Hummer Termination |
| 75. | Schumacher Buick-Oldsmobile, Inc. | CHARLES SCHUMACHER , PRESIDENT | 3031 Okeechobee Blvd , West Palm Beach, FL USA 33409 | Deferred Hummer Termination |

8

Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and Protection of Privacy Act

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 76. | Scott Chevrolet, Inc. | ANDREW SCOTT, PRESIDENT | 3333 Lehigh St , Allentown, PA USA 18103 | Deferred Hummer Termination |
| 77. | Silver Star Motor Car Company | JOHN ANDERSON, PRESIDENT | 3601 Auto Mall Dr , Thousand Oaks, CA USA 91362 | Deferred Hummer Termination |
| 78. | Suburban Motors Company, Inc. | DAVID FISCHER, PRESIDENT | 1810 Maplelawn Dr , Troy, MI USA 48084 | Deferred Hummer Termination |
| 79. | Suburban Ann Arbor, llc | DAVID FISCHER, PRESIDENT | 3515 Jackson Rd , Ann Arbor, MI USA 48103 | Deferred Hummer Termination |
| 80. | Team Pasadena Automotive, Inc. | DANIEL GABY, PRESIDENT/DIRECTOR | 3003 E Colorado Blvd , Pasadena, CA USA 91107 | Deferred Hummer Termination |
| 81. | Woodfield Chevrolet, Inc. | THOMAS GOLLINGER, PRESIDENT | 1100 E Golf Rd , Schaumburg, IL USA 60173 | Deferred Hummer Termination |
| 82. | Holiday Saturn, Inc. | Juan L. Gonzales, | 401 Auto Vista Drive , Victorville, CA USA 93551 | DND Agreement - Channeling |
| 83. | Coachella Valley BPG | EDWARD CHAVEZ, PRESIDENT | 78960 Varner Rd , Indio, CA USA 92203 | DND Agreement - Channeling |
| 84. | Saturn of Flagstaff | Clifford Findlay, | 310 North Gibson Road , Flagstaff, AZ USA 89014 | DND Agreement - Channeling |
| 85. | Horne Chevrolet | ROBERT HORNE, PRESIDENT | 225 E Main Street , Springerville, AZ USA 85938 | DND Agreement - Channeling |
| 86. | Clark Buick-Pontiac | PAT CLARK JR, PRESIDENT | 2575 E Sahara Ave , Las Vegas, NV USA 89104 | DND Agreement - Channeling |

9

Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and Protection of Privacy Act

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 87. | Gates Chevy World, Inc. | LARRY GATES , PRESIDENT | 636 W McKinley , Mishawaka, IN USA 46545 | DND Agreement - Channeling |
| 88. | Jeff Wyler Alexandria, Inc D/B/A Jeff Wyler Buick Pontiac GMC | JOHN COLLINS JR, EXECUTIVE MANAGER | 1154 Burlington Pike , Florence, KY USA 41042 | DND Agreement - Channeling |
| 89. | RH Florida, LLC | RONALD ROSNER , CHAIRMAN | 800 South Harbor City Blvd. , Melbourne, FL USA 32901 | Image with DND Agreement |
| 90. | Kachina Companies (Multiple) | JOHN LUND , PRESIDENT | 1200 North Scottsdale Rd. , Scottsdale, AZ USA 85257 | DND Agreement - Channeling |
| 91. | Legends Companies (Multiple) | JOHN LUND , PRESIDENT | 7901 East Frank Lloyd Wright Blvd. , Scottsdale, AZ USA 85254 | DND Agreement - Channeling |
| 92. | Lunds Companies (Multiple) | JOHN LUND , PRESIDENT | 1311 East Bell Rd. , Phoenix , AZ USA 85022 | DND Agreement - Channeling |
| 93. | University Chevrolet, LLC | THOMAS MOORE , PRESIDENT | 11300 N Florida Ave , Tampa, FL USA 33612 | DND Agreement - Channeling |

## Section 1.1C

### Key Subsidiaries

1. General Motors Product Services, Inc.
2. OnStar, LLC
3. General Motors Overseas Distribution Corporation
4. Argonaut Holdings, Inc.
5. Riverfront Holdings, Inc.
6. Adam Opel GmbH
7. General Motors of Canada Limited
8. GM Daewoo Auto & Technology Company
9. General Motors de Mexico, S. de R.L. de C.V.
10. General Motors do Brasil Ltda.
11. GM Europe Treasury Company AB
12. General Motors UK Limited
13. General Motors Espana, S.L.
14. GM Holden Ltd.
15. General Motors Venezolana, C.A.
16. General Motors Italia S.r.l.
17. General Motors Powertrain - Germany GmbH
18. GM Factoring Sociedade de Fomento Comercial Ltda.
19. General Motors Powertrain- Austria GmbH
20. General Motors India Private Limited
21. General Motors Poland Spolka, z.o.o.
22. General Motors CIS, LLC
23. General Motors Belgium N.V.
24. General Motors (Thailand) Limited
25. General Motors de Argentina S.r.l.
26. General Motors South Africa (Pty) Limited
27. General Motors Strasbourg
28. General Motors - Colmotores S.A.
29. General Motors Auto LLC
30. Controladora General Motors, S.A. de C.V.
31. VM Motori S.p.A.
32. DMAX, Ltd.

## Section 1.1D

### Knowledge of Sellers

1.   Walter G. Borst
2.   Lawrence S. Buonomo
3.   Troy A. Clarke
4.   Nicholas S. Cyprus
5.   Joseph H. DaMour
6.   Maureen Kempston Darkes
7.   Carl-Peter Foster
8.   Frederick A. Henderson
9.   Gregory E. Lau
10.  Robert S. Osborne
11.  David N. Reilly
12.  Ray G. Young

**Section 1.1E**

**Seller Key Personnel**

Group Vice Presidents of Parent and other executives of Parent more senior than Group Vice Presidents.

### Section 2.2(a)(vii)

## Certain Personal Property Located at Excluded Real Property

| General | |
|---|---|
| **Site** | **Personal Property** |
| General | Indirect material and inventory, spare parts and Tooling required to support current and future production at Excluded Real Properties |
| | Mobile equipment - rider fork / lift trucks and tow tractors / tuggers with their ancillary supporting equipment having a certificate of acceptance date of 2003 to the present year |
| | Mobile equipment - walk behind equipment used for lifting, stacking, or moving material and burden carriers / platform trucks with their ancillary supporting equipment having a certificate of acceptance date of 2000 to the present year |
| | Medical equipment- all medical equipment and supplies at Excluded Real Properties |
| | Assets - new and not yet installed at Excluded Real Properties |
| | Fire and personnel safety equipment,  security systems, cameras, video equipment and radios |
| | Maintenance shop cabinets and equipment |
| **WFG** | |
| **Site** | **Personal Property** |
| GMVM - Moraine Assembly | Hydraulic lift and dock equipment, chillers, cooling towers, and filters, chemical tanks and pump systems, hot water boilers, electrical switchgear and transformer, utility system controls and metering,  HVAC temperature control panels, air conditioners, transformers, emergency generator, gates and operators, fitness equipment, paint booth air ventilation fans, VFDs and controls |
| GMVM - Pontiac Assembly | Hydraulic lift and dock equipment, compressed air dryers and filters, utility system controls and metering,  HVAC temperature control panels, air conditioners, electrical switchgear, transformers and bus duct, emergency generator, RO system, paint booth air ventilation fans, VFDs and controls |
| GMVM - Wilmington | Compressed air controls, utility system controls and metering,  HVAC temperature |

5

| | |
|---|---|
| | control panels, air conditioners, electrical switchgear, transformers and bus duct, emergency generator, fire system panels and controls,  RO system, paint booth RTO including air ventilation fans and VFDs and controls, hydrocarbon vapor monitors and weather station and accessories |
| Stamping - Mansfield | HVAC temperature control panels, wastewater treatment equipment, utility metering,   welder, electrical cable, fuses and disconnects, scrap conveyors and bailer equipment and parts, motion sensors and telemotive equipment, mobile parapet and concrete barriers |
| Stamping - Indianapolis | Utility metering |
| Stamping - Grand Rapids | Office furniture, boiler controls, chillers, mobile air compressors, utility metering |
| Stamping - Pontiac North Campus (other than Plant #14) (Pontiac # 15 and #25) | Utility metering |
| GMPT - Fredericksburg | Hot water boilers, chillers, cooling tower, air compressors, utility metering |
| GMPT - Livonia | Air compressors and compressor controls, utility metering,  HVAC temperature control panels |
| GMPT - Willow Run | Office furniture, air compressors controls, chillers, WWTP pumps, utility metering, HVAC temperature control panels |
| GMPT - Flint North (Plant 5, 10, 81) | Air compressors controls, chillers, utility metering |
| GMPT - Parma | Power Distribution metering |
| **Powertrain Manufacturing** | |
| **Site** | **Personal Property** |
| GMPT -Willow Run | Deburrs, inspection equipment, cranes, tables, carts, tuggers, gear equipment, inspection equipment |
| | Conveyance Tooling: Spare parts & tooling (including master, fixtures) |
| | Expense: Carts, Dollies, tables, matting, dunnage trays CNC & gear equipment, broach, hone, gear inspection CNC gear & prismatic equipment hones, deburrs. etc. CNC gear equipment, hones, broach etc. |
| | Miscellaneous 4L80E Production Equipment |
| GMPT - Massena | Metallurgy and sand lab, complete |

6

|  | Zeiss CMM |
|  | Small Conveyor |
| GMPT - Livonia | Block and head line equipment, CMM: V6/8 |
| GMPT - Flint North (Plant 5, 10, 81) | Gen 4 V8 Crank Line, Plant 36 |
|  | CMM |
| GMPT - Fredericksburg | 6 spd converter plate cell |
| **Powertrain Engineering** | |
| GMPT - Willow Run (Ypsilanti Engineering Center) | Miscellaneous Cabinets, Carts, and Instrumentation |
| Romulus Engineering Center | Test Stands, Instrumentation, Emissions Analyzers |
| **Assembly** | |
| **Site** | **Personal Property** |
| GMVM-Moraine Assembly | Pollution abatement equipment, safety equipment, robots, pumps, vision cameras, conveyors and associated parts, electrical components, meters, welding equipment; communication, process status displays, Paint cleaning, coating, sealing, & associated application equipment, GA assembly, power tools,  shop tools, measurement, & etching equipment, material transports, buss and associated buss plugs |
| GMVM-Pontiac Assembly | Heavy Duty & Dually equipment and tools, Sealer automation cells; right and left doors (front and rear), fender and hood sub assembly cells and related equipment; test equipment; Paint application, sealer and pumping systems, feather duster, RO Water system;  DVT validation equipment; robots; conveyor chain, track and parts including fork transfers, turnovers, marriage and load stations; stud welders, C-flex, electrical parts such as PLC's, HMI's, process status displays, torque controllers, cards and related equipment components |
|  | Team Room equipment, Simulated Work Environment Cells, Medical Equipment, spare Electrical Switchgear; Material transport equipment, storage racks and lift tables, communication equipment and Compressed Air Dryers |
| GMVM-Wilmington Assembly | Feather Duster, Paint application equipment, vision systems, equipment supporting service part sub assembly tools,  conveyor chain, electrical and control components such as |

| | PLC's, Power distribution panels, welding equipment, process status displays and related electrical components |
| --- | --- |
| | Medical equipment, spare Electrical Switchgear, Electric Powered Hand tools & associated controllers, AGC's, CMM Controllers, specialized lighting; Material transport equipment, storage racks and lift tables, communication equipment, Sealer systems and Pumping equipment |

| NA Press Center | |
| --- | --- |
| **Site** | **Personal Property** |
| Stamping - Grand Rapids | AA5X Transfer Press Systems |
| | A3 Transfer Press Systems |
| | B3 Transfer Press Systems |
| | Blanking Systems |
| | Shear System |
| | TDO Machines |
| | DVC System |
| | Overhead Cranes |
| | Power Distribution |
| | Scrap Systems |
| | Sub Assembly Cells |
| | Dies and Tooling |
| | Storage Racks and Stands |
| | Spare Parts |
| Stamping - Mansfield | AA5X Transfer Press Systems |
| | FOL/EOL/Robots |
| | B3 Transfer Press Systems |
| | B2 Transfer Press Systems |
| | Blanking Systems |
| | Shear System |
| | DVC System |
| | Overhead Cranes |
| | Die Room Equipment |
| | Power Distribution |
| | Scrap Systems |
| | Sub Assembly Cells |
| | Dies and Tooling |
| | Storage Racks and Stands |
| | Spare Parts |
| Stamping- Pontiac North Campus (other than Plant #14) (Pontiac # 15 and #25) | Sub Assembly Cells |
| | Hydroform Press Systems |
| | Sheet Hydro Systems |
| | Spare Parts |
| Stamping-Indianapolis | Prog Press System |

8

|  | Die Room Equipment |
|  | Spare Parts |
|  | Scrap Systems |
|  | Sub Assembly Cells |
|  | Dies and Tooling |

| WFG Warehouse | |
| --- | --- |
| **Site** | **Personal Property** |
| Pontiac Fiero Site - Plant 17 Warehouse | Tires (Production and Prototype) |
|  | Wheels (Steel/Aluminum) |
|  | Seats (Production/Prototype) |
|  | Tested Transmissions (Production/Prototype) |
|  | Tested Engines (Production/Prototype) |
|  | Tested Rear Differentials |
|  | Crash sleds (Crash Worthiness equipment) |
|  | Car Bodies (Shell/BIW and other) |
|  | Design - Stored Historical Vehicles |
|  | Design - Clay Models (both full and half scale) |
|  | Design - Fiberglass Models (Both full and half scale) |
|  | Design Equipment - Clay ovens, bucks, frames, tires, etc. |
|  | Design - Paint Color Chip/Charts |
|  | Design - Various Wood Molds |
|  | Truck and Car Exhaust Systems (with converters) |
|  | Truck/Car Dashboards/Consoles (with and without airbags) |
|  | Truck/Car Seats (with and without airbags) |
|  | Baskets/Skids of Miscellaneous car/truck parts (Doors/fenders/bumpers/etc.) |
|  | Baskets/Skid/boxes Facility Related Equipment (Lights/hose reels/shelving/transformers/etc.) |
|  | All - Stored Shop Equipment (Bridgeport Mills/Sanders/Drill Presses/Brakes/etc.) |
|  | All - Litigation/Legal Files/vehicles/etc. |
|  | All - Skids of Miscellaneous Steel/Aluminum (Both Sheet and Tubing) |
|  | All Facility Shop and Equipment (Carpenter/Machine Repair/ Truck Repair/Electrical) |
|  | All Furniture (Office/Storage Cabinets/Plastic Bins/etc.) |
|  | All Storage Racks |
|  | All - Cranes and Conveyor Equipment (Chain/Drives) |

9

|  |  |
|---|---|
|  | SPO - All Stamped/Treated Sheet Metal Body Parts |
|  | Pressed Metal Parts and Equipment |
|  | Robots |
|  | Buss Duct and Buss Plugs |
|  | Power Panels |
|  | Fire Extinguishers and Associated Equipment (Hoses/Cabinets/etc.) |
|  | Machinery and associated platforms |
|  | Mobile Equipment (Owned and Leased) |
|  | New - Crates of Machinery/Equipment for "Future Plant Use" |
|  | Hem Presses and related Equipment |
| WFG Flint Flowthrough Warehouse | All - Stored Shop Equipment |
|  | Robots |
|  | Powertrain - Machinery and Equipment, Dynamometers, CNC Machines, Conveyors |
|  | Containerization - Assorted plastic containers |
| **WFG Non- Manufacturing** | |
| WFG Pontiac PCC- West | 329 Rigs and Mics support equipment, Hot exhaust burners with controllers, IT computer instrumentation support for rigs, Structural durability test rigs and related equipment |
|  | Material Test Lab - All Equipment related to Material Testing |
|  | All Equipment related to Calibration Instrumentation |
|  | All Equipment involving Captured Test Fleet and Company Vehicle Operations |
|  | All Road Load Simulator Equipment, Substation and related Miscellaneous Equipment |
|  | All equipment involving air flow and pressure monitoring Lab Testing |
|  | Vehicle hoists, exhaust extractors and miscellaneous garage equipment |
| WFG Pontiac PCC - Central | Detroit Diesel 900KW Generator |
| **SPO** | |
| **Site** | **Personal Property** |
| SPO Columbus | All material handling equipment, audio/visual equipment, computer equipment, hand held and truck mount terminals, bins, racks, decks & dividers, pallet jacks, stretch wrappers, furniture and cafeteria, fitness equipment |
|  | All parts inventory, packaging suppliers, and containers |

| | |
|---|---|
| SPO East Coast Bulk Center<br>(SPO Martinsburg 2) | All material handling equipment, audio/visual equipment, computer equipment,  hand held and truck mount terminals, bins, racks, decks & dividers,  pallet jacks, stretch wrappers, furniture and cafeteria, fitness equipment |
| | All parts inventory, packaging suppliers, and containers |
| SPO South West Bulk Center | All material handling equipment, audio/visual equipment, computer equipment,  hand held and truck mount terminals, bins, racks, decks & dividers,  pallet jacks, stretch wrappers, furniture and cafeteria, fitness equipment |
| | All parts inventory, packaging suppliers, and containers |

## Section 2.2(a)(xiii)

### Other Matters

Claims against a Transferred Entity arising in connection with the past sales of goods relating to transfer price adjustments in favor of Parent.

## Section 2.2(b)(iv)

## Excluded Entities

1.    Alan Reuber Chevrolet, Inc.
2.    Albany Auto Group, LLC
3.    Alhambra Pontiac GMC Buick, Inc.
4.    Alternative Energy Services LLC
5.    Amherst Chevrolet, Inc.
6.    Anixter International, Inc.
7.    Auburn Chevrolet Oldsmobile Cadillac, Inc.
8.    Autocity Buick Pontiac GMC, Inc.
9.    Beacon Chevrolet Oldsmobile, Inc.
10.   Beil Acquisition Corporation
11.   Bennett Pontiac GMC, Inc.
12.   Bensonhurst Chevrolet, Inc.
13.   Buick-GMC of Milford, Inc.
14.   Cadillac of Lynbrook, Inc.
15.   Carnahan Chevrolet, Inc.
16.   Champion Buick Pontiac GMC, Inc.
17.   Chevrolet of Clarks Summit, Inc.
18.   Chevrolet-Oldsmobile-Cadillac of Chicopee, Inc.
19.   Cobb Parkway Chevrolet, Inc.
20.   Colchester Chevrolet, Inc.
21.   Commerce Buick Pontiac GMC, Inc.
22.   Commonwealth on the Lynnway, Inc.
23.   Dadeland Chevrolet, Inc.
24.   DCM Investments, Inc.[1]
25.   DDH Investments of South Texas, Inc.
26.   Decatur Buick Pontiac GMC, Inc.
27.   Douglaston Chevrolet, Inc.
28.   DP Compressors L.L.C.
29.   Elk Grove Buick Pontiac GMC, Inc.
30.   Elk Grove Saturn Auto, Inc.
31.   El-Mo Holding I Corporation
32.   El-Mo Holding II Corporation
33.   El-Mo Leasing II Corporation
34.   El-Mo Leasing III Corporation
35.   El-Mo-Mex, Inc.
36.   Environmental Corporate Remediation Company, Inc.
37.   Ernie Patti Pontiac GMC, Inc.
38.   Exeter Chevrolet Buick Pontiac, Inc.
39.   Fairway Automotive Group, Inc.
40.   Falls Pontiac GMC, Inc.
41.   Family Buick Pontiac GMC, Inc.
42.   Fernandez GMC Pontiac Buick, Inc.
43.   Florence Buick GMC, Inc.

44. Frankfort Towers Industries, Inc.
45. Freeborough Automotive, Inc.
46. Freehold Chevrolet-Geo, Inc.
47. Frontier Chevrolet, Inc.
48. GEM Motors, Inc.
49. GENERAL MOTORS CAPITAL TRUST "D"
50. GENERAL MOTORS CAPITAL TRUST "G"
51. General Motors Commercial Corporation
52. General Motors Export Corporation
53. General Motors Indonesia, Inc.
54. General Motors International Operations, Inc.
55. General Motors Nova Scotia Finance Company
56. General Motors Receivables Corporation
57. General Motors Trade Receivables LLC
58. Gilroy Chevrolet Cadillac, Inc.
59. GM Auto Receivables Co.
60. GM DriverSite Incorporated
61. GM National Car International, Ltd.
62. GMETR Finance Company Receivables LLC
63. GMETR Service Parts Receivables LLC
64. GM Facilities Trust No. 1999-1
65. GMLG Ltd.
66. Hawaii Automotive Retailing Group, Inc.
67. Hope Automotive, Inc.
68. InQBate Corporation
69. Integrity Saturn of Chattanooga, Inc.
70. Jennings Motors, Inc.
71. John H. Powell Jr. Chevrolet Oldsmobile, Inc.
72. Joseph Motors, Inc.
73. Kaufman Automotive Group, Inc.
74. Kings Mountain Chevrolet, Inc.
75. Leo Stec Saturn, Inc.
76. Lexington Motors, Inc.
77. Lou Sobh Cerritos Saturn, Inc.
78. Lou Sobh Saturn of Elmhurst, Inc.
79. Lou Sobh Saturn, Inc.
80. Lowell Pontiac Buick GMC, Inc.
81. Manual Transmissions of Muncie, LLC
82. Martino Pontiac-GMC, Inc.
83. MDIP-Norcal, Inc.
84. Merry Oldsmobile, Inc.
85. Metro Chevrolet, Inc.
86. Metropolitan Auto Center, Inc.
87. Miami Lakes Pontiac, Inc.
88. Millington Chevrolet, Inc.
89. Miracle Mile Chevrolet Buick, Inc.
90. Motor Enterprises, Inc.

91.     Motors Trading Corporation
92.     Multiple Dealerships Holdings of Albany, Inc.
93.     New Castle Automotive, Inc.
94.     New Rochelle Chevrolet, Inc.
95.     New-Cen Commercial Corporation
96.     New United Motor Manufacturing, Inc.
97.     North Bay Auto Group, LLC
98.     North Bay Multi-Site, Inc.[1]
99.     North Orange County Saturn, Inc.
100.    Northpoint Pontiac-Buick-GMC Truck, Inc.
101.    Oakland Automotive Center, Inc.
102.    Pacific Dealership Group, Inc.
103.    Park Plaines Chevrolet-Geo, Inc.
104.    Peninsula Pontiac GMC Buick, Inc.
105.    Pontiac Buick GMC of Abilene, Inc.
106.    Pontiac GMC of Latham, Inc.
107.    Port Arthur Chevrolet, Inc.
108.    Premier Investment Group, Inc.
109.    Prestige Saturn of Jacksonville, Inc.
110.    Puente Hills Pontiac GMC Buick, Inc.
111.    Rancho Mirada Chevrolet, Inc.
112.    Remediation and Liability Management Company, Inc.
113.    Riverfront Development Corporation
114.    SAAB Cars Holdings Overseas Corp.
115.    San Francisco Multiple Dealer Holdings, Inc.
116.    Saturn of Central Florida Market Area, Inc.
117.    Saturn of Charlotte Market Area, Inc.
118.    Saturn of New York City, Inc.
119.    Saturn of Ontario, Inc.
120.    Saturn of Raleigh Market Area, Inc.
121.    Saturn of Wilkes Barre, Inc.
122.    Saturn Retail of South Carolina, LLC
123.    Sherwood Pontiac Buick GMC, Inc.
124.    Simpsonville Chevrolet, Inc.
125.    South Bay Multi-Site, Inc.[1]
126.    Subrose Ancillary Pvt. Ltd.[1]
127.    Sutter Hill Investments Mauritius Ltd.[1]
128.    SW Houston Motors Inc.
129.    Tampa Bay Buick, Inc.
130.    Tiens Biotech Group (USA), Inc.
131.    Torrance Buick GMC, Inc.
132.    Tracy Pontiac GMC Cadillac, Inc.

---

[1] Parent has no proof of ownership of this entity. It is possible that Parent no longer holds interest in this entity.

133.    Trenton Chevrolet, Inc.
134.    TX Holdco, LLC
135.    Valley Stream Automotive, Inc.
136.    Valley Stream Motors, Inc.
137.    Vanguard Car Rental USA Inc.
138.    Vector SCM, LLC
139.    W. Babylon Chevrolet-Geo, Inc.
140.    Walsh Chevrolet, Inc.
141.    Washington Chevrolet, Inc.
142.    Westminster Pontiac GMC Buick, Inc.

## Section 2.2(b)(v)

### Excluded Real Property

Manufacturing Properties

Exhibit F to the Agreement is incorporated by reference herein and hereby made a part of this Section 2.2(b)(v) of this Sellers' Disclosure Schedule.

Non-Manufacturing Properties

| | Site Name | Property Address | City | State | Zip |
|---|---|---|---|---|---|
| 1. | Danville Central Foundry | I-74 @ G Street | Danville | IL | 61832 |
| 2. | Venture 2000 Industrial Park | 2915 Pendleton Avenue | Anderson | IN | 46016-2459 |
| 3. | 639 Riley Boulevard | 639 Riley Boulevard | Bedford | IN | 47421 |
| 4. | 332 Breezy Hill Lane | 332 Breezy Hill Lane | Bedford | IN | 47421 |
| 5. | 609 Rawlins Mill Road | 609 Rawlins Mill Road | Bedford | IN | 47421 |
| 6. | 1609 Mount Pleasant Road | 1609 Rawlins Mill Road | Bedford | IN | 47421 |
| 7. | 145 Broomsage Road | 145 Broomsage Road | Bedford | IN | 47421 |
| 8. | 112 Bailey Scales Road | 112 Bailey Scales Road | Bedford | IN | 47421 |
| 9. | 641 Riley Boulevard | 641 Riley Boulevard | Bedford | IN | 47421 |
| 10. | 1081 Breckenridge Road | 1081 Breckenridge Road | Bedford | IN | 47421 |
| 11. | Vacant Lot (Inman Court) | Vacant Lot (Inman Court) | Bedford | IN | 47421 |
| 12. | 1119 Breckenridge Road | 1119 Breckenridge Road | Bedford | IN | 47421 |
| 13. | Vacant Lot North of GM Plant - Breckenridge Road | Breckenridge Road | Bedford | IN | 47421 |
| 14. | 402 Bailey Scales Road | 402 Bailey Scales Road | Bedford | IN | 47421 |
| 15. | "M" Street Church - 132 "M" Street | 132 "M" Street | Bedford | IN | 47421 |
| 16. | "M" Street Parsonage - 134 "M" Street | 134 "M" Street | Bedford | IN | 47421 |
| 17. | Five Acres (Danny Wall's) - Vacant Lot Bailey Scales Road | Five Acres (Danny Wall's) - Vacant Lot Bailey Scales Road | Bedford | IN | 47421 |
| 18. | 624 Riley Boulevard A | 624 Riley Boulevard A | Bedford | IN | 47421 |
| 19. | 624 Riley Boulevard B | 624 Riley Boulevard B | Bedford | IN | 47421 |
| 20. | 626 Riley Boulevard A | 626 Riley Boulevard A | | | |
| 21. | 626 Riley Boulevard B | 626 Riley Boulevard B | Bedford | IN | 47421 |
| 22. | 628 Riley Boulevard A | 628 Riley Boulevard A | | | |
| 23. | 628 Riley Boulevard B | 628 Riley Boulevard B | Bedford | IN | 47421 |
| 24. | 630 Riley Boulevard A | 630 Riley Boulevard A | | | |
| 25. | 630 Riley Boulevard B | 630 Riley Boulevard B | Bedford | IN | 47421 |
| 26. | 632 Riley Boulevard A | 632 Riley Boulevard A | | | |
| 27. | 632 Riley Boulevard B | 632 Riley Boulevard B | Bedford | IN | 47421 |
| 28. | 634 Riley Boulevard A | 634 Riley Boulevard A | | | |

| 29. | 634 Riley Boulevard B | 634 Riley Boulevard B | Bedford | IN | 47421 |
|---|---|---|---|---|---|
| 30. | 224 Madison Street | 224 Madison Street | Bedford | IN | 47421 |
| 31. | 636 Riley Boulevard A | 636 Riley Boulevard A | | | |
| 32. | 636 Riley Boulevard B | 636 Riley Boulevard B | Bedford | IN | 47421 |
| 33. | 637 Riley Boulevard A | 637 Riley Boulevard A | | | |
| 34. | 637 Riley Boulevard B | 637 Riley Boulevard B | Bedford | IN | 47421 |
| 35. | 638 Riley Boulevard A | 638 Riley Boulevard A | | | |
| 36. | 638 Riley Boulevard B | 638 Riley Boulevard B | Bedford | IN | 47421 |
| 37. | 640 Riley Boulevard A | 640 Riley Boulevard A | | | |
| 38. | 640 Riley Boulevard B | 640 Riley Boulevard B | Bedford | IN | 47421 |
| 39. | 641 Riley Boulevard A | 641 Riley Boulevard A | | | |
| 40. | 641 Riley Boulevard B | 641 Riley Boulevard B | Bedford | IN | 47421 |
| 41. | 643 Riley Boulevard A | 643 Riley Boulevard A | | | |
| 42. | 643 Riley Boulevard B | 643 Riley Boulevard B | Bedford | IN | 47421 |
| 43. | 645 Riley Boulevard A | 645 Riley Boulevard A | | | |
| 44. | 645 Riley Boulevard B | 645 Riley Boulevard B | Bedford | IN | 47421 |
| 45. | 330 Robins Way | 330 Robins Way | Bedford | IN | 47421 |
| 46. | 126 Bailey Scales Road | 126 Bailey Scales Road | Bedford | IN | 47421 |
| 47. | 115 Bailey Scales Road | 115 Bailey Scales Road | Bedford | IN | 47421 |
| 48. | 1589 Peerless Road | 1589 Peerless Road | Bedford | IN | 47421 |
| 49. | 1585 Peerless Road | 1585 Peerless Road | Bedford | IN | 47421 |
| 50. | 659 Riley Boulevard | 659 Riley Boulevard | Bedford | IN | 47421 |
| 51. | 105 Valley Lane | 105 Valley Lane | Bedford | IN | 47421 |
| 52. | 572 Broomsage Road | 572 Broomsage Road | Bedford | IN | 47421 |
| 53. | 222 Madison Street | 222 Madison Street | Bedford | IN | 47421 |
| 54. | 228 Madison Street | 222 Madison Street | Bedford | IN | 47421 |
| 55. | 640 North Jackson | 640 North Jackson | Bedford | IN | 47421 |
| 56. | 17 N. Washington | 17 N. Washington | Kokomo | IN | 46901 |
| 57. | Fairfax Land[2] | 100 Kindleberger Road | Fairfax | KS | 66115 |
| 58. | Framingham Landfill | 350 Worcester Road | Framingham | MA | 01702 |
| 59. | Hemphill lot (7+/- acres) | SEC Hemphill & Saginaw | Burton | MI | 48507 |
| 60. | Davison Road land | N/A | Burton | MI | N/A |
| 61. | Clark Street Redevelopment | Former Cadillac Site | Detroit | MI | 48210 |
| 62. | 6241 Cass Avenue | Lot 8 - Cass & Amsterdam Aves. | Detroit | MI | 48202 |
| 63. | Buick City | 902 East Hamilton Avenue | Flint | MI | 48550 |
| 64. | Dort Highway Land[3] | 10800 S. Saginaw Road | Flint | MI | 48507 |
| 65. | Windiate Park Lots | N/A | Flint | MI | N/A |

---

[2] Does not include the GMVM Fairfax Assembly and Stamping - Fairfax improvements and underlying real estate, which is part of the Transferred Real Property.
[3] Does not include the Weld Tool Center - Grand Blanc improvements and underlying real estate, which is part of the Transferred Real Property.

| 66. | GLTC land (11+/- acres) | NWC of Atherton & Saginaw | Flint | MI | 48503 |
|-----|--------------------------|---------------------------|-------|-----|--------|
| 67. | Flint West - Flint River (Bluff Street) | Chevrolet @ Glenwood | Flint | MI | 48504 |
| 68. | Plant 2, 3 & 6 | 2800 -2801 West Saginaw Street | Lansing Township/ Lansing | MI | 48921-0303 |
| 69. | Former Plant 5 | 2901 South Canal Road | Lansing | MI | 48921 |
| 70. | Former Delco Chassis Plant | 13000 Eckles Road | Livonia | MI | 48151 |
| 71. | 1831 Grondinwood Court | 1831 Grondinwood Court | Milford | MI | 48380 |
| 72. | 1495 Oak Hollow Drive | 1495 Oak Hollow Drive | Milford | MI | 48380 |
| 73. | Pontiac Centerpoint Campus - Central | 2000 Centerpoint Parkway | Pontiac | MI | 48341-3147 |
| 74. | PCC-Validation | 200 South Boulevard West | Pontiac | MI | 48341 |
| 75. | Pontiac Centerpoint Campus - East | 1999 Center Point Parkway East | Pontiac | MI | 48341 |
| 76. | Pontiac Centerpoint Campus - West | 660 South Boulevard East | Pontiac | MI | 48341 |
| 77. | Centerpoint Land (no Etkin ground lease) | Centerpoint Blvd S. of South Blvd | Pontiac | MI | 48341 |
| 78. | ACG - Penske site | 675 Oakland/Cesar E. Chavez Avenue | Pontiac | MI | 48340 |
| 79. | Centerpoint Land (Etkin ground lease) | Centerpoint Blvd S. of South Blvd | Pontiac | MI | 48341 |
| 80. | 652 Meadow Drive | 652 Meadow Drive | Pontiac | MI | 48341-3502 |
| 81. | 642 Meadow Drive | 642 Meadow Drive | Pontiac | MI | 48341-3502 |
| 82. | 631 Meadow Drive | 631 Meadow Drive | Pontiac | MI | 48341-3503 |
| 83. | 607 Meadow Drive | 607 Meadow Drive | Pontiac | MI | 48341-3503 |
| 84. | Employee Development Center | 65 University Drive | Pontiac | MI | 48342 |
| 85. | Powertrain - Romulus Engineering Center[4] | 37350 Ecorse Road | Romulus | MI | 48174-1376 |
| 86. | Saginaw Malleable Iron | 77 West Center Street | Saginaw | MI | 48605 |
| 87. | Saginaw Nodular Iron (PIMS297)[5] | 2100 Veterans Memorial Pkwy | Saginaw | MI | 48605 |

---

[4] Does not include the GMPT - Romulus plant improvements and underlying real estate, which is part of the Transferred Real Property.

[5] Does not include the GMPT - Saginaw Metal Casting improvements and underlying real estate, which is part of the Transferred Real Property.

| 88. | Former Howard W/H - vacant land | 700 Garey Street | Saginaw | MI | 48601 |
| 89. | Vacant Land (76 acres) | Northeast corner of Denton and Ecorse | Van Buren Township | MI | N/A |
| 90. | Former Leed's Assembly Plant | Land south of 6817 Stadium Drive | Kansas City | MO | 64129 |
| 91. | Hyatt Hills Golf Complex | 1300 Raritan Road | Clark | NJ | 7066 |
| 92. | GM Plant | 1445 Parkway Avenue | Ewing | NJ | 08628-3012 |
| 93. | One General Motors Circle | One General Motors Circle | Syracuse | NY | 13206 |
| 94. | Lordstown Excess Land[6] | 1829 Hallock Young Road | Lordstown | OH | 44481 |
| 95. | Moraine Lagoon | 3100 Dryden Road | Moraine/ Dayton | OH | 45439 |
| 96. | Janesville Training Center | Unknown | Janesville | WI | Unknown |

Warehouses

| | Site Name | Property Address | City | State | Zip |
|---|---|---|---|---|---|
| 1. | Flint Flowthrough Warehouse | 4002 James Cole Blvd. | Flint | MI | 48503 |
| 2. | Pontiac Fiero site (excluding Powerhouse) | 900 Baldwin Avenue | Pontiac | MI | 48340 |
| 3. | Pontiac Fiero site (Powerhouse) | 900 Baldwin Avenue | Pontiac | MI | 48340 |

---

[6] Does not include the GMVM - Lordstown Assembly and Stamping - Lordstown improvements and underlying real property, which is part of the Transferred Real Property.

## Section 2.2(b)(vi)

**Certain Excluded Personal Property Located at Transferred Real Property**

None.

## **Section 2.2(b)(vii)**

### **Certain Excluded Non-Executory Contracts**

Section 2.2(b)(xiii) of this Sellers' Disclosure Schedule is incorporated by reference herein and made a part of this Section 2.2(b)(vii) of this Sellers' Disclosure Schedule.

### Section 2.2(b)(xi)

### Certain Bankruptcy Avoidance Actions

Any and all Claims arising from, relating to or in connection with, any payments by or to, or other transfers or assignments by or to, any Purchased Subsidiary.

### Section 2.2(b)(xiii)

### Excluded Insurance Policies

1.  Directors and Officers Insurance Policy No.: 480-99-87 with American Insurance Group and various other insurers.
2.  Aircraft Hull & Liability Primary No.: 280949/08A280949/08S1300044592/CVS101553/A1PR000169608AM/AB0802941 with AAU.
3.  Environmental Insurance Policies Nos.: Pollution 0907325; Closure/ Post Closure 0907328; Corrective Action 0907329; and Closure 0907330 related to Excluded Assets.
4.  Crime (Money and Securities) Insurance Policy No.: QA009604 for the period March 1, 2004 through March 1, 2005.

### Section 2.2(b)(xvi)

**Other Excluded Assets**

1. JPMorgan Chase NY (ABA 02100021) Master Funding Account No. 838723369
2. JPMorgan Chase NY (ABA 02100021) Collections Account No. 838723377
3. JPMorgan Chase Syracuse (ABA 021309379) Controlled Disbursement Account No. 838723385

<u>**Section 2.3(a)(xv)**</u>

**Other Assumed Liabilities**

1.    Personal Liability of any of Sellers' directors, officers or employees with respect to Taxes that arise from Sellers' failure to satisfy such Taxes as a result of the Bankruptcy Cases.

2.    Promissory Note dated January 1, 2000, issued by Parent to Maryland Economic Development Corporation.

3.    Customer Warranty Program contemplated in connection with Amendment No. 4, dated May 27, 2009, to the Loan and Security Agreement dated as of December 31, 2008, between Parent, as borrower, and Sponsor, as the lender.

4.    Supplier Program contemplated in connection with that certain Credit Agreement, dated as of April 3, 2009, between GM Supplier Receivables LLC, as borrower, and Sponsor, as the lender.

## Section 2.3(b)(i)

### Certain Retained Indebtedness

1. Amended and Restated Credit Agreement, dated as of July 20, 2006, among Parent, GMCL, S LLC, Citicorp USA, Inc., as administrative agent for the lenders, JPMorgan Chase Bank, N.A., as syndication agent, and the banks and other financial institutions from time to time a party thereto (the "Revolving Credit Agreement").

2. Any derivative Contracts under which the non-Seller counterparty is a secured party pursuant to the Revolving Credit Agreement.

3. UST Credit Facilities.

4. Term Loan Agreement, dated as of November 29, 2006, among Parent, S LLC, the lenders a party thereto and the co-documentation and administrative agents a party thereto.

5. Loan and Security Agreement, dated as of October 2, 2006, between Parent and Gelco Corporation d/b/a GE Fleet Services as lender, as amended.

6. Bond Purchase and Paying Agency Agreement, dated as of May 28, 1986, between Parent and Credit Suisse.

7. Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among Parent, Deutsche Bank AG London, as fiscal agent, and Banque Generale de Luxembourg S.A., together with the fiscal agent as paying agents.

8. Fiscal and Paying Agency Agreement, dated as of July 10, 2003, between General Motors Nova Scotia Finance Company, as issuer, Parent, as guarantor, Deutsche Bank Luxembourg S.A., as fiscal agent, and Bank Général du Luxembourg S.A. as paying agent.

9. Guarantee Agreement between Parent and the holders of the note under the Fiscal and Paying Agency Agreement, dated as of July 10, 2003, between General Motors Nova Scotia Finance Company, as issuer, Parent, as guarantor, Deutsche Bank Luxembourg S.A., as fiscal agent, and Bank Général du Luxembourg S.A. as paying agent.

10. Senior Indenture, dated as of November 15, 1990, between Parent and Citibank, N.A., as trustee, and all securities issued thereunder.

11. Senior Indenture, dated as of December 7, 1995, between Parent and Citibank, N.A., as trustee, and all securities issued thereunder.

12. Senior Indenture, dated January 8, 2008, and First Supplemental Indenture, dated February 22, 2008, between Parent and Bank of New York, as trustee, and all securities issued thereunder.

13. NYCIDA IDB Harlem Auto Mall Industrial Development Revenue Bonds issued June 26, 2004, between Parent, as guarantor, New York City Industrial Agency, as issuer, and Argonaut Holdings, Inc., as agent.

14. Ohio Water Development Authority Solid Waste Revenue Bonds issued December 24, 2002, between Parent and Ohio Water Development Authority, as issuer.

15. City of Fort Wayne Pollution Control Revenue Bonds issued December 24, 2002; State of Ohio Pollution Control Revenue Bonds – Refunding issued April 4, 2002, between Parent and the City of Fort Wayne, Indiana, as issuer.

16. Michigan Strategic Fund Pollution Control Revenue Bonds – Refunding issued July 1, 1995, between Parent and Michigan Strategic Fund, as issuer.

17. City of Moraine, Ohio Solid Waste Disposal Revenue Bonds issued July 1, 1999, between Parent and City of Moraine, Ohio, as issuer.

18. City of Moraine, Ohio Solid Waste Disposal Revenue Bonds issued July 1, 1994, between Parent and City of Moraine, Ohio, as issuer.

19. City of Indianapolis, Indiana Pollution Control Revenue Bonds issued April 27, 1984, between Parent and City of Indianapolis, Indiana.

20. TPC North - 2004 Lease refinancing dated May 28, 1999 between Parent and Wilmington Trust Company (White Marsh, Maryland and SPO-Memphis).

21. Loan Agreement between S Corporation and Industrial Development Board of Maury County, Tennessee, dated as of June 1, 1987.

22. Loan Agreement between S Corporation and Industrial Development Board of Maury County, Tennessee, dated as of September 1, 1987.

23. Loan Agreement between Parent and City of Indianapolis, Indiana, dated as of April 1, 1984.

24. Loan Agreement between Parent and City of Moraine, Ohio, dated as of July 1, 1999.

25. Loan Agreement between Parent and City of Moraine, Ohio, dated as of July 1, 1994.

26. Loan Agreement between Parent and Ohio Water Development Authority, dated as of March 1, 2002.

27. Loan Agreement between Parent and City of Fort Wayne, Indiana, dated as of December 1, 2002.

28. Loan Agreement between Parent and Ohio Water Development Authority, dated as of December 1, 2002.

29. Loan Agreement between Parent and Michigan Strategic Fund, dated as of July 1, 1995.

## Section 4.1

### Organization and Good Standing

None.

## Section 4.2

### Authorization; Enforceability

None.

Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and
Protection of Privacy Act

## Section 4.3

### Noncontravention; Consents

<u>License Agreements</u>

1. Agreement for Pickup Integration, dated February, 5, 2007, by and between Isuzu Motors Ltd. (Tokyo, Japan) and Parent.
2. BAS+ Hybrid Powertrain Technology License Agreement and Amendments, dated July 1, 2006, by and between Suzuki Motor Corporation and Parent.
3. HFV6 Technical License Agreement and Amendments, dated July 1, 2003, by and between Suzuki Motor Corporation and Parent.
4. Patent and Technology License Agreement, dated August 7, 2007, by and between Allison Transmissions, Inc. and Parent.
5. X22F Transmission Agreement, dated January 20, 2005, by and between Ford Motor Company and Parent.
6. Transmission Technology License Agreement, dated June 4, 2008, by and among Shanghai General Motors Corporation Ltd., Pan Asia Technical Automotive Co., Ltd., Parent and GM Global Technology Operations, Inc.
7. Technology License Contract dated March 31, 2007, by and among Shanghai General Motors Corporation Ltd., Pan Asia Technical Automotive Co., Ltd., Parent and GM Global Technology Operations, Inc.
8. Epsilon/Delta Platform Technology License Contract, dated April 5, 2009, by and between, Shanghai General Motors Corporation Ltd. and Parent.
9. Intellectual Property Agreement (Small Diesel Engines), dated September 10, 2007, by and among VM Motori S.p.A., Parent and GM Global Technology Operations, Inc.
10. Trademark License Agreement, dated December 14, 2001, by and between Parent and Closed Joint Stock Company GM-Avtovaz (Russia).
11. Trademark and Trade Name License Agreement, dated November 1, 2006, by and between Parent and LLC General Motors Auto (Russia).

<u>Strategic Software License Agreements</u>

1. Limited License Agreement, dated February 14, 2003, by and between Oracle Corporation (as assignee to BEA Systems, Inc.) and Parent.
2. Software License Agreement, dated August 14, 2003, by and between IBM Corporation (as assignee to Cognos Corporation) and Parent.
3. Enterprise Subscription Enrollment, dated July 7, 2008, by and between Parent and Microsoft Licensing, GP.
4. Enterprise Subscription Agreement, dated July 7, 2008, by and between Parent and Microsoft Licensing, GP.
5. Business Agreement, dated June 30, 2008, by and between Parent and Microsoft Licensing, GP.
6. Select Agreement, dated July 7, 2008, by and between Parent and Microsoft Licensing, GP.

Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and
Protection of Privacy Act

7.    Software License Agreement, dated February 10, 2003, by and among MicroStrategy Services Corporation, MicroStrategy Limited and Parent.

8.    Software License Agreement, dated May 31, 2001, by and between Oracle Corporation and Parent.

9.    Software License Agreement, dated June 29, 2001, by and between Oracle Corporation (as assignee to Siebel Systems, Inc.) and Parent.

10.   Software End-User License Agreement, dated March 31, 2003, by and between SAP America, Inc. and Parent.

11.   Software License Agreement, dated December 17, 2004, by and between SAS Institute, Inc. and Parent.

12.   Amended and Restated UGS Software Corporate License Agreement, dated April 4, 2007, between Parent and UGS Corp.

## Joint Venture Agreements

1.    All of the agreements establishing the joint ventures that are identified on Section 4.16(a)(ix) of this Sellers' Disclosure Schedule, and in some cases the Laws applicable to such joint ventures, contain provisions under which the execution, delivery and performance by a Seller of this Agreement and the Ancillary Agreements to which a Seller is a party, and the consummation by such Seller of the transactions contemplated hereby and thereby, may, absent consent of the counterparty, create in a counterparty the right to terminate or dissolve the joint venture, to buy such Seller's interest in the joint venture or to effect adversely the governance or management rights of such Seller or to otherwise adversely effect the rights or interests of such Seller regarding the joint venture.

2.    All of the joint venture agreements identified on Section 4.16(a)(ix) of this Sellers' Disclosure Schedule, and in some cases the Law applicable to such joint ventures, contain provisions under which a consent, waiver, approval or notification may be required for the consummation by a Seller of the transactions contemplated by this Agreement or by the Ancillary Agreements to which such Seller is a party or the compliance by such Seller with any of the provisions hereof or thereof.

## Vehicle Certifications, Approvals, Authorizations and Orders

1.    Purchaser will require vehicle certifications, approvals, authorizations and orders from Government Authorities in order to sell new vehicles in the United States and various other countries.

## Lease Agreements

1.    Lease Agreement, dated October 25, 1999, by and between Halopoff Properties, as landlord, and Argonaut Holdings, Inc. as tenant (17720 Crusader Avenue, Cerritos, California).

2.    Ground Lease Agreement, dated September 10, 1997, by and between California Drive-In Theatres, Inc., as landlord, and Argonaut Holdings, Inc., as tenant (2800 N. Bellflower Boulevard, Long Beach, California).

Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and Protection of Privacy Act

3.  Lease Agreement, dated as of October 30, 1998, by and among C&O Properties, Ltd., as landlord, Coggin Saturn, Inc., as tenant, (as subsequently assigned by Coggin Saturn, Inc. to Argonaut, Inc.) S LLC (f/k/a Saturn Corporation), as guarantor (10863 Philips Highway, Jacksonville, Florida).

4.  Lease Agreement, dated as of November 1, 1996, by and between Gelb Estate, Inc., as landlord, and Argonaut Holdings, Inc., tenant (2301 Route 22 West, Union, New Jersey).

5.  Lease Agreement, dated June 22, 2001, by and between Kurland Realty Co., as landlord, and Parent, as tenant (as subsequently assigned by Parent to Argonaut Holdings, Inc.) (32 Route 304, Nanuet, New York 10954).

6.  Lease Agreement, dated as of November 6, 1998, by and among McDavid Grande, L.P. as landlord, and Saturn Retail of North Texas, Inc., as tenant, (as subsequently assigned by Saturn Retail of North Texas, Inc. to Argonaut Holdings, Inc.) and S LLC, f./k./a. Saturn Corporation, as guarantor (1515 S. Stemmons Freeway, Lewisville, Texas).

7.  Prime Lease Agreement, dated as of September 28, 2005, by and between George H. Webster, Trustee of the George H. Webster Second Living Trust, dated October 10, 2000, and George H. Webster, Individually, as landlord, and Argonaut Holdings, Inc., as tenant (2601 and 2701 National City Boulevard, National City, California).

8.  Lease Agreement, dated September 20, 1996, by and between Marianne McGee and Eileen Kolbasuk, as landlord and Argonaut Holdings, Inc., as tenant (1047 Northern Boulevard, Roslyn, NY).

9.  Lease Agreement, dated April 16, 1999, by and between Campbell Automotive Group, Inc., as landlord, and Saturn Retail of South California, Inc., as tenant (as subsequently assigned by Saturn Retail of South Carolina, Inc. to Argonaut Holdings, Inc. (18801 Beach Boulevard, Huntington Beach, CA 92648).

10. Lease dated December 13, 1993 by and between Parent, as landlord, and Oakland Truck Center, Inc., at tenant (8099 South Coliseum Way, Oakland, CA).

11. Lease dated November 1, 2003 by and between the City of Torrance, as landlord, and Argonaut Holdings, Inc., as lessee (2909 Pacific Coast Highway, Torrance, California).

Hotel Management Agreements

1.  Management Agreement dated September 23, 1998, between Riverfront Holdings, Inc. as owner, and Detroit Hotel Services LLC, as manager (Marriott Hotel at the Renaissance Center, Detroit, MI).

2.  Management Agreement, dated October 22, 1998, between Riverfront Holdings, Inc. as owner, and Courtyard Management Corporation, as manager (Courtyard Marriott Hotel at Millender Center, Detroit, MI).

Liquor Licenses

1.  Class C liquor license and SDM License in the name of Riverfront Holdings III, Inc. and issued by the Michigan Liquor Commission, relating to the Wintergarden in the Renaissance Center, Detroit, MI.

Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and
Protection of Privacy Act

2.     Class C liquor license and SDM License in the name of Andiamo Riverfront Bistro, LLC and issued by the Michigan Liquor Control Commission, relating to the Andiamo restaurant in the Renaissance Center, Detroit, MI.

3.     Class C liquor license and SDM License in the name of Riverfront Holdings, Inc. and Seldom Blues, LLC and issued by the Michigan Liquor Control Commission, relating to the Renaissance Center, Detroit MI.

4.     Class C liquor license and SDM License in the name of Coach Insignia LLC as issued by the Michigan Liquor Control Commission, relating to the Renaissance Center, Detroit MI.

5.     Hotel B liquor license and SDM License in the name of Riverfront Holdings, Inc. and Detroit Hotel Services, LLC and issued by the Michigan Liquor Control Commission, relating the Marriott Hotel at the renaissance Center, Detroit, MI.

6.     Hotel B liquor license and SDM License in the name of Riverfront Holdings, Inc. and Courtyard Management Corporation and issued by the Michigan Liquor Control Commission, relating the Courtyard Marriott Hotel at the Millender Center, Detroit, MI.

**Section 4.4**

**Subsidiaries**

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| **Foreign Subsidiaries** | | |
| Chevrolet Sociedad Anonima de Ahorro para Fines Determinados | Argentina | |
| General Motors Argentina S.r.l. | Argentina | Suzuki Motor Corporation (0.4%) |
| Sarmiento 1113 S.A. en Liquidacion | Argentina | |
| General Motors Australia Ltd. | Australia | |
| General Motors Investments Pty. Ltd. | Australia | |
| GM Holden Ltd. | Australia | |
| General Motors Holden Sales Pty. Limited | Australia | |
| Holden Employees Superannuation Fund Pty. Ltd. | Australia | |
| Rhodes Automotive Manufacturing Pty Ltd | Australia | |
| Automobile Swoboda Alpenstrasse GmbH | Austria | Swoboda Autohandel GmbH (5.0%) |
| Chevrolet Austria GmbH | Austria | |
| General Motors Austria GmbH | Austria | |
| General Motors Powertrain-Austria GmbH | Austria | |
| General Motors Foreign Sales Corporation | Barbados | |
| Chevrolet Belgium NV | Belgium | |
| General Motors Belgium N.V. | Belgium | Barbara A. Lister-Tait (0.01%) |
| General Motors Coordination Center BVBA | Belgium | |
| General Motors Investment Services Company N.V. | Belgium | |
| GM Automotive Services Belgium NV | Belgium | Barbara A. Lister-Tait (0.1%) |
| General International Insurance Services Limited | Bermuda | |
| General International Limited | Bermuda | |
| Funcap-Comercio e Administracao de Bens Moveis e Valores Ltda. | Brazil | |
| General Motors do Brasil Ltda. | Brazil | Jaime Ardilla (0.00000039%) Jose Carlos Da Silveira Pinheiro Neto (0.00000039%) |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| | | Sandra Mariani (0.00000039%) |
| GM Factoring Sociedade de Fomento Comercial Ltda. | Brazil | Sandra Mariani (0.1%) |
| 2035208 Ontario Inc. | Canada | |
| 2140879 Ontario Inc. | Canada | |
| 3072352 Nova Scotia Company | Canada | |
| 3183795 Nova Scotia ULC | Canada | |
| 3535673 Canada Inc. | Canada | |
| 4259891 Canada Ltd dba HMP on the Mountains | Canada | |
| 4501101 Canada, Inc. | Canada | |
| 6153933 Canada Ltd. | Canada | Other (41.8%) |
| Bill Osborne Chevrolet Ltd. | Canada | Other (35%) |
| CAMI | Canada | Suzuki Motor Corporation (49%) |
| Carrefour 440 Chevrolet Pontiac Buick GMC | Canada | Other (35.7%) |
| Fudiciere Carrefour 440 | Canada | |
| Fugère Pontiac Buick Inc. | Canada | Other (36.5%) |
| General Motors Nova Scotia Investments Ltd. | Canada | |
| General Motors of Canada Limited | Canada | |
| GM GEFS HOLDINGS (CHC4) ULC | Canada | Other (33.33%) |
| GM GEFS HOLDINGS CANADA ULC | Canada | |
| GMCH&SP Private Equity II L.P. | Canada | |
| GMCH&SP Private Equity L.P. | Canada | |
| Scott Drummond Motors Ltd. | Canada | Other (27.5%) |
| 1908 Holdings Ltd. | Cayman Islands | |
| Auto Lease Finance Corporation | Cayman Islands | |
| GMAC Auto Lease Purchase Corporation | Cayman Islands | |
| GM International Sales Ltd. | Cayman Islands | |
| Parkwood Holdings Ltd. | Cayman Islands | |
| General Motors Chile Industria Automotriz Limitada | Chile | |
| GM Inversiones Santiago Limitada | Chile | |
| Delphi Saginaw Lingyun Drive Shaft Co. Ltd | China | Lingyun Industrial Corporation Limited (40%) |
| General Motors (China) Investment Company Limited | China | |
| General Motors Warehousing and Trading (Shanghai) Co. Ltd. | China | |
| Saginaw Lingyun Drive Shaft | China | Hebei Lingyun Industrial group |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| (Wuhu) Co. Ltd | | Co., Ltd. (40%) |
| Saginaw Steering (Suzhou) Co. Ltd. | China | Singapore Holding Company (100%) |
| General Motors - Colmotores S.A. | Colombia | Shareholders, Local (8.55%)<br>Unknown Owner (7.11%)<br>Suzuki Motor Corporation (2.71%)<br>Itochu Corp. (1.53%) |
| General Motors del Ecuador S.A. | Ecuador | |
| HOLDCORP S.A. | Ecuador | |
| Omnibus BB Transportes, S.A. | Ecuador | Holding Dine S.A. (34.09%)<br>Empronorte Overseas (7.45%)<br>Itochu Latin America (5%)<br>Shatzi L.L.C. (0.75%)<br>Chipper Investments L.L.C. (0.75%)<br>Minida L.L.C. (0.75%) |
| Chevrolet Finland Oy | Finland | |
| General Motors Finland Oy | Finland | |
| Chevrolet France | France | Daewoo Electronics Company (0.02%) |
| Espace 328 SARL | France | Stoffel, Claude (40%) |
| General Motors France | France | |
| Hérouville Motors SARL | France | Devere, Gilbert (15%)<br>Hochet, Olivier (15%)<br>Lefranc, Gerard (15%) |
| Steering France SAS | France | |
| Adam Opel GmbH | Germany | |
| ATK Automotive Technology Kaiserslautern GmbH | Germany | |
| Autohaus SAAB GmbH | Germany | |
| Carus Grundstücks-Vermietungsgesellschaft mbH & Co. Objekt Kuno 65 KG | Germany | Carus Grudstucks-Vermietungsgesellschaft (6%) |
| Carus Grundstücks-Vermietungsgesellschaft mbH & Co. Objekt Leo 40 KG | Germany | Carus Grundstücks-Vermietungsgesellschaft mbH & Co. Objekt Juno 65 KG (6%) |
| Chevrolet Deutschland GmbH | Germany | |
| General Motors Powertrain - Germany GmbH | Germany | |
| General Motors Powertrain - Kaiserslautern Germany GmbH | Germany | |
| GM Auslandsprojekte GmbH | Germany | |
| GM Europe GmbH | Germany | |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| Opel Eisenach GmbH | Germany | |
| Opel Live GmbH | Germany | |
| Opel Special Vehicles GmbH | Germany | |
| Opel Wohnbau GmbH | Germany | City of Ruesselsheim (1%) |
| Rhodes Germany GmbH | Germany | |
| SAAB Deutschland GmbH | Germany | |
| General Motors Hellas S.A. | Greece | |
| General Motors (Hong Kong) Company Limited | Hong Kong | |
| Chevrolet Southeast Europe Ltd. | Hungary | |
| General Motors Powertrain - Hungary Ltd. | Hungary | |
| General Motors Powertrain Ltd. | Hungary | |
| General Motors Southeast Europe Ltd. | Hungary | |
| Chevrolet Sales India Private Ltd. | India | |
| General Motors India Private Limited | India | |
| General Motors Technical Center India Private Limited | India | |
| Rhodes India Automotive Private Ltd | India | |
| P.T. G M AutoWorld Indonesia | Indonesia | Arif Pramadana  (0.0004%) |
| P.T. General Motors Indonesia | Indonesia | |
| General Motors Ireland | Ireland | |
| General Motors Israel Ltd. | Israel | |
| GM-UMI Technology Research and Development Ltd. | Israel | Universal Motors Israel Ltd. (49%) |
| Aftermarket Italia S.r.l. | Italy | |
| Caterpillar Logistics SCS | Italy | |
| Chevrolet Italia S.p.A. | Italy | |
| General Motors Italia S.r.l. | Italy | |
| General Motors Powertrain - Europe S.r.l. | Italy | |
| Rhodes Italy Srl | Italy | |
| VM Motori S.p.A. | Italy | |
| General Motors Asia Pacific (Japan) Limited | Japan | |
| GM AutoWorld Yugen Kaisha | Japan | |
| GMI Diesel Engineering Limited K.K. | Japan | Isuzu Motors Limited (40%) |
| Rhodes Japan LLC | Japan | |
| General Motors East Africa Limited | Kenya | ICDC (20%) ICDCIC (17.8%) Itochu Corp. (4.5%) |
| Automotive Steering Korea Limited | Korea | |
| GM Auto World Korea Co. | Korea | |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| GM Daewoo Auto & Technology Company | Korea | Korea Development Bank (27.97%) Shanghai Automotive Industry Corporation (Group) (9.89%) Suzuki Motor Corporation (11.24%) |
| GM Korea Co., Ltd. | Korea | |
| Rhodes Holding I Sarl | Luxembourg | |
| Rhodes Holding II Sarl | Luxembourg | |
| Hicom-Chevrolet, Sdn Bhd | Malaysia | DRB-Hicom Berhad (49%) |
| Cadillac Polanco, S.A. de C.V. | Mexico | |
| Controladora ACDelco S.A. de C.V. | Mexico | |
| Controladora General Motors, S.A. de C.V. | Mexico | |
| General Motors de Mexico, S. de R.L. de C.V. | Mexico | |
| GMAC Holding S.A. de C.V. | Mexico | |
| Sistemas para Automotores de Mexico, S. de R.L. de C.V. | Mexico | |
| Chevrolet Euro Parts Center B.V. | Netherlands | |
| Chevrolet Nederland B.V. | Netherlands | |
| EMWE B.V. | Netherlands | Holdingmaatschappij TH. O. Weijerman B.V. (25%) |
| General Motors Nederland B.V. | Netherlands | |
| GM Powertrain Holding B.V. | Netherlands | |
| ISPOL Holding B.V. | Netherlands | Isuzu Motors Limitied (40%) |
| Rhodes Holding Netherlands BV | Netherlands | |
| General Motors New Zealand Pensions Limited | New Zealand | |
| Holden New Zealand Limited | New Zealand | |
| General Motors Norge AS | Norway | |
| General Motors Peru S.A. | Peru | |
| General Motors Automobiles Philippines, Inc. | Philippines | Francis M. Burdett (0.00018%) Stephen K. Carlisle (0.00018%) Loreto C. Cruz (0.00018%) Teodoro D. Regala (0.00018%) Stephen Nicholas Small |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| | | (0.00018%) |
| Chevrolet Poland Sp. z.o.o. | Poland | |
| General Motors Manufacturing Poland Sp. z.o.o | Poland | |
| General Motors Poland Spolka, z.o.o. | Poland | |
| Isuzu Motors Polska Sp. z.o.o | Poland | |
| Chevrolet Portugal, Lda. | Portugal | |
| General Motors Portugal Lda. | Portugal | |
| GM Global Purchasing and Supply Chain Romania Srl | Romania | |
| General Motors Auto LLC | Russia | |
| General Motors CIS, LLC | Russia | |
| General Motors Daewoo Auto Technology CIS, LLC | Russia | |
| General Motors Asia Pacific (Pte) Ltd. | Singapore | |
| Steering Holding Pte. Ltd | Singapore | |
| BOCO (Proprietary) Limited | South Africa | |
| General Motors South Africa (Pty) Limited | South Africa | |
| GM Plats (Proprietary) Limited | South Africa | |
| Chevrolet Espana, S.A. | Spain | |
| General Motors Automotive Holdings, S.L. | Spain | |
| General Motors Espana, S.L. | Spain | |
| General Motors Europe Holdings, S.L. | Spain | |
| Chevrolet Sverige AB | Sweden | |
| General Motors Nordiska AB | Sweden | |
| General Motors Powertrain-Sweden AB | Sweden | |
| GM Europe Treasury Company AB | Sweden | |
| GM Worldwide Purchasing Sweden AB | Sweden | |
| SAAB Automobile AB | Sweden | |
| SAAB Automobile Investering AB | Sweden | |
| Chevrolet Europe GmbH | Switzerland | |
| Chevrolet Suisse S.A. | Switzerland | |
| General Motors Europe AG | Switzerland | Michael J. Burns (0.01%) Armin Grond (0.01%) Alexander A. Meile (0.01%) |
| General Motors Suisse S.A. | Switzerland | Jacques Hansel (0.052%) Dieter Salzmann (0.052%) Armin Stoll (0.052%) |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| | | Hans Rudolf Zeller (0.052%) |
| GM-SAAB Communication GmbH | Switzerland | Scancars AG (45%) |
| General Motors Taiwan Ltd. | Taiwan, Province of China | Kung-Chou Chu (0.00000012%) Arne Engel (0.00000012%) Terence B. Johnsson (0.00000012%) Bright Lin (0.00000012%) Jerry Lin (0.00000012%) Barbara A. Lister-Tait (0.00000012%) |
| Tai Jin International Automotive Distribution Co. Ltd. | Taiwan, Province of China | |
| General Motors (Thailand) Limited | Thailand | Stephen K. Carlisle (0.0000013%) Kenneth Joseph Cavanaugh (0.0000013%) Raymundo Garza (0.0000013%) Somnuek Ngamtrakulchol (0.0000013%) Stephen Nicholas Small (0.0000013%) Antonio Pantaleon Zara, III (0.0000013%) |
| Chevrolet Sales (Thailand) Limited | Thailand | |
| General Motors Powertrain (Thailand) Limited | Thailand | Stephen K. Carlisle (0.0000062%) Kenneth Joseph Cavanaugh (0.0000062%) Raymundo Garza (0.0000062%) Gerry L. Hargrove (0.0000062%) Stephen Nicholas Small (0.0000062%) Antonio Pantaleon Aguila Zara (0.0000062%) |
| General Motors Southeast Operations Limited | Thailand | |
| Chevrolet Tükiye Otomotive Limited Sirketi | Turkey | |
| General Motors Türkiye Limited Sirketi | Turkey | |
| Rhodes Otomotive Sanayi ve Ticaret Limited Sirketi | Turkey | |
| General Motors Africa and Middle East FZE | United Arab Emirates | |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| 06 Ormskirk Limited | United Kingdom | John Dickson (17.97%) and Paul Byron (14.7%) |
| Aftermarket UK Limited | United Kingdom | |
| Approach (UK) Limited | United Kingdom | Louis Alan Preston (6.39%) |
| Baker (Crewe) Limited | United Kingdom | Baker Holdings Limited (34.74%) |
| Baylis (Gloucester) Limited | United Kingdom | Michael Baylis (6.49%) |
| Berse Road (No. 1) Limited | United Kingdom | |
| Berse Road (No. 2) Limited | United Kingdom | |
| Chevrolet UK Limited Ltd. | United Kingdom | |
| General Motors Limited | United Kingdom | |
| General Motors UK Limited | United Kingdom | |
| Global Tooling Service Company Europe Limited | United Kingdom | |
| GM (UK) Pension Trustees Limited | United Kingdom | |
| GM (UK) Unclassified Pension Trustees Limited | United Kingdom | |
| GM Automotive UK | United Kingdom | |
| GM Daewoo UK Limited | United Kingdom | |
| GM Purchasing Vauxhall UK Limited | United Kingdom | |
| GM Retirees Pension Trustees Limited | United Kingdom | |
| GPSC UK Limited | United Kingdom | |
| H.S.H. Limited | United Kingdom | Baylis (Gloucester) Limited (100%) |
| Haines & Storage | United Kingdom | Baylis (Gloucester) Limited (100%) |
| IBC Pension Trustees Limited | United Kingdom | |
| IBC Vehicles (Distribution) Limited | United Kingdom | Gregory Constantine Nicolaides (0.001%) |
| IBC Vehicles Limited | United Kingdom | |
| Jeffery (Wandsworth) Limited | United Kingdom | Phillip Jeffery (19.7%) |
| Lange (West End) Limited | United Kingdom | Paul Lange (49.06%) |
| Millbrook Pension Management Limited | United Kingdom | |
| Millbrook Proving Ground Limited | United Kingdom | |
| Motors Directors Limited | United Kingdom | |
| Motors Investments (Caernarfon) Limited | United Kingdom | |
| Motors Properties Limited | United Kingdom | |
| Motors Secretaries Limited | United Kingdom | |
| Pearl (Crawley) Limited | United Kingdom | Edward Shepherd (8.88%) Peter Stevens (8.88%) |
| Promark Global Advisors Limited | United Kingdom | |
| Promark Investment Trustees Limited | United Kingdom | |
| Rumble (Bedworth) Limited | United Kingdom | Martin Rumble (17.12%) |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| SAAB City Limited | United Kingdom | |
| SAAB GB Pension Plan Trustees Company Limited | United Kingdom | |
| SAAB Great Britain Limited | United Kingdom | |
| SB (Helston) Limited | United Kingdom | Ian Buse and Saunders (20.63% each) |
| Sherwoods (Darlington) Limited | United Kingdom | Alastair MacConachie (22.12%) |
| Skurrays Limited | United Kingdom | Nicholas Stephen Plevey (21.06%) Nigel Patrick Harvey (5.26%) |
| Southern (Merthyr) Limited | United Kingdom | Ann Morgan (36.16%) |
| Vauxhall Motors Limited | United Kingdom | |
| Vauxhall Powertrain Limited | United Kingdom | |
| VHC Sub-Holdings (UK) | United Kingdom | |
| Vickers (Lakeside) Limited | United Kingdom | Bruce Norris Vickers (25%) |
| Vision Motors Limited | United Kingdom | Tim Pickering (25%) |
| Whitmore's of Edenbridge Limited | United Kingdom | Jeremy Whitmore (15%) |
| Wilson & co. (Motor Sales) Limited | United Kingdom | Robin Wilson (43.71%) |
| General Motors Uruguay, S.A. | Uruguay | |
| General Motors Powertrain - Uzbekistan CJSC | Uzbekistan | JSC Uzavtosanoat (48%) |
| General Motors Uzbekistan | Uzbekistan | JSC Uzavtosanoat (24.16%) |
| General Motors Venezolana, C.A. | Venezuela | |
| Sistemas de Compra Programada Chevrolet, C.A. | Venezuela | |
| Vietnam-Daewoo Motor Co., Ltd | Vietnam | |
| **Domestic Subsidiaries** | | |
| Advantage Chevrolet of Bolingbrook, Inc. | Delaware | Other (25%) |
| Annunciata Corporation | Delaware | |
| Argonaut Holdings, Inc. | Delaware | |
| Athens Chevrolet, Inc. | Delaware | Other (23%) |
| Britain Chevrolet, Inc. | Delaware | Other (25%) |
| Buick Pontiac GMC of Moosic, Inc. | Delaware | Other (17%) |
| Carve-Out Ownership Cooperative LLC | Delaware | |
| Champion Chevrolet, Pontiac, Buick, Inc. | Delaware | Other (29%) |
| Chevrolet of Novato, Inc. | Delaware | Other (25%) |
| Coach Insignia LLC | Michigan | Other (33%) |
| Cole Buick Pontiac GMC | | |
| Curt Warner Chevrolet, Inc. | Delaware | Other (22%) |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| Danny Beck Chevrolet, Inc. | Delaware | Other (18%) |
| Dealership Liquidations, Inc. | Delaware | |
| Delphi Energy and Engine Management Systems UK Overseas Corporation | Delaware | |
| Desert Sun Roswell, Inc. | Delaware | Other (25%) |
| Dinuba Auto Center, Inc. | Delaware | Other (18%) |
| DMAX, Ltd. | Ohio | Other (40%) |
| Fredericktown Chevrolet Company, Inc. | Delaware | Other (16%) |
| Friendly Motors, Inc. | Delaware | |
| Galleria Chevrolet-Cadillac, Inc. | Delaware | |
| Gateway Chevrolet Motor Company | Delaware | |
| GEMA Automotive, Inc. | Delaware | Other (23%) |
| General Motors Asia Pacific Holdings, LLC | Delaware | |
| General Motors Asia, Inc. | Delaware | |
| General Motors China, Inc. | Delaware | |
| General Motors Foundation, Inc. | Michigan | |
| General Motors Global Service Operations, Inc. | Delaware | |
| General Motors International Holdings, Inc. | Delaware | |
| General Motors Korea, Inc. | Delaware | |
| General Motors MNS Center, LLC | | |
| General Motors Overseas Commercial Vehicle Corporation | Delaware | |
| General Motors Overseas Corporation | Delaware | |
| General Motors Overseas Distribution Corporation | Delaware | |
| General Motors Product Services, Inc. | Delaware | |
| General Motors Research Corporation | Delaware | |
| General Motors Thailand Investments, LLC | Delaware | |
| General Motors U.S. Trading Corp. | Nevada | |
| General Sales Company of West Chester, Inc. | Delaware | Other (38%) |
| GM APO Holdings, LLC | Delaware | |
| GM Car Company LLC | Delaware | |
| GM Components Holdings, LLC | Delaware | |
| GM-Di Leasing Corporation | Delaware | |
| GM Eurometals, Inc. | Delaware | |
| GM Finance Co. Holdings LLC | Delaware | |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| GM GEFS L.P. | Nevada | |
| GM Global Steering Holdings, LLC | Delaware | |
| GM Global Technology Operations, Inc. | Delaware | |
| GM Global Tooling Company, Inc. | Delaware | |
| GM LAAM Holdings, LLC | Delaware | |
| GM Overseas Funding, LLC | Delaware | |
| GM Personnel Services, Inc. | Delaware | |
| GM Preferred Finance Co. Holdings LLC | Delaware | |
| GM Preferred Receivables LLC | Delaware | |
| GM Subsystems Manufacturing, LLC | Delaware | |
| GM Supplier Receivables LLC | Delaware | |
| GM Technologies, LLC | Delaware | |
| GM Warranty LLC | Delaware | |
| GMAC Common Equity Trust I[3] | Delaware | |
| GMEH Holding, LLC | Delaware | |
| GMETR Trade Receivables LLC | Delaware | |
| GMOC Administrative Services Corporation | Delaware | |
| GMODC Receivables Funding LLC | Delaware | |
| GMODC Trade Receivables LLC | Delaware | |
| Grand Pointe Holdings, Inc. | Michigan | |
| Joe Morgan Chevrolet-Cadillac, Inc. | Delaware | Other (35%) |
| JS Folsom Automotive, Inc. | Delaware | Other (38%) |
| Koneyren, Inc. | Michigan | |
| Las Cruces Automotive Group, Inc. | Delaware | Other (18%) |
| LBK, LLC | Delaware | |
| Lease Ownership Cooperative LLC | Delaware | |
| Lidlington Engineering Company, Ltd. | Delaware | |
| Mangino Chevrolet, Inc. | Delaware | Other (18%) |
| Metal Casting Technology, Inc. | Delaware | Other (49%) |
| Milton Chevrolet, Inc. (Sobh-Locklear Chevrolet) | Delaware | Other (26%) |
| Monetization of Carve-Out, LLC | Delaware | |
| Moran Cadillac-GMC, Inc. | Delaware | Other (23%) |
| Moran-Chevrolet, Inc. | Delaware | Other (23%) |
| Morris Pontiac-GMC, Inc. | Delaware | Other (29%) |
| Motors Holding San Fernando Valley, Inc. | Delaware | |
| Multi-Use Lease Entity Trust | Delaware | |
| North American New Cars, Inc. | | |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| OnStar Global Services Corporation | Delaware | |
| OnStar, LLC | Delaware | |
| PIMS Co. | Delaware | |
| Project Rhodes Holding Corporation | Delaware | |
| Promark Global Advisors, Inc. | Delaware | |
| Promark Investment Advisors, Inc. | Delaware | |
| Promark Real Estate Advisors, LLC | Delaware | |
| Promark Trust Bank, N.A. | New York | |
| Renaissance Center Management Company | Michigan | |
| Renaissance Center Management Company | Delaware | |
| Renton Cadillac Pontiac GMC, Inc. | Delaware | Other (19%) |
| Rhodes I, LLC[2] | Michigan | |
| Rhodes II, LLC[2] | Michigan | |
| Riverfront Holdings II, Inc. | Delaware | |
| Riverfront Holdings Phase II, Inc. | Delaware | |
| Riverfront Holdings, Inc. | Delaware | |
| San Patricio Automotive Group, Inc. | Delaware | Other (34%) |
| Saturn County Bond Corporation | Delaware | |
| Slaughter Motor Company, Inc. | Delaware | Other (16%) |
| Smokey Point Buick Pontiac GMC, Inc. | Delaware | Other (28%) |
| Steering Solutions Corporation | Delaware | |
| Steering Solutions Expat Holding Corporation | Delaware | |
| Steering Solutions IP Holding Corporation | Delaware | |
| Steering Solutions Services Corporations | Delaware | |
| Superior Chevrolet, Inc. | Delaware | Other (16%) |
| Taft Automotive, Inc. | Delaware | Other (30%) |
| The DeCuir Group, Inc. | Delaware | Other (26%) |
| Todd Wenzel Chevrolet, Inc. | Delaware | Other (20%) |
| Trimarco Pontiac-Buick-GMC, Inc. (Gary Trimarco Automotive) | Delaware | Other (22%) |
| Truck and Bus Engineering U.K., Limited | Delaware | |
| Vehicle Asset Universal Leasing Trust | Delaware | |
| Vence Lone Star Motors, Inc. | Delaware | |
| VM North America, Inc. | Delaware | |
| WRE, Inc. | Michigan | |

[1] Unless otherwise indicated in this column, Parent and its direct or indirect Subsidiaries have a

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| 100% ownership interest in the Purchased Subsidiaries. | | |
| [2] This entity is not yet owned by Parent, but will be owned by Parent prior to closing. | | |

1.     Pursuant to the Revolving Credit Agreement, Parent has pledged its Equity Interest in Controladora General Motors, S.A. de C.V. to the lenders thereunder.

2.     Pursuant to the UST Credit Facilities, Parent and certain of its Subsidiaries have pledged their Equity Interests in various direct and indirect Subsidiaries of Parent to Sponsor.

## Section 4.5

### Reports and Financial Statements; Internal Controls

None.

Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and
Protection of Privacy Act

## Section 4.6

### Absence of Certain Changes and Events

1. Sellers have engaged in a process of reviewing, renegotiating, extending and terminating, as applicable, arrangements with its suppliers in furtherance of the Viability Plans and its efforts to reorganize as part of the Bankruptcy Cases.

2. Sellers have engaged in a process of reviewing, renegotiating, extending and terminating, as applicable, arrangements with dealers and other customers in furtherance of the Viability Plans and its efforts to reorganize as part of the Bankruptcy Cases.

3. Parent, or its Subsidiaries, have transferred Equity Interests in connection with the restructuring activities listed in the items set forth under the heading "Reorganizations" on Section 6.2 of this Sellers' Disclosure Schedule and have taken other actions in connection with such restructuring activities in order to begin the implementation of the transactions contemplated thereby. These activities, and actions already taken, include, among other things, (i) the contribution of certain European Subsidiaries of Parent to Adam Opel GmbH ("AOG"), (ii) the settlement of certain intercompany loan balances and (iii) the transfer of 65% of the issued shares of AOG to a German law limited partnership, to be held in trust for the benefit of Parent and the German government pending the completion of an investment in the Parent's European business by a third party or the occurrence of other specified events.

4. Parent, through one or more of its Subsidiaries, is in the process of acquiring an Equity Interest in the following proposed joint ventures: (i) FAW-GM Light Duty Commercial Vehicle Company Limited and (ii) Shanghai OnStar Telematics Company Ltd.

5. Parent, through one or more of its Subsidiaries, is in the process of transferring its Equity Interests in Fiat-GMPowertrain Polska JV to another direct or indirect Subsidiary of Parent.

6. Parent has taken certain actions in connection with the matters described under the heading "Divestitures" on Section 6.2 of this Sellers' Disclosure Schedule.

7. Parent is in the process of winding down GMI Diesel Engineering Limited, a joint venture with Isuzu Motors Limited.

8. *Employee Benefits/Severance*:
   - Sellers and its Subsidiaries have terminated employees and made severance or termination payments in respect thereof, in furtherance of the Viability Plans.
   - Steven Harris, Vice President, Communications, was awarded a scheduled pay increase as of January 1, 2009.
   - GM Executive Severance Program was adopted after discussion with Sponsor.
   - Salaried Downtime Paid Absence Policy was adopted after discussion with Sponsor.
   - Various other employee benefit plans and programs were adjusted downward.

9. *Capital Expenditures*:

Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and
Protection of Privacy Act

- Parent has initiated a total of 94 programs (58 Vehicle programs consisting of 38 cars, 7 trucks, 12 crossovers and 1 plant expansion as well as 36 Powertrain programs for engines, transmissions and advanced propulsion systems to address fuel economy and emission improvements) which could result in aggregate capital expenditures in excess of $100,000,000 in a single program or in the aggregate across several related programs.

- GM Daewoo Auto & Technology Company has incurred capital expenditures in excess of $100,000,000 in the aggregate.

- Parent's Indian Subsidiaries have incurred, and have issued purchase orders with respect to, capital expenditures that will exceed $100,000,000 in the aggregate.

10. On January 16, 2009, Parent and Sponsor entered into that certain Loan and Security Agreement pursuant to which Parent incurred certain Indebtedness and in connection therewith pledged certain of its assets.

11. General Motors Belgium N.V. entered into a Collective Bargaining Agreement with the following unions: ACV, ABVV and ACLVB.

12. In February 2009, GM International Sales Ltd. acquired from SAAB Automobile AB all of the Equity Interests of GM Europe Treasury Company AB.

13. General Motors Venezolana CA ("GMV") has been experiencing delays in obtaining foreign currency, primarily U.S. dollars, from the Venezuela Governmental Authority "CADIVI" responsible for managing foreign exchange controls. This situation has resulted in GMV's inability to pay Parent, other Parent entities and external foreign suppliers on a timely basis.

14. GM Holden Limited renewed its loan with GM European Treasury Corporation AB for $300 million, which is secured by a security interest over the substantial part of its assets. This security interest may become a second priority security interest if GM Holden Limited obtains the loan described under the heading "Indebtedness" on Section 6.2 of this Sellers' Disclosure Schedule.

15. Sellers have taken actions prior to the date hereof to effectuate the Nova Scotia Settlement (as defined in Section 6.2 of this Sellers' Disclosure Schedule).

16. Sellers entered into Customer Warranty Program commitments in connection with Amendment No. 4, dated May 27, 2009, to the Loan and Security Agreement, dated as of December 31, 2008, between Parent, as borrower, and Sponsor, as the lender.

17. Sellers entered into Supplier Program commitments in connection with that certain Credit Agreement, dated as of April 3, 2009, between GM Supplier Receivables LLC, as borrower, and the Sponsor, as the lender.

18. GMCL has sold to 1908 Holdings Ltd., a wholly-owned Subsidiary of GMCL, receivables from Parent in excess of $100,000,000 in the aggregate.

19. Sellers and their Subsidiaries, with the consent of Sponsor, have entered into early settlement on a number of derivative transactions/commitments with counterparties for approximately $600 million.

20. Parent and El-Mo Leasing II Corporation have executed restructuring transactions in which El-Mo has exited the structure in exchange for a one-time payment to the head-lessors of $55 million. Substantially all of the remaining cash was dividended to Parent.

Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Access to Information Act
Confidential Treatment Requested by General Motors Corporation Pursuant to the Freedom of Information and
Protection of Privacy Act

21.    Parent entered into agreements with Morgan Stanley and Banc of America Securities LLC, as lead dealer-managers, that, in the event of a successful bond exchange, would require that fees in excess of $100 million be paid to the dealer-manager group. The bond exchange has been terminated.

22.    GM Components Holdings, LLC ("GMCH") and Parent have entered into a definitive agreement with Delphi Corporation ("Delphi") and an Affiliate of Platinum Equity ("Platinum") pursuant to which (i) GMCH agreed to acquire certain assets and UAW sites of Delphi and to assume certain Delphi liabilities, (ii) Platinum and Parent jointly agreed to invest in a newly formed limited liability company ("New Delphi") which would acquire most of the ongoing Delphi business, and (iii) the remaining assets and liabilities would be retained by Delphi. Parent also agreed to provide certain equity and long-term debt commitments to New Delphi, and further agreed to provide interim financing to Delphi and waive certain pre-existing claims. Similarly, Platinum agreed to certain equity and debt commitments and to pay a termination fee to Parent in the event that Platinum were to fail to consummate the proposed transactions. The transactions are expected to close in the 3rd quarter, subject to customary terms and conditions and to the approval of the bankruptcy court presiding over the chapter 11 proceedings of Delphi.

23.    Parent, with Sponsor's consent, amended its salaried and executive plans to facilitate headcount reductions required by the Viability Plans.

24.    Prior to the date of the Agreement, Sponsor consented to various other actions taken by Sellers and their Subsidiaries.

25.    Parent, with Sponsor's consent, negotiated with non-UAW Unions.

## Section 4.7

### Title to and Sufficiency of Assets

None.

## Section 4.8

**Compliance with Laws; Permits**

None.