Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                          :
In re                                     :        **Chapter 11 Case No.**
                                          :
**MOTORS LIQUIDATION COMPANY,** *et al.*,  :        **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.* :
                                          :
                        **Debtors.**      :        **(Jointly Administered)**
                                          :
------------------------------------------------------------x

<u>**NOTICE OF DEBTORS' 119TH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Duplicate Debt Claims)**

     **PLEASE TAKE NOTICE** that on December 21, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their 119th omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**February 3, 2011 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

     **PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION**
**(THE "<u>CLAIMANTS</u>") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A**

**PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures. If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**. If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. (edward.wu@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Lauren Macksoud, Esq. (lmacksoud@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **February 3, 2011 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **January 27, 2011 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on or before the deadline for response:

      A.      Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

      B.      Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

C.      Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory
        committee of unsecured creditors, 1177 Avenue of the Americas, New
        York, New York 10036 (Attn:  Lauren Macksoud, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a

caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case

number, and the number of the Objection to which the response is directed; (ii) the name of the

Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting

forth the reasons why the claim should not be disallowed and expunged for the reasons set forth

in the Objection, including, but not limited to, the specific factual and legal bases upon which the

Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the

claim, to the extent not included with the proof of claim previously filed with the Bankruptcy

Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which

the Debtors must return any reply to the Claimant's response, if different from that presented in

the proof of claim; and (vi) the name, address, and telephone number of the person that can be

contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, please contact

the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF

THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
          December 21, 2010

                                        /s/ Joseph H. Smolinsky
                                        Harvey R. Miller
                                        Stephen Karotkin
                                        Joseph H. Smolinsky

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                              :
In re                                         :        **Chapter 11 Case No.**
                                              :
**MOTORS LIQUIDATION COMPANY**, *et al.*,     :        **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.*  :
                                              :
        **Debtors.**               :        **(Jointly Administered)**
                                              :
-------------------------------------------------------------x

## DEBTORS' 119ᵀᴴ OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED NOTICE.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

        Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## <u>Relief Requested</u>

1.　　The Debtors file this 119th omnibus objection to claims (the "**119th Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") (ECF No. 6238), seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.　　The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") (ECF No.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

6595),[2] a copy of which is annexed hereto as **Exhibit "B."** The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

3.     This 119th Omnibus Objection to Claims does not affect the ability of an Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC Stipulation. Further, the Debtors reserve all their rights to object on any other basis to any Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

## Jurisdiction

4.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.     On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[3] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9, 2009, two additional Debtors (the "**REALM/ENCORE Debtors**")[4] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered with those of the Initial Debtors under Case Number 09-50026 (REG). On September 15, 2009, the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs, which were amended on October 4, 2009. On October 15, 2009, the REALM/ENCORE Debtors filed their schedules of assets and liabilities and statements of financial affairs.

---

[2] After the entry of the WTC Stipulation, WTC, Citibank (as defined below), and the Debtors have agreed to slightly reduce the amounts agreed to in the WTC Stipulation to exclude some original issue discount attributable to certain of the debt instruments. The total allowed amounts have been revised accordingly and are reflected in the Debtors' Amended Joint Chapter 11 Plan (ECF No. 8015).

[3] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[4] The REALM/ENCORE Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

6.    On September 16, 2009, this Court entered an order (ECF No. 4079) establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court entered an order (ECF No. 4586) establishing February 1, 2010 as the deadline for each person or entity to file a proof of claim in the REALM/ENCORE Debtors' cases (except governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court established June 1, 2010 as the deadline to file proofs of claim).

7.    Among the tens of thousands of proofs of claim the Debtors received, approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**," and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC Stipulation.

8.    On August 9, 2010, the Court entered the WTC Stipulation signed by the Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection with any Court-authorized setoff exercised by Individual Bondholders).[5]  Prior to entry of the

---

[5] As mentioned above, WTC, Citibank, and the Debtors have agreed to slightly reduce the amounts agreed to in the WTC Stipulation to exclude some original issue discount attributable to certain of the debt instruments.  The total

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them of the pending approval by the Court of the WTC Stipulation.

9.      On October 6, 2009, this Court entered the Supplemental Procedures Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no more than 500 claims at a time with respect to Debt Claims.  The claimants that are listed in Exhibit "A" have filed Debt Claims against the Initial Debtors.

10.     The Debtors now move to expunge the Duplicate Debt Claims filed by each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

## The Relief Requested Should Be Approved by the Court

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC), 2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).  The Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

---

allowed amounts have been revised accordingly and are reflected in the Debtors' Amended Joint Chapter 11 Plan (ECF No. 8015).

disallowed.").  The Debtors have reviewed the proofs of claim identified on Exhibit "A" and believe them to be duplicative of Claim 65793 or Claim 65729.  Moreover, the Debtors have no way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a debt instrument on the relevant dates.

13.    To avoid the possibility of multiple recoveries by the Individual Bondholders, the Debtors request that the Court disallow and expunge in their entirety the Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

## Notice

14.    Notice of the 119th Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated August 24, 2010 (ECF No. 6750).  The Debtors submit that such notice is sufficient and no other or further notice need be provided.

[*The Remainder of This Page Is Intentionally Left Blank*]

15.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
        December 21, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| A JOHN ZANIN<br>38 MONASTERY RD<br>SAVANNAH, GA 31411 | 28026 | Motors Liquidation Company | $1,488.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A SUSIE SKEEN<br>917 ROOSEVELT AVE<br>SALMON, ID 83467 | 18838 | Motors Liquidation Company | $21,053.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A WILLIAM BOZSNYAK<br>8 NORTHRIDGE CIRCLE<br>HUNTINGTON, NY 11743 | 22751 | Motors Liquidation Company | $49,311.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AARON AND JUNE FEUERSTEIN<br>140 OLD LYME DR<br>APT 1<br>WILLIAMSVILLE, NY 14221 | 11319 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AARON FEUERSTEIN<br>140 OLD LYME DR APT #1<br>WILLIAMSVILLE, NY 14221 | 11099 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN C RIEDINGER<br>CECELIA M RIEDINGER<br>6 CEDAR PT<br>COLD SPRING, KY 41076 | 12050 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFANSO PIRRO<br>5290 GOODRICH RD<br>CLARENCE, NY 14031 | 10169 | Motors Liquidation Company | $18,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN WALLER<br>30 HILLCREST ROAD<br>BOONTON, NJ 07005 | 67671 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMERIPRISE TRUST CO ACF ALICE R PFAHLERT PROFIT SHARING PLAN<br>ALICE R PFAHLERT<br>141 WINDWOOD PTE<br>ST CLAIR SHORES, MI 48080 | 7541 | Motors Liquidation Company | $4,012.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ANDRE LEFELURE<br>31932 VEGAS<br><br>WARREN, MI 48093 | 11256 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREAS NIEMANN<br>FUERSTENDAMM 8<br>13465 BERLIN GERMANY<br>,<br>GERMANY | 28034 | Motors Liquidation Company | $59,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELINA MATTIOLI<br>72 WEST LN<br><br>STAMFORD, CT 06905 | 7303 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN S. MARCUS<br>4638 WELDIN RD<br><br>WILMINGTON, DE 19803 | 2644 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNETTE L SAPIENZA (IRA)<br>FCC AS CUSTODIAN<br>174 SMALLWOOD DRIVE<br>SNYDER, NY 14226 | 14708 | Motors Liquidation Company | $6,091.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY MARINO<br>35548 GRAYFIELD DR<br><br>STERLING HTS, MI 48312 | 3508 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTOINE F KHOURY<br>PO BOX 7563<br><br>NEWPORT BEACH, CA 92660 | 20775 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTOINETTE DE IESO<br>6 DELLMEAD DR<br><br>LIVINGSTON, NJ 07039 | 5070 | Motors Liquidation Company | $14,956.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTON MUTSCHLECHNER<br>GAENSBICHL NR 8<br>39030 PERCHA ITALY<br>,<br>ITALY | 20231 | Motors Liquidation Company | $39,277.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE BOECKMANN<br>2356 HIGHWAY A<br><br>WASHINGTON, MO 63090 | 20793 | Motors Liquidation Company | $7,006.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ARLENE LEVENTHAL<br>3 WOODFIELD RD<br><br>POMONA, NY 10970 | 11077 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD M EHRLINGER TRUSTEE<br>8110 KING RD<br><br>SAGINAW, MI 48601 | 7582 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR JACOBSON<br>45850 RANCHO PALMERAS DR<br><br>INDIAN WELLS, CA 92210 | 5189 | Motors Liquidation Company | $14,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR PATTERSON<br>55 LYONS LN<br><br>SACRAMENTO, KY 42372 | 10174 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B TRUST OF SHARRON LIVING TRUST DTD 12/6/89<br>JOHN W. SHARRON JR, TRUSTEE OF<br>B TRUST OF SHARRON LIVING TRUST DTD 12/6/89<br>4731 MAJORCA WAY<br>OCEANSIDE, CA 92056 | 2648 | Motors Liquidation Company | $41,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA A FOSCO<br>128 S CLINTON ST<br><br>PITTSFIELD, IL 62363 | 10401 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA NULTY<br>18383 INVERRARY CIR<br><br>LEESBURG, VA 20176<br>UNITED STATES OF AMERICA | 33524 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA SHA COX<br>PO BOX 1572<br><br>RICHMOND, IN 47375 | 6844 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY MONTROSE<br>5497 BRESHLY WAY<br><br>WESTERVILLE, OH 43081 | 29721 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE KINMAN<br>1331 OAKMOUNT RD<br>#146G<br>SEAL BEACH, CA 90740 | 11480 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| BELTINCK FMLY LTD PARTNERSHIP<br>C/O JAMES BELTINCK<br>BOX 2148<br>BIG RIVER, CA 92242 | 7060 | Motors Liquidation Company | $21,198.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENNIE G SNIDER IRA<br>FCC AS CUSTODIAN<br>408 MIMOSA<br>DENTON, TX 76201 | 10489 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY NORDENBERG<br>EDWARD JONES C/F BETTY NORDENBERG IRA<br>5575 COLLEEN AVE<br>ROCKFORD, IL 61109 | 14618 | Motors Liquidation Company | $10,580.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY SUE KAHN<br>315 CEDAR LANE<br>SEABROOK, TX 77586 | 36530 | Motors Liquidation Company | $11,704.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BURKHALTER CHILDREN TRUST<br>BONNIE HAGLER<br>12164 LAKEVIEW MANOR DR<br>NORTHPORT, AL 35475 | 390 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BYRON BRAHOS<br>530 MAPLE AVE<br>WILMETTE, IL 60091 | 36998 | Motors Liquidation Company | $7,513.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C JAYNE ROONEY<br>489 HATHERLY RD<br>SCITVATE, MA 02066 | 16443 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C JAYNE ROONEY (IRA)<br>FCC AS CUSTODIAN<br>487 VERANDA WAY C 203<br>NAPLES, FL 34104 | 70484 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C TRUST OF SHARRON LIVING TRUST DTD 12/16/89<br>JOHN W SHARRON, JR TRUSTEE<br>4731 MAJORCA WAY<br>OCEANSIDE, CA 92056 | 2650 | Motors Liquidation Company | $35,196.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARMEN MADUENO CORK<br>72855 DEER GRASS DR<br>PALM DESERT, CA 92260 | 33562 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| CARMINE V TODISCO<br>100 AUGUSTA DR<br><br>N SYRACUSE, NY 13212 | 5774 | Motors Liquidation Company | $1,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL C CLARK<br>600 HIGHWAY 73<br><br>NEWPORT, TN 37821 | 6223 | Motors Liquidation Company | $45,040.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL L BLAUVELT<br>601 STARKEY RD LOT 254<br><br>LARGO, FL 33771 | 6237 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE A DIFLORIO<br>8710 TIERRA LAGO COVE<br><br>LAKE WORTH, FL 33467 | 15367 | Motors Liquidation Company | $15,409.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLINE R CONNER TOD ALAN ARTHER<br>CONNER & STANLEY WILLIAM CONNER<br>SUBJECT TO STA RULES<br>7400 SE OTTY ST<br>PORTLAND, OR 97222 | 18087 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN D ULLRICH<br>465 RIVER RUN DR<br><br>PAGOSA SPRINGS, CO 81147<br>UNITED STATES OF AMERICA | 7260 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARYN TUCKMAN<br>200 EAST 36TH STREET, BOX 47<br><br>NEW YORK, NY 10016 | 21583 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE E KAPTUR<br>9601 DALMATIA DRIVE<br><br>CLINTON, MD 20735 | 19854 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES BURTEL<br>RUTH BURTEL<br>2021 N MANNHEIM RD<br>MELROSE PARK, IL 60160 | 2915 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES D CRONE<br>WANDA C CRONE JTWROS<br>1106 S 12 ST<br>KINGFISHER, OK 73750 | 5047 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CHARLES JOORY<br>ATTN A CANNAROZZO<br>BNP PARIBAS (SUISSE) SA<br>2 PLACE DE HOLLANDE - PO BOX 1211<br>11 GENEVA SWITZERLAND<br>,<br>SWITZERLAND | 33041 | Motors Liquidation Company | $1,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES JOORY<br>ATTN A CANNAROZZO<br>BNP PARIBAS (SUISSE) SA<br>2 PLACE DE HOLLANDE PO BOX 1211<br>11 GENEVA SWITZERLAND<br>,<br>SWITZERLAND | 33042 | Motors Liquidation Company | $1,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES ROSEN TTEE<br>3872 JEWELL ST APT 107<br>SAN DIEGO, CA 92109 | 14797 | Motors Liquidation Company | $628.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W SINGER IRA UFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT U/A DTD 12-23-92<br>8880 S OCEAN DR APT 510<br>JENSEN BEACH, FL 34957 | 4458 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL L FLEAR<br>109 OLIVE ST<br>BELVUE, KS 66407 | 18523 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER G TORSTRUP<br>608 CEDAR ST<br>FREELAND, PA 18224 | 14965 | Motors Liquidation Company | $2,627.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTY LAUTZENHEISER<br>190 STATE ROUTE 43<br>HARTVILLE, OH 44632 | 64500 | Motors Liquidation Company | $85,789.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE SARGENT<br>4412 76TH ST<br>SACRAMENTO, CA 95820 | 892 | Motors Liquidation Company | $1,728.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFFORD K & JOANN A HAGNER<br>9623 OTTERBEIN RD<br>CINCINNATI, OH 45241 | 27138 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim.  Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CLISTA B MILLER<br>3215 E ROCK CREEK VILLA DRIVE<br><br>QUINTON, VA 23141 | 8472 | Motors<br>Liquidation<br>Company | $5,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| COLVIN FAMILY LIVING TRUST<br>UAD 02/23/96<br>RAYMOND W COLVIN & BERNICE COLVIN TTEES<br>1804 LEISURE WORLD<br>MESA, AZ 85206 | 33522 | Motors<br>Liquidation<br>Company | $50,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| CREIGHTON BEECHING<br>2701 SACRAMENTO ST APT 1<br><br>SAN FRANCISCO, CA 94115 | 6577 | Motors<br>Liquidation<br>Company | $10,294.95 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| CURRIE C ROBERTS<br>1305 GARNER LANE<br><br>LONGVIEW, TX 75605<br>UNITED STATES OF AMERICA | 15599 | Motors<br>Liquidation<br>Company | $10,368.76 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| DALE H GRATZ<br>MARY L GRATZ JT TEN<br>TOD DTD 12/18/2006<br>18002 HWY 12 NE<br>ATWATER, MN 56209 | 5377 | Motors<br>Liquidation<br>Company | $30,062.10 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| DARCY B WILKINSON<br>10 N BLUEBERRY LANE #171<br><br>ROCHESTER, NH 03867 | 69335 | Motors<br>Liquidation<br>Company | $10,982.75 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| DARRELL E GOLBEK &<br>LILA H GOLBEK TTEES F/T<br>GOLBEK FAMIY TRUST DTD 08/21/1991<br>40494 RD 66<br>DINUBA, CA 93618 | 10090 | Motors<br>Liquidation<br>Company | $14,830.31 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| DAVID C BOERM II<br>13934 MYRTLEA DR<br><br>HOUSTON, TX 77079 | 13362 | Motors<br>Liquidation<br>Company | $92,500.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| DAVID F REESE AND MARILYN JANE REESE<br>4602 S BEECH<br><br>PINE BLUFF, AR 71603 | 9485 | Motors<br>Liquidation<br>Company | $20,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DAVID GARTON<br>876 MILLER ST<br><br>LAKEWOOD, CO 80215<br>UNITED STATES OF AMERICA | 7853 | Motors Liquidation Company | $33,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID KREGEL &<br>MARY KREGEL JTWROS<br>6244 IVANREST SW<br>BYRON CENTER, MI 49315 | 17194 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID S YOUNG REV LIV TRUST<br>DAVID S YOUNG TTEE<br>MARK D YOUNG TTEE<br>UA DTD 6-19-90<br>3466 WINDING OAKS DRIVE<br>LONGBOAT KEY, FL 34228 | 5199 | Motors Liquidation Company | $10,619.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID W BERG<br>5850 N FIVE MILE RD APT 260<br><br>BOISE, ID 83713 | 11413 | Motors Liquidation Company | $20,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAWN LEICHNER REV. LIVING TRUST<br>DAWN LEICHNER<br>135 GOVERNORS DRIVE<br>KIAWAH ISLAND, SC 29455<br>UNITED STATES OF AMERICA | 29520 | Motors Liquidation Company | $31,608.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEAN AND C NADINE ELLERTHORPE JTTN<br>49 KING RD<br><br>LANDING, NJ 07850 | 10642 | Motors Liquidation Company | $1,174.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENIS ATWOOD AND KIMBERLEY ATWOOD<br>DENIS ATWOOD AND<br>KIMBERLEY ATWOOD JTTEN<br>8408 VICEROY LN<br>LAS VEGAS, NV 89117 | 17476 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DERYL W FOSTER<br>5201 HARBOR TOWN DR<br><br>DALLAS, TX 75289 | 3629 | Motors Liquidation Company | $375,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIAMANTINO AND IRMA PEREIRA<br>DIAMANTINO PEREIRA<br>35 FOREST AVE<br>RIVERSIDE, RI 02915 | 9362 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DIANNE P BUZSDEREWICZ, TTEE<br>118 GARFIELD AVE<br><br>CHELSEA, MA 02150 | 50154 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E GUEST<br>3120 LAKE BEACH BLVD<br><br>AKRON, OH 44319 | 22595 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD JAMES DROST IRA<br>M L STERN & CO<br>ATTN: CLIFF MILLIMAN<br>2804 GATEWAY OAKS DR<br>SACRAMENTO, CA 95833 | 33420 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD O DANIEL<br>4307 CRESTRIDGE DR<br><br>MIDLAND, TX 79707<br>UNITED STATES OF AMERICA | 7465 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA M CRAVEN<br>9811 NOTTINGHAM DR<br><br>PASCO, WA 99301 | 12840 | Motors Liquidation Company | $2,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORLEE TAYLOR TTEE<br>THE TAYLOR LIVING TRUST U/A<br>DTD 06/21/1989<br>914 TRENT STREET<br>CONCORD, CA 94518 | 7361 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY CUTLAN<br>1363 HUBBARD CIRCLE<br><br>MANITOWOC, WI 54220 | 7320 | Motors Liquidation Company | $5,139.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUG M MOORE<br>JEAN A MOORE<br>16 LUMBERMEN WAY<br>SAGINAW, MI 48603 | 13670 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUG OR ROBIN BLACK<br>606 W HILLSIDE DR<br><br>COLEMAN, TX 76834 | 4440 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS B LEVY<br>CGM IRA CUSTODIAN<br>40 EAST 10TH ST #2K<br>NEW YORK, NY 10003 | 12718 | Motors Liquidation Company | $4,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR DAVID A BITTAR TTEE<br>UTD 12/05/2002<br>FBO DR DAVID A BITTAR<br>401K<br>PO BOX 1682<br>SOLANA BEACH, CA 92075 | 9549 | Motors Liquidation Company | $780.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR ROBERT F DRESSEL<br>CGM IRA ROLLOVER CUSTODIAN<br>7800 W FORESTHILL LN<br>APT 308<br>PALOS HEIGHTS, IL 60463 | 4933 | Motors Liquidation Company | $4,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E G VAN ALLEN & R AUGUSTYN TTEE<br>GEORGE AND ELLEN VAN ALLEN TR DTD 9/9/99<br>46493 KRAMER DR<br>SHELBY TWP, MI 48315 | 50118 | Motors Liquidation Company | $8,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDMUND J CREAMER<br>8116 CALABAR AVE<br>PLAYA DEL REY, CA 90293 | 12622 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDMUND WILLIS CRUFTON<br>151 GREENLAWN DR<br>MERIDIANVILLE, AL 35759 | 21184 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDWARD CHARNIN<br>5700 ARLINGTON AVE APT 8W<br>BRONX, NY 10471 | 4014 | Motors Liquidation Company | $1,753.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDWARD H MULDOON<br>700 HOLLINSHEAD SPRING RD<br>SKILLMAN, NJ 08558 | 33535 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDWARD H SALTERS<br>603 FLOWING WELL RD<br>WAGENER, SC 29164 | 11464 | Motors Liquidation Company | $2,397.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDWIN J SIENKIEWICZ JTWROS & MARY J SIENKIEWICZ JTWROS<br>EDWIN J SIENKIEWICZ<br>9200 W LAYTON APT A100<br>GREENFIELD, WI 53228 | 2275 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EHRLINGER, ARNOLD M<br>EHRINGER ARNOLD M IRA<br>8110 KING RD<br>SAGINAW, MI 48601 | 7583 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| EILEEN ROSE RAYNES<br>HILLIARD LYONS CUST FOR<br>EILEEN ROSE RAYNES<br>410 N DOUGLAS AVE<br>MARGATE, NJ 08402 | 5260 | Motors Liquidation Company | $4,343.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELAINE G LISTON TOD D LISTON<br>R LISTON, J GROSSE<br>SUBJECT TO STA RULES<br>130 ST ANDREWS LANE<br>AURORA, OH 44202 | 7268 | Motors Liquidation Company | $3,414.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELIZABETH DYCHESS<br>1152 DIBBLE RD<br>AIKEN, SC 29801 | 2709 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELMER DUBOSE<br>701 THOUSAND OAKS DR<br>MONTGOMERY, AL 36109 | 60910 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELSIE SCHUMACHER<br>16 SUNNYMEAD RD<br>HILLSBOROUGH, NJ 08844 | 9532 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMILY BROWN AND EVELYN HALICKI<br>AND ATHANASIOS KOIKAS JT TEN<br>34281 LAMOYNE<br>LIVONIA, MI 48154 | 17714 | Motors Liquidation Company | $13,152.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC BERGER<br>300 ST JOSEPH PKWY #318<br>HOUSTON, TX 77002 | 6609 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST A VAN ZILE<br>370 N 6100 W<br>CEDAR CITY, UT 84721 | 16141 | Motors Liquidation Company | $23,016.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST J CARRELLAS<br>373 BOULEVARD<br>MIDDLETOWN, RI 02842 | 3387 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST SOMMER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>425 VILLAGE GRN # 202<br>LINCOLNSHIRE, IL 60069 | 14267 | Motors Liquidation Company | $48,231.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ESA FBO JACK H DORF<br>ATTN JACK H DORF<br>PERSHING LLC AS CUSTODIAN ESA R/I MICHAEL DORF<br>6531 E MOUNTAIN SHADOWS PLACE<br>TUCSON, AZ 85750 | 9497 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EST OF EMANUEL J IACONO<br>JENNIE I PAPPAS EXEC<br>JOHN M IACONO EXEC<br>60 HOLLY TERRACE<br>CLIFFSIDE PARK, NJ 07010 | 17811 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EST OF PATRICIA GRONE<br>ERWIN S GRONE EXEC<br>6 AGUSTA RD<br>WHITING, NJ 08759 | 23971 | Motors Liquidation Company | $1,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTATE OF JULES CHORNA<br>C/O DOUGLAS T. CHORNA<br>4794 VALENCIA DR<br>DELRAY BEACH, FL 33445 | 70333 | Motors Liquidation Company | $9,486.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE T HALBERT, TTEE<br>EUGENE T HALBERT TRUST<br>900 SW 31ST ST, BE 313<br>TOPEKA, KS 66611 | 18519 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE USSERY<br>2483 GREENWOOD TERRACE<br><br>MACON, GA 31206<br>UNITED STATES OF AMERICA | 70457 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENIA W MILLER<br>REVOC TRUST UAD 05/07/98<br>EUGENIA W MILLER TTEE<br>PO BOX 16297<br>CHESAPEAKE, VA 23328 | 43334 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN M DAVIS TTEE<br>DAVIS FAMILY TRUST U/A<br>DTD 03/28/2003<br>PO BOX 21998<br>HOT SPRINGS, AR 71903 | 11687 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN M HALBERT TRUSTEE<br>OF THE EVELYN M HALBERT TRUST<br>900 SW 31ST ST, BE 313<br>TOPEKA, KS 66611 | 18518 | Motors Liquidation Company | $5,296.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
| --- | --- | --- | --- | --- |
| FJ SCHWEITZER AND PLESINE SCHWEITZER<br>3541 HIGHWAY 360<br><br>BRADLEY, AR 71826 | 22674 | Motors Liquidation Company | $25,002.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK & TERESA MORRONE<br>5071 WINTER ROSE WAY<br><br>VENICE, FL 34293 | 14568 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK L GREENE<br>SHERI C GREENE<br>11592 TERRACINA BLVD<br>REDLANDS, CA 92373 | 13691 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK R GANCITANO &<br>NANCY E GANCITANO JT TEN<br>945 W HERITAGE CT APT 203<br>MEQUON, WI 53092 | 16283 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED AND BARBARA KREGEN<br>10701 MEACHUM RD<br><br>BAKERSFIELD, CA 93312 | 19107 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICA W KIRSCH<br>6418 FERN CREST RD<br><br>LOUISVILLE, KY 40291 | 12987 | Motors Liquidation Company | $10,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDRICK LINDBERG<br>10526 N. STATE ROAD 267<br><br>BROWNSBURG, IN 46112<br>UNITED STATES OF AMERICA | 70368 | Motors Liquidation Company | $4,892.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE ALLEN ANDERSON<br>125 MIMOSA LANE<br><br>ROCKY MOUNT, VA 24151 | 6399 | Motors Liquidation Company | $4,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE AND ELLEN VAN ALLEN<br>SURVIVOR'S TRUST UAD 9/9/99<br>E G VANALLEN & R AUGUSTYN TTEE<br>46493 KRAMER DR.<br>SHELBY TWP, MI 48315 | 50117 | Motors Liquidation Company | $15,975.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE CARROLL<br>PO BOX 8902<br><br>AMARILLO, TX 79114 | 6441 | Motors Liquidation Company | $38,860.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| GEORGE HATCH<br>6316 SAN BONITA AVENUE<br><br>CLAYTON, MO 63105 | 22076 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE L BAUER TTEE<br>855 16TH RD<br><br>SMITHBORO, IL 62284 | 7155 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GERALD GORBERG<br>CGM IRA CUSTODIAN<br>479 HILLDALE ROAD<br>BROOMALL, PA 19008 | 6887 | Motors Liquidation Company | $14,065.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GERALD V MYERS<br>320 EAST PALM DRIVE<br><br>LAKELAND, FL 33803 | 4590 | Motors Liquidation Company | $2,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GERHARD LOEBNER<br>D-02977 HOYERSWERDA<br>RATZENER STRASSE 51 GERMANY<br>,<br>GERMANY | 19324 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GIUSEPPE CATALDO<br>14855 SOUTHVIEW DR<br><br>SOUTHGATE, MI 48195 | 67669 | Motors Liquidation Company | $25,020.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GIUSEPPE CATALDO<br>14855 SOUTHVIEW DR<br><br>SOUTHGATE, MI 48195 | 67670 | Motors Liquidation Company | $324.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| H JAMES HARTSCHUH<br>H JAMES HARTSCHUH IRA<br>615 BUCKEYE DR<br>ATTICA, OH 44807 | 7380 | Motors Liquidation Company | $2,503.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HAILEY RANDALL BRYANT<br>506  RAINSONG ROAD<br><br>DALTON, GA 30720 | 9518 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HANNA MARIE & DONALD W MILLER<br>11655 GLEN VALLEY RD<br><br>GLEN ROCK, PA 17327 | 14489 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HAROLD R DOMBROWSKI<br>9568 FOREST HILLS CIR<br><br>SARASOTA, FL 34238 | 27637 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HAROLD W  SCHWANDT TTEE<br>WILMA SCHWANDT TTEE<br>14049 W WINDSONG TRL<br>SURPRISE, AZ<br>UNITED STATES OF AMERICA | 4168 | Motors Liquidation Company | $10,737.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HARRIET GOLDSMITH<br>763 CHESHAM TURN<br><br>SOUTHAMPTON, PA 18966 | 46244 | Motors Liquidation Company | $13,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HARRY R NOELL<br>1710 PATTERSON MILLS RD<br><br>BEDFORD, VA 24523 | 10769 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HARVEY SIEGEL<br>SPRING MEADOWS<br>6949 MAIN ST APT 152<br>TRUMBULL, CT 06611 | 13062 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HARVEY SIEGEL TTEE<br>HARVEY SIEGEL REVOCABLE TRUST<br>U/A DTD 10/14/2003<br>6949 MAIN ST APT 152<br>TRUMBULL, CT 06611 | 13969 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HARY L GIBBLE<br>635 EAST WEIDMAN ST<br><br>LEBANON, PA 17042 | 10786 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HELEN A BERG<br>673 SALLY CIRCLE<br><br>WADSWORTH, OH 44281<br>UNITED STATES OF AMERICA | 63324 | Motors Liquidation Company | $50,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HELEN B MATHIAU TTEE<br>HELEN B MATHIAU TRUST U/A<br>DTD 06/01/1992<br>21 SHARES LANE<br>SOUTH WINDSOR, CT 06074 | 61878 | Motors Liquidation Company | $1,972.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| HELEN E WALTERS<br>HAROLD L WALTERS<br>5304 N SOLLARS DRIVE<br>MUNICE, IN 47304 | 6379 | Motors Liquidation Company | $4,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HELEN H ADAIR<br>6255 W NORTHWEST HWY #204<br>DALLAS, TX 75225 | 70372 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HELEN ROSENZWEIG<br>1 BAYCLUB DR APT 15X<br>BAYSIDE, NY 11360 | 6411 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HENRY ARNOLD<br>4999 OLDE GROVE LN<br>LA MESA, CA 91941 | 33294 | Motors Liquidation Company | $25,654.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HILLIARD LYONS CUST FOR<br>JAMES J FRANKS  IRA<br>1101 BARDELL DR<br>WILMINGTON, DE 19808 | 6093 | Motors Liquidation Company | $4,797.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HILLIARD LYONS CUST FOR<br>GENEVIEVE J MOYER IRA-ROLL<br>8274 ALVORD RD<br>MONTGOMERY, MI 49255 | 64254 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD A STERNBERG<br>7635 SOUTHAMPTON TER<br>#C415<br>FORT LAUDERDALE, FL 33321 | 33516 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD B. MANDEL AND<br>MARLENE MANDEL JTWROS<br>TOD KEITH MANDEL & ERIC MANDEL<br>SUBJECT TO STA TOD RULES<br>197 DANIEL ROAD NORTH<br>MASSAPEQUA, NY 11758 | 4896 | Motors Liquidation Company | $18,248.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUBERT FLATTEN<br>963 MAPLE ST<br>TALLMADGE, OH 44278 | 19158 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUGH A YOUNG AND<br>MARY A YOUNG JT TEN<br>4502 BEAVER BROOK CT<br>ST LOUIS, MO 63128 | 28992 | Motors Liquidation Company | $5,273.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| IDURU SESHADRI<br>29887 VIA NORTE<br><br>TEMECULA, CA 92591 | 9103 | Motors Liquidation Company | $1,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO BRENDA S BROWN<br>TRP TRUST CO CUSTODIAN<br>36 WAINWRIGHT DR<br>BLUFFTON, SC 29909 | 15828 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO GORDON E. FALES PERSHING LLC CUST<br>GORDON E FALES<br>20150 HIGHVIEW AVE APT 314<br>LAKEVILLE, MN 55044 | 33502 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JUDY DORF<br>ATTN JUDY DORF<br>PERSHING LLC AS CUSTODIAN ROTH ACCOUNT<br>6531 E MOUNTAIN SHADOWS PLACE<br>TUCSON, AZ 85750 | 9495 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MICHAEL DORF<br>PERSHING LLC AS CUSTODIAN<br>ROTH ACCOUNT<br>6531 E MOUNTAIN SHADOWS PL<br>TUCSON, AZ 85750 | 9496 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MYRON J JORDAHL<br>TRP TRUST CO CUSTODIAN<br>ROLLOVER ACCOUNT<br>807 W 4TH STREET<br>NEILLSVILLE, WI 54456 | 9318 | Motors Liquidation Company | $5,430.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO THOMAS J CAMPAGNOLO<br>VFTC AS CUSTODIAN<br>146 E CLAREMONT ST<br>PHOENIX, AZ 85012 | 8230 | Motors Liquidation Company | $8,293.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRMA M KEMP<br>83-75 WOODHAVEN BLVD<br>APT 4F<br>WOODHAVEN, NY 11421 | 6867 | Motors Liquidation Company | $13,174.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING DOMASH TTEE<br>IRVING & GLORIA DOMASH REV LIV<br>U/A DTD 04/02/1991<br>C/O MICHELE DOMASH<br>7020 18TH AVE SW #D9<br>SEATTLE, WA 98106 | 14319 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 17

119th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| IVAH M DIENER TRUST<br>IVAH M DIENER TTEE<br>U/A DTD 12/2/75<br>1204 WOODMEADOW DR<br>LANSING, MI 48917 | 70444 | Motors Liquidation Company | $52,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A PRESCOTT & ALICE H PRESCOTT REV LIV TR<br>JANET K RICKARD SU TRUSTEE<br>5454 S MERIDIAN RD<br>HUDSON, MI 49247 | 6771 | Motors Liquidation Company | $935.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK B KAHN<br>315 CEDAR LANE<br>SEABROOK, TX 77586 | 36531 | Motors Liquidation Company | $19,931.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK B KAHN IRA<br>315 CEDAR LANE<br>SEABROOK, TX 77586 | 36532 | Motors Liquidation Company | $6,437.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B KINSEY SR<br>8013 JUNIPER CT<br>INDIAN TRAIL, NC 28079 | 10881 | Motors Liquidation Company | $9,759.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C CLEGG<br>PO BOX 2237<br>NAPA, CA 94558 | 19204 | Motors Liquidation Company | $6,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D. QUADE - IRA<br>FCC AS CUSTODIAN<br>5123 51ST LN  W<br>BRADENTON, FL 34210 | 37178 | Motors Liquidation Company | $10,311.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K MEE & ANN KURIHARA MEE<br>TENANTS BY THE ENTIRETY<br>3848 MONTEREY DR<br>HONOLULU, HI 96816 | 44368 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LANDIS<br>PO BOX 1594<br>HELENDALE, CA 92342 | 13437 | Motors Liquidation Company | $11,489.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R ALDEN<br>CGM IRA ROLLOVER CUSTODIAN<br>77 VISTA CIRCLE DR<br>SIERRA MADRE, CA 91024 | 67667 | Motors Liquidation Company | $7,389.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JAMES R GORDON & ISABELL V GORDON JT TEN 9481 FAIRVIEW PL HANFORD, CA 93230 | 19177 | Motors Liquidation Company | $3,110.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W BYE AND LINDA BY JTWROS PO BOX 306 ENGLISH, IN 47118 UNITED STATES OF AMERICA | 7264 | Motors Liquidation Company | $34,317.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET E LENDALL 6 LAUREL STREET PEABODY, MA 01960 | 3575 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE SCHOMP 53 S MAIN ST BETHEL, VT 05032 | 28070 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN R BOZSNYAK 8 NORTHRIDGE CIRCLE HUNTINGTON, NY 11743 | 22752 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANINE A. YEAGER TTEE FBO JEANINE A YEAGER TRUST U/A/D 05-23-2007 1672 RICHLAND ROAD SPRING VALLEY, OH 45370 | 70381 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFF C JACOBUS 1815 E WESTWOOD DR MARYVILLE, TN 37803 | 32869 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY M PIEHLER TTEE THE JEFFREY M PIEHLER TR U/A 5/12/05 2904 W 71ST ST PRAIRIE VLG, KS 66208 | 21943 | Motors Liquidation Company | $21,505.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNE M CREATURA 24 TUTTLE CLARENDON HILLS, IL 60514 | 18358 | Motors Liquidation Company | $11,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERALD W ZIEGLER PATRICIA M ZIEGLER JT TEN 1030 N STATE ST APT 49E CHICAGO, IL 60610 | 23879 | Motors Liquidation Company | $10,348.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JEROME DATTILO & HELEN DATTILO<br>12 GRACELAND WAY<br><br>JEFFERSONVILLE, IN 47130 | 12986 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME E DORFMAN<br>68 GOLFVIEW CIRCLE<br><br>UMATILLA, FL 32784 | 11733 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN R FLOYD<br>2504 FERNWOOD DR<br><br>LONGVIEW, TX 75605<br>UNITED STATES OF AMERICA | 15597 | Motors Liquidation Company | $10,368.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN T LABANCA<br>82 OCEAN AVE.<br><br>MONMOUTH BEACH, NJ 07750 | 6803 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANN GORDON IRA<br>JOANN GORDON<br>10774 SANTA ROSA DR<br>BOCA RATON, FL 33498 | 13641 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHANN CONRAD VON WALDTHAUSEN<br>WALDVILLA<br>D-36129 GERSFELD/RHOEN GERMANY<br>,<br><br>GERMANY | 33284 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A BLUTHARDT TR<br>UA 07-16-2001<br>JOHN A BLUTHARDT LIVING TRUST<br>576 N BELLFLOWER BLVD UNIT 225<br>LONG BEACH, CA 90814 | 3598 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN AND ELLEN OSTERMAN<br>321 MASON AVE<br><br>MONROE, OH 45050 | 5706 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ANTHONY ERTEL<br>182 COONHUNTERS RD<br><br>BATESVILLE, IN 47006 | 10768 | Motors Liquidation Company | $36,031.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN BUTE<br>DANIEL A KASPRZYK TEN COM<br>C/O NATURES HEALTH MAIL ORDER<br>973 WEST ELLIOT SUITE 2<br>CHANDLER, AZ 85225 | 9421 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JOHN D STAHLMAN & ANNA L STAHLMAN JTWROS HC 71 BOX 155 DUCK, WV 25063 | 7843 | Motors Liquidation Company | $1,905.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E & MARCELLA F BRADLEY 7605 LA BARRINGTON BLVD POWELL, TN 37849 | 68390 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H MOORADIAN JOHN H MOORADIAN TTEE JOHN H MOORADIAN REV TRUST UAD 9/18/92 15025 REGINA AVE ALLEN PARK, MI 48101 | 7605 | Motors Liquidation Company | $152,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L BRIGGS 1221 19TH ST WEST DES MOINES, IA 50265 | 67673 | Motors Liquidation Company | $8,383.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L HERMAN 1624 FOLEY ST LA GRANDE, OR 97850 | 38689 | Motors Liquidation Company | $540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M FOX CGM IRA CUSTODIAN 101 EAST STATE STREET GLOVERSVILLE, NY 12078 | 9391 | Motors Liquidation Company | $22,578.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M FOX, DDS DBPP JOHN M FOX TRUSTEE UAD 12/31/02 101 EAST STATE STREET GLOVERSVILLE, NY 12078 | 9390 | Motors Liquidation Company | $22,578.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN MATTIOLI 72 WEST LN STAMFORD, CT 06905 | 7302 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN NIEBLING 802 N FROST DR SAGINAW, MI 48638 | 6388 | Motors Liquidation Company | $540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN O. BURDICK 708 SILVERCREEK DR HOBART, WI 54155 | 33536 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JOHN PAKRADOUNIAN TTEE<br>FBO THE PAKRADOUNIAN TRUST<br>U/A/D 10/13/89<br>1214 E TUJUNGA AVE<br>BURBANK, CA 91501 | 69853 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHNSON FAMILY TRUST DTD 2-27-84<br>EVERETT & LES JOHNSON TTEES<br>876 NIAGARA FALLS DR<br>REDMOND, OR 97756 | 7346 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A INGRAO<br>204 WILLIS AVE<br>MINEOLA, NY 11501 | 9161 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH P DUFFEY TRUSTEE AGRON LV TR<br>ATTN JOSEPH P DUFFEY<br>DUFFEY LAW OFFICE SC<br>933 N MAYFAIR RD<br>MILWAUKEE, WI 53226 | 5825 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH P URIE<br>2409 CHAMBERSBURG AVE<br>DULUTH, MI 55811 | 3824 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE A FAULDS TTEE<br>JOYCE A FAULDS REV LIVING TRUST<br>32001 CHERRY HILL ROAD<br>APT 206<br>WESTLAND, MI 48186 | 44667 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE F HORN<br>5261 NW 3RD TER<br>BOCA RATON, FL 33487 | 14424 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A THOMPSON<br>32 WYNFIELD LANE<br>NEW WILMINGTON, PA 16142 | 3927 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH LEVY TOD<br>SUSAN J. LEVY SUB TO STA<br>TOD RULES<br>40 EAST 10TH ST #2K<br>NEW YORK, NY 10003 | 12720 | Motors Liquidation Company | $80,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KALLIRROI MANETA<br>MARIOS MANETAS KLEOMENIS MANETAS ALEXANDROS MANETAS<br>7 ETHN ANTISTASEOS N PEDELI<br>ATHENS 15236 GREECE<br>,<br>GREECE | 63886 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE DOWNEY<br>KATHERINE DOWNEY TTEE<br>112 S DELPHIA<br>PARK RIDGE, IL 60068 | 6682 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN W BAXLEY<br>1904 LYTTLETON ST<br>CAMDEN, SC 29020<br>UNITED STATES OF AMERICA | 6009 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHY BISH<br>21 W LAKESHORE DR<br>CHEROKEE VILLAGE, AR 72529 | 9401 | Motors Liquidation Company | $14,355.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY A NIEZER<br>201 MAIN AVE SW<br>CULLMAN, AL 35055 | 6563 | Motors Liquidation Company | $38,304.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH A BOULAY AND IRMA M BOULAY<br>KENNETH A BOULAY<br>IRMA M BOULAY JT TENANTS<br>345 E 1ST ST #107<br>FOND DU LAC, WI 54935 | 33013 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN B BROBST<br>& TERRLL L BROBST JTTEN<br>211 W PLAINS DR<br>OREANA, IL 62554 | 65278 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN DALTON<br>9 ROLLING WOOD DR<br>TRUMBULL, CT 06611 | 22213 | Motors Liquidation Company | $13,293.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KOCIENSKI, LOMA J<br>1156 W ABRIENDO AVE<br>PUEBLO, CO 81004 | 9976 | Motors Liquidation Company | $588.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| KOJODJOJO SUWANDI PIPIN KOJODJOJO<br>57 CAIRNHILL ROAD<br>#10-02 ELIZABETH  HEIGHTS<br>229668 SINGAPORE<br>,<br><br>SINGAPORE | 61078 | Motors Liquidation Company | $400,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAVERN P BREUNIG<br>603 NICHOLS RD<br><br>MONONA, WI 53716 | 10954 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE C BOECK<br>78 6980 KALUNA APT 114<br><br>KAILUA KONA, HI 96740 | 7947 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE J HAYS III & PATRICK G<br>HAYS TTEES OF THE LAWRENCE J HAYS<br>TRUST DTD 4-30-90<br>3573 APPLE MILL COVE<br>SALT LAKE CTY, UT 84109 | 14428 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE P PADASAK &<br>CAROL P PADASAK JT TEN<br>11571 SNYDER RD<br>SPRINGVILLE, NY 14141 | 10465 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENUEH C MATTHEWS<br>LENUEN C MATTHEWS III<br>208 N MAIN ST<br>CAPE MAY CH, NJ 08210 | 7803 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO G & PEARL A DURAND<br>380 NEWBERRY LANE<br><br>HOWELL, MI 48843 | 15000 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD AND DORIS SATLER  AS TRUSTEES<br>1046 E BROADWAY<br><br>WOODMERE, NY 11598 | 9243 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD G SCHWARTZ<br>1624 HWY 630 W LOT M21<br><br>FROSTPROOF, FL 33843 | 7591 | Motors Liquidation Company | $11,714.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY W BLACK III (IRA)<br>JMS LLC CUST FBO<br>1801 MARKET STREET<br>PHILADELPHIA, PA 19103 | 19621 | Motors Liquidation Company | $63,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 24

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
| --- | --- | --- | --- | --- |
| LEWIS BARKER<br>9186 N PLACITA SAN ISIDRO<br><br>TUCSON, AZ 85742 | 10097 | Motors Liquidation Company | $266.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS LYONS<br>6424 HWY 81<br><br>OWENSBORO, KY 42301 | 5830 | Motors Liquidation Company | $3,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILAS HARVEY<br>8506 QUEBEC DR<br><br>SAN ANTONIO, TX 78239 | 16581 | Motors Liquidation Company | $23,253.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA S SCHWARTZ<br>1624 HY 630 W LOT M21<br><br>FROSTPROOF, FL 33843 | 7090 | Motors Liquidation Company | $6,150.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOLA M MCCONNELL<br>7021 SEWARD ST<br><br>LINCOLN, NE 68507 | 7478 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTA R KAIP LIVING TRUST<br>LORETTA R KAIP TTEE<br>U/A DTD 02/10/2006<br>9315 TURNBERRY LOOP<br>CRYSTAL RIVER, FL 33429 | 32969 | Motors Liquidation Company | $4,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTO LESCHER CARR TRUST<br>U/A/D 10/31/1998<br>15 WILLOW TREE COURT<br>ELM HURST, IL 60126 | 17272 | Motors Liquidation Company | $3,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORNA GORBERG  IRA<br>479 HILLDALE RD<br><br>BROOMALL, PA 19008 | 6886 | Motors Liquidation Company | $5,330.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS BATTISTA<br>1690 NOBLE ST<br><br>EAST MEADOW, NY 11554 | 4605 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS GEORGE SMITH<br>510 SHUEY ST<br><br>OSAGE CITY, KS 66523 | 4492 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| LOUIS RUGGIO<br>150 HOLLY DALE ROAD<br><br>FAIRFIELD, CT 06824<br>UNITED STATES OF AMERICA | 70474 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS VANDER MALLIE<br>2070 BAIRD RD<br><br>PENFIELD, NY 14526<br>UNITED STATES OF AMERICA | 16862 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILE E COCHRAN & DALE E COCHRAN<br>& MILTON A COCHRAN<br>206 LAKESHORE DR<br>STORM LAKE, IA 50588 | 18993 | Motors Liquidation Company | $1,795.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M CONCEPCION DE LARA<br>SAN MARTIN DE PORRES 53 4-B<br>28035 MARID SPAIN<br>,<br>SPAIN | 27019 | Motors Liquidation Company | $935.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCELLA WURMBACH<br>8510 N PARKVIEW PL<br>APT 219<br>SURPRISE, AZ 85374<br>UNITED STATES OF AMERICA | 8207 | Motors Liquidation Company | $22,773.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET C CATHCART<br>437 GIVLER DR, APT 118<br><br>MARTINSBURG, PA 16662 | 23970 | Motors Liquidation Company | $30,700.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARETTA STEWART<br>213 STEWART ROAD<br><br>WILLIAMSPORT, PA 17702 | 49567 | Motors Liquidation Company | $201,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGIE C MALATZ<br>C/O RICHARD P BENEDICT & ROSETTA K BENEDICT<br>GOODPASTURE PURVIS & FRANKELTON PC<br>1602 WILLIAM ST<br>FREDERICKSBURG, VA 22401<br>UNITED STATES OF AMERICA | 61663 | Motors Liquidation Company | $4,295.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA DOLORES SANCHEZ<br>RESIDENCIA MARAGALL<br>CARRER D'ALGUETA, 12<br>ANDORRA LA VELLA, PRINCIPAT DI ANDORRA<br>,<br>ANDORRA | 27619 | Motors Liquidation Company | $43,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIAN B WOODS<br>1100 E SPRUCE AVE APT 328<br><br>FRESNO, CA 93720 | 32968 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE SUBIA<br>23770 OVERLOOK CIR<br><br>BINGHAM FARMS, MI 48025 | 33392 | Motors Liquidation Company | $1,327.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE SUBIA & CATHERINE<br>MARIANNE SUBIA & CATHERINE SHAVELL TTEES<br>JOHN W SUBIA REVOCABLE TRSUT<br>UAD 08/13/1993 AMD 08/30/06<br>23770 OVERLOOK CIR<br><br>BINGHAM FARMS, MI 48025 | 33393 | Motors Liquidation Company | $2,259.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN A ASHLEY<br>DAVID T ASHLEY<br>17210 ARLINGTON<br>ALLEN PARK, MI 48101 | 38855 | Motors Liquidation Company | $2,992.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION I MILLER<br>GARY R MILLER<br>ROBERT H MILLER<br>1717 HOMEWOOD BLVD APT 305<br>DELRAY BEACH, FL 33445 | 23571 | Motors Liquidation Company | $7,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE A PENN<br>TOD J G PENN, M K PARELL<br>J R PENN, N A SELBY<br>SUBJECT TO STA TOD RULES<br>P.O. BOX 95<br><br>EDMOND, OK 73083 | 3938 | Motors Liquidation Company | $2,195.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA G WEAVER<br>747 FISH HATCHERY RD<br><br>EASTABOGA, AL 36260 | 6821 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY BATEMAN<br>3300 KINGSWAY<br><br>HIGHLAND, MI 48356 | 23478 | Motors Liquidation Company | $51,535.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY C PETTIS<br>C/O CASSANDRA KARAMANOS<br>1034 CHAPEL FORGE CT<br>LANCASTER, PA 17601 | 19564 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| MARY E & WALTER NACHUM<br>CO TTEE MARY E NACHUM TR<br>U/A DTD 10/10/95<br>10992 WASHINGTONA PLM CT<br>APT B<br>BOYNTON BEACH, FL 33437 | 8889 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARY E & WALTER NACHUM<br>CO TTEE MARY E NACHUM TR<br>U/A DTD 10/10/95<br>10992 WASHINGTONIA PALM CT APT B<br>BOYNTON BEACH, FL 33437 | 8890 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARY HICKEY<br>37 BARRISTER LN<br>MANALAPAN, NJ 07726<br>UNITED STATES OF AMERICA | 18078 | Motors<br>Liquidation<br>Company | $1,865.95 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARY M MCQUEEN REV LIV TR<br>U/A/D 6-23-00<br>MARY M MCQUEEN TTEE<br>1201 W CEDAR AVE APT B7<br>GLADWIN, MI 48524 | 60922 | Motors<br>Liquidation<br>Company | $1,650.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARY M PATTERSON<br>55 LYONS LN<br>SACRAMENTO, KY 42372 | 10175 | Motors<br>Liquidation<br>Company | $10,005.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARY W WHITFORD<br>ANNE WHITFORD<br>999 NW 5TH AVE<br>DELRAY BEACH, FL 33444 | 4586 | Motors<br>Liquidation<br>Company | | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MELVIN GREENBERG IRA<br>3 AVENUE OF TWO RIVERS SOUTH<br>RUMSON, NJ 07760 | 10928 | Motors<br>Liquidation<br>Company | $5,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MELVIN S SCHWARZ DDS MSCD INC PS TRUST UA 10-1-97<br>C/O MELVYN SCHWARZ<br>3400 LOMITA BLVD STE #505<br>TORRANCE, CA 90505 | 6865 | Motors<br>Liquidation<br>Company | $1,575,100.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MERLE & GENEVIEVE PETERSON<br>MERLE P PETERSON & GENEVIEVE C PETERSON TTEE F/T<br>MERLE & GENEVIEVE PETERSON LIV TR DTD 7/3/91<br>2310 DAWSON COVE LANE SO<br>CLOVIS, CA 93611 | 36139 | Motors<br>Liquidation<br>Company | $5,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MICHAEL & GLORIA BARONE JTWROS<br>MICHAEL & GLORIA BARONE<br>572 48TH ST<br>BROOKLYN, NY 11220 | 33049 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J HOESLEY<br>1455 N SANDBURG<br>UNIT 2201B<br>CHICAGO, IL 60610 | 23275 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL MULVIHILL<br>20 PLAZA STREET EAST<br>BROOKLYN, NY 11238 | 62250 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIKE SHOUDEL<br>0950 CR 60<br>GARRETT, IN 46738 | 2280 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED RUBENSTEIN<br>950 AUGUSTA WAY # 315<br>HIGHLAND PARK, IL 60035 | 8032 | Motors Liquidation Company | $5,320.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED RUBENSTEIN<br>950 AUGUSTA WAY #315<br>HIGHLAND PARK, IL 60035 | 8033 | Motors Liquidation Company | $5,320.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MINNIE JO CORNELL IRA<br>2020 FAIRFIELD AVE<br>CLOVIS, NM 88101 | 32819 | Motors Liquidation Company | $257,764.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ARTHUR WILSON<br>#706<br>2217 CYPRESS ISLAND DR<br>POMPANO BEACH, FL 33069 | 3917 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR CURTIS MCDANIEL<br>561 N 230 W<br>HURRICANE, UT 84737 | 6591 | Motors Liquidation Company | $15,834.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR HORACIO J ORTIZ<br>MA DEL PILAR LOBOMARQUEZ ORTIZ<br>500 BAYVIEW DR.<br>APT. # 426<br>SUNNY ISLES BEACH, FL 33160 | 20870 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MRS MARGARET J PEREZ<br>MR RALPH J PEREZ<br>713 GRAND VIEW LN<br>AURORA, OH 44202 | 36157 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS VASSILIKI KARYSTINOU<br>MRS ALEXANDRA KARYSTINOU<br>MRS SOFIA KARYSTINOU<br>PO BOX 78523<br>TZITZIFIES,ATHENS 17602, GREECE<br>,<br>GREECE | 61673 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS & CO C/F<br>JOHN DE BLOOIS<br>IRA STD/SEP<br>307 HUNTERS RIDGE WAY<br>MAGNOLIA, DE 19962 | 14236 | Motors Liquidation Company | $6,231.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS AND CO C/F DAVID M REYNOLDS<br>IRA STD/ROLLOVER<br>13020 PACIFIC PROMENADE APT 304<br>PLAYA VISTA, CA 90094 | 17849 | Motors Liquidation Company | $9,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS AND CO C/F HENRY OWENS<br>IRA STD/ROLLOVER DTD 8/14/03<br>1012 E 172ND ST<br>SOUTH HOLLAND, IL 60473 | 17857 | Motors Liquidation Company | $1,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS AND CO C/F TONY Z TORRES<br>IRA ROLLOVER DATED 8/7/03<br>731 BISHOP GATE<br>NEW LENOX, IL 60451 | 17853 | Motors Liquidation Company | $1,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS INGE HILLHOUSE<br>220 PRESTWYCK WAY N<br>STOCKBRIDGE, GA 30281 | 62382 | Motors Liquidation Company | $10,326.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARILYN L CLARK<br>IRA ROLLOVER DATED 01/18/01<br>250 SPRINGWOOD ROAD<br>SAGAMORE HLS, OH 44067 | 6277 | Motors Liquidation Company | $9,679.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>SHELLEY HAVEN<br>IRA STANDARD DATED 11/05/08<br>337 EAST 9TH STREET APT #6<br>NEW YORK, NY 10003 | 6868 | Motors Liquidation Company | $4,734.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS&CO C/F<br>WAYNE MURDOCK<br>IRA STANDARD DATED 03/29/04<br>3320 RUIDOSA<br>DALLAS, TX 75228 | 9743 | Motors Liquidation Company | $5,839.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>STEVEN FREI<br>IRA ROLLOVER DATED 05/21/03<br>52 WOODHAVEN DRIVE<br>NEW CITY, NY 10956 | 11076 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>KAREN DEBLOOIS<br>IRA STD/ROLLOVER-SPOUSAL 08/25/94<br>307 HUNTERS RIDGE WAY<br>MAGNOLIA, DE 19962 | 14237 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ISTVAN PADOS<br>IRA STANDARD/SEP DTD 05/28/03<br>35 BEAVER HILL ROAD<br>ELMSFORD, NY 10523 | 17874 | Motors Liquidation Company | $8,094.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F DONALD J AIBEL ESQ<br>FBO DONALD J AIBEL PS TRUST<br>PROFIT SHARING PLAN DTD 03/22/06<br>PO BOX 878<br>ALPINE, NJ 07620 | 6870 | Motors Liquidation Company | $36,190.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F HAROLD F MCMULLIN SR<br>MS&CO C/F<br>HAROLD F MCMULLIN SR<br>IRA ROLLOVER DATED 07/30/03<br>532 W 43RD PL<br>CHICAGO, IL 60609 | 17850 | Motors Liquidation Company | $1,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F JEROME BECMER<br>IRA ROLLOVER DATED 08/04/03<br>10300 S TRUMBULL<br>CHICAGO, IL 60655 | 17855 | Motors Liquidation Company | $1,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F ROBERT W KUTSCHKE<br>IRA ROLLOVER DATED 07/24/03<br>18423 PINE CONE DR<br>TINLEY PARK, IL 60477 | 17856 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MURIEL B CLAYTON<br>15915 ARCHWOOD LANE #1003<br>DALLAS, TX 75248 | 7867 | Motors Liquidation Company | $6,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NADLER LIVING TRUST PATRICIA & MARTIN NADLER TTEE U/A DTD 03/07/1998 208 ALPINE DRIVE PARAMUS, NJ 07652 | 4114 | Motors Liquidation Company | $10,778.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY DALTON 9 ROLLINGWOOD DR TRUMBULL, CT 06611 | 22212 | Motors Liquidation Company | $27,236.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NATHAN SCHWARTZ TTEE 310 LUDLOW RD ANNAPOLIS, MD 21401 | 7270 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICK & NORMA CHRISTODOULOU C/O NICK CHRISTODOULOU 561 ADAMS STREET ROCHESTER, PA 15074 | 70465 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOREEN M FLETCHER & DENNIS J & KEVIN L FLETCHER TRUSTEES U/A/D 7/23/01 NOREEN M FLETCHER LIVING TRUST 26643 WILTON COURT NEW HUDSON, MI 48165 | 45573 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PABLO OSVALDO COPPOLA & MABEL ALICIA VALDERREY DE COPPOLA C/O PABLO O COPPOLA 6286 SEABOURNE DR HUNTINGTON BEACH, CA 92648 | 6246 | Motors Liquidation Company | $17,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PANSY ANDREWS IRA 512 COUNTY ROAD 563 MIDLAND CITY, AL 36350 UNITED STATES OF AMERICA | 7468 | Motors Liquidation Company | $13,582.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA FINNEY 1320 PALM LN BOWIE, MD 20716 | 65492 | Motors Liquidation Company | $12,489.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA Y CROZIER PATRICIA Y CROZIER TTEE CROZIER LIVING TRUST 2602 2ND ST MOLINE, IL 61265 | 27368 | Motors Liquidation Company | $13,159.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | |
|---|---|---|---|---|
| PAUL & SANDRA MANSKE LIVING TRUST<br>6443 WYDOWN BLVD<br><br>ST LOUIS, MO 63105 | 46059 | Motors Liquidation Company | $24,201.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL K SELF   AND<br>LA DEAN SELF<br>JT TEN<br>143 SPRINGDALE DRIVE<br>HODGENVILLE, KY 42748 | 18312 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PENCE, JAMES F<br>4074 JENNIE LN<br><br>SWARTZ CREEK, MI 48473 | 4640 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PERSIS THOMAS<br>145 RAILROAD AVE<br><br>ARIMO, ID 83214 | 16755 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHIL DANDRIDGE<br>6076 BARRY DR<br><br>CYPRESS, CA 90630 | 4531 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP S & JUDITH B MARCUS<br>2903 FALLSTAFF RD, UNIT 207<br><br>BALTIMORE, MD 21209 | 70460 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PIFER INC<br>8341 E HOLLY RD<br><br>HOLLY, MI 48442 | 11759 | Motors Liquidation Company | $78,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| Q-T FOUNDATIONS CO. INC<br>ATTN: LAWRENCE KUTZIN<br>385 CHESTNUT STREET<br>NORWOOD, NJ 07648 | 5181 | Motors Liquidation Company | $2,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAJEEV MUTREJA<br>4236 PEPPERMILL LN<br><br>DALLAS, TX 75287 | 64949 | Motors Liquidation Company | $2,415.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A HENDERSON<br>3 PLEASANT CREEK COURT<br><br>FAIRFIELD, OH 45014 | 498 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| RALPH A HENDERSON & JEAN L HENDERSON, HUSBAND & WIFE AS JOINT OWNERS OF CLAIM 3 PLEASANT CREEK COURT FAIRFIELD, OH 45014 | 499 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A SMITH 6071 DUNANT ST SAN DIEGO, CA 92122 | 33295 | Motors Liquidation Company | $18,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A SMITH 6071 DUNANT ST SAN DIEGO, CA 92122 | 33296 | Motors Liquidation Company | $6,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RBC WEALTH MANAGEMENT C/F PATRICIA FIELDS IRA 31263 COUNTY ROAD 28 RACINE, OH 45771 | 29216 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA ROSENBLUM 1629 PELICAN COVE RD. BA235 SARASOTA, FL 34231 | 15957 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REID & NANCY NELSON 21 PINTWOOD AVE EAST GREEN BUSH, NY 12061 | 68096 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REID & NANCY NELSON 21 PINEWOOD AVE EAST GREENBUSH, NY 12061 | 68097 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHODA HAMBURGER IRA C/O RHODA HAMBURGER 2584 DURANZNITOS PL RAMONA, CA 92065 | 33018 | Motors Liquidation Company | $40,533.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & PHYLLIS J SERIO 8655 OLDE WORTHINGTON RD WESTERVILLE, OH 43082 | 21411 | Motors Liquidation Company | $10,162.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A GRIMME 659 KEY ROYALE DR HOLMES BEACH, FL 34217 | 62176 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RICHARD A RASKIN<br>MPP-PERSHING LLC AS CUSTODIAN<br>FBO RICHARD A RASKIN TTEE<br>6349 N 78TH ST UNIT #91<br>SCOTTSDALE, AZ 85250 | 7429 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AND CYNTHIA COHEN<br>5 BURAND STREET<br>WEST ROXBURY, MA 02132<br>UNITED STATES OF AMERICA | 8055 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD COOPERMAN<br>9035 SW 96TH COURT RD<br>OCALA, FL 34481<br>UNITED STATES OF AMERICA | 70371 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD GIGLIOTTI<br>8311 BLUE QUAIL COURT<br>SACRAMENTO, CA 95828 | 13253 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J BOULAY AND  LYNN M BOULAY<br>RICHARD J BOULAY & LYNN M BOULAY JT TENANTS<br>1813 NORHARDT DR<br>BROOKFIELD, WI 53045 | 33012 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J NODVIK<br>1014 GREENLAWN DR<br>PITTSBURGH, PA 15216 | 6839 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W PEREDNIA & PATRICIA A DULL<br>PO BOX 1810<br>SPOKANE, WA 99210 | 61837 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A SHAW DECLARATION TR<br>ROBERT A SHAW TTEE<br>U/A DTD 09/19/1972<br>1008-A PASEO DEL PUEBLO SUR<br>P.O.BOX 255<br>TAOS, NM 87571 | 44054 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D PATRICK<br>701 OAK RIDGE DRIVE<br>BRIGHTON, MI 48116 | 12991 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ROBERT DRUMMOND<br>#8 SWEETGRASS PLACE<br><br>GREAT FALLS, MT 59404 | 30895 | Motors Liquidation Company | $7,725.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E ZIMMERMAN<br>24 OAKWOOD CT<br><br>CINCINATTI, OH 45246 | 61991 | Motors Liquidation Company | $4,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F HEALY<br>TOD GEORGE W. SWEATT<br>SUBJECT TO STA TOD RULES<br>9310 WEDGEWOOD DRIVE<br>TAMARAC, FL 33321 | 6533 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G LUEDER<br>ROBERT G LUEDER IRA<br>1039 SOUTH 106 PLAZA<br>OMAHA, NE 68114 | 6174 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT JUERGENS ROLLOVER IRA<br>ROBERT JUERGENS<br>4950 TEALBY COURT<br>ST LOUIS, MO 63128 | 19168 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L & PATRICIA J ERTEL<br>TRUSTEES ACCOUNTS & IRAS<br>182 COONHUNTERS RD<br>BATESVILLE, IN 47006 | 10767 | Motors Liquidation Company | $116,760.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MCGIRR<br>4505 BROOKSIDE CT<br><br>ORWIGSBURG, PA 17961 | 8111 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT RUSSELL CRUT<br>C/O LISA HIGGINS TTEE<br>111 N CHURCH<br>FAYETTEVILLE, AR 72701 | 1598 | Motors Liquidation Company | $62,031.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA STARK<br>37A DOLPHIN DR<br><br>TREASURE ISLAND, FL 33706 | 8584 | Motors Liquidation Company | $47,202.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD BRUNS<br>9054 DORREL RD<br><br>BROOKVILLE, IN 47012 | 64025 | Motors Liquidation Company | $8,043.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| RONALD D KIENHOLZ<br>12951 MACALISTER TRACE<br><br>CARMEL, IN 46033 | 6892 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD L AXON<br>DIANE AXON<br>14202 S 32ND PL<br>PHOENIX, AZ 85044 | 8345 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD S BROOKS<br>SANDRA P BROOKS<br>335 PLANTATION CIR<br>FAYETTEVILLE, GA 30214 | 6761 | Motors Liquidation Company | $2,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALBA H HUCKABY<br>3521 OLYMPIC DR<br><br>GREEN COVE SPRINGS, FL 32043 | 9141 | Motors Liquidation Company | $345.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALYN M GAIDOS IRA<br>FCC AS CUSTODIAN<br>U/A DTD 04/29/92<br>970 DUKE ST<br>LEBANON, PA 17042 | 5591 | Motors Liquidation Company | $13,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH D. SMITH<br>142 COL THOMAS HEYWARD ROAD<br><br>BLUFFTON, SC 29909<br>UNITED STATES OF AMERICA | 62958 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH F WEAVER<br>229 MAPLE DR<br><br>NEW HOLLAND, PA 17557 | 7121 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH I COOPER<br>1801 9TH STREET W<br><br>RED BAY, AL 35582 | 15646 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALISBURY, WILLIAM W<br>6031 BLOSS CT<br><br>SWARTZ CREEK, MI 48473 | 2259 | Motors Liquidation Company | $31,389.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLIE SARGENT TTEE<br>SALLIE SARGENT REV TRUST<br>U/A DTD 03/21/05<br>2840 KEEWADHIN RD APT 122<br>FORT GRATIOT, MI 48059 | 7296 | Motors Liquidation Company | $66,270.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SAMUEL R. CURTO<br>113 N. WATERSEDGE LN<br><br>LITTLETON, NC 27580 | 62267 | Motors Liquidation Company | $12,647.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL SCHREIBER<br>22 BIRDSONG<br><br>IRVINE, CA 92604 | 6342 | Motors Liquidation Company | $1,353.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA RILEY<br>C/O SANDRA L RILEY<br>PO BOX 488<br>EUSTIS, FL 32727 | 44239 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA TODD GIANINI<br>1942 SOUTHCREEK BLVD<br><br>PORT ORANGE, FL 32128 | 11081 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANFORD M MARCUS<br>4638 WELDIN RD<br><br>WILMINGTON, DE 19803 | 2645 | Motors Liquidation Company | $2,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT J BROWN MASTER PROFIT SHARING PLAN<br>SCOTT J BROWN<br>303 SUGAR TOP DR #2321<br>SUGAR MOUNTAIN, NC 28604 | 6326 | Motors Liquidation Company | $5,663.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEP FBO LARRY J SPEARS<br>PERSHING LLC AS CUSTODIAN<br>1434 SCENIC RIDGE<br>HOUSTON, TX 77043 | 33445 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHANE CHESNEY<br>43 ROSECREEK LN<br><br>RENO, NV 89511 | 3947 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELDON SCHUTZMAN<br>251 BUTTONBALL LANE<br><br>GLASTONBURY, CT 06033 | 70344 | Motors Liquidation Company | $11,247.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELDON SCHUTZMAN<br>251 BUTTONBALL LANE<br><br>GLASTONBURY, CT 06033 | 70350 | Motors Liquidation Company | $11,247.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SHELLY SHENKMAN<br>301 MAITLAND AVE<br><br>TEANECK, NJ 07666 | 11748 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEINL, LEO G<br>765 UPPER SCOTSBOROUGH WAY<br><br>BLOOMFIELD HILLS, MI 48304 | 4579 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STELLA LYSIK<br>123 HENRY RD<br><br>SOUTHAMPTON, NY 11968 | 14330 | Motors Liquidation Company | $20,321.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN L HUBBARD<br>5129 RADBROOK PLACE<br><br>DALLAS, TX 75220 | 65569 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>MARY F KLINK IRA<br>800 SOUTH 15TH STREET APT 7312<br>SEBRING, OH 44672 | 7501 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>KENNETH J QUIRK IRA<br>16 SYLVAN HILLS RD<br>LINN CREEK, MO 65052 | 7766 | Motors Liquidation Company | $14,781.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUE L MITHCELL<br>PO BOX 816<br><br>COPPERHILL, TN 37317 | 6766 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN A BUCKLIN<br>3622 W VIEWMONT WAY W<br><br>SEATTLE, WA 98199 | 6231 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN E GDOWSKI &<br>GREGORY P GDOWSKI CO-TTEES<br>SUSAN E GDOWSKI LIVING TRUST U/A/D 10/06/99<br>882 INGRAM PLACE<br>DES PLAINES, IL 60016 | 8225 | Motors Liquidation Company | $1,304.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN J HINKLE<br>600 MOCK ORANGE LANE<br><br>CHAGRIN FALLS, OH 44023 | 30799 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SUSAN LEVY<br>CGM IRA CUSTODIAN<br>165 WEST 66TH STREET, APT 7B<br>NEW YORK, NY 10023 | 12719 | Motors Liquidation Company | $3,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA MILLER<br>7327 CREEK VIEW CIRCLE<br>WEST BLOOMFIELD, MI 48322 | 9230 | Motors Liquidation Company | $119,998.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA WENDORFF &<br>EDWARD WENDORFF JT TEN<br>10 DAKOTA CT<br>SUFFERN, NY 10901 | 10789 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TAI SHENG WANG &<br>YUEH YING WANG JT TEN<br>5403 KIRKWOOD PL<br>HONOLULU, HI 96821 | 15566 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TAMMI M DANILIUK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4 CANYON ST<br>WILMINGTON, MA 01887 | 14572 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TESTEC ASIA LTD<br>PO BOX 16799<br>DUBAI  UAE<br>,<br>UNITED ARAB EMIRATES | 22633 | Motors Liquidation Company | $800,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE COUSENS FAMILY TRUST<br>C/O ELAINE COUSENS<br>35937 ROSEMONT DR<br>PALM DESERT, CA 92211 | 33326 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THELMA H MORRIS<br>1150 BOWER HILL RD<br>APT 902-C<br>PITTSBURGH, PA 15243 | 7866 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE H LOKKE<br>2835 OUTLOOK DR<br>RENO, NV 89509 | 33291 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA P MUSSELMAN<br>1221 SAUGATUCKET RD<br>PEACEDALE, RI 02879 | 37138 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

119th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| THOMAS DOW<br>13 SIR FRANCIS WYATT PL<br><br>NEWPORT NEWS, VA 23606 | 3802 | Motors Liquidation Company | $227,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS DOWNEY<br>THOMAS DOWNEY TRUSTEE<br>112 S DELPHIA AVE<br>PARK RIDGE, IL 60068 | 6681 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS E. GILL SR.<br>8528 WILSTEAD DR.<br><br>ST. LOUIS, MO 63123 | 12022 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS GARTHWAITE<br>28183 COUNTY HIGHWAY U<br><br>CASHTON, WI 54619 | 7200 | Motors Liquidation Company | $13,672.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS JOSEPH EMME<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4250 2ND ST NE<br>COLUMBIA HEIGHTS, MN 55421 | 8334 | Motors Liquidation Company | $3,837.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS M GENTILE EXEC.<br>FEO ANTHONY GENTILE<br>52 SHARON COURT<br>SHELTON, CT 06484 | 39323 | Motors Liquidation Company | $6,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS TESI &<br>GERALDINE TESI JT TEN<br>19 VON BEASTE LANE<br>CONGERS, NY 10920 | 11078 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY ATMAJIAN<br>2363 W MUSCAT AVE<br><br>FRESNO, CA 93706 | 32966 | Motors Liquidation Company | $54,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOMMASELLA ROBERTO<br>TOMMASELLA ROBERTO<br>VIA N TOMMASEO 46<br>30027 SAN DONA DI PIAVE (VE) ITALY<br>,<br>ITALY | 61704 | Motors Liquidation Company | $582,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| UNION UNITED METHODIST CHURCH<br>ATTEN COLIN G THORNTON<br>600 HIGHLAND AVE<br>FALL RIVER, MA 02720 | 70424 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VELMA L MCGARITY TRUSTEE OF THE VELMA L MCGARITY  TRUST 2617 WEST 15TH TOPEKA, KS 66604 | 18520 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIOT CLICK 1890 WEST ST RD 38 NEW CASTLE, IN 47362 | 2407 | Motors Liquidation Company | $4,826.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA GAGLIARDI 16 BRIARWOOD DRIVE GLEN COVE, NY 11542 | 18334 | Motors Liquidation Company | $24,953.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VONCILE R NICHOLS 315 E FIRST ST (IRA ROLLOVER) LUVERNE, AL 36049 | 2000 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W A DARLING PO BOX 926 OPELOUSAS, LA 70571 | 9098 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER & MARY E NACHUM TTEES THE WALTER NACHUM TRUST U/A DTD 10/10/1995 10992 WASHINGTONIA PALM COURT APT # B BOYNTON BEACH, FL 33437 | 8888 | Motors Liquidation Company | $15,018.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER & MARY E NACHUM TTEES THE WALTER NACHUM TRUST U/A DTD 10/10/1995 10992 WASHINGTONIA PALM COURT APT #B BOYNTON BEACH, FL 33437 | 8891 | Motors Liquidation Company | $15,187.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F MILTON J DAKOVICH 13789 BAY HILL COURT DES MOINES, IA 50325 | 10034 | Motors Liquidation Company | | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK ROTH C/F TERRLL L BROBST 211 W PLAINS DR OREANA, IL 62554 | 65276 | Motors Liquidation Company | $250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK ROTH C/F KEVIN B BROBST 211 W PLAINS DR OREANA, IL 62554 | 65279 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WENDELL H BOTKIN & ELEANOR M BOTKIN<br>929 ROCKMEAD DR APT 3108<br><br>KINGWOOD, TX 77339 | 10234 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WERNER W LUCILLER LAARZ TRUSTEES<br>LAARZ REVOCABLE TRUST<br>WERNER AND LUCILLE LAARZ<br>627 SUMMERGREEN DR<br>FRANKENMUTH, MI 48734 | 12819 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A AMBROSINI (IRA)<br>FCC AS CUSTODIAN<br>15 TODA VIS<br>MONTEREY, CA 93940 | 3840 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A. AMBROSINI IRA<br>FCC AS CUSTODIAN<br>15 TODA VISTA<br>MONTEREY, CA 93940 | 3913 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM GOOCH FAMILY TRUST<br>ROGER INGLEY TRUSTEE<br>PO BOX 990<br>LAKE WALES, FL 33859 | 9164 | Motors Liquidation Company | $2,102.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM M VERKUILEN<br>4615 W 123RD ST APT 108<br><br>SAVAGE, MN 55378<br>UNITED STATES OF AMERICA | 68871 | Motors Liquidation Company | $2,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM MCATEER & ROSEMARY MCATEER<br>COTTEES WILLIAM J MCATEER &<br>ROSEMARY F MCATEER TR UAD 1/25/2000<br>2816 TANGELO WAY<br>PALM HARBOR, FL 34684 | 5034 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM T MORGAN & MELODY<br>HYDE MORGAN TTEE<br>MORGAN FAMILY TRUST<br>U/A DTD 10/13/1998<br>928 GLORIETTA BLVD<br>CORONADO, CA 92118 | 4919 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIE REE SCOTT<br>25 TOWNCRIER COURT<br><br>MOBILE, AL 36608 | 70386 | Motors Liquidation Company | $15,063.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| WILTON G. SWENSON  & MARY JO SWENSON<br>WILTON G SWENSON & MARY JO SWENSON JT WROS<br>6536 LOKAI AVE.<br>LAS VEGAS, NV 89130 | 8305 | Motors Liquidation Company | $5,332.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ZHI HONG LIANG AND<br>WEI ZHI BIAN JTWROS<br>120 RIVERSIDE BLVD<br>APT. 8W<br>NEW YORK, NY 10069 | 11315 | Motors Liquidation Company | $2,520.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*                    415

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit B**

US_ACTIVE:\43591083\01\72240.0639

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                              :

In re                         :        Chapter 11 Case No.
                              :

**MOTORS LIQUIDATION COMPANY**, *et al.*,  :        **09-50026 (REG)**
     f/k/a **General Motors Corp.**, *et al.*   :

                **Debtors.**       :        **(Jointly Administered)**
                              :
---------------------------------------------------------------x

**STIPULATION AND AGREED ORDER**
**AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,**
**AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,**
<u>**REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723**</u>

       Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

<u>**RECITALS**</u>

       A.     On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

       B.     On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

 C. As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

 D. Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

 E. Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

 F. WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

### STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.    WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.    With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.    With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.    With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee**

**Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**,"
together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.      With respect to the prepetition paying agency fees and expenses incurred by
Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71
(the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and
Expenses Claims**").

6.      To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant
to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses
that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC
held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11
plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to
section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging
lien with respect to its prepetition and post-petition fees and expenses on all assets or money held
or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.      WTC will issue a notice to the Depository Trust Company and post a notice on its
website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry
of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent
claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the
grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation
and order will not impair bondholder's entitlement to share in plan distributions on account of
the Debt Claims in accordance with the terms of the applicable Indenture.

8.      WTC agrees that it will not object to the Debtors' filing of objections to Proofs of
Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.      WTC waives its right to argue that the entire stated principal amount of $377,377,000 with respect to the Discount Debentures is an allowable claim.

10.     To the extent that the fees and expenses of WTC incurred after the Commencement Date are not satisfied by payment in full in cash in connection with a plan of reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are allowable general unsecured non-priority claims against the estate of MLC.

11.     This Stipulation contains the entire agreement between the Parties as to the subject matter hereof and supersedes all prior agreements and undertakings between the Parties relating thereto.

Dated: New York, New York
         August 5, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in Possession*

/s/ Keith R. Martorana
Matthew J. Williams
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company, as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying
Agent under the 1990 and 1995 Indentures*

So Ordered this **9th** day of **_August_** 2010

**_s/ Robert E. Gerber_**
United States Bankruptcy Judge

43467654                                          6

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                       :

In re                              :          Chapter 11 Case No.
                                         :

**MOTORS LIQUIDATION COMPANY,** *et al.*,   :          **09-50026 (REG)**
      **f/k/a General Motors Corp.,** *et al.*   :
                                       :

                    **Debtors.**        :          **(Jointly Administered)**
                                       :

-------------------------------------------------------------x

## ORDER GRANTING DEBTORS' 119TH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

Upon the 119th omnibus objection to claims, dated December 21, 2010 (the

"**119th Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a General

Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") (ECF No.

6238), seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the 119th Omnibus Objection to Claims; and due and proper notice of the 119th

Omnibus Objection to Claims having been provided, and it appearing that no other or further

notice need be provided; and the Court having found and determined that the relief sought in the

119th Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors,

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the 119th Omnibus Objection to Claims.

and all parties in interest and that the legal and factual bases set forth in the 119th Omnibus

Objection to Claims establish just cause for the relief granted herein; and after due deliberation

and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the 119th Omnibus Objection to Claims is

granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be*

*Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the 119th Omnibus

Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed

on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
          _____, 2011


                                        _____
                                        United States Bankruptcy Judge