> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                    :
In re                               :        Chapter 11 Case No.
                                    :
MOTORS LIQUIDATION COMPANY, et al., :        09-50026 (REG)
    f/k/a General Motors Corp., et al. :
                                    :
                Debtors.            :        (Jointly Administered)
                                    :
------------------------------------------------------------x
```

## NOTICE OF DEBTORS' 132ND OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

**PLEASE TAKE NOTICE** that on December 23, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their 132nd omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**February 3, 2011 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

    This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the Debtors' Amended Joint Chapter 11 Plan (ECF No. 8015).  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

    A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. (edward.wu@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Lauren Macksoud, Esq. (lmacksoud@kramerlevin.com)).

    **If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

    **PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in

Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York

(the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New

York, New York 10004-1408, on **February 3, 2011 at 9:45 a.m. (Eastern Time)**. If a Claimant

files a Response to the Objection, the Claimant should plan to appear at the Hearing either in

person or telephonically. The Debtors, however, reserve the right to continue the Hearing on the

Objection with respect to the Claimant's claim. If the Debtors do continue the Hearing with

respect to the Claimant's claim, then the Hearing will be held at a later date. If the Debtors do

not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection

will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a

Response is **January 27, 2011 at 4:00 p.m. (Eastern Time)**. Only those Responses that are

timely will be considered at the Hearing. A Claimant's Response will be deemed timely only if

it is: (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing

system (the User's Manual for the Electronic Case Filing System can be found at

www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5

inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other

Windows-based word processing format and in hard copy at each of the following addresses on

or before the deadline for response:

>       A.       Chambers of the Honorable Robert E. Gerber, United States Bankruptcy
>                Court, One Bowling Green, Room 621, New York, New York 10004-
>                1408;
>
>       B.       Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth
>                Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and
>
>       C.       Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory
>                committee of unsecured creditors, 1177 Avenue of the Americas, New
>                York, New York 10036 (Attn: Lauren Macksoud, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, <u>please contact</u> the Debtors at **1-800-414-9607**. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
December 23, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                      :
In re                                 :        Chapter 11 Case No.
                                      :
MOTORS LIQUIDATION COMPANY, et al.,   :        09-50026 (REG)
      f/k/a General Motors Corp., et al.  :
                                      :
                         Debtors.     :        (Jointly Administered)
                                      :
------------------------------------------------------------x
```

## DEBTORS' 132ND OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE
EXHIBIT ANNEXED TO THIS OBJECTION.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

1

**Preliminary Statement**

1.        Approximately 6,600 claims have been filed against the Debtors based on foreign notes and bonds issued by the Debtors under that certain Fiscal and Paying Agency Agreement, dated July 3, 2003, among MLC, Deutsche Bank AG London ("**Deutsche Bank**"), and Banque Générale du Luxembourg S.A. (the "**Fiscal and Paying Agency Agreement**" and the claims arising from the notes and bonds issued thereunder, the "**Eurobond Deutsche Debt Claims**"), under which Deutsche Bank serves as the fiscal and paying agent.  There is no indenture trustee for the Eurobond Deutsche Debt Claims, and on October 13, 2009, Deutsche Bank notified holders of such claims (each, an "**Individual Eurobondholder**") that it did not intend to file a proof of claim on their behalf, and, to date, Deutsche Bank has not done so.

2.        Only a small portion of the Individual Eurobondholders filed proofs of claim.  Nevertheless, the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), provides that a claim based on the Fiscal and Paying Agency Agreement for the benefit of all Individual Eurobondholders will be allowed in the amount of $3,772,694,419, which is equal to outstanding principal plus accrued and unpaid interest as of, and based on the currency conversation rate on, June 1, 2009 (the, "**Commencement Date**").[1]  The Plan further provides that such amount will override and supersede any individual claims filed by record holders or beneficial owners of the affected debt securities.

3.        A date to consider confirmation of the Plan is currently scheduled for March 3, 2011.  The Debtors anticipate that, after the Plan has been confirmed in these cases, on

---

[1]  Furthermore, disallowing and expunging the Eurobond Deutsche Debt Claims will also avoid a duplication of voting ballots with respect to the Plan, as Deutsche Bank is already sending individual ballots to the Individual Eurobondholders, and such votes will be reflected in a master ballot submitted by Deutsche Bank.

the effective date of the Plan (the "**Effective Date**"), all Individual Eurobondholders will directly receive their distributions from Euroclear Bank or another clearing agency after surrendering their securities to Deutsche Bank, in its capacity as the fiscal and paying agent.  This method of distribution will reduce administrative burdens in these cases and ensure that the proper claimants receive their distributions.  Accordingly, as the Plan provides an efficient means to allow the claims of, and make distributions to, the Individual Eurobondholders, and furthermore, the amounts asserted by Individual Eurobondholders will be overridden and superseded under the Plan, the individual Eurobond Deutsche Debt Claims should be disallowed.  However, based on the recognition that Individual Eurobondholers will be entitled to such treatment only if the Plan is confirmed, the relief requested herein is expressly subject to confirmation of the Plan.

## Relief Requested

4.    The Debtors file this 132nd omnibus objection to certain claims (the "**132nd Omnibus Objection to Claims**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the Plan, the Eurobond Deutsche Debt Claims listed on **Exhibit** "**A,**" annexed hereto, under the heading "*Claims to be Disallowed and Expunged.*"[2]

---

[2]    Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com.  A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

## Jurisdiction

5.        This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

6.        On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[3] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**REALM/ENCORE Debtors**")[4] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the REALM/ENCORE Debtors

filed their schedules of assets and liabilities and statements of financial affairs.

7.        Deutsche Bank is scheduled in the Debtors' schedules of assets and

liabilities to have a claim on behalf of all Individual Eurobondholders in an amount which

accounts for all principal plus accrued and unpaid interest as of the Commencement Date, and

such claim was not scheduled as either contingent or disputed.

8.        On August 30, 2010, the Debtors filed their Joint Chapter 11 Plan, which

was amended on December 7, 2010.  A hearing to consider confirmation of the Plan has been

scheduled for March 3, 2011.

9.        Section 1.74 of Article I of the Plan, entitled "*Definitions*," provides that:

---

[3]        The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[4]        The REALM/ENCORE Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

> **Eurobond Claim** means a Claim against any of the Debtors arising under or in connection with any of the respective notes, bonds, or debentures issued under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, excluding the fees and expenses of the Fiscal and Paying Agents thereunder, which reasonable fees and expenses shall be paid pursuant to Section 2.5 hereof.

10.    Section 4.3(f) of Article IV of the Plan, entitled "*Treatment of Claims and Equity Interests*," provides in pertinent part that:

> The Eurobond Claims under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. shall be Allowed in the amount of $3,772,694,419 and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, shall be Allowed in the amount of $15,745,690 (together, the "**Fixed Allowed Eurobond Claims**"). The Fixed Allowed Eurobond Claims shall override and supersede any individual Claims filed by Registered Holders or beneficial owners of debt securities with respect to the Eurobond Claims.

## The Relief Requested Should Be Approved by the Court

11.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).  Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

12.     Each of the Eurobond Deutsche Debt Claims is duplicative of and already reflected in the claim scheduled for Deutsche Bank and, furthermore, the Plan itself provides that a claim based on the Fiscal and Paying Agency Agreement shall be allowed in the amount of $3,772,694,419, which accounts for all outstanding principal and all accrued and unpaid interest.

13.     Moreover, upon the confirmation of the Plan and the occurrence of the Effective Date, each of the Eurobond Deutsche Debt Claims will be unenforceable for the reason that, under the Plan, the amount allowed based on the Fiscal and Paying Agency Agreement will override and supersede any individual claims filed by registered holders or beneficial owners of debt securities with respect to the Eurobond Deutsche Debt Claims.  As such, Individual Eurobondholders will not be prejudiced if the relief requested herein is granted because, if the Plan is confirmed, Individual Eurobondholders will receive a distribution accounting for outstanding principal and accrued and unpaid interest, and even if the Plan is not confirmed, the Eurobond Deutsche Debt Claims will not be impacted as the relief requested herein is expressly subject to confirmation of the Plan.  This Objection is largely brought to ensure that none of the Eurobond Deutsche Debt Claims assert amounts other than a claim for interest and principal.

**Reservation of Rights**

14.     The Debtors reserve the right to object to any of the Eurobond Deutsche Debt Claims which are not disallowed and expunged in their entirety for any reason, including, but not limited to, the non-occurrence of the confirmation of the Plan.

**Notice**

15.     Notice of this 132nd Omnibus Objection to Claims has been provided to (i) each claimant listed on Exhibit A by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order, and (ii) parties in interest in accordance with the Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c)

and 9007 Establishing Notice and Case Management Procedures, dated August 24, 2010 (ECF

No. 6750). The Debtors submit that such notice is sufficient and no other or further notice need

be provided.

      16.     No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.


      WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
      December 23, 2010


        /s/ Joseph H. Smolinsky
        Harvey R. Miller
        Stephen Karotkin
        Joseph H. Smolinsky

        WEIL, GOTSHAL & MANGES LLP
        767 Fifth Avenue
        New York, New York 10153
        Telephone: (212) 310-8000
        Facsimile: (212) 310-8007

        Attorneys for Debtors
        and Debtors in Possession

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

---

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

---

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| 3C GMBH, KONIGSTEIN<br>MEISENWEG 8A<br>61462 KONIGSTEIN GERMANY<br>,<br>GERMANY | 18117 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| A DOPPELHAMMER<br>GEORG STROBEL STR 54<br>D 90489 NUERNBERG GERMANY<br>,<br>GERMANY | 63935 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| A DORINGNAUX<br>NATIXIS PRIVATE BANKING<br>51 AVENUE JF KENNEDY<br>L 1855 LUXEMBOURG  EUROPE BELGIUM<br>,<br>BELGIUM | 64764 | Motors Liquidation Company | $22,401.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| A KLAUS HOFMANN<br>23/65 MOO 2 THEPKASATTRI RD<br>T KOH KAEW<br>BOAT LAGOON<br>PHUKET 38000 THAILAND<br>,<br>THAILAND | 60028 | Motors Liquidation Company | $12,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| A KLAUS HOFMANN<br>23/65 MOO 2 THEPKASATTRI RD.<br>T KOH KAEW<br>BOAT LAGOON<br>PHUKET 38000  THAILAND<br>,<br>THAILAND | 60029 | Motors Liquidation Company | $147,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| A KLAUS HOFMANN<br>23/65 MOO 2 THEPKASATTRI RD<br>T KOH KAEW<br>BOAT LAGOON<br>PHUKET 38000 THAILAND<br>,<br>THAILAND | 65376 | Motors Liquidation Company | $12,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| A KLAUS HOFMANN<br>23/65 MOO 2 THEPKASATTRI RD<br>T KOH KAEW<br>BOAT LAGOON<br>PHUKET 38000 THAILAND<br>,<br>THAILAND | 65377 | Motors Liquidation Company | $147,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

---

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| A L HAGENDOORN<br>PARKLAAN 8<br>3262 EW OUD-BEYERLAND NETHERLANDS<br>,<br>NETHERLANDS | 68851 | Motors Liquidation Company | $141,640.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AARON GERLACH/LEGAL REPRESENTATIVE RITA GERLACH<br>C/O RITA GERLACH<br>E-THALMANN-STR 129<br>98617 EINHAUSEN GERMANY<br>,<br>GERMANY | 36678 | Motors Liquidation Company | $16,013.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ABC-STIFTUNG FUER LATEINAMERIKA<br>HAUPTSTR 2<br>TUTZING 82327  GERMANY<br>,<br>GERMANY | 27543 | Motors Liquidation Company | $159,921.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ABELLO ADA AMIONE BERNARDINO<br>VIA TRIESTE 3<br>12037 SALUZZO CN ITALY<br>,<br>ITALY | 46490 | Motors Liquidation Company | $37,901.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ACHIM KAUTE<br>ROMERHOFALLEE 53<br>50226 FRECHEN  GERMANY<br>,<br>GERMANY | 43996 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ACHIM PFAFF<br>AM STEINBRUCH 2<br>GEISELBACH 63826 GERMANY<br>,<br>GERMANY | 63528 | Motors Liquidation Company | $4,776.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ACHIM SCHMID<br>RHEINBACHER STRASSE 12<br>D 50937 KOELN GERMANY<br>,<br>GERMANY | 1084 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ACHIM SCHMID<br>RHEINBACHER STRASSE 12<br>D 50937 KOELN GERMANY<br>,<br>GERMANY | 15605 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim.  Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ACHIM SCHMID<br>RHEINBACHER STRASSE 12<br>D-50937 KOELN GERMANY<br>,<br>GERMANY | 25429 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ACHNER, SIEGRID<br>FERDINAND-KOBELL-STR 33<br>85540 HAAR GERMANY<br>,<br>GERMANY | 61209 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ACQUISTO SALVATORE<br>RUE DUFONTENY 74<br>7141 CARNIERES BELGIUM<br>,<br>BELGIUM | 69366 | Motors Liquidation Company | $7,100.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ACTIS PERINETTO EMMA COLTRO TERESIO<br>VIA VITTORIO EMANUELE 310<br>12042 BRA - CN - ITALY<br>,<br>ITALY | 27333 | Motors Liquidation Company | $22,736.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADAM APFELD<br>ROTENSTEINER STR 23<br>66981 MUENCHWEILER A D RODALB, GERMANY<br>,<br>GERMANY | 68709 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADAM BURY<br>RUE DE NALINNES<br>6001 MARCINELLE BELGIUM<br>,<br>BELGIUM | 68370 | Motors Liquidation Company | $7,100.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADAM KAISER<br>GOLDBERGWEG 8/1<br>D-71686 REMSECK GERMANY<br>,<br>GERMANY | 29750 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADAM KOMAR-SZULCZYNSKI<br>OS. PRZEMYSLAWA 8C, APT 3<br>61-064 POZNAN, POLAND<br>,<br>POLAND (REP) | 1057 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADAM KOMAR-SZULCZYNSKI<br>OS PRZEMYSLAWA 8C, APT 3<br>61-064 POZNAN, POLAND<br>,<br>POLAND (REP) | 21859 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ADAMO FEDERICO MARIA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67304 | Motors Liquidation Company | $30,590.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADAMO VALENTINA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67305 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADELHEID GUNDLACH<br>KREUZWEG 21<br>31582 NIENBURG/WESER AR GERMANY<br>GERMANY | 31873 | Motors Liquidation Company | $75,763.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADELHEID HARMS<br>KARL-DIETER-STR.14<br>LUDWIGSBURG DE 71636 GERMANY<br>GERMANY | 18596 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADELINA MONCHO DUARTE<br>C/GUILLEM TELL 24 4O2A<br>08006 BARCELONA SPAIN<br>,<br>SPAIN | 69478 | Motors Liquidation Company | $66,881.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADOLF BOCK<br>BEIM FISCHHAUS 2<br>86609 DONAUWOERTH GERMANY<br>GERMANY | 22377 | Motors Liquidation Company | $24,341.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADOLF BOCK<br>BEIM FISCHHAUS 2<br>86609 DONAUWOERTH GERMANY<br>GERMANY | 30199 | Motors Liquidation Company | $24,341.69 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADOLF BOSCH<br>HOFENSTR 2<br>72351 GEISLINGEN  GERMANY<br>GERMANY | 44765 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ADOLF HOFFMANN<br>OFFERMANNSHEIDER STR 171<br>51515 KUERTEN GERMANY<br>,<br>GERMANY | 62677 | Motors Liquidation Company | $96,807.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADOLF PRIBIL<br>MAG UHD SAIBUAC<br>LAW OFFICE<br>NEWSLIFTGASSA 316<br>A 1070 WIEN AUSTRIA<br>,<br>AUSTRIA | 60940 | Motors Liquidation Company | $8,308.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADOLF SCHOERG<br>KAISERALLEE 38<br>2100 KORNEUBURG<br>,<br>AUSTRIA | 60236 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADOLF SCHWINN<br>KRAHENWEG 16<br>D66740 SAARLOUIS, GERMANY<br>,<br>GERMANY | 1112 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADOLF SCHWINN<br>KRAHENWEG 16<br>D66740 SAARLOUIS, GERMANY<br>,<br>GERMANY | 1113 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADOLF SCHWINN<br>KRAHENWEG 16<br>D66740 SAARLOUIS GERMANY<br>,<br>GERMANY | 17704 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADOLF SCHWINN<br>KRAHENWEG 16<br>66740 SAARLOUIS GERMANY<br>,<br>GERMANY | 44632 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADOLF U. INGEBORG ECHTE<br>EICHHORNSTR. 56/415<br>78464 KONSTANZ GERMANY<br>,<br>GERMANY | 61227 | Motors Liquidation Company | $25,514.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ADOLINE JANSEN<br>HOMPESCHSH 49<br>D-52249 ESCHWEILER GERMANY<br>,<br>GERMANY | 29130 | Motors Liquidation Company | $24,780.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADRIAN FRANK<br>454 ROUTE DE LONGWY<br>L 1940 LUXEMBOURG EUROPE<br>,<br>LUXEMBOURG | 30946 | Motors Liquidation Company | $45,494.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADRIAN HANUSSEK<br>ANDREAS-SCHECK-STR 25<br>75417 MUHLACKER, GERMANY<br>,<br>GERMANY | 20174 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADRIAN KAI BRUNNHOEFER<br>LEHMKAUTSTRASSE 3<br>65931 FRANKFURT GERMANY<br>,<br>GERMANY | 21831 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADRIAN POP<br>GOERDELERSTRASSE 12<br>WIESBADEN 65197 GERMANY<br>,<br>GERMANY | 30542 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADRIAN SCHMIEDER<br>ZEILSHEIMER STR. 43<br>65719 HOFHEIM, GERMANY<br>,<br>GERMANY | 63492 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADRIAN SCHMIEDER<br>ZEILSHEIMER STR 43<br>65719 HOFHEIM GERMANY<br>,<br>GERMANY | 68465 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ADRIANO DE PAOLI<br>VIA MILANO 50<br>47042 CESENATICO   ITALIA<br>,<br>ITALY | 68385 | Motors Liquidation Company | $12,096.08 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AGNES MATHILDE DEUSSEN<br>HEISTERWEG 11<br>GREVENBROICH 41516 GERMANY<br>,<br>GERMANY | 62654 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| AGNES RITA PAULSSEN<br>AM HAARBERG 68<br>52080 AACHEN GERMANY<br>,<br>GERMANY | 65823 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| A-I TRUST DTD 8/3/06 US MANAGEMENT & FIDUCIARY INC<br>C/O ALFONSO ALDRETE<br>350 10TH AVE, STE 1150<br>SAN DIEGO, CA 92101 | 59851 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AIELLO DANIELA<br>PIAZZA ARENELLA 7 (PARCO IVASTI) SCNIS<br>80128 NAPOL ITALY<br>,<br>ITALY | 68437 | Motors Liquidation Company | $1,422.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AIME REMY<br>RUE DURLET 44<br>BE-6180 COURCELLES, BELGIUM<br>,<br>BELGIUM | 65489 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALAERTS, DIANNE<br>GRAUMEREWEG 7<br>3053 HAASRODE, BELGIUM<br>,<br>BELGIUM | 23938 | Motors Liquidation Company | $25,434.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALAIMO<br>UBS (LUXEMBOURG) S A<br>33A AVENUE J F KENNEDY<br>L-1855 LUXEMBOURG<br>,<br>LUXEMBOURG | 64982 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALAIMO, FRANCESCO<br>CHAUSEE DE WAVRE 52<br>1050 IXELLES BELGIUM<br>,<br>BELGIUM | 68389 | Motors Liquidation Company | $19,880.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALAIN PETIT<br>RUE THIERNESSE, 38<br>1070 BRUXELLES BELGIUM<br>,<br>BELGIUM | 43253 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALAIN SCHIFF-FRANCOIS<br>AM MUEHLEBACH 1<br>D-75219 STAUFEN, GERMANY<br>,<br>GERMANY | 15183 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ALAIN VANDE BROECK<br>BOULEVARD DEVREUX 12<br>6000 CHARLEROI  BELGIUM<br>,<br>BELGIUM | 68205 | Motors Liquidation Company | $4,260.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBAN & MARIANNE STAHL<br>BEETHOVENSTR 6<br>97520 HEIDENFELD GERMANY<br>,<br>GERMANY | 44023 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBEL TRADING CORP<br>C/O BANCO PORTUGUES DE NEGOCIOS SA<br>SETTLEMENT AND CUSTODIAN SECURITIES DEPARTMENT<br>AV. ANTONIO AUGUSTO AGUIAR 132<br>1050-020 LISBOA PORTUGAL<br>,<br>PORTUGAL | 62961 | Motors Liquidation Company | $177,330.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBERICI ANTONELLO<br>STRADA DELLA REPUBBLICA 103<br>43100 PARMA ITALY<br>,<br>ITALY | 22758 | Motors Liquidation Company | $25,459.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBERT BACHMANN<br>NOETTELEINWEG 96<br>NUERNBERG DE 90469  GERMANY<br>,<br>GERMANY | 31201 | Motors Liquidation Company | $4,968.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBERT BERGMAIR<br>WALDSTRAßE 10<br>85051 INGOLSTADT GERMANY<br>,<br>GERMANY | 69087 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBERT DELALONDE<br>684 AVENUE MAXENCE VAN DER MEERSCH<br>62780 CUCQ FRANCE<br>,<br>FRANCE | 66311 | Motors Liquidation Company | $227,408.48<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBERT FRIES<br>RVB NEMBURG<br>Z UDI HR HORNIH<br>SCHRANNEUPLATZ 209<br>86633 NEUBURG  GERMANY<br>,<br>GERMANY | 46264 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 8

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| ALBERT FRIES<br>RVB NEUBURG<br>ZHD HR HORUIBE<br>SCHRANNENPLATZ 209<br>86633 NEUBURG<br>,<br>GERMANY | 46265 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ALBERT FRIES<br>RVB NEUBURG<br>ZHD HR HOTNIK<br>AM SCHRANNENPLATZ 209<br>86633 NEUBURG GERMANY<br>,<br>GERMANY | 46266 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ALBERT FRIES<br>RVB NEUBURG<br>ZHD HR HORNICK<br>AM SCHRANNENPLATZ 209<br>86633 NEUBURG GERMANY<br>,<br>GERMANY | 46267 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ALBERT HULEUX<br>RUE DE LA HAUTE FOLIE 54<br>7062 NAAST BELGIUM<br>,<br>BELGIUM | 66698 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ALBERT KUNKEL<br>HOEFERWEG 33<br>KARBEN 61184 GERMANY<br>,<br>GERMANY | 30410 | Motors<br>Liquidation<br>Company | $92,306.74 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ALBERT METZLER<br>SHIRMERSTR 33<br>D-70378 STUTTGART, GERMANY<br>,<br>GERMANY | 1588 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ALBERT WEICKMANN<br>TULLASTRASSE 10<br>68161 MANNHEIM GERMANY<br>,<br>GERMANY | 36572 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ALBERT WINKEL<br>ROISDORFERSTR 4<br>50969 KOLN GERMANY<br>,<br>GERMANY | 1412 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ALBERTINE SWERAK<br>GEORG FREISSLEBEN GASSE 5<br>1140 WIEN AUSTRIA<br>,<br>AUSTRIA | 64378 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBERTO NASO<br>VIA DI CORTICELLA 7<br>40128 BOLOGNA ITALY<br>,<br>ITALY | 61328 | Motors Liquidation Company | $289,539.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBERTO NASO<br>VIA DI CORTICELLA 7<br>40128 BOLOGNA ITALY<br>,<br>ITALY | 61330 | Motors Liquidation Company | $53,544.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBERTUS DR  GUENTHER<br>BRAMSCHERSTRASSE 51<br>D 49088 OSNABRUECK, GERMANY<br>,<br>GERMANY | 18221 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBIN MAAG<br>HANNAH-HOECH-STR 14<br>51375 LEVERKUSEN, GERMANY<br>,<br>GERMANY | 1340 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBIN MAAG<br>HANNAH-HOECH-STR 14<br>51375 LEVERKUSEN  GERMANY<br>,<br>GERMANY | 21063 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBRECHT  FLOR<br>PROF BAUER STR 1<br>97294 UNTERPLEICHFELD  GERMANY<br>,<br>GERMANY | 32788 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBRECHT ALTES<br>WINDHOF 5<br>67745 GRUMBACH GERMANY<br>,<br>GERMANY | 29181 | Motors Liquidation Company | $9,898.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBRECHT FLOR<br>PROF BAUER STR 1<br>97294 UNTERPLEICHFELD  GERMANY<br>,<br>GERMANY | 32787 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 10

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ALBRECHT FLOR<br>YUMEI TAN-FLOR<br>PROF-BAUER-STR 1<br>97294 UNTERPLEICHFELD  GERMANY<br><br>GERMANY | 32789 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBRECHT SCHOCK<br>ZIMMERPLATZ 5<br>74532 ILSHOFEN  GERMANY<br><br>_.'<br>GERMANY | 43919 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALBRECHT TAPPE<br>JAHNSTR. 76<br>72108 ROTTENBURG GERMANY<br><br>GERMANY | 69353 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEN GRES<br>SLOVENSKA 2<br>10 000 ZAGREB CROATIA<br><br>CROATIA | 9789 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEN GRES<br>SLOVENSKA 2.<br>10000 ZAGREB CROATIA<br><br>CROATIA | 30702 | Motors Liquidation Company | $4,877.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEN GRES<br>SLOVENSKA 2<br>10000 ZAGREB CROATIA<br><br>CROATIA | 37100 | Motors Liquidation Company | $4,877.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALESSANDRA  ADRIANA LUISA ROSSI<br>VIALE GIOSUÈ CARDUCCI 48<br>55049 VIAREGGIO ITALY<br><br>ITALY | 50089 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALESSANDRA PADOVAN<br>VIA DELLA REPUBBLICA 29<br>BIELLA ITALY 13900<br><br>ITALY | 23548 | Motors Liquidation Company | $9,096.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ALESSANDRI RICCARDO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MANGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66323 | Motors Liquidation Company | $90,938.01 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALESSANDRO MORAGHI<br>VIA VOLTA 36<br>GAVIRATE (VA) 21026 ITALY<br>,<br>ITALY | 22527 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEX E KUHN<br>KUMMRUTISTRASSE 52<br>CH 8810 HORGEN  SWITZERLAND<br>,<br>SWITZERLAND | 36983 | Motors Liquidation Company | $12,373.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEX VIOLA<br>MILANO STREET, 25<br>38100 TRENTO ITALY<br>,<br>ITALY | 29211 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXA FRUEH<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60674 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXA PHILIPP<br>SPANDAUER STR 2<br>10178 BERLIN GERMANY<br>,<br>GERMANY | 64575 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER BECK<br>EBRANTSHAUSER STR 8<br>84048 MAINBURG GERMANY<br>,<br>GERMANY | 39089 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER BIALKOWSKI<br>ADENAUERRING 11<br>D 90552 ROTHENBACH GERMANY<br>,<br>GERMANY | 63934 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ALEXANDER DREWEKE<br>OESTLICHE RINGSTRASSE 6<br>85049 INGOLSTADT GERMANY<br>,<br>GERMANY | 17055 | Motors Liquidation Company | $14,158.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER GEBAUER<br>FRANZ BRAUN<br>CLLB RECHTSANWAELTE<br>LIEBIGSTR 21<br>80538 RUENCHEN GERMANY<br>,<br>GERMANY | 66237 | Motors Liquidation Company | $44,743.65 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER GOTZE<br>GARTENSTR 18<br>D-45659 RECKLINGHAUSEN GERMANY<br>,<br>GERMANY | 63936 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER GRAF<br>MUENSTERSTRASSE 293<br>52076 AACHEN GERMANY<br>,<br>GERMANY | 61065 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER HOBINKA<br>HOCHSTRASSE 9<br>D57555 MUDERSBACH GERMANY<br>,<br>GERMANY | 44468 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER KLAPF<br>SCHOERGELGASSE 68E<br>A-8010 GRAZ AUSTRIA<br>,<br>AUSTRIA | 63634 | Motors Liquidation Company | $7,090.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER LICHMAN<br>SPARRHAERMLINGWEG 77 B<br>70376  STUTTGART GERMANY<br>,<br>GERMANY | 29066 | Motors Liquidation Company | $173,558.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER MAXIMINI<br>IM AVELERTAL 47<br>TRIER DE 54295  GERMANY<br>,<br>GERMANY | 13154 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ALEXANDER MENZ<br>STEINRUTSCHWEG 7<br>D50767 KOLN (PESCH) GERMANY<br>,<br>GERMANY | 25347 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER MENZ<br>HANS EBERHARD & MARIANNE MENZ<br>ZUR KORNKAMMER 3<br>D50933 KÖLN GERMANY<br>,<br>GERMANY | 25348 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER PETER<br>LIX STR 9<br>74072 HEILBRONN GERMANY<br>,<br>GERMANY | 62031 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER RAUSCH<br>ZUNFTSTR 23<br>HALDENWANG 87490<br>,<br>GERMANY | 23910 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER SCHMID<br>NECKARTENZLINGER STR 51<br>72657 ALTERNRIET GERMANY<br>,<br>GERMANY | 14464 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER SCHROER<br>KAPELLENWEG 4-6<br>69234 DIELHEIM GERMANY<br>,<br>GERMANY | 18612 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER SELL<br>SOMMERWEG 25<br>88048 FRIEDRICHSHAFEN GERMANY<br>,<br>GERMANY | 6883 | Motors Liquidation Company | $75,949.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER TAVERNARO<br>TAGETESWEG 15<br>60433 FRANKFURT GERMANY<br>,<br>GERMANY | 31333 | Motors Liquidation Company | $152,284.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ALEXANDER WESTPHAL<br>RUBEN-WOLF-STR. 28<br>D-12524 BERLIN GERMANY<br>,<br>GERMANY | 37586 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDER WESTPHAL<br>RUBEN-WOLF-STR. 28<br>D-12524 BERLIN GERMANY<br>,<br>GERMANY | 37587 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDIA WOELL<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN GERMANY<br>,<br>GERMANY | 65713 | Motors Liquidation Company | $4,260.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDRA JAKOBI<br>ZUR HOHE 4<br>35066 FRANKENBERG GERMANY<br>,<br>GERMANY | 29868 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDRA KURSAWE<br>PARKSTETTENER STRASSE 22<br>94356 KIRCHROTH GERMANY<br>,<br>GERMANY | 21242 | Motors Liquidation Company | $26,189.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDRA MARIA BECKER-BURG<br>IM STEINBORN 13<br>54329 KONZ-OBEREMMEL / GERMANY<br>,<br>GERMANY | 44049 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDRA MULLER<br>LICHTENSTEINSTR 34<br>72124 PLIEZHAUSEN GERMANY<br>,<br>GERMANY | 64214 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDRA OSHEGE<br>MEPPENER STR 27<br>48155 MUENSTER GERMANY<br>,<br>GERMANY | 17176 | Motors Liquidation Company | $6,020.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDRA WOELL<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN GERMANY<br>,<br>GERMANY | 23918 | Motors Liquidation Company | $4,260.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ALEXANDRA WOELL<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN GERMANY<br>,<br>GERMANY | 27141 | Motors Liquidation Company | $4,260.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDRA WOELL<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN GERMANY<br>,<br>GERMANY | 33248 | Motors Liquidation Company | $4,260.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDRA WOELL<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN GERMANY<br>,<br>GERMANY | 36798 | Motors Liquidation Company | $4,260.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDRA WOELL<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN GERMANY<br>,<br>GERMANY | 37092 | Motors Liquidation Company | $4,260.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALEXANDRE WORONOFF<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES  BELGIUM<br>,<br>BELGIUM | 66295 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALFONS OTZIPKA<br>MITTELSTR 4<br>D-48691 VREDEN GERMANY<br>,<br>GERMANY | 59980 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALFONS REINHARDT<br>KIRSCHGARTENSTRASSE 43<br>67146 DEIDESHEIM GERMANY<br>,<br>GERMANY | 18718 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALFRED & ELIZABETH SATTLER<br>BAHNOFSTR 105<br>63533 MAINHAUSEN GERMANY<br>,<br>GERMANY | 22268 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

132nd Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| ALFRED & GABI MUHLEIS<br>AM TURNPLATZ 12<br>D-95158 KIRCHENLAMITZ GERMANY<br>,<br>GERMANY | 28796 | Motors Liquidation Company | $14,868.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALFRED & GABI MUHLEIS<br>AM TURNPLATZ 12<br>D-95158 KIRCHENLAMITZ GERMANY<br>,<br>GERMANY | 28797 | Motors Liquidation Company | $19,826.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALFRED FRASSL U. GERDA FRASSL<br>KARL BEKEHRTY STRASSE 70<br>1140 WIEN AUSTRIA<br>,<br>AUSTRIA | 64376 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALFRED GARTZ, EVELIN GARTZ<br>FURTENBACH STR 14<br>90453 NUERNBERG GERMANY<br>,<br>GERMANY | 36602 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALFRED JOECHTL<br>BECHSTEIN STR 3<br>D-80804 MUNICH GERMANY<br>,<br>GERMANY | 37159 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALFRED KIRCHER<br>AN DER BETZ 35<br>36041 FULDA GERMANY<br>,<br>GERMANY | 30363 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALFRED KROBATH<br>MARSCHALLGASSE 11<br>8020 GRAZ AUSTRIA EUROPE<br>,<br>AUSTRIA | 69170 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALFRED LENZ<br>MONREALER STR 17<br>56761 DUNGENHEIM GERMANY<br>,<br>GERMANY | 64201 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ALFRED LENZ<br>MONREALER STR 17<br>56761 DUNGENHELM<br>GERMANY<br>,<br>GERMANY | 64205 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALFRED PLOECHINGER<br>R6,8<br>68161 MANNHEIM GERMANY<br>,<br>GERMANY | 28646 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALFRED ROSENKRANTZ<br>FONTRAEGASSE 17<br>1150 WIEN AUSTRIA<br>,<br>AUSTRIA | 65119 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALIA GIUSEPPINA<br>VIA UMBERTO N 142<br>98039 TAORMINA ME  ITALY<br>,<br>ITALY | 58996 | Motors Liquidation Company | $15,124.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALIAS DESIGN & VERMOGENSVERW GMBH<br>ABENSBERGER STR 29<br>84048 MAINBURG  GERMANY<br>,<br>GERMANY | 39088 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALICE BEECKAERT<br>LEIESTRAAT  23<br>8800 ROESELARE BELGIUM<br>,<br>BELGIUM | 69125 | Motors Liquidation Company | $8,495.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALICE EECKHOUT<br>NOORDSTRAAT  88 B 1<br>8800  ROESELARE BELGIUM<br>,<br>BELGIUM | 69122 | Motors Liquidation Company | $36,813.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALICE POLLMANN<br>MOLTKESTRASSE 17 B<br>42799 LEICHLINGEN GERMANY<br>,<br>GERMANY | 61305 | Motors Liquidation Company | $8,024.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| ALIKI PERRI<br>C/O LOMBARD ODIER DARIER HENTSCH & CIE<br>RUE DE LA CORRATERIE 11<br>CASE POSTALE 5215<br>1211 GENEVE 11 SWITZERLAND<br>,<br>SWITZERLAND | 60801 | Motors Liquidation Company | $447,630.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALJOSCHA DOMES<br>RUTSCHBAHN 5<br>20146 HAMBURG, GERMANY<br>,<br>GERMANY | 31454 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALKE EICHLER-STAHLBERG<br>OBERE REGENSTRASSE 14<br>93059 REGENSBURG GERMANY<br>,<br>GERMANY | 26531 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALLEGRETTI FABIO MARIA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66338 | Motors Liquidation Company | $151,563.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALLIANZ BANK FINANCIAL ADVISORS SPA<br>C/O ALLIANZ BANK FINANCIAL ADVISORS SPA<br>PIAZZALE LODI, 3<br>20137 MILANO ITALY<br>,<br>ITALY | 60249 | Motors Liquidation Company | $7,101,055.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALLIANZ BANK FINANCIAL ADVISORS SPA<br>PIAZZALE LODI 3<br>20137 MILANO ITALY<br>,<br>ITALY | 60800 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALLIED BANKING CORP (PHILS)<br>ATTN  MR DANILO N LORENZO SVP<br>3/F TREASURY DIVISION, ALLIED BANK CENTER<br>AYALA AVENUE<br>MAKATI CITY PHILIPPINES 0716<br>,<br>PHILIPPINES | 22635 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALLIO PAOLO BARRA RINA<br>VIA BOSCO MEIRANO 6<br>12030 SANFRONT CN ITALY<br>,<br>ITALY | 46485 | Motors Liquidation Company | $12,239.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ALLOGGIO TADDEO FRANCO - ARTESI MARIANGELA<br>ALLOGGIO STEFANO LEANDRO<br>VIA MONGIOCE 14/40<br>10098 RIVOLI (TO) ITALY<br>,<br>ITALY | 28279 | Motors Liquidation Company | $7,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALMIRA RUEHLE<br>ERNST-THAELMANN-STR. 1<br>15754 HEIDESEE GERMANY<br>,<br>GERMANY | 23646 | Motors Liquidation Company | $130,723.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALNER LUKAS<br>PZIVAT BANZ AG C/O MORAUCIE<br>OPERNGASSE 2<br>A-1010 WIEN AUSTRIA<br>,<br>AUSTRIA | 64534 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALOIS BREY<br>KURT-SCHUMACHER-STR. 56<br>97422 SCHWEINFURT GERMANY<br>,<br>GERMANY | 32756 | Motors Liquidation Company | $2,940.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALOIS MARX<br>KAPLAN SCHLICKER STR 15<br>56743 MENDIG GERMANY<br>,<br>GERMANY | 27128 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALOIS PRANTER<br>VIA ADIGE 37<br>39025 NATURNO BZ ITALY<br>,<br>ITALY | 19274 | Motors Liquidation Company | $7,092.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALOYSIA LUDWIG<br>ROMERSTR 10<br>80801 MUNCHEN GERMANY<br>,<br>GERMANY | 44030 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALPHA BANK A E<br>FINANCIAL MARKETS PLANNING & TRADING DIVISION<br>40 STADIOU STREET<br>102 52 ATHENS, GREECE<br>,<br>GREECE | 65790 | Motors Liquidation Company | $15,254,229.95<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ALPHA BANK A E<br>PRIVATE BANKING<br>5 MERLIN ST<br>106 71 ATHENS GREECE<br>,<br>GREECE | 65794 | Motors Liquidation Company | $92,208.95<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALPHA BANK A E<br>PRIVATE BANKING<br>5 MERLIN ST<br>10671 ATHENS GREECE<br>,<br>GREECE | 65798 | Motors Liquidation Company | $198,304.99<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALTE POST AACHEN GMBH<br>C/O TORSTEN POTT<br>KAPUZINERGRABEN 19<br>52062 AACHEN<br>GERMANY<br>,<br>GERMANY | 69107 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ALVYDAS JASIUNAS<br>ZIBUCIU 38 PANEVEZYS<br>LT-37455 LITHUANIA<br>,<br>LITHUANIA | 64975 | Motors Liquidation Company | $23,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AMADE TADAYYON - GILANI<br>SCHOTTENFELDGASSE 77/28<br>1070 VIENNA AUSTRIA<br>,<br>AUSTRIA | 61613 | Motors Liquidation Company | $24,240.65 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AMADIO RICCARDO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67202 | Motors Liquidation Company | $7,647.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AMAGERBANKEN AMAGERBANKEN<br>AMAGERBROGADE 25<br>DK-2300 COPENHAGEN DK DENMARK<br>,<br>DENMARK | 69420 | Motors Liquidation Company | $440,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AMAGERBANKEN AMAGERBANKEN<br>AMAGERBROGADE 25<br>DK-2300  COPENHAGEN DK DENMARK<br>,<br>DENMARK | 69421 | Motors Liquidation Company | $50,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| AMANDA WOLFRUM<br>TANNENRAIN 8<br>95131 SCHWARZENBACH/WALD GERMANY<br>,<br>GERMANY | 28611 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AMBROGIANI EVARISTO, FRANCA, GIORGIA, SERGIO, VALTER<br>AMBROGIANI FRANCA<br>VIA GAGLIANI 4<br>47813 BELLARIA IGEA MARINA ITALY<br>,<br>ITALY | 29067 | Motors Liquidation Company | $51,541.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AMELIE ALISHA JAKOBI<br>KOHLERSTR. 2<br>D-75365 CALW GERMANY<br>,<br>GERMANY | 17001 | Motors Liquidation Company | $4,553.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AMELIE WADEWITZ<br>BERND WADEWITZ<br>RHODODEDRONWEG 15<br>80935 MUNICH GERMANY<br>,<br>GERMANY | 67339 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AMORATI SANDRO - AMORATI MARIA<br>VIA LOUIS BRAILLE 3<br>CASALORANDE (RE) ITALY 42013<br>,<br>ITALY | 21569 | Motors Liquidation Company | $84,141.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANASTASIA HARTMANN<br>FLURSTR 4<br>99734 NORDHAUSEN  GERMANY<br>,<br>GERMANY | 30401 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANATOLIY TROTSENKO<br>WALDRANDGASSE 12C/3<br>KLAGENFURT AUSTRIA A-9020<br>,<br>AUSTRIA | 22159 | Motors Liquidation Company | $22,752.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANCONA PAOLO<br>VIA BONCOMPAGNI 6<br>187 ROMA RM ITALY<br>,<br>ITALY | 36246 | Motors Liquidation Company | $458,951.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| ANCONA PAOLO BONTEMPI ROMANA<br>VIA BONCOMPAGNI 6<br>187 ROMA RM ITALY<br>,<br>ITALY | 36247 | Motors Liquidation Company | $328,915.27 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDERS SVAERKE<br>TREKANTEN 3, ST. 4<br>4200 SLAGELSE DENMARK<br>,<br>DENMARK | 30982 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDOLF PRIBIL<br>MEG ULICH JALBURG<br>LAW OFFICE<br>NEUST STRASSE 3/G<br>A 1070 WIEN AUSTRIA<br>,<br>AUSTRIA | 60942 | Motors Liquidation Company | $34,784.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDRE BRAUKMANN<br>SEEHOFSTRASSE 15A<br>60594 FRANKFURT GERMANY<br>,<br>GERMANY | 60063 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDRÉ BURKART<br>RIETBRUNNEN 43<br>PFÄFFIKON 8808 SWITZERLAND<br>,<br>SWITZERLAND | 64147 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDRE HAWKRIDGE<br>FELDGERICHTSTRASSE 4<br>60320 FRANKFURT GERMANY<br>,<br>GERMANY | 65333 | Motors Liquidation Company | $42,462.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDRE KABAKOW<br>KIESMUELLERSTR. 20<br>81549 MUNICH GERMANY<br>,<br>GERMANY | 63465 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDRE PATROUILLIE<br>LEON BOEREBOOMLAAN 39<br>ZAVENTEM BELGIUM<br>,<br>BELGIUM | 18444 | Motors Liquidation Company | $50,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection                                              **Motors Liquidation Company, et al.**
                                                **Exhibit A**        **Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANDRE STUER<br>6 BURGESS DR<br>TEWANTIN QLD 4565  AUSTRALIA<br>,<br>AUSTRALIA | 33485 | Motors Liquidation Company | $53,565.03 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA BEIERLEIN<br>AM HERRENWEIHER 3<br>91180 HEIDECK GERMANY<br>,<br>GERMANY | 44143 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA BOCKS<br>NIEDERSCHWARZBACH 14<br>METTMANN 40822 GERMANY<br>,<br>GERMANY | 62764 | Motors Liquidation Company | $7,560.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA DETTMAR<br>C/O ADELHEID GUNDLACH<br>KREUZWEG 21<br>31582 NIENBURG/WESER AR GERMANY<br>,<br>GERMANY | 31872 | Motors Liquidation Company | $38,514.47 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA ENGEL<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60667 | Motors Liquidation Company | $15,130.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA FREUNDLIEB<br>GRUNEWALDSTR 91<br>BERLIN 10823, GERMANY<br>,<br>GERMANY | 17376 | Motors Liquidation Company | $242,904.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA GAUSS<br>GARTENSTRASSE 37<br>72074 TUEBINGEN GERMANY<br>,<br>GERMANY | 68838 | Motors Liquidation Company | $477.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA KIENER-SCHNEIDER<br>RHANER ZELL 13<br>D-93488 SCHOENTHAL GERMANY<br>,<br>GERMANY | 1268 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANDREA KIENER-SCHNEIDER<br>RHANER ZELL 13<br>D-93488 SCHOENTHAL GERMANY<br>,<br>GERMANY | 28269 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA KRUEGER<br>HAVERMANNSTIEG 6<br>HAMBURG  22177 GERMANY<br>,<br>GERMANY | 14118 | Motors Liquidation Company | $14,231.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA LAMBRECHT<br>SCHWARZSTRASSE 13-15<br>5020 SALZBURG AUSTRIA<br>,<br>AUSTRIA | 39075 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA LAWITSCHKA-LENDLE<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART  GERMANY<br>,<br>GERMANY | 60671 | Motors Liquidation Company | $12,215.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA MARCHIO'<br>VIA DANTE ALIGHIERI 20<br>22070 LIMIDO COMASCO ITALY<br>,<br>ITALY | 48326 | Motors Liquidation Company | $3,059.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA NEBEL<br>SCHUBERTSTR. 6<br>MAINZ 55130  GERMANY<br>,<br>GERMANY | 16475 | Motors Liquidation Company | $15,985.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA PFUENDER<br>KARL-THEODOR-STRASSE 31A<br>80803 MÜNCHEN GERMANY<br>,<br>GERMANY | 19777 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREA SCHREIBER<br>STETTINER STRASSE 19<br>D-72250 FREUDENSTADT GERMANY<br>,<br>GERMANY | 29162 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 25

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANDREA TOMASONI<br>DONIZETTI STREET 7<br>38068 ROVERETO ITALY<br>,<br>ITALY | 61001 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS & BARBARA BERGER<br>ANDREAS BERGER<br>PARKWEG 1<br>D-15374 MUENCHEBERG<br>,<br>GERMANY | 28717 | Motors Liquidation Company | $24,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS & BARBARA BERGER<br>PARKWEG 1<br>D15374 MUENCHEBERG GERMANY<br>,<br>GERMANY | 61816 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS & HANNA GUMMERT<br>HAFERKAMP 11<br>ALFELD  31061 GERMANY<br>,<br>GERMANY | 36782 | Motors Liquidation Company | $12,181.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS & HANNA GUMMERT<br>HAFERKAMP 11<br>ALFELD 31061 GERMANY<br>,<br>GERMANY | 36783 | Motors Liquidation Company | $12,070.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS & INGA PLITT<br>BRUEHLSTRASSE 47<br>71394 KERNEN GERMANY<br>,<br>GERMANY | 23017 | Motors Liquidation Company | $4,516.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS BAUMANN<br>AM KATZENBUCKEL 1B<br>91541 ROTHENBURG GERMANY<br>,<br>GERMANY | 60271 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS BLACHUT<br>JUSTINIANSTR 11<br>D-50679 KOELN GERMANY<br>,<br>GERMANY | 29126 | Motors Liquidation Company | $39,594.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANDREAS BREZOVAC<br>STEINRITZWEG 20 B<br>FRG - 65396 WALLUF GERMANY<br>,<br>GERMANY | 17175 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS DEMMEL<br>KIRCHSTRASSE 12<br>D-83679 SACHSENKAM GERMANY<br>,<br>GERMANY | 26535 | Motors Liquidation Company | $7,110.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS DIETZE<br>FLACHTER STRASSE 43<br>71287 WEISSACH GERMANY<br>,<br>GERMANY | 69187 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS DOBROSCHKE<br>HINTERE STR 88 B<br>90768 FUERTH GERMANY<br>,<br>GERMANY | 27154 | Motors Liquidation Company | $3,302.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS FISCHER<br>DEWETSTR 10<br>80807 MUNCHEN GERMANY<br>,<br>GERMANY | 36188 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS FRANKE<br>GLEINAER STRASSE 94<br>D-01139 DRESDEN GERMANY<br>,<br>GERMANY | 17691 | Motors Liquidation Company | $8,854.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS FURCH<br>AM GOLTENHOF 16<br>47608 GELDERN GERMANY<br>,<br>GERMANY | 26764 | Motors Liquidation Company | $31,784.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS GOETZ<br>ANGELWEG 24<br>D 72669 UNTERENSINGEN GERMANY<br>,<br>GERMANY | 20676 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS GRALLERT<br>KLOBERSTRASSE 20<br>65439 FLOERSHEIM GERMANY<br>,<br>GERMANY | 20241 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANDREAS GRIMM<br>QUANTENBERG 39<br>40822 METTMANN GERMANY (DE)<br>,<br>GERMANY | 31534 | Motors Liquidation Company | $64,340.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS GUTSCH<br>KATHE-KOLLWITZ 4<br>LUDINGHAUSEN GERMANY 59348<br>,<br>GERMANY | 23208 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS HAEUSSLER<br>HEILMANNSTR. 25D<br>81479 MUNICH GERMANY<br>,<br>GERMANY | 44863 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS HAEUSSLER<br>HEILMANNSTR 25D<br>81479 MUNICH GERMANY<br>,<br>GERMANY | 68352 | Motors Liquidation Company | $30,480.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS HELMER<br>BERGSTR 40 A<br>67067 LUDWIGSHAFEN GERMANY<br>,<br>GERMANY | 24286 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS HIRSCHINGER<br>LINDENSTRAßE 4<br>D-92442 WACKERSDORF<br>WACKERSDORF DE D92442<br>,<br>GERMANY | 39095 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS HIRSCHINGER<br>LINDENSTRAßE 4<br>D-92442 WACKERSDORF GERMANY<br>,<br>GERMANY | 39096 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS KARG<br>BÄCKERSTRAßE 12<br>HALSTENBEK 25469 GERMANY<br>,<br>GERMANY | 23919 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANDREAS KIEDERICH<br>SCHEUREN 53<br>53937 SCHLEIDEN GERMANY<br>,<br>GERMANY | 22628 | Motors Liquidation Company | $10,639.62 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS KLEIN<br>RHODIUSSTRASSE 15<br>D-51065 COLOGNE<br>,<br>GERMANY | 27915 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS KRANE<br>WEINBERGSTR 30 A<br>D-76547 SINZHEIM GERMANY<br>,<br>GERMANY | 69112 | Motors Liquidation Company | $2,695.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS KRIECHBAUMER<br>PYHRA 71<br>3361 ASCHBACH AUSTRIA<br>,<br>AUSTRIA | 39301 | Motors Liquidation Company | $22,847.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS KURSAWE<br>PARKSTETTENER STRASSE 22<br>94356 KIRCHROTH GERMANY<br>,<br>GERMANY | 21241 | Motors Liquidation Company | $55,479.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS LABORIUS<br>EHLERBERGSTR 16<br>38162 CREMLINGEN, GERMANY<br>,<br>GERMANY | 1070 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS LABORIUS<br>EHLERBERGSTR 16<br>38162 CREMLINGEN, GERMANY<br>,<br>GERMANY | 1072 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS MUHLEIS<br>AM TURNPLATZ 12<br>D-95158 KIRCHENLAMITZ GERMANY<br>,<br>GERMANY | 28798 | Motors Liquidation Company | $16,522.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS MURMANN<br>10969 BERLIN<br>FRIEDRICHSTR GERMANY<br>,<br>GERMANY | 37580 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANDREAS PHOCAS<br>HUBERTUSSTRASSE 3<br>80639 MUNICH GERMANY<br>,<br><br>GERMANY | 21358 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS REISS<br>RUENAUE 25<br>46535 DINSLAKEN GERMANY<br>,<br><br>GERMANY | 60083 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS ROEMER<br>NANNY ALBRECHTSTR 9<br>55469 SIMMERN GERMANY<br>,<br><br>GERMANY | 19480 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS ROGALL<br>METZER STR 18F<br>D-58332 SCHWELM  GERMANY<br>,<br><br>GERMANY | 26646 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS ULRICH<br>ALTE VLOTHOER STR 7<br>D-32105 BAD SALZUFLEN, GERMANY<br><br>GERMANY | 23243 | Motors Liquidation Company | $3,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS VAVRA<br>DIESELGASSE 5A/61<br>1100 VIENNA, AUSTRIA<br><br>AUSTRIA | 61804 | Motors Liquidation Company | $16,160.43 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS VINZENZ<br>NIDDASTR 59<br>63329 EGELSBACH GERMANY<br>,<br><br>GERMANY | 25471 | Motors Liquidation Company | $5,688.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS VON DER WETH<br>PRINZENGASSE 20<br>96253 UNTERSIEMAU  GERMANY<br>,<br><br>GERMANY | 31536 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS WEBER<br>RASCHENBERGSTR 22A<br>5020 SALZBURG AUSTRIA<br>,<br><br>AUSTRIA | 29436 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANDREAS WEIS<br>KREUZWEG 23<br>GEDERN-WENINGS 63688 GERMANY<br>,<br>GERMANY | 30418 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS WEIS<br>KREUZWEG 23<br>GEDERN-WENINGS 63688 GERMANY<br>,<br>GERMANY | 30419 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS WEIS<br>KREUZWEG 23<br>63688 GEDEIN GERMANY<br>,<br>GERMANY | 36171 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS WEIS<br>KREUZWEG 23<br>63688 GEDERN GERMANY<br>,<br>GERMANY | 36174 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS WEISS<br>HEINRICH-SCHUETTE-STR 23A<br>51766 ENGELSKIRCHEN GERMANY<br>,<br>GERMANY | 28754 | Motors Liquidation Company | $4,935.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREAS, ELISABETH WAIBEL<br>ANDREAS WAIBEL<br>ALBERT-EINSTEIN-RING 43<br>95448 BAYREUTH GERMANY<br>,<br>GERMANY | 29321 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDREOTTI IVAN & MURATORI MAURA<br>VIA CARTESIO 36<br>41121 MODENA (MO) ITALY<br>,<br>ITALY | 36633 | Motors Liquidation Company | $9,095.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANDRES FERNANDEZ AVILES<br>ATTN  LUIS SANCHEZ<br>BANCO SABADELL<br>MIAMI BRANCH<br>2 SOUTH BISCAYNE BLVD  STE 3301<br>MIAMI, FL 33131 | 39110 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANDRONA MAZUR<br>BRUNNENWEG 2B<br>54411 HERMESKEIL GERMANY<br>,<br>GERMANY | 21041 | Motors Liquidation Company | $21,343.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANETTE SCHNABELS<br>AM SPRINGBERG 11<br>D-49214 BAD ROTHENFELDE GERMANY<br>,<br>GERMANY | 28844 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANETTE WIRTZ<br>LORTZINGSTRASSE 70<br>50931 COLOGNE GERMANY<br>,<br>GERMANY | 21596 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGEL FERRER - VIDAL LOPEZ<br>PL MEDITERRANEA 3 ESCA BI 10<br>VILANOVA I LA GELTRU<br>08800 BARCELONA SPAIN<br>,<br>SPAIN | 64701 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELA DRUDE-MOSS<br>ZUR KOHLSTATT 20<br>82211 HERRSCHING, GERMANY<br>,<br>GERMANY | 795 | Motors Liquidation Company | $126,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELA GRAUPNER<br>HILLGASSE 12<br>ALTENBURG 04600 GERMANY<br>,<br>GERMANY | 27157 | Motors Liquidation Company | $8,233.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELA STRZELETZ<br>DIESELSTRASSE 1 A<br>D-77652 OFFENBURG GERMANY<br>,<br>GERMANY | 25307 | Motors Liquidation Company | $7,077.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELIKA FASSNACHT<br>MELDORFERWEG9<br>NUERNBERG, DE<br>GERMANY | 25415 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 32

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANGELIKA KRAFT<br>GAESSLERSTRASSE 10<br>D 75334 STRAUBENHARDT<br>,<br>GERMANY | 19846 | Motors Liquidation Company | $6,119.38 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELIKA LAUSTROEER<br>BREMER STR 6<br>D 33613 BIELEFELD GERMANY<br>,<br>GERMANY | 28201 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELIKA MUECKE<br>JUTEWEG 5<br>38159 VECHELDE GERMANY<br>,<br>GERMANY | 63307 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELIKA SIEGMUND<br>GEORG-REITERSTR. 8<br>50827 KOLN FRG<br>,<br>GERMANY | 28571 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELIKA TAGLEWSKI<br>ZIEGELEIWEG 18<br>51149 KOELN GERMANY<br>,<br>GERMANY | 23312 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELIKA TOBOROWSKI<br>HEINRICH-CLAES-STR 11<br>51373 LEVERKUSEN, GERMANY<br>,<br>GERMANY | 1350 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELIKA TOBOROWSKI<br>HEINRICH-CLAES-STR 11<br>51373 LEVERKUSEN GERMANY<br>,<br>GERMANY | 17765 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELIKA TOBOROWSKI<br>HEINRICH-CLAES STR 11<br>LEVERKUSEN GERMANY 51373<br>,<br>GERMANY | 23429 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELIKA WACKER<br>GÖETTINGER STR. 34<br>BREMEN 28215 GERMANY<br>,<br>GERMANY | 19475 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANGELIKA WEBER-PEDROTTI & MASSIMO PEDROTTI<br>ROEDELHEIMER LANDSTR 174<br>60489 FRANKFURT GERMANY<br>,<br>GERMANY | 21365 | Motors Liquidation Company | $14,268.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELINA MARIA PLUMP<br>PRINZ-EUGEN-STR. 68/11<br>1040 VIENNA<br>AUSTRIA<br>,<br>AUSTRIA | 62032 | Motors Liquidation Company | $106,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELO BÖHM, BIRGIT BOEHM<br>AMSELWEG 12<br>99988 HEYERODE GERMANY<br>,<br>GERMANY | 62646 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANGELO GARGANO<br>MEMELSTRASSE 12<br>FULDA 36043  GERMANY<br>,<br>GERMANY | 18108 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANIELLO, CARLO, PAOLO RUSSO, M. TERESA P<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>NOLA NAPLES 80035 ITALY<br>,<br>ITALY | 30483 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANIELLO, PAOLO, CARLO RUSSO, MARIA TERESA PISCOPO<br>C/O DALESSANDRO & PARTNERS -SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>NOLA<br>80035 NAPLES ITALY<br>,<br>ITALY | 60143 | Motors Liquidation Company | $152,731.19 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANIL SHARMA<br>135 WILMINGTON GARDENS<br>BARKING ESSEX<br>IG11 9TR ENGLAND<br>,<br>GREAT BRITAIN | 43868 | Motors Liquidation Company | $146,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANITA HOLZHAUSEN<br>REHBERGSTR. 6<br>81479 MÜNCHEN GERMANY<br>,<br>GERMANY | 63635 | Motors Liquidation Company | $154,109.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANITA SOWA-STUER<br>122 RUE DES POORMIERS<br>L 2363 LUXEMBOURG<br>,<br>LUXEMBOURG | 44849 | Motors Liquidation Company | $53,505.03 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANJA KRAMER<br>MITTELSTR 32<br>35510 BUTZBACH  GERMANY<br>,<br>GERMANY | 46494 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANJA SCHIERLE<br>AM POTH 4<br>40625 DUSSELDORF, GERMANY<br>,<br>GERMANY | 65791 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANJA WIMMEL<br>316 SUNNY SIDE AVE.<br>TORONTO ONTARIO CANADA<br>,<br>CANADA | 25296 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANJA-GABRIELE PALM<br>BERGSTR 40 A<br>67067 LUDWIGSHAFEN GERMANY<br>,<br>GERMANY | 24285 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANKE HARDER<br>GROSSENDORFER STR 80<br>25355 BARMSTEDT  GERMANY<br>,<br>GERMANY | 64703 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANKE REDLIN<br>AM ALTEN DREISCH 60 A<br>D-33605 BIELEFELD GERMANY<br>,<br>GERMANY | 24277 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANKE THOM<br>KOMMERNER STR 27<br>ZUELPICH DE 53909 GERMANY<br>,<br>GERMANY | 30268 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANKE WESTPHAL<br>RUBEN-WOLF-STR. 28<br>D-12524 BERLIN GERMANY<br>,<br>GERMANY | 37585 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ANN KRISTIN LINDEMANN<br>HERMANN HESSC STR 2<br>72555 METZINGEN GERMANY<br>,<br>GERMANY | 61075 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNA BENING<br>BOLONGAROSTR. 136<br>FRANKFURT 65929 GERMANY<br>,<br>GERMANY | 28720 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNA ELISABETH SCHNEIDER<br>DR -SCHIER-STR 11<br>D-66386 ST INGBERT GERMANY<br>,<br>GERMANY | 62766 | Motors Liquidation Company | $14,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNA MARIA ZANNI<br>VIALE FRATELLI SINTONI 60/A<br>47042 CESANATICO FC ITALIA<br>,<br>ITALY | 68479 | Motors Liquidation Company | $46,872.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNA MATTIOLI<br>C/O ERSEL SIM S P A<br>11 PIAZZA SOLFERINO<br>10121 TORINO ITALY<br>,<br>ITALY | 67496 | Motors Liquidation Company | $1,063,950.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNA MIGLIARDI<br>C/O ERSEL SIM S P A<br>11 PIAZZA SOLFERINO<br>10121 TORINO ITALY<br>,<br>ITALY | 67497 | Motors Liquidation Company | $127,674.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNA NEKHAMKIS<br>CHEMNITZER STR 7<br>35039 MARBURG<br>GERMANY<br>,<br>GERMANY | 1105 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNA NEKHAMKIS<br>CHEMNITZER STR 7<br>35039 MARBURG GERMANY<br>,<br>GERMANY | 39283 | Motors Liquidation Company | $13,802.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANNA NOWACZEK<br>HERRNBERGSTR 83<br>93138 LAPPERSDORF GERMANY<br>,<br>GERMANY | 21362 | Motors Liquidation Company | $29,022.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNA NOWACZEK<br>HERRNBERGSTR 83<br>93138 LAPPERSDORF  GERMANY<br>,<br>GERMANY | 68491 | Motors Liquidation Company | $29,022.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNA-ELISABETH LECHNER<br>OESCHBACHWEG 2<br>A6373 JOCHBERG AUSTRIA - EUROPE<br>,<br>AUSTRIA | 67998 | Motors Liquidation Company | $516,008.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNALIESE KRINNINGER<br>SICKLINGER WEG 17<br>94051 HAUZENBERG GERMANY<br>,<br>GERMANY | 68647 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNA-LUISE LESAAR<br>KART-SIMROCK-STR 3<br>40699 ERKRATH GERMANY<br>,<br>GERMANY | 28528 | Motors Liquidation Company | $7,569.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNA-MARIA DREXLER<br>REICHELSDORFER HAUPTSTR 105<br>90453 NUERNBERG GERMANY<br>,<br>GERMANY | 68891 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNE AND CARSTEN KORTBEIN<br>HAUPTSTRASSE 186<br>85579 NEUBIBERG GERMANY<br>,<br>GERMANY | 67634 | Motors Liquidation Company | $14,273.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNE KELLENTER<br>AM MÜHLENGRABEN 3<br>52249 ESCHWEILER GERMANY<br>,<br>GERMANY | 24281 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNE KORTBEIN<br>HAUPTSTR 186<br>85579 NEUBIBERG GERMANY<br>,<br>GERMANY | 67635 | Motors Liquidation Company | $8,156.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANNE LISCHKA<br>BECHSTEINSTRASSE 2A<br>D-53881 EUSKIRCHEN GERMANY<br>,<br>GERMANY | 22952 | Motors Liquidation Company | $10,469.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNE WEYGANDT HUFNAGEL<br>THIERGARTENSTRASSE 50 A<br>GERMANY<br>,<br>GERMANY | 69222 | Motors Liquidation Company | $28,458.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNEGRET HONOLD<br>EICHENDORFFWEG 4<br>73776 ALTBACH GERMANY<br>,<br>GERMANY | 39019 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNE-KATRIN BECK<br>HEINZ MAYER<br>CARL-VON-OSSIETZKY STRASSE 8<br>65197 WEISBADEN GERMANY<br>,<br>GERMANY | 36664 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNE-KATRIN GODT<br>OFFENBACHWEG 18<br>HAMBURG 22145 GERMANY<br>,<br>GERMANY | 18719 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNELIESE KEMPER<br>LINDENSTR 48<br>D-49191 BELM GERMANY<br>,<br>GERMANY | 65700 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNELIESE OR DIETER KOEHLER<br>ERLENSTR 8<br>D 63808  HAIBACH GERMANY<br>,<br>GERMANY | 21200 | Motors Liquidation Company | $723,655.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNELIESE SCHORN<br>MAHLESTRASSE 81<br>70 376 STUTTGART GERMANY<br>,<br>GERMANY | 44039 | Motors Liquidation Company | $50,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANNEMARIE BOHNERT<br>NITTELSTRASSE 71<br>D 67240 BOBENHEIM ROXHEIM  GERMANY<br>,<br>GERMANY | 30544 | Motors Liquidation Company | $53,853.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNE-MARIE LIBERT<br>RUE AUGUSTE JAVAUX 61<br>B-4020 LIEGE BELGIUM<br>,<br>BELGIUM | 33437 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNEMARIE WINZER<br>ROSENWEG 3<br>40822 METTMANN GERMANY<br>,<br>GERMANY | 28482 | Motors Liquidation Company | $22,863.36 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNETTE HILLNER/KNUT HILLNER<br>SANDFORTER WEG 110 A<br>SELM 59379 GERMANY<br>,<br>GERMANY | 17992 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNETTE PIANETTI<br>RUE DE PRESLES 164<br>B-6200 BOUFFIOULX BELGIUM<br>,<br>BELGIUM | 68457 | Motors Liquidation Company | $56,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNETTE POETZL<br>SCHOENE AUSSICHT 9<br>65527 NIEDERNHAUSEN, GERMANY<br>,<br>GERMANY | 1378 | Motors Liquidation Company | $15,803.08 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNETTE POETZL<br>SCHOENE AUSSICHT 9<br>65527 NIEDERNHAUSEN GERMANY<br>,<br>GERMANY | 17180 | Motors Liquidation Company | $13,803.08 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNETTE POETZL<br>SCHOENE AUSSICHT 9<br>65527 NIEDERNHAUSEN GERMANY<br>,<br>GERMANY | 31190 | Motors Liquidation Company | $14,763.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNETTE RUDAU<br>BREHMSTR. 66<br>HAMM DE 59069 GERMANY<br>,<br>GERMANY | 21149 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANNETTE ZIVKOVIC<br>REVENTLOWSTRASSE 17<br>22605 HAMBURG GERMANY<br>,<br>GERMANY | 36565 | Motors Liquidation Company | $17,100.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNICA VAESSEN<br>GLEINHAUSEL WEG ABC<br>61420 NEUSS<br>GERMANY<br>,<br>GERMANY | 64660 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNIE MASSCHELEIN<br>HEIRWEG 38<br>8800 ROESELARE BELGIUM<br>,<br>BELGIUM | 69126 | Motors Liquidation Company | $58,051.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNIKA BRIEGLEB<br>AM STOCKBRUNNEN 21<br>D-97084 WUERZBURG GERMANY<br>,<br>GERMANY | 31329 | Motors Liquidation Company | $14,154.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANNIKA HOENIG<br>29577 EQUESTRIAN<br>#40103<br>FARMINGTON HILLS, MI 48331<br>UNITED STATES OF AMERICA | 28775 | Motors Liquidation Company | $6,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANSELMI LUISA-CERACCHI DELFINO<br>VIA PANTANELLE 97<br>04011 APRILIA (LT) ITALY<br>,<br>ITALY | 26539 | Motors Liquidation Company | $31,981.35 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANSGAR NEUENHOFER<br>FBO NICOLAS NEUENHOFER<br>S-V-WESTERBURG-STR 24<br>ERFTSTADT GERMANY 50374<br>,<br>GERMANY | 23280 | Motors Liquidation Company | $37,688.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANSGAR NEUENHOFER<br>FBO MARIA ISABEL NEUENHOFER<br>S-V-WESTERBURG STR 24<br>ERFTSTADT GERMANY 50374<br>,<br>GERMANY | 23281 | Motors Liquidation Company | $45,226.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 40

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANSGAR OSTERMANN<br>CHARLOTTENSTRASSE 78<br>10117 BERLIN GERMANY<br>,<br>GERMANY | 28622 | Motors Liquidation Company | $133,379.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTJE FILTER<br>BODENBACHER WEG 33<br>60598 FRANKFURT/MAIN, GERMANY<br>,<br>GERMANY | 18126 | Motors Liquidation Company | $15,990.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTJE KLEY<br>MARKOLDENDORF<br>AUGUST-DUKER-STR 29<br>37586 DASSEL GERMANY<br>,<br>GERMANY | 65693 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTJE MÜLLER<br>BUCHSBAUMWEG 53A<br>12357 BERLIN  GERMANY<br>,<br>GERMANY | 61688 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTJE NISSEN<br>STENZELRING 12<br>21107 HAMBURG, GERMANY<br>,<br>GERMANY | 18407 | Motors Liquidation Company | $21,346.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTJE PARSEHL (MRS)<br>SCHLEHENWEG 1<br>61352 BAD HOMBURG GERMANY<br>,<br>GERMANY | 27969 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTOINE DE PRAETER<br>LANGE MUNTE 10<br>9860 OOSTERZELE BELGIUM<br>,<br>BELGIUM | 44894 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTON & MARIANNE WALTER<br>MITTERFELD 20<br>86459 GESSERTSHAUSEN GERMANY<br>,<br>GERMANY | 62259 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANTON FISCH<br>FICHTENWEG 9<br>93090 BACH/DONAU<br>GERMANY<br>,<br>GERMANY | 19640 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTON FISCH<br>FICHTENWEG 9<br>93090 BACH/DONAU GERMANY<br>,<br>GERMANY | 21035 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTONELLA BARTOCCI<br>TORCHIANI PAOLO<br>VIA DEL CICLAMINO 19/C<br>00060 RIANO ROMA ITALY<br>,<br>ITALY | 49516 | Motors Liquidation Company | $27,729.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTONELLA BOLOGNESI<br>VIA PASSAMONTI 38<br>18022 LUGO RA  ITALY<br>,<br>ITALY | 37322 | Motors Liquidation Company | $46,885.38 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTONIO GIOVANNINI<br>VIA RISORGIMENTO 45<br>PIETRASANTA ITALY,<br>ITALY | 32885 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTONIO GIOVINE<br>FLAT F, 6TH FLOOR, BLOCK 8<br>TUNG CHUNG CRESCENT<br>2 MEI TUNG STREET<br>TUNG CHUNG LANTAU HONG KONG CHINA<br>,<br>HONG KONG, CHINA | 59929 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTONIO GRASSO<br>CALATA CAPODICHINO 243<br>80141 NAPOLI ITALY<br>,<br>ITALY | 67900 | Motors Liquidation Company | $85,320.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTONIO JORGE AUGUSTO RODRIGUES SILVA<br>PRACETA Nº SENHORA DO MAR, Nº 6<br>PACO DE ARCOS<br>2780 OEIRAS PORTUGAL<br>,<br>PORTUGAL | 49674 | Motors Liquidation Company | $151,757.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 42

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANTONIO LEYVA RUISANCHEZ & LAURA ACEVES DE LEYVA & MARIA MERCEDES LEYVA ACEVES & MARIANA LEYVA ACEVES PO BOX 9027 LA JOLLA, CA 92038 | 64624 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTONIO PARATORE SQUARE CLAIR-MATIN 32 CH - 1213 PETIT-LANCY SWITZERLAND , SWITZERLAND | 69965 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTONIO TANGA VIA DOMIZIANA KM 39400 81030 CASTELVOLTURNO (CE) ITALIA , ITALY | 1551 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTONIO VICENTE VEGA NEVIGESERSTRASSE 28 GERMANY , GERMANY | 61128 | Motors Liquidation Company | $12,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTONOWICZ STEPHAN RUE JULES JAUMET 78 6030 MARCHIENNE AU PONT BELGIUM , BELGIUM | 63831 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTONOWICZ STEPHAN RUE JULES JAUMET 78 6030 MARCHIENNE AN PONT BELGIUM , BELGIUM | 65213 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ANTOON VANDERSCHAEGHE ROESELARESTEENWEG  104 8830 HOOGLEDE BELGIUM , BELGIUM | 69128 | Motors Liquidation Company | $7,079.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARALDO BONDURRI BSI SA VM MAGATTI 2 CM 6901 LUGANO  SWITZERLAND , SWITZERLAND | 50646 | Motors Liquidation Company | $304,687.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARCANGELO CARMELA VIA ANTONINI ZAMBELLI 55 29100 PIACENZA ITALY , ITALY | 68387 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ARCELLI FRANCESCO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO  ITALY<br>,<br>ITALY | 66637 | Motors Liquidation Company | $37,890.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARDIZZONG DIEGO MICHELE<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITLAY<br>,<br>ITALY | 67180 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARDUINI ALBERTO<br>VIA FEDERICI 38<br>61100 PESARO ITALY<br>,<br>ITALY | 69631 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARGIOLAS FRANCESCO<br>1529<br>VIA PONTI PEDRA 66<br>09098 TERRALBA (OR) ITALY<br>,<br>ITALY | 63861 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARIANE TUECHELMANN<br>GLEIWITZER STR. 15<br>65719 HOFHEIM GERMANY<br>,<br>GERMANY | 28882 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARIANE WINCKELMANS<br>RUE DE VIRGINAL 16<br>1460 ITTRE BELGIUM<br>,<br>BELGIUM | 63805 | Motors Liquidation Company | $71,100.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARIBERT PETERS<br>JOSEFSTR 24<br>53619 RHEINBREITBACH  GERMANY<br>,<br>GERMANY | 64560 | Motors Liquidation Company | $16,843.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARIE VAN DER PAS<br>RHEINUFERSTR 17A 40789<br>MONHEIM AM RHEIN 40789  GERMANY<br>,<br>GERMANY | 16537 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ARKESS SICAV GLOBAL BOND<br>41 BOULEVARD ROYAL<br>2449 LOUXEMBOURG<br>,<br>LUXEMBOURG | 29389 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARMBRUSTER EBERHARD<br>TIERGORTENSTR 17<br>93413 CHOM GERMANY<br>,<br>GERMANY | 22818 | Motors Liquidation Company | $14,231.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARMIN GENZ<br>MUSHECKE 37<br>35216 BIEDENKOPF GERMANY<br>,<br>GERMANY | 26860 | Motors Liquidation Company | $24,992.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARMIN GIENDL<br>HADIKGASSE 116/9<br>A-1140 VIENNA AUSTRIA<br>,<br>AUSTRIA | 65352 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARMIN THIERICHEN<br>C/O ARMIN THIERICHEN & GISELA THIERICHEN<br>HAUPTSTRASSE 11<br>01561 BAUDA GERMANY<br>,<br>GERMANY | 36628 | Motors Liquidation Company | $21,231.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARMIN UND BEATE HIRT<br>ARMIN UND BEATE HIRT<br>MUHLSTETTEN 8<br>72351 GEISLINGEN GERMANY<br>,<br>GERMANY | 44752 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARNE KOEHN<br>DR. STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60652 | Motors Liquidation Company | $105,915.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARNO & BARBEL BERGMANN<br>ELBRINGHAUSEN 38<br>42929 WERMELSKIRCHEN GERMANY<br>,<br>GERMANY | 46087 | Motors Liquidation Company | $70,860.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ARNO BACH<br>LEONHARDTSTR 23<br>29227 CELLE GERMANY<br>,<br>GERMANY | 17244 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARNO FERCHOW<br>AM HIRTENBUCK 12<br>74564 CRAILSHEIM, GERMANY<br>,<br>GERMANY | 15253 | Motors Liquidation Company | $2,568.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARNO KOENIG<br>LILIENTHALWEG 22<br>14712 RATHENOW GERMANY<br>,<br>GERMANY | 20111 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARNO PISTOTNIK<br>KIENBERGERSTRASSE 2 A<br>WIL 9500 SWITZERLAND<br>,<br>SWITZERLAND | 30381 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARNO SCHILLIG<br>AM BILLERBERG 12<br>37547 KREIENSEN, GERMANY<br>,<br>GERMANY | 44095 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARNOLD TROSBACH<br>CECILIE-VOGT-WEG 26<br>REGENSBURG 93055 GERMANY<br>,<br>GERMANY | 31136 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARNULF AND MARLIES MATTES<br>REAUMURSTR 29<br>53125 BONN GERMANY<br>,<br>GERMANY | 60053 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARNULF DR FLEISCHER<br>BREITE STRASSE 119<br>41460 NEUSS GERMANY<br>,<br>GERMANY | 29376 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARNULFO ELIO  FERRERO MADDALENA<br>VIA ADUA 6<br>12042 BRA - CN - ITALY<br>,<br>ITALY | 29429 | Motors Liquidation Company | $1,515.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| ARP ARCHITEKTEN PARTNERSCHAFT STUTTGART GBR<br>VERMOEGENSVERWALTUNG RECHTSANWALTE KASPER, KNACKE, WINTERLIN<br>& PARTNER<br>WERFMERSHALDE 22<br>70190 STUTTGART  GERMANY<br>,<br>GERMANY | 30717 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ARP ARCHITEKTENPARTNERSCHAFT STUTTGARD GBR -<br>VERMOEGENSVERWALTUNG<br>C/O RECHTSANWALTE KASPER, KNACKE, WINTTERLIN & PARTNER<br>WERFMERSHALDE 22<br>70190 STUTTGART GERMANY<br>,<br>GERMANY | 23904 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ARTHUR PAGE - MARIA KEUSTERMANS<br>COM NEYSKENSLAAN 106<br>3290 DIEST BELGIUM<br>,<br>BELGIUM | 65348 | Motors<br>Liquidation<br>Company | $18,369.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ARTHUR PICHLER<br>HAUPTSTRASSE 133<br>39028 SCHLANDERS ITALY<br>,<br>ITALY | 29869 | Motors<br>Liquidation<br>Company | $7,110.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ARTHUR SCHMIDT<br>WUESTENROTER STR 11<br>74074 HEILBRONN GERMANY<br>,<br>GERMANY | 64033 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ARTHUR SCHULTZ<br>JAEGERHEIDE 23<br>29352 ADELHEIDSDORF GERMANY<br>,<br>GERMANY | 29950 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ARTHUR SCHULTZ<br>JAEGERHEIDE 23<br>29352 ADELHEIDSDORF GERMANY<br>,<br>GERMANY | 60984 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ARTHUR SCHULTZ & BARBARA SCHULTZ<br>JAEGERHEIDE 23<br>29352 ADELHEIDSDORF GERMANY<br>,<br>GERMANY | 29948 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ARTHUR SCHULTZ & BARBARA SCHULTZ<br>JAEGERHEIDE 23<br>29352 ADELHEIDSDORF GERMANY<br>,<br>GERMANY | 60983 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARTO SARHIKYAN<br>KEAMMENSTR 34<br>75447 STERNENFELS - DIEFEUBACH  DEUTSCHLAND<br>,<br>GERMANY | 12940 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARTURO VILLA<br>VIA SAVIO 728<br>47521 CESENA (FC) ITALY<br>,<br>ITALY | 30823 | Motors Liquidation Company | $42,660.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARVID KRELL<br>ALTHEIDERSTR 11<br>D 12489 BERLIN GERMANY<br>,<br>GERMANY | 44698 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARVID KRELL<br>ALTHEIDERSTR 11<br>D 12489 BERLIN   GERMANY<br>,<br>GERMANY | 44699 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARZEDI GIANCARLO<br>VIA FIRENZE 7<br>9170 ORISTANO OR ITALY<br>,<br>ITALY | 36617 | Motors Liquidation Company | $764,919.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ARZENDI GIANCARLO  1591690<br>VIA FIRENZE 7<br>9170 ORISTANO OR ITALY<br>,<br>ITALY | 36250 | Motors Liquidation Company | $80,343.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ASER GAMSALIJEW<br>FLEISCHMANNGASSE 7/2<br>1040 VIENNA AUSTRIA<br>,<br>AUSTRIA | 31700 | Motors Liquidation Company | $32,112.86 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ASONI MARIO<br>24410<br>P ZZA MAMELI 12<br>8045 CASELLA N 2 ( LANUSEI) NU ITALY<br>,<br>ITALY | 63902 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ASTON BANK S A<br>VIA MARAINI 11<br>6900 LUGANO CH<br>,<br>SWITZERLAND | 63890 | Motors Liquidation Company | $25,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ASTRID KROMER<br>WIESBADENER STR 6<br>63801 KLEINOSTHEIM GERMANY<br>,<br>GERMANY | 69411 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ASTRID MATHES<br>MITTERHOFERSTR 19<br>D-80687 MUENCHEN GERMANY<br>,<br>GERMANY | 68675 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ASTRID PETER<br>PLATTENWEG 7<br>6840 GOTZIS  AUSTRIA<br>,<br>AUSTRIA | 31202 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ASTRID REYGERS<br>UNDERERSTR 19<br>80802 MUNCHEN GERMANY<br>,<br>GERMANY | 68820 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ASTRID SIEGMUELLER<br>LANGE HOP STR. 145<br>30539 HANNOVER GERMANY<br>,<br>GERMANY | 29346 | Motors Liquidation Company | $4,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ATLANTICLUX LEBENSVERSICHERUNG SA<br>4A RUE ALBERT BORSCHETTE<br>L-1246 LUXEMBOURG<br>,<br>LUXEMBOURG | 28258 | Motors Liquidation Company | $282,121.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ATZENI FLAVIO ADDARI EUFRASIA<br>V IV NOVEMBRE 17<br>9090 GONNOSNO OR ITALY<br>,<br>ITALY | 68773 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AUASTASIA HARTMANN<br>FLUSTR 4<br>99734 NORDHAUSEN GERMANY<br>,<br>GERMANY | 64187 | Motors Liquidation Company | $8,290.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AUDENAERT FILIP<br>CORTEWALLEDREEF 57 12<br>B-9120 BEVEREN WAAS BELGIUM<br>,<br>BELGIUM | 69588 | Motors Liquidation Company | $106,192.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AUDENAERT GASTON<br>MGR STILLEMANSSTRAAT 27<br>B 9100 SINT NIKLAAS BELGIUM<br>,<br>BELGIUM | 69474 | Motors Liquidation Company | $8,495.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AUDENAERT HENDRIK<br>CORTEWALLEDREEF 5712<br>B 9120 BEVEREN WAAS BELGIUM<br>,<br>BELGIUM | 69479 | Motors Liquidation Company | $106,192.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AUGUGLIARO PAOLA<br>VIA PERU 92<br>41126 MODENA (MO) ITALIA<br>,<br>ITALY | 18781 | Motors Liquidation Company | $45,477.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AUGUSTA KOCH<br>ST-URBAN-STR 23<br>D-76532 BADEN-BADEN GERMANY<br>,<br>GERMANY | 17779 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AUGUSTINUS VAN DE KAR<br>MARGRIETSTRAAT 12<br>5256 KV HEUSDEN NETHERLANDS<br>,<br>NETHERLANDS | 65446 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AUJA GRUBER<br>WURZACHER STR 14<br>LEUTKIRCH 88299 GERMANY<br>,<br>GERMANY | 17237 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| AURELIA POENSGEN<br>SPITALHOFSTRASSE 5B<br>85051 INGOLSTADT  GERMANY<br>,<br>GERMANY | 31501 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AUSSERWOGER, MARIANNE<br>AUBACHSTR 30<br>A-4532 ROHR AUSTRIA<br>,<br>AUSTRIA | 69207 | Motors Liquidation Company | $38,025.62 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AVRAAM ANTONIADIS<br>ANASTASIA ANTONIADOU<br>KAUKASOU STR. 18<br>56334 ELEFTERIO-THESSALONIKI GREECE<br>,<br>GREECE | 26987 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AVROUM NEKHAMKIS<br>AM GLASKOPF 18<br>35039 MARBURG<br>GERMANY<br>,<br>GERMANY | 1103 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AVROUM NEKHAMKIS<br>AM GLARKOPT 18<br>35039 MARBURG GERMANY<br>,<br>GERMANY | 39284 | Motors Liquidation Company | $32,094.47 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AVROUM NEKHAMKIS<br>AM GLASKOPF 18<br>35039 MARBURG  GERMANY<br>,<br>GERMANY | 39285 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AVROUM NEKHAMKIS<br>AM GLASKOPF 18<br>75039 MARBURG  GERMANY<br>,<br>GERMANY | 39286 | Motors Liquidation Company | $42,575.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AVROUM NEKHAMKIS<br>AM GLASKOPF 18<br>35039 MARBURG DEUTSCHLAND 06421 47401<br>,<br>GERMANY | 70468 | Motors Liquidation Company | $44,265.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| AXEL AND CLAUDIA BRINK<br>GLOERFELD 1<br>D-58553 HALVER GERMANY<br>,<br>GERMANY | 39261 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AXEL HEISLER<br>HILLENRING 3<br>D-21217 SEEVETAL, GERMANY<br>,<br>GERMANY | 23925 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AXEL KNECHT<br>HAUPTSTR 44A<br>67748 ODENBACH GERMANY<br>,<br>GERMANY | 64124 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AXEL LESAAR<br>KARL-SIMROCK-STR 3<br>40699 ERKRATH GERMANY<br>,<br>GERMANY | 28419 | Motors Liquidation Company | $10,596.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AXEL MIERENDORFF<br>THINGSBERG 25<br>22045 HAMBURG DE GERMANY<br>,<br>GERMANY | 49675 | Motors Liquidation Company | $8,531.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AXEL RADECKER<br>ADOLPH-VON-MENZEL-STRASSE 8<br>31737 RINTELN GERMANY<br>,<br>GERMANY | 43954 | Motors Liquidation Company | $36,216.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AXEL RADEMACHER<br>GRAF-REINALD-STR. 57<br>,<br>GERMANY | 62024 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AXEL SARTINGEN<br>KAEMPCHENSWEG 2<br>50933 KOELN GERMANY<br>,<br>GERMANY | 21391 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AXEL VOSS<br>JOHANNISBURGER STR 5<br>D-24568 KALTENKIRCHEN GERMANY<br>,<br>GERMANY | 36713 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 52

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| AXEL WERSDOERFER<br>HERDWEG 57<br>64285 DARMSTADT GERMANY<br>,<br>GERMANY | 59979 | Motors Liquidation Company | $18,226.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AXEL WERSDOERFER<br>HERDWEG 57<br>64285 DARMSTADT GERMANY<br>,<br>GERMANY | 60794 | Motors Liquidation Company | $15,051.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AXEL WERSDOERFER<br>HERDWEG 57<br>64285 DARMSTADT<br>GERMANY<br>,<br>GERMANY | 61216 | Motors Liquidation Company | $15,051.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AXEL WERSDOERFER<br>HERDWEG S7<br>64285 BARMSTADT GERMANY<br>,<br>GERMANY | 63629 | Motors Liquidation Company | $18,226.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AXEL WERSDOERFER<br>HERDWEG 57<br>64285 DARMSTADT  GERMANY<br>,<br>GERMANY | 68644 | Motors Liquidation Company | $15,051.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AXEL WERSDOERFER<br>HERDWEG 57<br>64285 DARMSTADT GERMANY<br>,<br>GERMANY | 69475 | Motors Liquidation Company | $18,226.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AYLINE KATRIN GOTTSCHALK<br>DOTZHEIMER STR 178<br>D65197 WIESBADEN GERMANY<br>,<br>GERMANY | 61630 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| AYNUR ANKARA<br>HOLLÄNDISCHE  REIHE 23<br>22765  HAMBURG GERMANY<br>,<br>GERMANY | 20416 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| AZZIMONDI WILMA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66379 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| B PERPETVINS<br>C/O NATIXIS PRIVATE BANNING<br>51 AVENUE JF KENNEDY<br>L-1856 LUXEMBOURG EUROPE<br>,<br>LUXEMBOURG | 64759 | MLCS, LLC | $29,868.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BACA BERNARDINO AND MELONI BERNARDETTA<br>C DA CAPO DI VALLE NO 23<br>64015 NERETO (TE) ITALY<br>,<br>ITALY | 60562 | Motors Liquidation Company | $30,315.47 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BACKS GISELA<br>UBS (LUXEMBOURG) SA<br>33A AVENUE J F KENNEDY<br>L-1855 LUXEMBOURG<br>,<br>LUXEMBOURG | 64978 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BADEN WURTTEMBERGISCHE BANK STUTTGART (GERMANY)<br>BRUNHILDE GAMROTH<br>ESHTERDINGER STR 20 1<br>D 70771 LEINFELDEN ECHTERDINGEN GERMANY<br>,<br>GERMANY | 8589 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BADEN-WURTTEMBERGISCHE BANK STUTTGART (GERMANY)<br>MRS BRUNHILDE GAMROTH<br>ECHTERDINGER STR 20-1<br>D-70771 LEINFELDEN-ECHTERDINGEN GERMANY<br>,<br>GERMANY | 17221 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BAELDE CHRISTINE<br>CHAUSSEE ST AMAND 129<br>B 7500 TOURNAI  BELGIUM<br>,<br>BELGIUM | 44477 | Motors Liquidation Company | $17,040.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BAERBEL PLANK-SCHMIDT<br>WILHELM-HOEGNER-WEG 5<br>93051 REGENSBURG GERMANY<br>,<br>GERMANY | 28250 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| BAERBEL SCHNEIDER<br>MAINZER-TOR-ANLAGE 35<br>61169 FRIEDBERG GERMANY<br>,<br>GERMANY | 66281 | Motors Liquidation Company | $14,223.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BAILLY ET CIE SPRL<br>GRAND ROUTE 354<br>4400 FLEMALLE BELGIUM<br>,<br>BELGIUM | 22986 | Motors Liquidation Company | $7,431.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BAJO ALFREDO<br>VIA BIXIO 10<br>04100 LATINA ITALY<br>,<br>ITALY | 30399 | Motors Liquidation Company | $99,463.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BALLEGEER JEAN-PAUL<br>HUBERT MALFAITLAAN 10<br>9051 GENT BELGIUM<br>,<br>BELGIUM | 65591 | Motors Liquidation Company | $18,786.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BALLEGEER PAUL<br>MEISESELAAN 9<br>1020  BRUSSEL  BELGIUM<br>,<br>BELGIUM | 63446 | Motors Liquidation Company | $18,360.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BALSAMO ANTONIO & BLUMTHALER ANNA<br>VIA TULLIO PASSARELLI 29<br>I 00128 ROMA ITALY<br>,<br>ITALY | 60631 | Motors Liquidation Company | $134,463.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BALSAMO ANTONIO & BLUMTHALER ANNA<br>C/O BALSAMO ANTONIO<br>VIA TULLIO PASSARELLI 29<br>I-00128 ROMA ITALY<br>,<br>ITALY | 60632 | Motors Liquidation Company | $234,956.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BALSAMO STEFANO<br>VIA LUIGI LILIO 5Q<br>I-00142 ROMA ITALY<br>,<br>ITALY | 60633 | Motors Liquidation Company | $14,154.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BALSAMO STEFANO<br>VIA LUIGI LILIO 5Q<br>I-00142 ROMA ITALY<br>,<br>ITALY | 60635 | Motors Liquidation Company | $35,385.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BALTHASAR REINHARDT<br>FRAUNHOFERSTRASSE 17<br>84453 MUEHLDORF AM INN  GERMANY<br>,<br>GERMANY | 15773 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BALTHASAR WEIMANN<br>DÓZSA GYÖRGY UTCA 18<br>H 6525 HERCEGSZÁNTÓ HUNGARY REP<br>,<br>HUNGARY (REP) | 19962 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BALZAROTTI ENRICO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66639 | Motors Liquidation Company | $1,515.64 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANC INTERNATIONAL D'ANDORRA<br>AVINGUDA MERITXELL 96<br>AD500 ANDORRA LA VELLA ANDORRA<br>,<br>ANDORRA | 64705 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANC OF AMERICA SECURITIES LLC<br>ATTN: ANDREW NEWTON<br>1 BRYANT PARK<br>NEW YORK, NY 10036 | 67596 | Motors Liquidation Company | $52,542,313.63<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA AGRICOLA COMMERCIALE DELLA REPUBBLICA DI SAN MARINO SPA<br>ATTN MR STEFANO CATALDO<br>VIA ODDONE SCARITO 13<br>47893 BORGO MAGGIORO REPUBBLICA DI SAN MARINO<br>,<br>SAN MARINO | 60579 | Motors Liquidation Company | $5,168,865.81<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA AGRICOLA POPOLARE DI RAGUSA SOC COOP PA<br>VIALE EUROPA 65<br>97100 RAGUSA RG ITALY<br>,<br>ITALY | 66239 | Motors Liquidation Company | $226,822.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

132nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA AKROS S P A<br>ATTN MR LUCA GANDOLFI<br>VIALE EGINARDO N 29<br>20149 MILANO ITALY<br>,<br>ITALY | 61655 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA ALBERTINI SYZ & C SPA<br>VIA BORGONUOVO 14<br>I 20121 MILANO<br>,<br>ITALY | 46213 | Motors Liquidation Company | $4,883,331.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA ALETTI & C S P A<br>FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL ST, 21ST FLOOR<br>NEW YORK, NY 10005 | 66728 | Motors Liquidation Company | $1,535,660.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA ALPI MARTITIME-CREDITO COOPERATIVO CARRU S.C.P.A<br>ATTENTION MR MARIO NEGRO<br>VIA STAZIONE 10<br>12061 CARRU (CUNCO) ITALY<br>,<br>ITALY | 60748 | Motors Liquidation Company | $432,673.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA ANTONVENETA S P A<br>ATTN MR FRANCESCO SCANNICCHIO<br>PIAZZETTA F TURALI 2<br>35131 PADOVA ITALY<br>,<br>ITALY | 60965 | Motors Liquidation Company | $11,481,774.08<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA BSI ITALIA S.P.A.<br>ATTN: MR. FRANCESCO VICECONTE<br>PIAZZA S ALESSANDRO 4<br>20123 MILANO ITALY<br>,<br>ITALY | 60973 | Motors Liquidation Company | $4,135,595.21<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA CARIGE SPA<br>ATTN MR LUCA AMELOTTI<br>VIA CASSA DI RISPARMIO 15<br>16123  GENOVA ITALY<br>,<br>ITALY | 60578 | Motors Liquidation Company | $32,708,320.23<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA CARIM - CASSA DI RISPARMIO DI RIMINI S.P.A.<br>ATTN: VINCENZO TORTORICI<br>PIAZZA FERRARI 15<br>47921 RUNINI (RN) ITALY<br>,<br>ITALY | 61070 | Motors Liquidation Company | $3,200,323.65<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA CATTOLICA S P A<br>FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL STREET 21ST FLOOR<br>NEW YORK, NY 10005<br>UNITED STATES OF AMERICA | 66759 | Motors Liquidation Company | $45,129.21 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA CENTRO EMILIA CREDITO COOPERATIVO<br>SOCIETA COOPERATIVA<br>ATTN UGO CASELLI, RESP FINANZA<br>VIA STATALE 39<br>44042 CORPORENDO DI CENTO (FE) ITALY<br>,<br>ITALY | 66033 | Motors Liquidation Company | $1,571,046.04<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA CENTROPADANA CREDITO COOPERATIVO - SOCIETA COOPERATIVA<br>ATTN: DARIO LUCCHINI/CLAUDIO LONGARI<br>PIAZZA IV NOVEMBRE 11<br>26862 GUARDAMIGLIO (LO) ITALIA<br>,<br>ITALY | 65910 | Motors Liquidation Company | $689,807.92<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA COMMERCIALE SAMMARNINESE SPA<br>ATTN PAOLO DROGHINI/TATIANA LYESKOVA<br>VIA CINQUE FEBBRAIO 17<br>47895 DOMAGNANO REP SAN MARINO<br>,<br>SAN MARINO | 66047 | Motors Liquidation Company | $485,629.65<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

475

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                          :
In re                                     :          **Chapter 11 Case No.**
                                          :
**MOTORS LIQUIDATION COMPANY,** *et al.,*  :          **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.*    :
                                          :
              **Debtors.**        :          **(Jointly Administered)**
                                          :
----------------------------------------------------------------x

### ORDER GRANTING DEBTORS' 132ND OMNIBUS OBJECTION TO CLAIMS
#### (Eurobond Deutsche Debt Claims)

Upon the 132nd omnibus objection to expunge certain claims, dated December 23, 2010 (the "**132nd Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), the Eurobond Deutsche Debt Claims, all as more fully described in the 132nd Omnibus Objection to Claims; and due and proper notice of the 132nd Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be

---

[1]    Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the 132nd Omnibus Objection to Claims.

provided; and the Court having found and determined that the relief sought in the 132nd Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the 132nd Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the 132nd Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on **Exhibit** "**A**" (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be Disallowed and Expunged*" are disallowed and expunged from the claims registry subject to confirmation of the Plan; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved with respect to, any claim listed on Exhibit "A" annexed to the 132nd Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not disallowed or expunged pursuant to this Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
_____, 2011


_____
United States Bankruptcy Judge