> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 Case No. |
|  | : |  |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.**, *et al.* | : |  |
|  | : |  |
| Debtors. | : | **(Jointly Administered)** |
|  | : |  |

---------------------------------------------------------------x

### NOTICE OF DEBTORS' 133RD OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

**PLEASE TAKE NOTICE** that on December 23, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their 133rd omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**February 3, 2011 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the Debtors' Amended Joint Chapter 11 Plan (ECF No. 8015). If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**. If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. (edward.wu@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Lauren Macksoud, Esq. (lmacksoud@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

PLEASE TAKE FURTHER NOTICE THAT the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in

Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **February 3, 2011 at 9:45 a.m. (Eastern Time)**. If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim. If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date. If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

PLEASE TAKE FURTHER NOTICE THAT the deadline to submit a Response is **January 27, 2011 at 4:00 p.m. (Eastern Time)**. Only those Responses that are timely will be considered at the Hearing. A Claimant's Response will be deemed timely only if it is: (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format and in hard copy at each of the following addresses on or before the deadline for response:

    A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

    B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

    C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Lauren Macksoud, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, <u>please contact</u> the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
       December 23, 2010

                                    /s/ Joseph H. Smolinsky
                                    Harvey R. Miller
                                    Stephen Karotkin
                                    Joseph H. Smolinsky

                                    WEIL, GOTSHAL & MANGES LLP
                                    767 Fifth Avenue
                                    New York, New York 10153
                                    Telephone: (212) 310-8000
                                    Facsimile: (212) 310-8007

                                    Attorneys for Debtors
                                    and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                    :
In re                               :        Chapter 11 Case No.
                                    :
MOTORS LIQUIDATION COMPANY, et al., :        09-50026 (REG)
        f/k/a General Motors Corp., et al. :
                                    :
                        Debtors.    :        (Jointly Administered)
                                    :
-------------------------------------------------------------x
```

## <u>DEBTORS' 133RD OMNIBUS OBJECTION TO CLAIMS</u>
### (Eurobond Deutsche Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE
EXHIBIT ANNEXED TO THIS OBJECTION.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

**Preliminary Statement**

1.        Approximately 6,600 claims have been filed against the Debtors based on foreign notes and bonds issued by the Debtors under that certain Fiscal and Paying Agency Agreement, dated July 3, 2003, among MLC, Deutsche Bank AG London ("**Deutsche Bank**"), and Banque Générale du Luxembourg S.A. (the "**Fiscal and Paying Agency Agreement**" and the claims arising from the notes and bonds issued thereunder, the "**Eurobond Deutsche Debt Claims**"), under which Deutsche Bank serves as the fiscal and paying agent.  There is no indenture trustee for the Eurobond Deutsche Debt Claims, and on October 13, 2009, Deutsche Bank notified holders of such claims (each, an "**Individual Eurobondholder**") that it did not intend to file a proof of claim on their behalf, and, to date, Deutsche Bank has not done so.

2.        Only a small portion of the Individual Eurobondholders filed proofs of claim.  Nevertheless, the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), provides that a claim based on the Fiscal and Paying Agency Agreement for the benefit of all Individual Eurobondholders will be allowed in the amount of $3,772,694,419, which is equal to outstanding principal plus accrued and unpaid interest as of, and based on the currency conversation rate on, June 1, 2009 (the, "**Commencement Date**").[1]  The Plan further provides that such amount will override and supersede any individual claims filed by record holders or beneficial owners of the affected debt securities.

3.        A date to consider confirmation of the Plan is currently scheduled for March 3, 2011.  The Debtors anticipate that, after the Plan has been confirmed in these cases, on

---

[1]  Furthermore, disallowing and expunging the Eurobond Deutsche Debt Claims will also avoid a duplication of voting ballots with respect to the Plan, as Deutsche Bank is already sending individual ballots to the Individual Eurobondholders, and such votes will be reflected in a master ballot submitted by Deutsche Bank.

the effective date of the Plan (the "**Effective Date**"), all Individual Eurobondholders will directly receive their distributions from Euroclear Bank or another clearing agency after surrendering their securities to Deutsche Bank, in its capacity as the fiscal and paying agent. This method of distribution will reduce administrative burdens in these cases and ensure that the proper claimants receive their distributions. Accordingly, as the Plan provides an efficient means to allow the claims of, and make distributions to, the Individual Eurobondholders, and furthermore, the amounts asserted by Individual Eurobondholders will be overridden and superseded under the Plan, the individual Eurobond Deutsche Debt Claims should be disallowed. However, based on the recognition that Individual Eurobondholers will be entitled to such treatment only if the Plan is confirmed, the relief requested herein is expressly subject to confirmation of the Plan.

**Relief Requested**

4.       The Debtors file this 133rd omnibus objection to certain claims (the "**133rd Omnibus Objection to Claims**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the Plan, the Eurobond Deutsche Debt Claims listed on **Exhibit** "**A,**" annexed hereto, under the heading "*Claims to be Disallowed and Expunged.*"[2]

---

[2]       Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab. Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

### Jurisdiction

5.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

6.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[3] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9, 2009, two additional Debtors (the "**REALM/ENCORE Debtors**")[4] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009, the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs, which were amended on October 4, 2009.  On October 15, 2009, the REALM/ENCORE Debtors filed their schedules of assets and liabilities and statements of financial affairs.

7.      Deutsche Bank is scheduled in the Debtors' schedules of assets and liabilities to have a claim on behalf of all Individual Eurobondholders in an amount which accounts for all principal plus accrued and unpaid interest as of the Commencement Date, and such claim was not scheduled as either contingent or disputed.

8.      On August 30, 2010, the Debtors filed their Joint Chapter 11 Plan, which was amended on December 7, 2010.  A hearing to consider confirmation of the Plan has been scheduled for March 3, 2011.

9.      Section 1.74 of Article I of the Plan, entitled "*Definitions*," provides that:

---

[3]      The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[4]      The REALM/ENCORE Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

**Eurobond Claim** means a Claim against any of the Debtors arising under or in connection with any of the respective notes, bonds, or debentures issued under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, excluding the fees and expenses of the Fiscal and Paying Agents thereunder, which reasonable fees and expenses shall be paid pursuant to Section 2.5 hereof.

10.    Section 4.3(f) of Article IV of the Plan, entitled "*Treatment of Claims and Equity Interests,*" provides in pertinent part that:

The Eurobond Claims under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. shall be Allowed in the amount of $3,772,694,419 and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, shall be Allowed in the amount of $15,745,690 (together, the "**Fixed Allowed Eurobond Claims**"). The Fixed Allowed Eurobond Claims shall override and supersede any individual Claims filed by Registered Holders or beneficial owners of debt securities with respect to the Eurobond Claims.

## The Relief Requested Should Be Approved by the Court

11.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000). Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

12.     Each of the Eurobond Deutsche Debt Claims is duplicative of and already reflected in the claim scheduled for Deutsche Bank and, furthermore, the Plan itself provides that a claim based on the Fiscal and Paying Agency Agreement shall be allowed in the amount of $3,772,694,419, which accounts for all outstanding principal and all accrued and unpaid interest.

13.     Moreover, upon the confirmation of the Plan and the occurrence of the Effective Date, each of the Eurobond Deutsche Debt Claims will be unenforceable for the reason that, under the Plan, the amount allowed based on the Fiscal and Paying Agency Agreement will override and supersede any individual claims filed by registered holders or beneficial owners of debt securities with respect to the Eurobond Deutsche Debt Claims.  As such, Individual Eurobondholders will not be prejudiced if the relief requested herein is granted because, if the Plan is confirmed, Individual Eurobondholders will receive a distribution accounting for outstanding principal and accrued and unpaid interest, and even if the Plan is not confirmed, the Eurobond Deutsche Debt Claims will not be impacted as the relief requested herein is expressly subject to confirmation of the Plan.  This Objection is largely brought to ensure that none of the Eurobond Deutsche Debt Claims assert amounts other than a claim for interest and principal.

**Reservation of Rights**

14.     The Debtors reserve the right to object to any of the Eurobond Deutsche Debt Claims which are not disallowed and expunged in their entirety for any reason, including, but not limited to, the non-occurrence of the confirmation of the Plan.

**Notice**

15.     Notice of this 133rd Omnibus Objection to Claims has been provided to (i) each claimant listed on Exhibit A by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order, and (ii) parties in interest in accordance with the Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007

Establishing Notice and Case Management Procedures, dated August 24, 2010 (ECF No. 6750).

The Debtors submit that such notice is sufficient and no other or further notice need be provided.

16.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.


WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
           December 23, 2010


/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| BANCA CR FIRENZE SPA<br>VIA CARLO MAGNO 7<br>50127 FIRENZE  ITALY<br><br>, ITALY | 66451 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DEI DUE MARI DI CALABRIA - CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN MARIO FELICETTI<br>CORSO MARGHERITA 137<br>87010 TERRANOVA DA SIBAN (CS) ITALY<br><br>, ITALY | 67434 | Motors Liquidation Company | $553,644.41<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DEL CANAVESE CREDITO COOPERATIVO DI VISCHE E DEL VERBANO-CUSIO-OSSOLA - SOCIETA COOPERATIVA<br>ATTN: MARILENA BELLETTI<br>VIA G MARCONI 1<br>10030 VISCHE (TO) ITALIA<br><br>, ITALY | 66003 | Motors Liquidation Company | $369,370.80<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DEL FUCINO S P A<br>ATTN  PAOLO ROCCHI<br>VIA TOMACELLI<br>00186 ROME ITALY<br><br>, ITALY | 50667 | Motors Liquidation Company | $666,136.90<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DEL PIEMONTE S P A  CON UNICO SOCIO<br>VIA CERNAIA 7<br>10121 TURIN  ITALY<br><br>, ITALY | 66719 | Motors Liquidation Company | $521,457.59<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DEL PIEMONTE SPA CON UNICO SOCIO<br>ATTN ILARIA SICA<br>VIA CERNAIA, 7<br>10121 TORINO ITALY<br><br>, ITALY | 68025 | Motors Liquidation Company | $521,457.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DELL ANTIGIANATO E DELL INDUSTRIA SPA<br>ATTN: FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL STREET 21ST FLOOR<br>NEW YORK, NY 10005 | 66766 | Motors Liquidation Company | $228,695.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA DELL'ADRIATICO SPA<br>VIA GAGARIN 216<br>61100 PISARO ITALY<br>,<br>ITALY | 66446 | Motors Liquidation Company | $3,128,079.49<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DELLA MAREMMA CREDITO COOPERATIVO DI GROSSETO<br>SOCIETA COOPERATIVA<br>ATTN PIERO CAPRAI<br>VIA XXIV MAGGIO 93<br>58100 FRAZ MARINA DI GROSSETO (GR) ITALY<br>,<br>ITALY | 66053 | Motors Liquidation Company | $219,302.59<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DELLA VALPOLICELLA CREDITO COOPERATIVO DI MARANO (VERONA)<br>ATTN: TIZIANO CANTON/ GIOVANNI MICHELI<br>PIAZZA DELLO SPORT 5<br>37020 MARANO DI VALPOLICELLA (VR) ITALY<br>,<br>ITALY | 66013 | Motors Liquidation Company | $27,223.77<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DELLE MARCHE SPA<br>ATTN: ENZO TELLONI<br>VIA GHISLIERI 6<br>60035 JESI (AN) ITALY<br>,<br>ITALY | 66768 | Motors Liquidation Company | $3,079,637.62 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DELLO STATO DEL CANTONE TICINO<br>VIALE H GUISAN 5<br>6500 BELLINZONA SWITZERLAND<br>,<br>SWITZERLAND | 64983 | Motors Liquidation Company | $56,660.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DELLO STATO DEL CANTONE TICINO<br>VIALE H GUISAN 5<br>6500 BELLINZONA SWITZERLAND<br>,<br>SWITZERLAND | 64984 | Motors Liquidation Company | $63,742.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI BOLOGNA<br>PIAZZA GALVANI 4<br>40124 BOLOGNA ITALY<br>,<br>ITALY | 61058 | Motors Liquidation Company | $1,279,389.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CARAGLIO DEL CUNEESE E DELLA RIVIERA DEI FIORI<br>CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN GIUSEPPE AIME<br>VIA ROMA 130<br>12023 CARAGLIO (CN) ITALIA<br>,<br>ITALY | 66044 | Motors Liquidation Company | $37,880.34<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**133rd Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| BANCA DI CAVOLA E SASSUOLO CREDITO COOPERATIVO - SOCIETA COOPERATIVA<br>ATTN FABRIZIO GIANSOLDATI / MARINO BONICELLI<br>VIA VERDI 1<br>42010 CAVOLA DI TOANO (RE) ITALY<br>,<br>ITALY | 65930 | Motors Liquidation Company | $706,861.94<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CESENA CREDITO COOPERATIVO DI CESENA E RONTA - SOCIETA COOPERATIVA A RESPONSIBILITA LIMITATA<br>ATTN: PIETRO PIRACCINI/SANDRA SACCHETTI<br>VIALE G BOVIO<br>76 - 47521 CESENA (FC) ITALIA<br>,<br>ITALY | 65912 | Motors Liquidation Company | $74,109.15<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CIVIDALE SPA<br>FAO MARIO LEONARDI<br>BANCA DI CIVIDALE SPA<br>PIAZZA DUOMO 8<br>33043 CIVIDALE DEL FRIULI ITALY<br>,<br>ITALY | 60972 | Motors Liquidation Company | $904,790.03 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO<br>ATTN ANDREA BASSI<br>DI MONTERENZIO SOCIETA COOPERATIVA<br>VIA CENTRALE 13<br>40050 MONTERENZIO BO ITALIA<br>,<br>ITALY | 66037 | Motors Liquidation Company | $38,019.43<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO ALTO RENO<br>SOCIETA COOPERATIVA<br>PIAZZA MARCONI 8<br>ATTN DANIELE PARENTI<br>40042 LIZZANO IN BELVEDERE BO ITALIA<br>,<br>ITALY | 65937 | Motors Liquidation Company | $49,910.24<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DEI CASTELLI E<br>DEGLI LBLEI SOCIETA COOPERATIVA<br>ATTN ANTONIO GRASSO<br>CORSO VITTORIO EMANUELE 83<br>93013 MAZZARINO CL ITALY<br>,<br>ITALY | 65998 | Motors Liquidation Company | $13,127,498.75<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DEI CASTELLI E DEGLI IBLEI - SOCIETA COOPERATIVA<br>ATTN: ANTONIO GRASSO<br>CORSO VITTORIO EMANUELE 83<br>93013 MAZZANNO (CL) ITALIA<br>,<br>ITALY | 65999 | Motors Liquidation Company | $83,183.74<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 3

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA DI CREDITO COOPERATIVO DEL BASSO SABINO-SOCIETA COOPERATIVA<br>ATTN: IVO ZANFINI<br>VIA CALEPIO 8<br>25031 CAPRIOLO (BS) ITALIA<br>,<br>ITALY | 69219 | Motors Liquidation Company | $46,954.93<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DEL BASSO SEBINO - SOCIETA COOPERATIVA<br>ATTN IVO ZANFINI<br>VIA CATEPIO 8<br>25031 CAPRIOLO (BS) ITALIA<br>,<br>ITALY | 66049 | Motors Liquidation Company | $46,954.93<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DEL BELICE<br>SOCIETA COOPERATIVA<br>VIA A GRAMSCI 12/14<br>ATTN NICOLA LA ROCCA<br>91028 PARTANNA TP ITALIA<br>,<br>ITALY | 65936 | Motors Liquidation Company | $132,791.64<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DEL GARDA BANCA DI CREDITO COOPERATIVO<br>COLLI MORENICI DEL GARDA - SOCIETA COOPERATIVA<br>ATTN DOMENICO FASCILLA<br>VIA TRIESTE 62<br>25018 MONTICHIARI (BS) ITALY<br>,<br>ITALY | 65931 | Motors Liquidation Company | $179,273.66<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DEL METAURO - SOCIETA COOPERATIVA<br>ATTN CHIARI BALESTRIERI<br>VIA G MATTEOTTI N 4<br>61038 ORCIANO DI PESARO (PU) ITALIA<br>,<br>ITALY | 66055 | Motors Liquidation Company | $362,983.59<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DELLA CONTEA DI MODICA<br>SOCIETA COOPERATIVA<br>VIALE DEGLI OLEANDRI 3<br>ATTN IGNAZIO CATANESE/ADDETTO TITOLI<br>97015 MODICA RD ITALIA<br>,<br>ITALY | 65935 | Motors Liquidation Company | $58,984.83<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DELLA ROMAGNA OCCIDENTALE<br>SOCIETA COOPERATIVA<br>ATTN ROBERTO VILLANI<br>PIAZZA FANTI 17<br>48014 CASTELBOLOGNESE (RA) ITALIA<br>,<br>ITALY | 66004 | Motors Liquidation Company | $370,823.93<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| BANCA DI CREDITO COOPERATIVO DELLA VALLE DEL TRIGNO SOCIETA COOPERATIA<br>ATTN ELISABETTA DEL BORRELLO<br>VIA DUCA DEGLI ABRUZZI 103<br>66050 SAN SALVO CH ITALY<br>,<br>ITALY | 66067 | Motors Liquidation Company | $61,053.63<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DELL'ALTA BRIANZA - ALZATE BRIANZA - SOCIETA COOPERATIVA<br>ATTN: MAURIZIO PAGLIUCA<br>VIA IV NOVEMBRE 549<br>22040 ALZATE BRIANZA (CO) ITALY<br>,<br>ITALY | 65916 | Motors Liquidation Company | $28,736.20<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI ALBA LANGHE E ROERO SC<br>ATTENTION MR MARIO MUSSO<br>CORSO ITALIA 4<br>12051 ALBA (CUNEO) ITALY<br>,<br>ITALY | 61052 | Motors Liquidation Company | $6,934,406.82<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI ALBEROBELLO E SAMMICHELE DI BARI SOCIETA COOPERATIVA<br>VIALE BARI N 10<br>ATTN DANIELA RICCI ET AL<br>70011 ALBEROBELLO BA ITALIA<br>,<br>ITALY | 65938 | Motors Liquidation Company | $680,594.24<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI AQUARA<br>ATTN NICOLINA PAGANO<br>VIA G GARIBALDI 5<br>84020 AQUARA(SA) ITALY<br>,<br>ITALY | 66050 | Motors Liquidation Company | $457,902.22<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI BASILIANO SOCIETA COOPERATIVA<br>ATTN MONICA ZUCCATO<br>VIALE CARNIA 8<br>33031 BASILIANO UD ITALY<br>,<br>ITALY | 66012 | Motors Liquidation Company | $45,372.95<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI BRESCIA SOCIETA COOPERATIVA<br>ATTN IVAN STEFANA<br>VIA REVERBEN 1<br>25128 BRESCIA ITALIA<br>,<br>ITALY | 65985 | Motors Liquidation Company | $58,984.83<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA DI CREDITO COOPERATIVO DI BUSTO GAROLFO E BUGUGGIATE SOCIETA<br><br>COOPERATIVA<br>ATTN ROSELLA RADICE<br>VIA MANZONI 50<br>20020 BUSTO GAROLFO MI ITALIA<br>,<br>ITALY | 65996 | Motors Liquidation Company | $192,941.18<br><br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI CAMBIANO SPA<br>C/O FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL ST, 21ST FL<br>NEW YORK, NY 10005<br>UNITED STATES OF AMERICA | 66758 | Motors Liquidation Company | $365,411.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI CAMUNA ESINE BESCIA<br>SOCIETA COOPERATIVA   ATTN  EMANUELE MORASCHINI<br>VIA PITTOR MODAN 7/B<br>25040 ESINE (BS) ITALIA<br>,<br>ITALY | 66019 | Motors Liquidation Company | $30,248.63<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI CARUGATE SOCIETA COOPERATIVA<br>ATTN NADIA CEPPI<br>VIA DE GASPEN 11<br>20061 CARUGATE (MI) ITALIA<br>,<br>ITALY | 65922 | Motors Liquidation Company | $195,590.50<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI CERNUSCO SUL NAVIGLIO -<br>SOCIETA COOPERATIVA<br>ATTN: DONATO SPEZIANI<br>PIAZZA UNIT D'ITALIA 1/2<br>20063 CERNUSCO SUL NAVIGLIO (MI), ITALY<br>,<br>ITALY | 65915 | Motors Liquidation Company | $52,935.11<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI CONVERSANO<br>SOCIETA COOPERATIVA  ATTN  ROSA MICCOLIS<br>VIA MAZZINI N 52<br>70014 CONVERSANO BA ITALIA<br>,<br>ITALY | 66020 | Motors Liquidation Company | $174,002.84<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI CRETA CREDITO COOPERATIVO PIACENTINO<br>SOCIETA COOPERATIVA<br>ATTN LUCIANO DATUN<br>VIA XXV APRILE N 1<br>29015 CASTEL SAN GIOVANNI ITALIA<br>,<br>ITALY | 65987 | Motors Liquidation Company | $41,211.20<br><br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**133rd Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA DI CREDITO COOPERATIVO DI FANO SOCIETA COOPERATIVA<br>ATTN ANDREA SCARDACCHI<br>VIA FLAMINIA 346<br><br>61032 FANO PU ITALIA,<br>ITALY | 65994 | Motors Liquidation Company | $60,775.45<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI FORNACETTE SCPA<br>C/O FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL ST, 21ST FL<br>NEW YORK, NY 10005<br>UNITED STATES OF AMERICA | 66756 | Motors Liquidation Company | $10,594.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI GATTEO SOCIETA COOPERATIVA<br>ATTN FIAMMETTA BERLATI<br>VIA DELLA COPERAZIONE 10<br>47043 GATTEO ITALIA<br>,<br>ITALY | 66061 | Motors Liquidation Company | $114,944.81<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI INZAGO SOCIETA COOPERATIVA<br>ATTN ELENA SACCHI<br>PIAZZA MAGGIORE 36<br>20065 INZAGO (MI) ITALIA<br>,<br>ITALY | 66017 | Motors Liquidation Company | $39,323.22<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI MASIANO SOCIETA COOPERATIVA<br>ATTN ALESSANDRO VANNI<br>VIA DI MASIANO 6A<br>51100 FRAZ MASIANO PISTOIA ITALIA<br>,<br>ITALY | 65986 | Motors Liquidation Company | $153,464.96<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI PALESTRINA<br>SOCIETA COOPERATIVA   ATTN  MARIA PIA SANTIA<br>VIALE DELLA VITTORIA 21<br>00036 PALTESTRINA (ROMA) ITALIA<br>,<br>ITALY | 66023 | Motors Liquidation Company | $7,562.16<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI PIANFEI E ROCCA DE BALDI<br>SOCIETA COOPERATIVA<br>ATTN DOTT LIVIO FENOGLIO<br>VIA VILLANOVA N 23<br>12080 PIANFEI (CN) ITALIA<br>,<br>ITALY | 66015 | Motors Liquidation Company | $30,526.81<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| BANCA DI CREDITO COOPERATIVO DI SALA DI CESENATICO SOCIETA COOPERATIVA<br>ATTN ROBERTO NORI<br>VIA CAMPONE N 409<br>47042 SALA DI CESENATICO (FC) ITALIA<br>,<br>ITALY | 66057 | Motors Liquidation Company | $45,372.95<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI SAN MARCO DI CALATABIANO - SOCIETA COOPERATIVA<br>ATTN CRISTINA RAGONESE<br>VIA AVV CURRENTL 4<br>95011 CALATABIANO (CT) ITALY<br>,<br>ITALY | 67433 | Motors Liquidation Company | $52,935.11<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI SAN MARCO DI CALATABIANO-SOCIETA COOPERATIVA<br>ATTN: CRISTINA RAGONESE<br>VIA AVV CURRENTI 4<br>95011 CALATABIANO (CT) ITALIA<br>,<br>ITALY | 69227 | Motors Liquidation Company | $52,935.11<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI SAN MARZANO<br>DI SAN GIUSEPPE -SOCIETA COOPERATIVA<br>VIA VITTONO EMANUELE S N C<br>ATTN MARTINO SGURA/ ANGELO ANTONINI<br>74020 - SAN MARZANO DI SAN GIUSEPPE ITALY<br>,<br>ITALY | 66025 | Motors Liquidation Company | $58,000.95<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI SCAFATI E CETARA-<br>SOCIETA COOPERTIVA A R L<br>ATTN GUISEPPE CAVALLARO/AMALIA RUSSO<br>VIA P MELCHIADE, 47/51<br>84018 SCAFATI (SA) ITALY<br>,<br>ITALY | 67037 | Motors Liquidation Company | $129,738.96<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI SIGNA SOCIETA COOPERATIVA<br>ATTN ALESSANDRO MASCHERINI<br>PIAZZA MICHELACCI 1-2<br>50058 SIGNA ITALY<br>,<br>ITALY | 66014 | Motors Liquidation Company | $40,835.65<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI SONSOLE E LEPRENO SOCIETA COOPERATIVA<br>ATTN SANTINA ZANCHI/ATTILO FERRI<br>VIA PRIMO MAGGIO N 1<br>24010 SONSOLE (BG) ITALIA<br>,<br>ITALY | 66048 | Motors Liquidation Company | $151,729.98<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA DI CREDITO COOPERATIVO DI SPELLO E BETTONA - SOCIETA COOPERATIVA<br>PIAZZA DELLA PACE N 1<br>ATTN VALENTINA SCOPOLINI - RESP UFFICIO TITOLI<br>06038 SPELLO (PG) ITALY<br>,<br>ITALY | 65991 | Motors Liquidation Company | $89,233.47<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI TURNACO<br>SOCIETA COOPERATIVA<br>ATTN DOTT ANDREA MUSIG<br>VIA ROMA 1 34070 TURNACO GO, ITALIA<br>,<br>ITALY | 66034 | Motors Liquidation Company | $60,775.45<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI VERGATO - SOCIETA COOPERATIVA<br>ATTN ALESSANDRO VITALI / FILIPPO NANNETTI<br>VIA MONARI 27<br>40038 VERGATO (B0) ITALY<br>,<br>ITALY | 65933 | Motors Liquidation Company | $15,124.32<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO OROBICA DI BARIANO E COLOGNO AL SERIO SOCIETA COOPERATIVO<br>ATTN SIG GAVERINI MARCO<br>VIA ROCCA 14 16 18<br>24055 COLOGNO AL SENO (BG) ITALIA<br>,<br>ITALY | 65928 | Motors Liquidation Company | $30,248.63<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO VALDOSTANA - SOCIETA COOPERATIVA<br>ATTN MARIA LUISA RIZZOTTO<br>FRAZ TAXEL N 26<br>11020 GRESSAN (AO) ITALY<br>,<br>ITALY | 65929 | Motors Liquidation Company | $73,264.35<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO VALMARECCHIA NEI COMUNI RIMINI E VERUCCIO - SOCIETA COOPERATIVA<br>ATTN: FERRI FERORA<br>VIA MARECCHIESE 569<br>47828 CORPOLO DI RIMINI (RN) ITALIA<br>,<br>ITALY | 66000 | Motors Liquidation Company | $179,579.66<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI CREDITO POPOLARE SCPA<br>ATTN: MR. DIANA OR MR. CAPPELLIERI<br>CORSO VITTORIO EMANUELE 92/100<br>PALAZZO VALLELONGA<br>80059 TORRE DEL GRECO NA ITALY<br>,<br>ITALY | 60676 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA DI CREDITO SARDO S.P.A.<br>09125 CAGLIARI<br>VIALL BONARIA ITALY<br>,<br>ITALY | 66447 | Motors Liquidation Company | $2,909,381.98<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI IMOLA SPA<br>VIA EMILIA 196<br>40026 IMOLA  ITALY<br>,<br>ITALY | 65780 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI LEGNANO S P A<br>ATTN MR FRANCO FALCO<br>LARGO F TOSI 9<br>20025 LEGNANO MILANO ITALY<br>,<br>ITALY | 59923 | Motors Liquidation Company | $900,565.19<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI MONASTIER E DEL SILE CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN ROBERTO GROSSO<br>VIA ROMA 21 A<br>31050 MONASTIER DI TREVISO (TV) ITALIA<br>,<br>ITALY | 66007 | Motors Liquidation Company | $1,542,819.37<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI PESARO CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN GIACOMO GENNARI<br>VIA F ILI CERVI SN<br>61122 PESARO (PU) ITALY<br>,<br>ITALY | 66051 | Motors Liquidation Company | $27,293.32<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI PIACENZA SOCIETA COOPERATIVA PER AZIONI<br>ATTN: PIETRO COPPELLI<br>VIA MAZZINI 20<br>29121 PIACENZA ITALY<br>,<br>ITALY | 61057 | Motors Liquidation Company | $1,336,628.73<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI PISTOIA CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN DANIELE SPINETTI<br>CORSO SILVANO FEDI 25<br>51100 PISTOIA (PT) ITALY<br>,<br>ITALY | 66056 | Motors Liquidation Company | $18,149.18<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI SAN MARINO SPA<br>ATTN: MR EMANUELE CESARINI<br>STRADA DELLA CROCE 39<br>47896 FACTANO<br>REPUBBLICA DI SAN MARINO<br>,<br>SAN MARINO | 59319 | Motors Liquidation Company | $6,944,507.48<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA DI TRENTO E BOLZANO SPA<br>38100 TRENTO<br>VIA MANTOVA 19 ITALY<br>,<br>ITALY | 66449 | Motors Liquidation Company | $2,291,691.25<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI UDINE CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN EDI DEL ZOTTO<br>VIA TRICESIMO 85<br>33100 UDINE (UD) ITALIA<br>,<br>ITALY | 66016 | Motors Liquidation Company | $75,621.58<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA DI VITERBO CREDITO COOPERATIVO SOCIETA COOPERATIVA A RL<br>ATTN WALTER PANDIMIGLIO<br>VIA POLIDORI N 72<br>01100 VITERBO ITALIA<br>,<br>ITALY | 66041 | Motors Liquidation Company | $223,718.36<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA ESPERIA S P A<br>ATTENTION MR LUCA PELLEGRINO<br>VIA FILODRAMMATICI 5<br>20121 MILANO ITALY<br>,<br>ITALY | 59992 | Motors Liquidation Company | $383,157.15<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA FIDEURAM SPA<br>PIAZZALE GIULIO DOUHET 31<br>00143 ROMA  ITALY<br>,<br>ITALY | 66450 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA GENERALI S P A<br>VIA MACHIAVELLI 4<br>ATTN FRANCESCO VICECONTE<br>34132 TRIESTE ITALY<br>,<br>ITALY | 60974 | Motors Liquidation Company | $11,937,831.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA GESFID<br>VIA ADAMINI 10A<br>LUGANO 6900 SWITZERLAND<br>,<br>SWITZERLAND | 64937 | Motors Liquidation Company | $361,717.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA GESFID<br>VIA ADAMINI 10A<br>LUGANO 6900 SWITZERLAND<br>,<br>SWITZERLAND | 64938 | Motors Liquidation Company | $191,497.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SPA<br>MR STEFANO BALLARINI HEAD OF LEGAL AND COMPLIANCE DEPT<br>VIA GRANSCI 7<br>10121 TURIN ITALY<br>,<br>ITALY | 66238 | Motors Liquidation Company | $7,973,136.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA MB SPA IN AS<br>ATTN MS CLAUDIA PETRACCA<br>VIA OLONA 2<br>20123 MILANO ITALY<br>,<br>ITALY | 60237 | Motors Liquidation Company | $1,281,714.17<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA MEDIOLANUM S.P.A.<br>ATTN: STEFANO GRECO<br>VIA F SFORZA 15<br>20080 BASIGLIO (MILANO) ITALY<br>,<br>ITALY | 60638 | Motors Liquidation Company | $9,243,439.18<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA MONTE DEI PASCHI DI SIENA S P A<br>ATTN MR GIANLUCA SERRA<br>PIAZZA SALIMBENI 3<br>53100 SIENA ITALY<br>,<br>ITALY | 60967 | Motors Liquidation Company | $72,017,575.56<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA MONTE PARMA S.P.A.<br>REF MR ANDREA MOSCONI<br>P.LE JACOPO SANVITALE 1<br>43121 PARMA PR ITALY<br>,<br>ITALY | 64295 | Motors Liquidation Company | $629,696.36 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA MONTE PASCHI BELGIO S A<br>ATTN: MR COSUMRO COLLETTI<br>RUE JOSEPH II 24<br>1000 BRUXELLES  BELGIUM<br>,<br>BELGIUM | 46150 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA NAZIONALE DEL LAVORO SPA<br>VIA V VENETO 119<br>ATTENTION MS MARINA SAVASIANO<br>00187 ROME ITALY<br>,<br>ITALY | 60814 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA PASSADORE & C S P A<br>VIA ETTORE VERNAZZA 27 GENOVA<br>REF MR MAURO GATTI<br>GENOVA 16121 ITALY<br>,<br>ITALY | 60246 | Motors Liquidation Company | $1,328,426.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA PICENA TRUENTINA CREDITO COOPERATIVO - SOCIETA COOPERATIVA<br>ATTN: ANNA MARIA LOZZI<br>VIA LEOPARDI N 23<br>63030 ACQUAVIVA PICENA (AP), ITALY<br>,<br>ITALY | 65917 | Motors Liquidation Company | $7,562.16<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPLARE DELL' EMILIA ROMAGNA SC<br>VIA SAN CARLO 8/20<br>41121 MODENA ITALY<br>,<br>ITALY | 60988 | Motors Liquidation Company | $8,146,708.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPLARE DELL'EMILIA ROMAGNA SC<br>VIA SAN CARLO 8/20<br>41121 MODENA  ITALY<br>,<br>ITALY | 60989 | Motors Liquidation Company | $6,114,101.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DEL LAZIO SOCIETA COOPERATIVA PER AZIONI<br>ATTN: CARLO PALLICCIA<br>VIA MARTIRI DELLE FOSSE ARDEATINE 9<br>00049 VELLETRI (ROME) ITALY<br>,<br>ITALY | 61489 | Motors Liquidation Company | $193,555.19<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DELL' ETRURIA E DEL LAZIO - SOCIETA COOPERATIVA<br>ATTN: PIERO PIETRINI<br>VIA CALAMANDREI 255<br>52100 AREZZO  ITALY<br>,<br>ITALY | 60640 | Motors Liquidation Company | $719,035.25<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DELL'ALTO ADIGE SOC COOP PA<br>VIA MACELLO 55<br>REFERENCE ROBERTO VANZETTA MICHAEL SCHWINGSHACKL<br>39100 BOLZANO ITALY<br>,<br>ITALY | 60998 | Motors Liquidation Company | $677,682.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO - SOCIETA COOPERATIVA<br>ATTN: PIERO PIETRINI<br>VIA CALAMADREI 255<br>52100 AREZZO  ITALY<br>,<br>ITALY | 60641 | Motors Liquidation Company | $719,035.25<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DI BARI SC P A<br>CORSO CAVOUR N 19<br>ATTN MR GUISEPPE DONATELLI<br>70122 BARI ITALY<br>,<br>ITALY | 59967 | Motors Liquidation Company | $1,426,097.58<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA POPOLARE DI BARI SC PA<br>ATTN GUISEPPE DONATELLI<br>CORSO CAVOUR N 19<br>70122 BARI ITALY<br>,<br>ITALY | 59966 | Motors Liquidation Company | $1,426,097.58<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DI FONDI SOC COOP<br>C/O GIUSEPPE SELLAN<br>VIA GIOVANNI LANZA N 45<br>04022 FONDI LT ITALY<br>,<br>ITALY | 50986 | Motors Liquidation Company | $748,846.95 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DI LAJATICO S C P A<br>FRANCESCO DI PEITROESQ<br>WUERSCH & GERING LLP<br>100 WALL STREET 21ST FLOOR<br>NEW YORK, NY 10005<br>UNITED STATES OF AMERICA | 66761 | Motors Liquidation Company | $514,130.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DI LODI SPA<br>FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL ST, 21ST FLOOR<br>NEW YORK, NY 10005 | 66727 | Motors Liquidation Company | $3,026,456.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DI MANTOVA S.P.A<br>ATTENTION MS PAOLA MECENERO<br>VIALE RISORGIMENTO 69<br>46100 MANTOVA ITALY<br>,<br>ITALY | 60546 | Motors Liquidation Company | $139,460.42<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DI MILANO SOCIETA COOPERATIVA ARL<br>PIAZZA F MEDA 4<br>ATTENTION MS MARIA TERESA GUERRA<br>20121 MILANO ITALY<br>,<br>ITALY | 60815 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DI PUGLIA E BASILICATA S C P A<br>ATTENTION MR MARINO MARGIOTTA<br>VIA OTTAVIO SERENA 13<br>10022 ALIAMURA BARI ITALY<br>,<br>ITALY | 61067 | Motors Liquidation Company | $4,425,446.12<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DI SONDRIO SOC. COOP. P A.<br>ATTN: MR GIANFRANCO PIRAINO<br>PLAZZA GARLBAIDI, N 16<br>23100 SONDRIO (SO) ITALY<br>,<br>ITALY | 50983 | Motors Liquidation Company | $6,353,538.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**133rd Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA POPOLARE DI SPOLETO S P A<br>PIAZZA LUIGI PIANCIANI 5<br>ATTN MR VALERIO VOLPI<br>06049 SPOLETO (PERUGIA) ITALY<br>,<br>ITALY | 68263 | Motors Liquidation Company | $1,705,812.68<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DI VERONA - S GEMINIANO E S PROSPERO SPA<br>FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL ST 21ST FLOOR<br>NEW YORK, NY 10005 | 66725 | Motors Liquidation Company | $11,892,753.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DL NOVARA SPA<br>FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL ST, 21ST FL<br>NEW YORK, NY 10005 | 66724 | Motors Liquidation Company | $14,952,071.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE DR CREMONA S P A<br>FRANCESCO DI PIETRO, ESQ<br>WUERSCH & GERING LLP<br>100 WALL STREET 21ST FL<br>NEW YORK, NY<br>UNITED STATES OF AMERICA | 66737 | Motors Liquidation Company | $216,916.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE FRIULADRIA SPA<br>ATTN: FRANCO PIVA<br>PIAZZA XX SETTEMBRE 2<br>33170 PRODENONE ITALY<br>,<br>ITALY | 46210 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER AZIONI<br>ATTN  MICHELANGELA SALVATORE<br>VIA PROVINCIALE MATINO 5<br>73052 PARABITA (LEECE) ITALY<br>,<br>ITALY | 60239 | Motors Liquidation Company | $889,829.42<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLARE SANT'ANGELO SCPA<br>C/O FRANCESCO DI PIETRO, ESQ<br>WUERSCH & GERING LLP<br>100 WALL ST, 21ST FL<br>NEW YORK, NY 10005<br>UNITED STATES OF AMERICA | 66755 | Motors Liquidation Company | $1,108,424.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA POPOLORE DI CREMA S P A<br>FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL STREET 21ST FLOOR<br>NEW YORK, NY 10005 | 66729 | Motors Liquidation Company | $122,081.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| BANCA PROMOS SPA<br>VIA STAZIO 5<br>ATTN: MR MARCELLO BUONANNO<br>80123 NAPLES ITALY<br>,<br>ITALY | 48446 | Motors Liquidation Company | $213,687.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA REGGIANA - CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN DOTT FARINA FIORELLA<br>VIA ADUA 97/D<br>42124 REGGIO EMILIA (RE) ITALIA<br>,<br>ITALY | 66046 | Motors Liquidation Company | $209,717.02<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA ROMAGNA COOPERATIVA CREDITO COOPERATIVO ROMAGNA<br>CENTRO E MACERONE SOCIETA COOPERATIVA<br>PIAZZA TRIESTE N 17<br>ATTN SANDRO BRUNETTI<br>47034 FORLIMPOPOLI (FC) ITALY<br>,<br>ITALY | 66029 | Motors Liquidation Company | $450,704.63<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA ROMAGNA COOPERATIVA CREDITO COOPERATIVO ROMAGNA CENTRO E<br>MACERONE SOCIETA COOPERATIVA<br>ATTN: SANDRO BRUNETTI<br>PIAZZA TRIESTE N 17<br>47034 FORLIMPOPOLI (FC) ITALIA | 69220 | Motors Liquidation Company | $450,704.63<br><br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA S BIAGLO DEL VENETO ORIENTALE DI CESAROLO FOSSALTA DI PORTO-<br>GRUARO E PERTEGADA - BANCA DI CREDITO COOPERATIVO- SOCIETA<br>COOPERATIVA<br>ATTN MICHELE RANDAZZO<br>VIALE VENEZIA N 1<br>30025 FOSSALTA DI PORTOGRUARO (VE) ITALIA<br>,<br>ITALY | 66058 | Motors Liquidation Company | $290,386.88<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA SAN FRANCESCO CREDITO COOPERATIVO - SOCIETA COOPERATIVA<br>ATTN ALFONSO ALAIMO<br>VIALE REGINA MARGHERITA N 63<br>92024 CANICATTI (AG) ITALY<br>,<br>ITALY | 66059 | Motors Liquidation Company | $34,785.93<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA SANTO STEFANO CREDITO COOPERATIVO<br>MARTELLAGO VENEZIA SOCIETA COOPERATIVA<br>ATTN STEFANO RAMPAZZO PIERLUIGI CARGNO<br>VIA FAPANNI 11<br>30030 MARTELLAGO VE ITALIA<br>,<br>ITALY | 65997 | Motors Liquidation Company | $399,025.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA SARA S P A<br>C/O PIERO LAZZARA<br>VIA DELLA CHUSA 15<br>20123 MILANO ITALY<br>,<br>ITALY | 50987 | Motors Liquidation Company | $1,107,725.63<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA SARA S.P.A.<br>ATTN: MR PIERO LAZZARA<br>VIA DELLA CHIUSA 15<br>20123 MILANO ITALY<br>,<br>ITALY | 51320 | Motors Liquidation Company | $1,107,725.63<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA SELLA HOLDING SPA<br>VIA ITALIA 2<br>13900 BIELLA ITALY<br>,<br>ITALY | 67431 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA SUASA CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>VIA V EMANUELE 1<br>ATTN MASSIMILIANO LAMVONI<br>61040 MONDAVIO PU ITALIA<br>,<br>ITALY | 65982 | Motors Liquidation Company | $175,529.18<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA SVILUPPO S P A<br>ATTN: MARIANNA DI PRINZIO/DAMIANO FURFARO<br>VIALE OCEANO INDIANO 13/C<br>00144 ROMA ITALIA<br>,<br>GERMANY | 65911 | Motors Liquidation Company | $760,808.75<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA VALDICHIANA CREDITO COOPERATIVO TOSCO-UMBRO SOCIETA COOPERATIVA<br>ATTN FABRIZIO FABIETTI<br>VIA ISONZO N 36<br>53043 CHIUSI (SI) ITALIA<br>,<br>ITALY | 65926 | Motors Liquidation Company | $152,634.07<br><br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCA VENETA 1896 CREDITO COOPERATIVO<br>DELLE PROVINCE DI VERONA E ROVIGO SOCIETA COOPERATIVA<br>ATTN FRANCO POLI<br>LARGO DON QUINNO MAESTRELLO 12<br>37049 CARPI DI VILLA BARTOLOMEA (VR) ITALY<br>,<br>ITALY | 66032 | Motors Liquidation Company | $712,515.62<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCA VERONESE CREDITO COOPERATIVO DI CONCAMARISE-SOCIETA COOPERATIVA<br>A RESPONSABILITA LIMITATA<br>ATTN DOTT ANDREA MARCHI<br>VIA CAPITELLO 36<br>37050 CONCAMARISE (VR) ITALY<br>,<br>ITALY | 66052 | Motors Liquidation Company | $28,736.20<br><br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCAPERRA S P A<br>FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL STREET 21ST FLOOR<br>NEW YORK, NY 10005<br>UNITED STATES OF AMERICA | 66764 | Motors Liquidation Company | $14,034,720.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCASAI S P A<br>C/O FRIED FRANK HARRIS SHRIVER & JACOBSEN LLP<br>ATTN JEAN HANSON ESQ<br>ONE NEW YORK PLAZA<br>NEW YORK, NY 10004 | 66731 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCASAI S P A<br>C/O FRIED FRANK HARRIS SHRIVER & JACOBSEN LLP<br>ATTN JEAN HANSON ESQ<br>ONE NEW YORK<br>NEW YORK, NY 10004 | 66732 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCO DE LA PEQUENA Y MEDIANA EMPRESA SA<br>TRAVESERA DE GRACIA 11<br>08021 BARCELONA, SPAIN<br>,<br>SPAIN | 64921 | Motors Liquidation Company | $17,273,308.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCO DI CARIBE NV<br>SCHOTTEGATWEG OOST 205<br>CURACAO  NETHERLANDS ANTILLES<br>,<br>NETHERLANDS ANTILLES | 31186 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCO DI CREDITO COOPERATIVO DI BARBARANO<br>ROMANO SOCIETA COOPERATIVA<br>BARBARANO ROMANO, ATTN GIOVANNI TORQUATI<br>VIALE IV NOVEMBRE 3-5-7<br>01010 VITERBO(VT) ITALIA<br>,<br>ITALY | 67038 | Motors Liquidation Company | $10,587.02<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCO DI CREDITO COOPERATIVO DI CARAVAGGIO SOCIETA COOPERATIVA<br>ATTN VALTER CONSONNI<br>VIA BERNARDO DA CARAVAGGIO<br>24043 CARAVAGGIO BG ITALY<br>,<br>ITALY | 66066 | Motors Liquidation Company | $209,758.75<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCO DI CREDITO P AZZOAGLIO SPA<br>ATTN MR ROSSI ALESSANDRO LEGAL DEPARTMENT<br>17 VIA A DORIA<br>CEVA (CN] 12073 ITALY<br>,<br>ITALY | 60987 | Motors Liquidation Company | $2,445,761.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCO DI NAPOLI S.P.A.<br>VIA TOLEDO, 177<br>80132 NAPOLI ITALY<br>,<br>ITALY | 66464 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCO DI SARDEGNA SPA<br>33 VIALE BONARIA<br>09100 CAGLIARI ITALY<br>,<br>ITALY | 64925 | Motors Liquidation Company | $2,091,109.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCO DI SARDEGNA SPA<br>33 VIALE BONARIA<br>09100 CAGLIARI ITALY<br>,<br>ITALY | 64926 | Motors Liquidation Company | $4,374,626.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCO DI SICILIA SPA<br>ATTN MAURIZIO LACCOMIO<br>VIA GENERALE MAGLIOCCO 1<br>90141 PALERMO ITALY<br>,<br>ITALY | 64932 | Motors Liquidation Company | $7,820,304.81<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCO FINANTIA S.A.<br>ATTN: RICARDO COUTO, LEGAL DEPARTMENT<br>RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR<br>1600-100 LISBON PORTUGAL<br>,<br>PORTUGAL | 67352 | Motors Liquidation Company | $15,610,399.30<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCO GALLEGO SA<br>AVENIDA LINARES RIVAS 30-32<br>15005 A CORUNA SPAIN<br>,<br>SPAIN | 64923 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANCO PASTOR MIAMI<br>ONE BISCAYNE TOWER<br>2 S BISCAYNE BLVD  STE 1620<br>MIAMI, FL 33131 | 67616 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANCO POPOLARE LUXEMBOURG SA<br>26 BOULEVARD ROYAL<br>L-2449 LUXEMBOURG<br>,<br>LUXEMBOURG | 64969 | Motors Liquidation Company | $15,262.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANFI PAOLO<br>LA SCALA - STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66373 | Motors Liquidation Company | $30,590.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANK INTERNACIONAL D'ANDORRA<br>AVINGUDA MERITXELL 96<br>ANDORRA LA VELLA AD500 ANDORRA<br>,<br>ANDORRA | 64706 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANK INTERNACIONAL D'ANDORRA<br>AVINGUDA MERITXELL 96<br>ANDORA LA VELLA AD500 ANDORRA<br>,<br>ANDORRA | 64707 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANK JULIUS BAER & CO LTD<br>BAHNHOFSTRASSE 36<br>CH-8010 ZURICH SWITZERLAND<br>,<br>SWITZERLAND | 60677 | Motors Liquidation Company | $115,758.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANK JULIUS BAER & CO LTD<br>BAHNHOFSTRASSE 36<br>CH-8010 ZURICH SWITZERLAND<br>,<br>SWITZERLAND | 60678 | Motors Liquidation Company | $219,037.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANK JULIUS BAER & CO LTD<br>BAHNHOFSTRASSE 36<br>CH-8010 ZURICH SWITZERLAND<br>,<br>SWITZERLAND | 60679 | Motors Liquidation Company | $154,344.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANK OF CYPRUS PUBLIC COMPANY LIMITED<br>PRIVATE BANKING<br>9TH MITROPOLEOS STR<br>105 57 ATHENS GREECE<br>,<br>GREECE | 70338 | Motors Liquidation Company | $2,010,782.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANK OF CYPRUS PUBLIC COMPANY LTD<br>PRIVATE BANKING<br>C/O MARKELLOS AGROTIS<br>ATHENS 10557 GREECE<br>,<br>GREECE | 70405 | Motors Liquidation Company | $487,562.06 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANKCA ATESTINA DI CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN RANDO GERMANA<br>VIA G B BRUNELLI 1<br>35042 ESTE PD ITALY<br>,<br>ITALY | 66009 | Motors Liquidation Company | $42,375.90<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANQUE BEMO SAL<br>SAMIH H SAADEH  RIAD EL SOLH SQ<br>ESSEILY BLDG  7TH FL<br>PO BOX 11-7048<br>BEIRUT  LEBANON<br>,<br>LEBANON | 43319 | Motors Liquidation Company | $56,740.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANQUE DE GESTION EDMOND DE ROTHSCHILD MONACO<br>LES TERRASSES<br>2 AVENUE DE MONTE CARLO<br>98000 MONTE CARLO MC MONACO<br>,<br>MONACO | 29930 | Motors Liquidation Company | $60,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANQUE LATI SAL<br>P.O. BOX 1983<br>BEIRUT  LEBANON<br>,<br>LEBANON | 67585 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANQUE MORVAL<br>RIVA CACCIA 1A<br>6902 LUGANO SWITZERLAND<br>,<br>SWITZERLAND | 21346 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANQUE MORVAL<br>RIVA CACCIA 1A<br>6902 LUGANO SWITZERLAND<br>,<br>SWITZERLAND | 21348 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BANQUE PRIV E EDMOND DE ROTHSCHILD EUROPE<br>ATTN  CORPORATE ACTIONS DEPARTMENT<br>20 BOULEVARD EMMANUEL SERVAIS<br>L-2535 LUXEMBOURG LUXEMBOURG<br>,<br>LUXEMBOURG | 64325 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 21

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROP<br>20 BOULEVARD EMMANUEL SERVAIS<br>L-2535 LUXEMBOURG<br>,<br>LUXEMBOURG | 68024 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBARA & GUENTER DESSART<br>ZUGSPITZSTR. 146<br>90471 NUERNBERG GERMANY<br>,<br>GERMANY | 25419 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBARA BORN<br>GOERLITZER STR. 50<br>D-10997 BERLIN<br>,<br>GERMANY | 22420 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBARA PAZZAGLINI<br>VIA CADUTI DEL MARE 15 C P.63<br>47841 CATTOLICA (RN) ITALY<br>,<br>ITALY | 22712 | Motors Liquidation Company | $30,596.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBARA SCHNEIDER<br>DORF 2<br>14712 SEEBLICK OT ELSLAAKE GERMANY<br>,<br>GERMANY | 30422 | Motors Liquidation Company | $13,410.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBARA SCHNEIDER<br>DORF 2<br>14712 SEEBLICK OT ELSLAAKE GERMANY<br>,<br>GERMANY | 30423 | Motors Liquidation Company | $16,390.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBARA SCHNEIDER<br>FORCHENWEG 8/1<br>D 71111 WALDENBUCH  GERMANY<br>,<br>GERMANY | 32844 | Motors Liquidation Company | $16,467.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBARA SCHNEIDER MANFRED BRAUN<br>DORF 2<br>14715 ELSLAAKE GERMANY<br>,<br>GERMANY | 32730 | Motors Liquidation Company | $184,868.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBARA SCHULTZ<br>JAEGERHEIDE 23<br>29352 ADELHEIDSDORF GERMANY<br>,<br>GERMANY | 29947 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 22

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BARBARA SCHULTZ<br>JAEGERHEIDE 23<br>29352  ADELHEIDSDORF GERMANY<br>,<br>GERMANY | 60982 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBARA STAUNAU<br>KLEINE STR 13A<br>D-21075 HAMBURG GERMANY<br>,<br>GERMANY | 29953 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBARA VON REUTER<br>MORIKEWEG 10<br>45657 RECKLINGHAUSEN GERMANY<br>,<br>GERMANY | 69045 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBARA WINZER<br>DUNCKERSTRASSE 87<br>10437 BERLIN GERMANY<br>,<br>GERMANY | 23543 | Motors Liquidation Company | $14,697.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBEL SCHEIDER<br>AN DEN WEIDEN 104<br>D-65428 RÜSSELSHEIM  GERMANY<br>,<br>GERMANY | 68171 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBERO ISABELLA BARBERO STEFANO GIRAUDO ANNA MARIA<br>VIA PIAVE  1<br>12060 RORETO DI CHERASCO ITALY<br>,<br>ITALY | 27967 | Motors Liquidation Company | $13,641.97 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBIERI MICHELANGELO<br>C/O BPER CREMONA SEDE<br>VIA DANTE 183<br>26100 CREMONA ITALY<br>,<br>ITALY | 19275 | Motors Liquidation Company | $57,604.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARBIERI MICHELANGELO<br>C/O BPER CREMONA SEDE<br>VIA DANTE 183<br>26100 CREMONA ITALY<br>,<br>ITALY | 19277 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 23

133rd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| BARISELLI ELENA<br>LA SCALA - STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66397 | Motors Liquidation Company | $68,203.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARISELLI PAOLO GIUSEPPE<br>LA SCALA - STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66399 | Motors Liquidation Company | $65,172.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARISELLI ROMINA<br>LA SCALA - STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66398 | Motors Liquidation Company | $53,047.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARLOZZETTI FABRIZIO<br>VIA CASILINA 3/T<br>00182 ROMA, ITALY<br>,<br>ITALY | 20855 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARON SIGWART VON ENGELHARDT<br>PRIELERWEG 23<br>4573 HINTERSTODER AUSTRIA<br>,<br>AUSTRIA | 44075 | Motors Liquidation Company | $90,334.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARONIO MARCELLO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67162 | Motors Liquidation Company | $10,706.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARONIO MASSIMO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67197 | Motors Liquidation Company | $10,706.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BARTOLACCI FRANCO<br>CASSA DI RISPARMIO DI FERMO S P A<br>VIA DON ERNESTO RICCI 1<br>63203 - FERMO - FM - ITALY<br>,<br>ITALY | 61620 | Motors Liquidation Company | $15,160.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| BARTOLOMEOLI, MARCO<br>RUE DU BEAUREGARD 193<br>7141 CARNIERES BELGIUM<br>,<br>BELGIUM | 65481 | Motors Liquidation Company | $24,140.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BASLER KANTONALBANK<br>BUSINESS-SUPPORT/RR20<br>POSTFACH<br>BRUNNGAESSLEIN 3<br>4002 BASEL  SWITZERLAND<br>,<br>SWITZERLAND | 38908 | Motors Liquidation Company | $1,519,975.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BASLER KANTONALBANK<br>BUSINESS SUPPORT RR20<br>POSTFACH<br>BRUNNGAESSLEIN 3<br>4002 BASEL  SWITZERLAND<br>,<br>SWITZERLAND | 38909 | Motors Liquidation Company | $1,092,073.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BASTIEN GANSEL<br>AM KOENIGSTRAESSLE 11<br>74392 FREUDENTAL GERMANY<br>,<br>GERMANY | 64497 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BATAVIA MANAGEMENT CORPORATION<br>NATIXIS PRIVATE BANKING<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG EUROPE<br>,<br>LUXEMBOURG | 64751 | Motors Liquidation Company | $59,736.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BATOOL ALASTI<br>LACHNERRING 11A<br>31137 HILDESHEIM GERMANY<br>,<br>GERMANY | 37157 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BATTEGAZZORE ALDINO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67163 | Motors Liquidation Company | $397,673.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BAUER IRMGARD<br>DENNINGER STRASSE 212<br>MUENCHEN GERMANY<br>,<br>GERMANY | 33026 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BAUER WOLFGANG<br>BUEHLSTRASSE 22<br>72367 WEILEN GERMANY<br>,<br>GERMANY | 22265 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BAYCOAST INTERNATIONAL LTD<br>VANDERPOOL PLAZA, 2ND FLOOR<br>WICKHAMS CAY 1<br>ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS<br>,<br>VIRGIN ISLANDS | 64303 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BAYERISCHER BRENNSTOFFVERB.<br>MUELLERSTR. 54/V<br>80469 MUENCHEN DEUTSCHLAND GERMANY<br>,<br>GERMANY | 26855 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEATA EGE<br>GUTENBERGSTR 2<br>8280 KREUZLINGEN SWITZERLAND<br>,<br>SWITZERLAND | 69650 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEATE FLACH<br>RA FRANZ BRAUN<br>CLLB RECHTSANWAELTE<br>LIEBIGSTR 21<br>80538 MUENCHEN  GERMANY<br>,<br>GERMANY | 66257 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEATE KOOK<br>PFAUENWEG 14<br>88048 FRIEDRICHSHAFEN GERMANY<br>,<br>GERMANY | 14264 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEATE KREMBZOW<br>STEINKLEESTRA 20A<br>FRANKFURT GERMANY 60435<br>,<br>GERMANY | 23410 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEATE KREMBZOW<br>STEINKLEESTRA 20A<br>FRANKFURT GERMANY 60435<br>,<br>GERMANY | 23411 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 26

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BEATE LANGELS<br>RAMPENWEG 1<br>31860 EMMERTHAL GERMANY<br>,<br>GERMANY | 68696 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEATE STRITTMATTER<br>DR TRITTELVITZSTR 4<br>66583 ELVERSBERG GERMANY<br>,<br>GERMANY | 62041 | Motors Liquidation Company | $26,326.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEATRICE DAHM<br>NETTELBECKSTR 3<br>22761 HAMBURG GERMANY<br>,<br>GERMANY | 29362 | Motors Liquidation Company | $8,540.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEATRICE VON BOMHARD<br>SCHARNHORSTSTR 15<br>28211 BREMEN GERMANY<br>,<br>GERMANY | 68896 | Motors Liquidation Company | $25,033.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BECK ROSA<br>RUMPELMUEHLE 1<br>D-84152 MENGKOFEN GERMANY<br>,<br>GERMANY | 65500 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEERDEN URBAIN<br>DOELSTRAAT 30<br>3540 HERK DE STAD BELGUIM<br>,<br>BELGIUM | 63476 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEFFA CORNEL<br>LAUBSTRASSE 9<br>CH-6430 SCHWYZ  SWITZERLAND<br>,<br>SWITZERLAND | 67588 | Motors Liquidation Company | $87,608.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEGUIN JACQUES<br>AV DU MENETRIER 2<br>B 1300 WAVRE BELGIUM<br>,<br>BELGIUM | 65590 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEGVABUISHIEFSZASSE ESSEN KATENNBERG<br>PO BOX 290160<br>45318 ESSEN GERMANY<br>,<br>GERMANY | 60082 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BEHO KAPITALVERWALTUNG BECKER & HOFFMAN GMBH BAHNHOFSTRAßE 18 76865 INSHEIM  GERMANY , GERMANY | 32808 | Motors Liquidation Company | $16,709.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEITZEL HORST & CHRISTA PARACELSUSSTR. 1 D-53498 BAD BREISIO GERMANY , GERMANY | 27972 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BELINA KIM OLTEN AN DER HERMANNSTRUTH 20 34582 BORKEN (HESSEN)  GERMANY , GERMANY | 19062 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BELLINI GIANLUCA 50399214 VIA GIOSUE BORSI 32 00197 ROMA (RM) ITALY , ITALY | 36600 | Motors Liquidation Company | $37,897.91 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BELLINI LUCIA LA SCALA - STUDIO LEGALE E TRIBUTARIO CORSO MAGENTA N 42 20123 MILANO ITALY , ITALY | 66396 | Motors Liquidation Company | $37,890.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BELOTTI MARINO LA SCALA STUDIO LEGALE E TRIBUTARIO CORSO MAGENTA N 42 20123 MILANO ITALY , ITALY | 67183 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEN VINCENT KASPAR WITMANNSTRASSE 38 64285 DARMSTADT GERMANY , GERMANY | 37030 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEN VINCENT KASPAR WITTMANNSTRASSE 38 64285 DARMSTADT GERMANY , GERMANY | 61302 | Motors Liquidation Company | $19,874.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BENA SILVANA<br>VIA ALBERTO RISA 2<br>44124 TORRE FOSSA (FE), ITALY<br>,<br>ITALY | 22908 | Motors Liquidation Company | $76,491.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BENATTI VANNI E LASAGNI FLORIANA<br>VIA FRA STEFANO DA CARPI N 16<br>41012 CARPI MO ITALY<br>,<br>ITALY | 68478 | Motors Liquidation Company | $15,120.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BENCIVENNI LAURA<br>VIA VALLE DI PREDA 11<br>40135 BOLOGNA ITALY<br>,<br>ITALY | 26778 | Motors Liquidation Company | $45,477.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BENE BANCA CREDITO COOPERATIVO DI BENE VAGIENNA SOCIETA COOPERATIVA<br>ATTN: AGOSTINA FISSORE<br>PIAZZA BOTERO 7<br>12041 BENE VAGIENNA (CUNEO) ITALY<br>,<br>ITALY | 61072 | Motors Liquidation Company | $1,385,465.42<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BENEDIKT BRAUN<br>HINTER EICHBAUM 47<br>D-55595 WALLHAUSEN GERMANY<br>,<br>GERMANY | 38353 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BENITO PERNA<br>22 FRANCESCO FERRUCCI<br>20145 MILAN  ITALY<br>,<br>ITALY | 36725 | Motors Liquidation Company | $35,162.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BENJAMIN DE JONG<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES  BELGIUM<br>,<br>BELGIUM | 66297 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BENJAMIN LAMBRECHTS<br>GAVERLANDSTRAAT 33<br>9031 DRONGEN  BELGIUM<br>,<br>BELGIUM | 33353 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 29

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BENJAMIN LEIMBACH<br>NEUWIESENSTR 11<br>60528 FRANKFURT GERMANY<br>,<br>GERMANY | 64880 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BENJAMIN SCHULER<br>ALTER POSTWEG 11<br>86343 KOENIGSBRUNN GERMANY<br>,<br>GERMANY | 60957 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BENJAMIN WITSCH<br>KREUZSTR.21<br>40210 DUESSELDORF GERMANY<br>,<br>GERMANY | 20729 | Motors Liquidation Company | $11,339.20<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BENNO BREITRAINER SEN<br>BERGSTRASSE 31<br>83083 HIEDERING, GERMANY<br>,<br>GERMANY | 19770 | Motors Liquidation Company | $28,518.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BENNO KLEIN<br>KUPFERMÜHLENWEG 12A<br>21509 GLINDE GERMANY<br>,<br>GERMANY | 22822 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERCHTOLD GERHARD JOSEF<br>BERCHTOLD GERHARD<br>HUMRIGENSTRASSE 27<br>CH-8704 HERRLIBERS, SWITZERLAND<br>,<br>SWITZERLAND | 67595 | Motors Liquidation Company | $65,706.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERETTA CARLO ANGELO/COLOMBO MARIA ELISA<br>VIA MARTINELLI 22<br>22030 PUSIANO (CO)<br>22030 PUISANO (CO) ITALY<br>,<br>ITALY | 68022 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERGAMINI UGO<br>V VERDI 35<br>BOMPORTO MO ITALY 41030<br>,<br>ITALY | 21612 | Motors Liquidation Company | $53,544.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BERGAMINI UGO<br>VIA VERDI 35<br>41030 BONPORTO - MO- ITALY<br>,<br>ITALY | 29245 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERGONZINI DANIELE<br>VIA CASTELLARO 11/3<br>41057 SPILAMBERTO MO, ITALY<br>,<br>ITALY | 36632 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERGONZINI DANIELE<br>VIA CASTELLARO 11/3<br>41057 SPILAMBERTO (MO) ITALY<br>,<br>ITALY | 36647 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERHARD HERY & HEDWIG HERY<br>HOF IM FALLGARTEN<br>67125 DANNSTADT-SCHAUERNHEIM GERMANY<br>,<br>GERMANY | 30209 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERKENHOFF, DIETER<br>VINNSTR 198<br>DUSSELDORF 40627 GERMANY<br>,<br>GERMANY | 19320 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERLANDA OLIVIER<br>7 RUE DESTREE<br>MONT SUR MARCHIENNE 6032  BELGIUM<br>,<br>BELGIUM | 68808 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERMAN TRADE & INVESTMENT INC<br>BSI SA<br>VIA MAGAM 2<br>6902 LUGANO SWITZERLAND<br>,<br>SWITZERLAND | 60240 | Motors Liquidation Company | $106,640.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERMAN TRADE & INVESTMENT INC<br>BSI SA<br>VIA HAGAM 2<br>CH 6901 LUCANO SWITZERLAND<br>,<br>SWITZERLAND | 68036 | Motors Liquidation Company | $106,640.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BERNADETTE SOMMER<br>MAX-REGER-STRA E 5<br>A-8280 FUERSTENFELD/AUSTRIA<br>,<br>AUSTRIA | 63927 | Motors Liquidation Company | $19,670.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNARD BOVIJN<br>VIJVESTRAAT  43<br>8720 OESELGEM BELGIUM<br>,<br>BELGIUM | 29432 | Motors Liquidation Company | $34,950.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNARD FINANCE LTD TORTOLA<br>BSI SA<br>VIA MAGATTI 2<br>CH  6902 LUGANO SWITZERLAND<br>,<br>SWITZERLAND | 60241 | Motors Liquidation Company | $875,975.51 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNARD HERY<br>HOF IM FALLGARTEN<br>DANNSTADT-SCHAUERNHEIM 67125, GERMANY<br>,<br>GERMANY | 17781 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND AND EDELTRAUT MAHLER<br>HENRI-DUNANT-STR 11<br>37075 GOTTINGEN, GERMANY<br>,<br>GERMANY | 63500 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND BOEHNKE<br>HOERDENSTR. 7<br>D-58135 HAGEN GERMANY<br>,<br>GERMANY | 25294 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND BRAASCH<br>GOETHESTR 16<br>72127 PLIEZHAUSEN GERMANY<br>,<br>GERMANY | 64039 | Motors Liquidation Company | $62,852.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND FETZER<br>AUF DER HOST 6<br>BLIESKASTEL GERMANY D66440<br>,<br>GERMANY | 23542 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BERND FISCHER<br>HEILBRONNER STR 19<br>74172 NECKARSULM  GERMANY<br>,<br>GERMANY | 36719 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND FRANK<br>WEIDENER STR 15B<br><br>51515 KURTEN GERMANY<br>,<br>GERMANY | 26658 | Motors Liquidation Company | <br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND FREIGANG<br>ROSENORTER STEIG 5<br>13503 BERLIN GERMANY<br>,<br>GERMANY | 48374 | Motors Liquidation Company | $8,921.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND GRAFE<br>ERIKASTR 117<br>D-20251 HAMBURG GERMANY<br>,<br>GERMANY | 25272 | Motors Liquidation Company | $11,321.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND GSCHWEND<br>RUE WASHINGTON 19<br>BRUXELLES 1050<br>,<br>BELGIUM | 36096 | Motors Liquidation Company | $3,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND HARTMANN<br>IM HOLDERBETT 28<br>73773 AICHWALD, GERMANY<br>,<br>GERMANY | 1653 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND HOFMANN<br>KOEHLSTRASSE 28<br>74074 HEILBRONN GERMANY<br>,<br>GERMANY | 64602 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND KRATZER<br>AM SPITALWALD 5<br>D-73434 AALEN / GERMANY<br>,<br>GERMANY | 17869 | Motors Liquidation Company | $2,844.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BERND KRAUSE AND HANNELORE KRAUSE<br>HAUS NR 11<br>D-07751 SULZA GERMANY<br>,<br>GERMANY | 65594 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND KRUEGER<br>HAVERMANNSTIEG 6<br>HAMBURG 22177 GERMANY<br>,<br>GERMANY | 14119 | Motors Liquidation Company | $19,923.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND LANGE DR MED<br>OCHSENKAMP 71<br>D 58285 GEVELSBERG GERMANY<br>,<br>GERMANY | 49577 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND LANGENHORST<br>GRUBERFELDSTRASSE 43<br>5023 SALZBURG  AUSTRIA<br>,<br>AUSTRIA | 28141 | Motors Liquidation Company | $151,605.64 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND LEHMANN<br>KARLSTR. 21<br>31749 AUETAL<br>,<br>GERMANY | 31416 | Motors Liquidation Company | $8,230.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND LOMP<br>SCHNEIDWEG 3<br>D63584 GRUENDAU GERMANY<br>,<br>GERMANY | 60649 | Motors Liquidation Company | $27,857.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND MEIERHEINRICH<br>HERFORDER STRASSE 157<br>D 32602 VLOTHO GERMANY<br>,<br>GERMANY | 23920 | MLCS Distribution Corporation | $23,706.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND MUELLER<br>MENCKESTRASSE 24<br>04155 LEIPZIG  GERMANY<br>,<br>GERMANY | 67888 | Motors Liquidation Company | $308.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND ROSENKOTTER<br>RAINWEG 3<br>84164 MOOSTHENNING GERMANY<br>,<br>GERMANY | 36940 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BERND RUMBLER<br>HELPERTSEESTRASSE 19<br>63165 MUHLHEIM GERMANY<br>,<br>GERMANY | 28259 | Motors Liquidation Company | $15,269.28 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND SCHIMMELPFENNIG<br>KUCKUCKSWEG 19<br>D-65779 KELKHEIM GERMANY<br>,<br>GERMANY | 29062 | Motors Liquidation Company | $76,225.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND SCHWELM<br>DORFER FELDWEG 30<br>41352 KORSCHENBROICH GERMANY<br>,<br>GERMANY | 20753 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND THEILIG<br>ZUM OFFERBACH 14<br>D-48163 MEUNSTER GERMANY<br>,<br>GERMANY | 69672 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND WAGNER<br>HEINRICH-WIESENSTR 5<br>D-53894 MECHERNICH GERMANY<br>,<br>GERMANY | 23151 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND WAGNER<br>HEINRICH-WIESENSTR 5<br>D-53894 MECHERNICH GERMANY<br>,<br>GERMANY | 23152 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND WESTERNACHER<br>PHILIPP KITTLER STR 6<br>90480 NURNBERG  GERMANY<br>,<br>GERMANY | 36919 | Motors Liquidation Company | $40,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERND ZIMMER<br>IM TANNENBUSCH 20<br>BONN 53119 GERMANY<br>,<br>GERMANY | 28801 | Motors Liquidation Company | $55,839.51 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BERNHARD & EDITH KAEMPER<br>HEDDA KAEMPER<br>AHLERSWEG 23<br>26127 OLDENBURG, GERMANY<br>,<br>GERMANY | 23084 | Motors Liquidation Company | $22,752.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNHARD AND MARLIESE SCHUELING<br>ZEPPELINSTR. 15<br>76530 BADEN-BADEN GERMANY<br>,<br>GERMANY | 19434 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNHARD CORDING<br>REHWIESE 30<br>D-21682 STADE GERMANY<br>,<br>GERMANY | 27380 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNHARD EIERMANN<br>AMEISENBERGSTR 68<br>D-70188 STUTTGART GERMANY<br>,<br>GERMANY | 64193 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNHARD KUHLMANN<br>BUCHENWEG 8<br>HERZEBROCK 33442 GERMANY<br>,<br>GERMANY | 26635 | Motors Liquidation Company | $16,682.09 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNHARD MUELLNER<br>WEISSDORNWEG 33<br>D-61118 BAD VILBEL GERMANY<br>,<br>GERMANY | 17650 | Motors Liquidation Company | $966.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNHARD SCHIMPF<br>AUF DEM TALRAIN 18<br>72348 ROSENFELD GERMANY<br>,<br>GERMANY | 44755 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNHARD STUCH<br>WINZERSTR 62<br>BONN 53129 GERMANY<br>,<br>GERMANY | 44423 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BERNHARD TOVAR<br>NORDSTRASSE 29<br>59227 AHLEN GERMANY<br>,<br>GERMANY | 30733 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNHARD UNTERLINNER<br>KUNKELINSTRASS 52<br>D 73614 SCHORNDORF GERMANY<br>,<br>GERMANY | 1116 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNHARD UNTERLINNER<br>KUNKELINSTRASS 52<br>D 73614 SCHORNDORF  GERMANY<br>,<br>GERMANY | 10345 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNHARD UNTERLINNER<br>KUENKELINSTRASSE 52<br>D-73614 SCHORNDORF  GERMANY<br>,<br>GERMANY | 10346 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNHOLD & BRIGITTA KOPP<br>NARZISSENWEG 10<br>51061 KOLN GERMANY<br>,<br>GERMANY | 28752 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERNOT CATHERINE<br>LA SCALA - STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66371 | Motors Liquidation Company | $38,237.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERTA WAGNER<br>AM RAIN 2<br>86420 DIEDORF GERMANY<br>,<br>GERMANY | 29659 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERTAINA FELICE<br>VIA BRIGATA BOLOGNA 73<br>80125 NAPOLI ITALY<br>,<br>ITALY | 64711 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| BERTHOLD ANSEL<br>MAX-PLANCK-STRASSE 62<br>74074 HELLBRONN, GERMANY<br>,<br>GERMANY | 17096 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERTONI GIUSEPPE<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66339 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERTRAM HUETTNER<br>KROELLGASSE 31/29<br>A - 1150 WIEN AUSTRIA/EUROPE<br>,<br>AUSTRIA | 65118 | Motors Liquidation Company | $16,710.19 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BERTUCCI VINCENZO<br>50425201<br>VIA EMILIO DE CAVALIERI 12<br>198 ROMA RM ITALY<br>,<br>ITALY | 36255 | Motors Liquidation Company | $68,216.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BETSY A FUNCK<br>2929 RIGGORY RIDGE ROAD<br>CHARLOTTESVILLE, VA 22911<br>UNITED STATES OF AMERICA | 27298 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BETTINA NEUENHOFER<br>LINA-MORGENSTERN-STR. 1<br>33332 GUETERSLOH<br>,<br>GERMANY | 28718 | Motors Liquidation Company | $30,150.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BETTINI ENZO<br>BETTINI ENZO<br>C/O LAUREN M MACKSOUD<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 45792 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BEZIAT/GIRAUD/GLOMB<br>DR WOLFGANG GLOMB<br>FRANCOISE GLOMB<br>WALTHARISTRASSE10<br>D - 14109 BERLIN GERMANY<br>,<br>GERMANY | 64331 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 38

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| BIFULCO FIORAVANTE<br>17813191<br>VIA ETTORE PAIS 19<br>9170 ORISTANO OR  ITALY<br>,<br>ITALY | 36177 | Motors Liquidation Company | $151,591.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIFULCO FIORAVANTE PALA GIOVANNA<br>21171662<br>VIA ETTORE PAIS 19<br>9170 ORISTANO (OR) ITALY<br>,<br>ITALY | 36243 | Motors Liquidation Company | $181,909.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BILZONI NELLA - BEGHINI GASTONE<br>VIA LAMONE 5/A<br>48100 RAVENNA ITALY<br>,<br>ITALY | 20205 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIOMECHANICAL MACHINERY SYS IM U EX LTD<br>ANATOLIY TROTSENKO<br>WALDRANDGASSE 12C/3<br>A-9020 KLAGENFURT, AUSTRIA<br>,<br>AUSTRIA | 22148 | Motors Liquidation Company | $34,128.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIRGIT BALLING<br>GIESHUEGELER STRASE 41<br>GERBRUNN 97218 GERMANY<br>,<br>GERMANY | 21377 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIRGIT BERNGEN-BLUMBERG<br>UND GEORG BLUMBERG<br>AM SUEDHANG 5<br>51789 LINDLAR GERMANY<br>,<br>GERMANY | 28651 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIRGIT BERNGEN-BLUMBERG<br>UND GEORG BLUMBERG<br>AM SUEDHANG 5<br>51789 LINDLAR GERMANY<br>,<br>GERMANY | 28652 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIRGIT KUNZE<br>DOROTHEA STR 26<br>D 10318 BERLIN GERMANY<br>,<br>GERMANY | 62717 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BIRGIT LINDNER<br>LEIFHELMGASSE 12<br>A-1140 VIENNA AUSTRIA<br>,<br>AUSTRIA | 64516 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIRGIT SILBERKUHL<br>PACELLIALLEE 27<br>D 14195 BERLIN<br>,<br>GERMANY | 1463 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIRGIT SILBERKUHL<br>PACELLIALEE 27<br>D 14195 BERLIN GERMANY<br>,<br>GERMANY | 16477 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIRGIT WAGNER-FILL<br>C/O ROTTER RECHTSANWAELTE<br>LUISE-ULLRICH-STRASSE 2<br>82031 GRUENWALD  GERMANY<br>,<br>GERMANY | 39250 | Motors Liquidation Company | $283,082.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIRGIT WIENERS<br>KINZIGSTR. 50<br>63571 GELNHAUSEN  GERMANY<br>,<br>GERMANY | 61298 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIRGITT WAEHNER<br>AM SCHOENBLICK 17<br>35745 HERBORN GERMANY<br>,<br>GERMANY | 60714 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIRGITTA SCHILGEN<br>KREUZBERSTR. 108<br>DUESSELDORF 40489 GERMANY<br>,<br>GERMANY | 31197 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIRTE STERTZENBACH<br>BUIRER STRASSE 14<br>D-50170 KERPEN, GERMANY<br>,<br>GERMANY | 1384 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| BIRTE STERTZENBACH<br>BUIRER STRASSE 14<br>D-50170 KERPEN GERMANY<br>,<br>GERMANY | 29071 | Motors Liquidation Company | $27,359.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BISATO GIUSSEPPE<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67212 | Motors Liquidation Company | $1,529.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BISTONCINI LUCIA<br>TONOLLI MARIA<br>VIA EDOARDO MARAGLIANO 20<br>00151 ROMA ITALY<br>,<br>ITALY | 43867 | Motors Liquidation Company | $18,960.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BISTONCINI PAOLA<br>TONOLLI MARIA<br>VIA EDOARDO MARAGLIANO 20<br>00151 ROMA, ITALY<br>,<br>ITALY | 43865 | Motors Liquidation Company | $18,960.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BIVERBANCA-CASSA DI RISPARMIO DI BIELLA E VERCELLI S.P.A<br>ATTN MR SANDRO PULLICANI COLONESI<br>VIA CARSO 15<br>13900 BIELLA ITALY<br>,<br>ITALY | 60968 | Motors Liquidation Company | $2,165,587.77<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BJOERN KRAEMER<br>TULPENWEG 18<br>72116 MOESSINGEN GERMANY<br>,<br>GERMANY | 28815 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BJÖRN-INGAR MEYER<br>RAINSTRAßE 5<br>06114 HALLE / SAALE GERMANY<br>,<br>GERMANY | 61397 | Motors Liquidation Company | $19,614.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BLECKERT THILO<br>HAUSER RING 13<br>RATINGEN 40878 GERMANY<br>,<br>GERMANY | 36163 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BNL VITA S.P.A.<br>VIA ALBRICCI, 7<br>20121 MILAN<br>,<br>ITALY | 59904 | Motors Liquidation Company | $26,274,930.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BOCCARDI ALBERTO ALVARO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA N. 42<br>20123 MILANO - ITALY<br>,<br>ITALY | 67322 | Motors Liquidation Company | $30,590.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BOCCHI LORIANA<br>VIALE CAVOUR 142<br>44100 FERRARA (FE) ITALY<br>,<br>ITALY | 21605 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BODI STIFTUNG<br>RUBRIK 3<br>KIRCHSTRASSE 39<br>FL 9490 VADUZ  LIECHTENSTEIN<br>,<br>LIECHTENSTEIN | 60024 | Motors Liquidation Company | $8,502.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BODI STIFTUNG<br>RUBRIK A<br>KIRCHSTRASSE 39<br>FL 9490 VADUZ LIECHTENSTEIN<br>,<br>LIECHTENSTEIN | 60025 | Motors Liquidation Company | $31,174.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BODI STIFTUNG<br>RUBRIK B<br>KIRCHSTRASSE 39<br>FL 9490 VADUZ  LIECHTENSTEIN<br>,<br>LIECHTENSTEIN | 60027 | Motors Liquidation Company | $8,502.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BODO FENDER<br>WESERSTRASSE 18<br>ELZ GERMANY 65604<br>,<br>GERMANY | 23526 | Motors Liquidation Company | $25,941.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BODO HEISE<br>RUA DAS URZES 87<br>2750-273 BIRRE/CASCAIS PORTUGAL<br>,<br>PORTUGAL | 61492 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BODO VON RUEDEN<br>AM FREIBAD 8<br>33649 BIELEFELD GERMANY<br>,<br>GERMANY | 21551 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BOETTCHER MANFRED<br>HEDWIGSTRASSE<br>BOCHUM<br>44809 POSTLEITZAHL GERMANY<br>,<br>GERMANY | 27916 | Motors Liquidation Company | $33,040.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BOGNER MONIKA U. GERHARD<br>DR STEINHUBEL & BUTTLAR RECHTSANWALTE<br>LÖFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 61471 | Motors Liquidation Company | $50,390.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BOISSEUILH RAYMOND<br><br>F 24800 EYZERAC  FRANCE<br>,<br>FRANCE | 32667 | Motors Liquidation Company | $80,373.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BOLFO VALERIO FOGLINO GIULIANA<br>CORSO BAGNI N 11<br>15011 ACQUI TERME AL ITALY<br>,<br>ITALY | 44709 | Motors Liquidation Company | $75,788.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BONAZZA GLORIA<br>VIA ANTONIO GRAMSCI 30<br>44023 LAGOSANTO (FE) ITALY<br><br>ITALY | 28734 | Motors Liquidation Company | $709,845.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BONAZZA GLORIA<br>VIA ANSONIO GRAMSEI 30<br>44023 LAGOSANTO (FE) ITALY<br>,<br>ITALY | 28735 | Motors Liquidation Company | $327,437.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BONDY STIFTUNG<br>POSTFACH 328<br>FL 9490 VADUZ, LIECHTENSTEIN<br>,<br>LIECHTENSTEIN | 60022 | Motors Liquidation Company | $17,004.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BONDY STIFTUNG<br>POSTFACH 328<br>FL 9490 VADUZ  LIECHTENSTEIN<br>,<br>LIECHTENSTEIN | 60023 | Motors Liquidation Company | $17,004.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BONESI FRANCO-ODDO CARLA<br>VIA FRANCESCO RAIBOLINI 26/3<br>40069 ZOLA PREDOSA BOLOGNA ITALY<br>,<br>ITALY | 26516 | Motors Liquidation Company | $25,770.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BONI CLAUDIO<br>METELLI G STREET 53<br>25080 PADENGHE SUL GARDA (BS) ITALY<br>,<br>ITALY | 61003 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BORELLINI ALESSANDRO<br>VIA GIUSEPPE TONIOLO 109<br>41100 MODENA ITALY<br>,<br>ITALY | 29113 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BORELLINI TILDE<br>CORSO CAVOUR 40/3 SCALA D<br>41121 MODENA ITALY<br>,<br>ITALY | 29072 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BORIS JANSEN<br>HOLTSCHNEIDERWEG 28<br>41379 BRUEGGEN GERMANY<br>,<br>GERMANY | 64212 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BORIS JILG<br>HOHENZOLLERNSTR. 57<br>80796 MUNICH BAVARIA GERMANY<br>,<br>GERMANY | 43287 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BORIS KASPER<br>BIRKENWEG 44<br>ILVESHEIM 68549 GERMANY<br>,<br>GERMANY | 20321 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BORIS KIENLE<br>GASSLE 2<br>71711 STEINHEIM GERMANY<br>,<br>GERMANY | 29208 | Motors Liquidation Company | $24,467.28 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**133rd Omnibus Objection**                                    **Exhibit A**                                    Motors Liquidation Company, et al.
                                                                                          Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BORIS PAPPROTT<br>HASENHEIDE 17<br>10967 BERLIN DE GERMANY<br>,<br>GERMANY | 29353 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BORIS SEMENOV<br>LENINGRADSKI PROSPECT 44 KV 86<br>125167 MOSCOW RUSSIA<br>,<br>RUSSIAN FEDERATION | 38900 | Motors Liquidation Company | $42,510.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BORO LUIGI<br>VIA SAN VITTORE 45<br>20123 MILANO  ITALY<br>,<br>ITALY | 36721 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BOTTI ARTURO E  VICINI VANNA<br>VIA STATALE 69/C<br>41014 CASTELVETRO DI MODENA (MO)  ITALY<br>,<br>ITALY | 36588 | Motors Liquidation Company | $9,095.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BOVIE, RENE<br>16 RUE LES ACQUOIS<br>5651 TARCIENNE BELGIUM<br>,<br>BELGIUM | 63836 | Motors Liquidation Company | $22,720.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BOXFISH AG<br>VORSTADT 26A<br>6300 ZUG  SWITZERLAND<br>,<br>SWITZERLAND | 20757 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRAD SCHLEGEL<br>C/O RBJ SCHLEGEL HOLDINGS INC<br>325 MAX BECKER DRIVE<br>KITCHENER ONTARIO  CANADA N2E 4HS<br>,<br>CANADA | 63992 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRANDA DANILO<br>CORSO BAGNI 71<br>15011 ACQUI TERME - AL - ITALY<br>,<br>ITALY | 29243 | Motors Liquidation Company | $7,578.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| BRANKO PAVELIN<br>MIROSLAV ROGINIE (FOR BRANKO PAVELIN)<br>VITASOVICEVA POGANA 12<br>10000 ZAGREB CROATIA<br>,<br>CROATIA | 68179 | Motors Liquidation Company | $76,483.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRANWELL UNITED<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>ATTN CHRISTIAN WIDMER<br>RUE 10 CORRATERIE 11<br>1204 GENEVA SWITZERLAND<br>,<br>SWITZERLAND | 27276 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRAUCH RUDI O MARIE ANNE<br>WAGENSCHWENDERSTR 16<br>74864 FAHRENBACH GERMANY<br>,<br>GERMANY | 68246 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRAUCH RUDI O. MARIE ANNE<br>WAGENSCHWENDERSTR. 16<br>74864 FAHRENBACH GERMANY<br>,<br>GERMANY | 68245 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRAUN HEDWIG<br>RADLKOFERSTR 7/2<br>81373 MUNCHEN GERMANY<br>,<br>GERMANY | 68825 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BREE ZULE<br>RUMPENHEIMER WEG 14<br>63477 MAINTAL  GERMANY<br>,<br>GERMANY | 64477 | Motors Liquidation Company | $7,731.47 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRESCIANI ELISABETTA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67216 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BREZZO GIUSEPPE<br>FRAZ. TRE RIVI 53<br>12040 MONTEV ROERO CN ITALY<br>,<br>ITALY | 22882 | Motors Liquidation Company | $15,157.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BRIART JEANNINE<br>RUE DU VAL D'HEURE 4<br>6120 JAMIOULX BELGIUM<br>,<br>BELGIUM | 63849 | Motors Liquidation Company | $71,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRIGIT WITTIS<br>KNAPPENSTR 12<br>47198 DUISBURG GERMANY<br>,<br>GERMANY | 63627 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRIGITTE BOERSTINGHAUS-SEITZ<br>LOCHHOLZ 7<br>97877 WERTHEIM GERMANY<br>,<br>GERMANY | 63303 | Motors Liquidation Company | $6,437.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRIGITTE GERHARTZ<br>ST MARGARETHEN 135<br>A-6200 BUCH  AUSTRIA<br>,<br>AUSTRIA | 68579 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRIGITTE HEIDBREDER<br>MUENSTERMANNSWEG 20<br>D-33332 GUETERSLOH GERMANY<br>,<br>GERMANY | 32811 | Motors Liquidation Company | $12,737.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRIGITTE KNIPP<br>INDER DOHAU 18<br>53894 MECHERNICH GERMANY<br>,<br>GERMANY | 1413 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRIGITTE KNIPP<br>IN DER DONAU 18<br>53894 MECHERNICH GERMANY<br>,<br>GERMANY | 22816 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRIGITTE KNIPP<br>IN DER DONAU 18<br>53894 MECHERNICH GERMANY<br>,<br>GERMANY | 33199 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRIGITTE RETTIG<br>BORDENBERGWEG 16<br>64367 MUEHLTAL GERMANY<br>,<br>GERMANY | 36236 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BRIGITTE RETTIG<br>BORDENBERGWEG 16<br>64367 MUEHLTAL GERMANY<br>,<br>GERMANY | 64052 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRIGITTE ROTTSTEDT-HELDT<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 61452 | Motors Liquidation Company | $19,850.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRIGITTE RUDOLPH<br>PFARRER-MAYBAUM-WEG 3<br>51061 KOELN, GERMANY<br>,<br>GERMANY | 16610 | Motors Liquidation Company | $7,462.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRIGITTE STROBL KAMMERER<br>PARKWEG 12<br>39039 NIEDERDORF-VILLABASSA, ITALY<br>,<br>ITALY | 21794 | Motors Liquidation Company | $119,020.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRIGITTE U. CHRISTOPH BAGUSCHE<br>LORSCHER STR 3<br>D 69434 HIRSCHHORN DEUTSCHLAND<br>,<br>GERMANY | 23952 | Motors Liquidation Company | $72,836.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRIT KUMPFERT<br>ODERPROMENADE 2<br>15230 FRANKFURT/ODER, GERMANY<br>,<br>GERMANY | 22473 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRITTA WESSEL<br>PFAFFENBRUNNENSTRASSE 30 B<br>63456 HANAU GERMANY<br>,<br>GERMANY | 18721 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BROENNIMANN LOTTI<br>ASYLSTRASSE 7<br>CH 8800 THALWIL<br>,<br>SWITZERLAND | 69712 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BROGLIA LUIGI MARIA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66320 | Motors Liquidation Company | $22,734.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BROGLIATO DEVIS<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66350 | Motors Liquidation Company | $9,093.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BROT UND SPIELE AG<br>VORSTADT 26A<br>6300 ZUG  SWITZERLAND<br>,<br>SWITZERLAND | 20758 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BROWATZKI UWE & WATZKE UTE<br>HERMANN-HESSE-STR 23<br>48161 MUENSTER GERMANY<br>,<br>GERMANY | 18094 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BROWATZKI UWE + WATZKE UTE<br>HERMANN-HESSE-STR 23<br>48161 MUENSTER GERMANY<br>,<br>GERMANY | 28655 | Motors Liquidation Company | $167,468.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRUDER ELSE<br>MAHRLE H<br>OHRENBACH 70<br>D-91620 OHRENBACH, GERMANY<br>,<br>GERMANY | 62703 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRUDER OTTO GEORG<br>WETTGASSE 7<br>D-97980 BAD MERGENTHEIM, GERMANY<br>,<br>GERMANY | 62700 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRUNHILD HERMANNS<br>LANDHAUSSTR 19<br>10717 BERLIN GERMANY<br>,<br>GERMANY | 26710 | Motors Liquidation Company | $3,223.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 49

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BRUNHILDE & DIETER WIGGENHAGEN<br>HEINSAHL 11<br>21244 BUCHHOLZ GERMANY<br>,<br>GERMANY | 61232 | Motors Liquidation Company | $27,026.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRUNHILDE KEISER<br>PORSCHESTR 44<br>WOLFSBURG 38440 GERMANY<br>,<br>GERMANY | 28689 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRUNHILDE SCHARMAN<br>STROMBERGSTR. 19<br>71672 MARBACH GERMANY<br>,<br>GERMANY | 16080 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRUNHILDE SCHARMANN<br>STROMBERGSTR 19<br>71672 MARBACH  GERMANY<br>,<br>GERMANY | 64530 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRUNO O & ROSEMARIE SCHENKE<br>HAIDACHSTR 31<br>75181 PFORZHEIM GERMANY<br>,<br>GERMANY | 7622 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRUNO RANGONE<br>LUNGO TANARO SAN MARTINO<br>N. 39<br>15100 ALESSANDRIA ITALY<br>,<br>ITALY | 36723 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRUNO STAUDT<br>WESTERWALDSTR 1<br>D-65589 HADAMAN-OBERZEUZHEIM GERMANY<br>,<br>GERMANY | 63474 | Motors Liquidation Company | $30,100.44 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BRUNO TURRINI<br>VIA ZANARDI 4<br>40131 BOLOGNA (BO) ITALY<br>,<br>ITALY | 29795 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BÜCHELE HANNA<br>BUECHELE HANNA<br>EZLEN WEG 20<br>71522 BACKNANG GERMANY<br><br>GERMANY | 29088 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BUCK ANNE<br>POSTFACH 1269<br>76802 LANDAU GERMANY<br><br>GERMANY | 44347 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BUCK CAROLINE<br>POSTFACH 1269<br>76802 LANDAU GERMANY<br><br>GERMANY | 44349 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BUCK ROSEMARIE<br>POSTFACH 1269<br>76802 LANDAU  GERMANY<br><br>GERMANY | 44346 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BUCK ROSEMARIE<br>POSTFACH 1269<br>76802 LANDAU GERMANY<br><br>GERMANY | 44348 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BUDDY BENDICK<br>RÖSRATHER STR  109<br>D-53797 LOHMAR, GERMANY<br><br>GERMANY | 14452 | Motors Liquidation Company | $35,525.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BUDZISCH HORST<br>GOLDMAMMERWEG 12<br>D-40882 RATINGEN GERMANY<br><br>GERMANY | 36254 | Motors Liquidation Company | $126,610.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BUELENS, HENRI<br>19 RUE DE LA MOTTE<br>B-1390 ARCHEHNES BELGIUM<br><br>BELGIUM | 68755 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BUGMANN YVONNE MARGRITH<br>VIA QUINTINO SELLA 16<br>06131 PERUGIA ITALY<br>,<br>ITALY | 33039 | Motors Liquidation Company | $56,880.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BURATTI TULLIO E CAIMMI MARIA ANTONIETTA<br>VIA BALDUINI 13<br>60033 CHIARAVALLE AN ITALY<br>,<br>ITALY | 36608 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BURKHARD BANGER<br>ASTERNSTRASSE 10<br>D-65451 KELSTERBACH GERMANY<br>,<br>GERMANY | 30084 | Motors Liquidation Company | $23,517.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BURKHART FUCHS<br>RINGSTR 40<br>D-35410 HUNGEN GERMANY<br>,<br>GERMANY | 31200 | Motors Liquidation Company | $7,582.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BURKHART FUCHS<br>RINGSTH 40<br>D 35410 HUNGEN  GERMANY<br>,<br>GERMANY | 39103 | Motors Liquidation Company | $12,131.86 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BURY RULAND PAG<br>RUE DE NALINNES, 573<br>B-6001 MARCINELLE BELGIUM<br>,<br>BELGIUM | 64979 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BUSQUET, POL<br>22 CHEMIN DE GOMEREE<br>6120 COUR-SUR-HEURE, BELGIUM<br>,<br>BELGIUM | 63838 | Motors Liquidation Company | $21,300.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BUTTA EDUARDO<br>VIA CAPPUCCINI 4/G<br>SARZANA 19038 (SP) ITALY<br>,<br>ITALY | 29408 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BUTTA RICCARDO<br>VIA CAPPUCCINI 4/G<br>SARZANA 19038 (SP) ITALY<br>,<br>ITALY | 29407 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim.  Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BUTTURINI MIRELLA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66344 | Motors Liquidation Company | $37,890.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BVBA LOTTO-CORNER<br>SPOORWEGSTRAAT 396/1<br>B-8200 BRUGGE, BELGIUM<br>,<br>BELGIUM | 65587 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| BZAN RADOMIR<br>PRIVAT BANK AG C/O MORAVCIK<br>OPERNGASSE 2<br>A-1010 WIEN, AUSTRIA<br>,<br>AUSTRIA | 64522 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAERALLI HASSAM DAIA<br>RUA PEDRO MONJARDINO NO 8-1D<br>LISBOA<br>1600-LISBOA PORTUGAL PORTUGAL<br>,<br>PORTUGAL | 68021 | Motors Liquidation Company | $275,827.69 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAFETERIA ROSA DE LA ESTANCIA SA<br>C/O GLOBAL FINANCIAL SERVICES<br>1330 POST OAK BLVD<br>STE 3100<br>HOUSTON, TX 77056 | 61181 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAI LANGHANS<br>C/O ILONA PFEIFFER<br>LUISENSTASSE 46<br>49565 BRAMSCHE GERMANY<br>,<br>GERMANY | 60963 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAIANI MADDALENA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67328 | Motors Liquidation Company | $22,942.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAIOLA GIANCARLO  192051<br>VIA RUGGERO LEONCAVALLO 27<br>199 ROMA RM ITALY<br>,<br>ITALY | 36253 | Motors Liquidation Company | $75,795.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection
Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CALABRO GIUSEPPE<br>VIA AVE PONTI 223<br>00191 ROMA<br>,<br>ITALY | 64829 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CALDOGNETO GIANCARLO<br>12 AV DE LA GAIE DES EAUX-VIVES<br>1203 GENEVE SWITZERLAND<br>,<br>SWITZERLAND | 30559 | Motors Liquidation Company | $29,999.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CALIMANI UMBERTO<br>VIA GIOSUE CARDUCCI NO 37<br>20124 MILANO (MI) ITALY<br>,<br>ITALY | 26779 | Motors Liquidation Company | $9,095.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CALLEWAERT- EVERAERT<br>C/O SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>BE-9000 GENT BELGIUM<br>,<br>BELGIUM | 65471 | Motors Liquidation Company | $217,139.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CALVIA ANTONELLA<br>60 RUE DES EGLANTIERS<br>L-1457 LUXEMBOURG<br>,<br>LUXEMBOURG | 29703 | Motors Liquidation Company | $30,329.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAMILLA SEIDELBACH<br>SMETANASTRASSE 28<br>13088 BERLIN GERMANY<br>,<br>GERMANY | 27336 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAMILLE VANDENBERGH<br>SCHOOLBERGEN 125<br>LEUVEN 3010 BELGIUM<br>,<br>BELGIUM | 28687 | Motors Liquidation Company | $19,379.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAMOT INC<br>NATIXIS PRIVATE BANKING<br>51 AVE JF KENNEDY<br>L-1855 LUEXEMBOURG EUROPE<br>,<br>LUXEMBOURG | 64749 | Motors Liquidation Company | $49,282.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CAMPOSTRINI LEOPOLDO<br>VIA CHIESA 7<br>46044 GOITO MN ITALY<br>,<br>ITALY | 44860 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CANCAN LIMITED<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>ATTN CHRISTIAN WIDMER<br>RUE DE LO CORRATONE 11<br>1204 GENEVA - SWITZERLAND<br>,<br>SWITZERLAND | 27277 | Motors Liquidation Company | $14,772,672.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CANDEE GROUP SA<br>ATTN ADMINISTRATOR MR ORLANDO GOVI<br>C/O FAC FIDUCIARIA<br>PIAZZA MOLINO NUOVO 15<br>6900 LUGANO SWITZERLAND<br>,<br>SWITZERLAND | 60634 | Motors Liquidation Company | $70,770.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CANELLA ADRIANO & CAZZANTI SANTINA<br>VIA RIMEMBRANZA 8<br>60016 SAN GIORGIO DI PIANO BO ITALY<br>,<br>ITALY | 64612 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CANELLA MICHELE<br>VIA RIMEMBRANZA 8<br>40016 SAN GIORGIO DI PIANO BO ITALY<br>,<br>ITALY | 64066 | Motors Liquidation Company | $24,254.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CANFANO S P A<br>FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL STREET 21ST FLOOR<br>NEW YORK, NY 10005<br>UNITED STATES OF AMERICA | 66762 | Motors Liquidation Company | $317,551.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAPELLO MARIA TERESA MARENGO GIOVANNI MARENGO PAOLO<br>VIA BONISSANI 47<br>12040 CERESOLE D'ALBA - CN - ITALY<br>,<br>ITALY | 26789 | Motors Liquidation Company | $7,578.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAPITALLEBEN VERSICHERUNG AG<br>LAURENTIUSPLATZ<br>9494 SCHAAN LIECHTENSTEIN<br>,<br>LIECHTENSTEIN | 39013 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 55

133rd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CAPOZZI CONCETTA<br>VIA CAPPUCCINI 4/G<br>SARZANA 19038 (SP) ITALY<br>,<br>ITALY | 29409 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAPPELLI MARCO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66326 | Motors Liquidation Company | $118,219.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAPRA GIORGIO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66793 | Motors Liquidation Company | $30,312.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAPRA GIORGIO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67185 | Motors Liquidation Company | $45,885.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAPUTO NICOLA  FORLANO VINCENZA<br>VIALE VENEZIA GIULIA N 168<br>70031 ANDRIA ITALY<br>,<br>ITALY | 5028 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARABELLI ADRIANO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67208 | Motors Liquidation Company | $458,853.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARESANI RENATE<br>FLORIANI GASSE 3<br>8020 GRAZ AUSTRIA<br>,<br>AUSTRIA | 44077 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARIA LIVIO<br>VIA VITTORIO VENETO 29<br>9070 TRAMATZA OR ITALY<br>,<br>ITALY | 36609 | Motors Liquidation Company | $90,954.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

133rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CARINA THUMMET<br>C/O HARALD THUMMET<br>AMSELWEG 15<br>90562 HEROLDSBERG GERMANY<br><br>,<br>GERMANY | 16349 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARL BUCK<br>POSTFACH 1269<br>76802 LANDAU  GERMANY<br><br>,<br>GERMANY | 44344 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARL GROSJEAN<br>RUE BEAUGRAND 16<br>7190 ECAUSSINNES BELGIUM<br><br>,<br>BELGIUM | 66701 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARLA FRANZ<br>ROTBERGKAMP 10A<br>21079 HAMBURG  GERMANY<br><br>,<br>GERMANY | 44357 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARLO MACAGNO BOGGERO<br>ALBERT PEETERSLEI 61 BUS 2<br>B-2920 KALMTHOUT BELGIUM<br><br>,<br>BELGIUM | 29086 | Motors Liquidation Company | $30,496.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARLO TIBENO<br>VIA ROMA 46/3<br>I-31032 CASALE SUL<br>(SILE) TV  ITALY<br><br>,<br>ITALY | 66742 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARLOS DROESSLER<br>C.C. 11<br>3380 ELDORADO<br>MISIONES ARGENTINA<br><br>,<br>ARGENTINA | 43975 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARLOS JADAVJI<br>PCTA JOAO FARIA BORDA N 4 A<br>VENDA NOVA<br>2700-476 AMADORA PORTUGAL<br><br>,<br>PORTUGAL | 69192 | Motors Liquidation Company | $493,425.09 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CARMEN MUNTETSCHINIGER<br>HAFLINGERSTRASSE 8/C<br>I-39020 SCHLUDERNS BZ ITALY<br>,<br>ITALY | 21338 | Motors Liquidation Company | $56,740.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAROL NOLL<br>HOHEMARKSTRASSE 15<br>61440 OBERJRSEL GERMANY<br>,<br>GERMANY | 19887 | Motors Liquidation Company | $7,539.36 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAROLA BUENZ<br>STOFFERKAMP 50<br>22399 HAMBURG GERMANY<br>,<br>GERMANY | 68564 | Motors Liquidation Company | $336.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAROLA WACHS<br>FRIEDA-ARNHEIM PROMENADE 7<br>13585 BERLIN GERMANY<br>,<br>GERMANY | 43957 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAROLI ANNA<br>VIA TARANTO N 31<br>74015 MARTINA FRANCA ITALY<br>,<br>ITALY | 38895 | Motors Liquidation Company | $272,352.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAROLI ANNA<br>VIA TARANTO N 31<br>74015 MARTINA FRANCA ITALY<br>,<br>ITALY | 38896 | Motors Liquidation Company | $45,375.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAROLINA LUISE T VON ZANTHIER<br>AUREL-VOSS-STR 2A<br>80997 MUNCHEN GERMANY<br>,<br>GERMANY | 22984 | Motors Liquidation Company | $5,696.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAROLINE & UTA HANG<br>HAUFFSTR 2<br>73092 HEININGEN GERMANY<br>,<br>GERMANY | 16528 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAROLINE JOISTEN<br>STEINKLEESTRASSE 20 A<br>FRANKFURT GERMANY 60435<br>,<br>GERMANY | 23406 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CAROLINE OHRNDORF<br>AM SIGHANG 39<br>D 57548 KIRCHEN  GERMANY<br>,<br>GERMANY | 33282 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARSTEN HEITKAMP<br>SONNEGGSTRASSE 20<br>WORB 3076 SWITZERLAND<br>,<br>SWITZERLAND | 16783 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARSTEN HEITKAMP<br>SONNEGGSTRASSE 20<br>WORB 3076 SWITZERLAND<br>,<br>SWITZERLAND | 16784 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARSTEN SPENKE<br>NEUSSER WALL 22<br>50670  KOELN  GERMANY<br>,<br>GERMANY | 32843 | Motors Liquidation Company | $4,923.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CARSTEN WEINHOLD<br>LUDWIGSTRASSE 46<br>68766 HOCKENHEIM GERMANY<br>,<br>GERMANY | 33375 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASIMIRO COLLETTI<br>VIA PASSAMONTI 38<br>48022 LUGO RA ITALY<br>,<br>ITALY | 39071 | Motors Liquidation Company | $22,686.47 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASINI OLGA, QUERZE' LOREDANO<br>VIA TURRINI 55<br>40011 ANZOLA DELL' EMILIA, BOLOGNA, ITALY<br>,<br>ITALY | 29191 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASONI VINCENZO<br>VIA GIULIO ROMANO #14<br>46100 MANTOVA (MN)  ITALY<br>,<br>ITALY | 19418 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 59

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CASPER SECURITIES CORP<br>CASPER SECURITIES<br>ATTN M BERNARD SCHWAB<br>CASE POSTALE 653<br>1001 LAUSANNE SWITZERLAND<br>,<br>SWITZERLAND | 36714 | Motors Liquidation Company | $1,606,479.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASPER SECURITIES CORP<br>CASPER SECURITIES<br>ATTN M BERNARD SCHWAB<br>CASE POSTALE 653<br>1001 LAUSANNE SWITZERLAND<br>,<br>SWITZERLAND | 36715 | Motors Liquidation Company | $1,288,014.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASPER SECURITIES CORP<br>ATTN MR BERNARD SCHWAB<br>PO BOX 653<br>1001 LAUSANNE SWITZERLAND<br>,<br>SWITZERLAND | 67594 | Motors Liquidation Company | $2,307,917.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DEI RISPARMI DI FORLI E DELLA ROMAGNA SPA<br>47100  FORLI<br>CORSO DELLA REPUBBLICA 14  ITALY<br>,<br>ITALY | 66454 | Motors Liquidation Company | $1,707,136.86<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI ASSISTENZA FRA I SOCI DELLA COOPERATIVA ARTE EDILE<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66636 | Motors Liquidation Company | $151,563.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

474

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                    :
In re                                               :          Chapter 11 Case No.
                                                    :
**MOTORS LIQUIDATION COMPANY,** *et al.,*           :          09-50026 (REG)
        **f/k/a General Motors Corp.,** *et al.*    :
                                                    :
                        Debtors.                    :          (Jointly Administered)
                                                    :
-------------------------------------------------------------x

## ORDER GRANTING DEBTORS' 133RD OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

Upon the 133rd omnibus objection to expunge certain claims, dated December 23, 2010 (the "**133rd Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), the Eurobond Deutsche Debt Claims, all as more fully described in the 133rd Omnibus Objection to Claims; and due and proper notice of the 133rd Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be

---

[1]    Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the 133rd Omnibus Objection to Claims.

provided; and the Court having found and determined that the relief sought in the 133rd Omnibus

Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in

interest and that the legal and factual bases set forth in the 133rd Omnibus Objection to Claims

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor, it is

ORDERED that the relief requested in the 133rd Omnibus Objection to Claims is

granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit** "**A**" (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be*

*Disallowed and Expunged*" are disallowed and expunged from the claims registry subject to

confirmation of the Plan; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved

with respect to, any claim listed on Exhibit "A" annexed to the 133rd Omnibus Objection to

Claims under the heading "*Claims to be Disallowed and Expunged*" that is not disallowed or

expunged pursuant to this Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
　　　_____, 2011

_____
United States Bankruptcy Judge