---

**PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

---

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
: 
In re                                                                    :          Chapter 11 Case No.
: 
**MOTORS LIQUIDATION COMPANY**, *et al.*,   :          **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.*         :
: 
          **Debtors.**                                 :          **(Jointly Administered)**
: 
-----------------------------------------------------------------x

## NOTICE OF DEBTORS' 135TH OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

      **PLEASE TAKE NOTICE** that on December 23, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their 135th omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**February 3, 2011 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the Debtors' Amended Joint Chapter 11 Plan (ECF No. 8015).  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. (edward.wu@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Lauren Macksoud, Esq. (lmacksoud@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in

Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **February 3, 2011 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

PLEASE TAKE FURTHER NOTICE THAT the deadline to submit a Response is **January 27, 2011 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on or before the deadline for response:

A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Lauren Macksoud, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, <u>please contact</u> the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
       December 23, 2010

                                    /s/ Joseph H. Smolinsky
                                    Harvey R. Miller
                                    Stephen Karotkin
                                    Joseph H. Smolinsky

                                    WEIL, GOTSHAL & MANGES LLP
                                    767 Fifth Avenue
                                    New York, New York 10153
                                    Telephone: (212) 310-8000
                                    Facsimile: (212) 310-8007

                                    Attorneys for Debtors
                                    and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                          :
In re                                     :          **Chapter 11 Case No.**
                                          :
**MOTORS LIQUIDATION COMPANY,** *et al.,* :          **09-50026 (REG)**
          **f/k/a General Motors Corp.,** *et al.* :
                                          :
                    **Debtors.**          :          **(Jointly Administered)**
                                          :
------------------------------------------------------------x

## <u>DEBTORS' 135TH OMNIBUS OBJECTION TO CLAIMS</u>
### (Eurobond Deutsche Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE
EXHIBIT ANNEXED TO THIS OBJECTION.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

          Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

## Preliminary Statement

1.        Approximately 6,600 claims have been filed against the Debtors based on foreign notes and bonds issued by the Debtors under that certain Fiscal and Paying Agency Agreement, dated July 3, 2003, among MLC, Deutsche Bank AG London ("**Deutsche Bank**"), and Banque Générale du Luxembourg S.A. (the "**Fiscal and Paying Agency Agreement**" and the claims arising from the notes and bonds issued thereunder, the "**Eurobond Deutsche Debt Claims**"), under which Deutsche Bank serves as the fiscal and paying agent.  There is no indenture trustee for the Eurobond Deutsche Debt Claims, and on October 13, 2009, Deutsche Bank notified holders of such claims (each, an "**Individual Eurobondholder**") that it did not intend to file a proof of claim on their behalf, and, to date, Deutsche Bank has not done so.

2.        Only a small portion of the Individual Eurobondholders filed proofs of claim.  Nevertheless, the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), provides that a claim based on the Fiscal and Paying Agency Agreement for the benefit of all Individual Eurobondholders will be allowed in the amount of $3,772,694,419, which is equal to outstanding principal plus accrued and unpaid interest as of, and based on the currency conversation rate on, June 1, 2009 (the, "**Commencement Date**").[1]  The Plan further provides that such amount will override and supersede any individual claims filed by record holders or beneficial owners of the affected debt securities.

3.        A date to consider confirmation of the Plan is currently scheduled for March 3, 2011.  The Debtors anticipate that, after the Plan has been confirmed in these cases, on

---

[1]  Furthermore, disallowing and expunging the Eurobond Deutsche Debt Claims will also avoid a duplication of voting ballots with respect to the Plan, as Deutsche Bank is already sending individual ballots to the Individual Eurobondholders, and such votes will be reflected in a master ballot submitted by Deutsche Bank.

the effective date of the Plan (the "**Effective Date**"), all Individual Eurobondholders will directly

receive their distributions from Euroclear Bank or another clearing agency after surrendering

their securities to Deutsche Bank, in its capacity as the fiscal and paying agent.  This method of

distribution will reduce administrative burdens in these cases and ensure that the proper

claimants receive their distributions.  Accordingly, as the Plan provides an efficient means to

allow the claims of, and make distributions to, the Individual Eurobondholders, and furthermore,

the amounts asserted by Individual Eurobondholders will be overridden and superseded under

the Plan, the individual Eurobond Deutsche Debt Claims should be disallowed.  However, based

on the recognition that Individual Eurobondholers will be entitled to such treatment only if the

Plan is confirmed, the relief requested herein is expressly subject to confirmation of the Plan.

### Relief Requested

4.      The Debtors file this 135th omnibus objection to certain claims (the

"**135th Omnibus Objection to Claims**"), pursuant to section 502(b) of title 11, United States

Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure

(the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus

objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures**

**Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the

Plan, the Eurobond Deutsche Debt Claims listed on **Exhibit** "**A,**" annexed hereto, under the

heading "*Claims to be Disallowed and Expunged.*"[2]

---

[2]      Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy
estates on the Debtors' claims register on the website maintained by the Debtors' claims agent,
www.motorsliquidation.com.  A link to the claims register is located under the "Claims Information" tab.  Creditors
without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden
City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by
calling The Garden City Group, Inc. at 1-703-286-6401.

## Jurisdiction

5.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1354.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

6.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[3] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9, 2009, two additional Debtors (the "**REALM/ENCORE Debtors**")[4] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009, the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs, which were amended on October 4, 2009.  On October 15, 2009, the REALM/ENCORE Debtors filed their schedules of assets and liabilities and statements of financial affairs.

7.      Deutsche Bank is scheduled in the Debtors' schedules of assets and liabilities to have a claim on behalf of all Individual Eurobondholders in an amount which accounts for all principal plus accrued and unpaid interest as of the Commencement Date, and such claim was not scheduled as either contingent or disputed.

8.      On August 30, 2010, the Debtors filed their Joint Chapter 11 Plan, which was amended on December 7, 2010.  A hearing to consider confirmation of the Plan has been scheduled for March 3, 2011.

9.      Section 1.74 of Article I of the Plan, entitled "*Definitions*," provides that:

---

[3]      The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[4]      The REALM/ENCORE Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

**Eurobond Claim** means a Claim against any of the Debtors arising under or in connection with any of the respective notes, bonds, or debentures issued under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, excluding the fees and expenses of the Fiscal and Paying Agents thereunder, which reasonable fees and expenses shall be paid pursuant to Section 2.5 hereof.

10.    Section 4.3(f) of Article IV of the Plan, entitled "*Treatment of Claims and Equity Interests*," provides in pertinent part that:

The Eurobond Claims under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. shall be Allowed in the amount of $3,772,694,419 and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, shall be Allowed in the amount of $15,745,690 (together, the "**Fixed Allowed Eurobond Claims**"). The Fixed Allowed Eurobond Claims shall override and supersede any individual Claims filed by Registered Holders or beneficial owners of debt securities with respect to the Eurobond Claims.

## The Relief Requested Should Be Approved by the Court

11.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).  Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

12.     Each of the Eurobond Deutsche Debt Claims is duplicative of and already reflected in the claim scheduled for Deutsche Bank and, furthermore, the Plan itself provides that a claim based on the Fiscal and Paying Agency Agreement shall be allowed in the amount of $3,772,694,419, which accounts for all outstanding principal and all accrued and unpaid interest.

13.     Moreover, upon the confirmation of the Plan and the occurrence of the Effective Date, each of the Eurobond Deutsche Debt Claims will be unenforceable for the reason that, under the Plan, the amount allowed based on the Fiscal and Paying Agency Agreement will override and supersede any individual claims filed by registered holders or beneficial owners of debt securities with respect to the Eurobond Deutsche Debt Claims.  As such, Individual Eurobondholders will not be prejudiced if the relief requested herein is granted because, if the Plan is confirmed, Individual Eurobondholders will receive a distribution accounting for outstanding principal and accrued and unpaid interest, and even if the Plan is not confirmed, the Eurobond Deutsche Debt Claims will not be impacted as the relief requested herein is expressly subject to confirmation of the Plan.  This Objection is largely brought to ensure that none of the Eurobond Deutsche Debt Claims assert amounts other than a claim for interest and principal.

**Reservation of Rights**

14.     The Debtors reserve the right to object to any of the Eurobond Deutsche Debt Claims which are not disallowed and expunged in their entirety for any reason, including, but not limited to, the non-occurrence of the confirmation of the Plan.

**Notice**

15.     Notice of this 135th Omnibus Objection to Claims has been provided to (i) each claimant listed on Exhibit A by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order, and (ii) parties in interest in accordance with the Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007

Establishing Notice and Case Management Procedures, dated August 24, 2010 (ECF No. 6750).

The Debtors submit that such notice is sufficient and no other or further notice need be provided.

16.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
       December 23, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| DIETER HORN<br>WEG ZUR PLATTE 98<br>45133 ESSEN GERMANY<br>,<br>GERMANY | 21781 | Motors Liquidation Company | $150,906.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER KOLB UND FRAU GISELA<br>LIEBIGSTR 10<br>D-50859 KOELN GERMANY<br>,<br>GERMANY | 21370 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER KREWET<br>EIFELSTR.25<br>67824 FEILBINGERT GERMANY<br>,<br>GERMANY | 36107 | Motors Liquidation Company | $42,456.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER MOOS<br>BURGUNDERSTR. 4<br>D 64668 RIMBACH, GERMANY<br>,<br>GERMANY | 20893 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER MUELLER<br>HUBERTUSSTR. 11<br>82131 GAUTING GERMANY<br>,<br>GERMANY | 18118 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER MUELLER<br>HUBERTUSSTR. 11<br>82131 GAUTING GERMANY<br>,<br>GERMANY | 18119 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER MUELLER<br>HUBERTUSSTR. 11<br>82131 GAUTING GERMANY<br>,<br>GERMANY | 18121 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER MUELLER<br>HUBERTUSSTR 11<br>D-62131 GAUTING GERMANY<br>,<br>GERMANY | 22372 | Motors Liquidation Company | $41,004.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DIETER MUELLER<br>HUBERTUSSTR 11<br>D 82131 GAUTING GERMANY<br>,<br>GERMANY | 22374 | Motors Liquidation Company | $8,319.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER OHRNDORF<br>AM SÜDHANG 39<br>D 57548 KIRCHEN GERMANY<br>,<br>GERMANY | 33281 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER OTTI<br>DIETER OTTI<br>KAERNTNER STR 49<br>8700 LEOBEN AUSTRIA<br>,<br>AUSTRIA | 43987 | Motors Liquidation Company | $107,497.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER REU<br>NELKENWEG 4<br>73730  ESSLINGEN GERMANY<br>,<br>GERMANY | 29137 | Motors Liquidation Company | $167,002.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER ROPKE<br>LEHRER STEIN STREET 6<br>53783 EITORF GERMANY<br>,<br>GERMANY | 26887 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER ROSCHINSKI<br>RABENKOPFWEG 3<br>LANDSHUT GERMANY D 84036<br>,<br>GERMANY | 27388 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER SCHAFER<br>TANNERRSBERGSTR 18 A<br>97318 KITZINGEN  GERMANY<br>,<br>GERMANY | 65103 | Motors Liquidation Company | $7,967.09 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER STEINHOFF<br>BAHNHOFSTRASSE 5<br>97337 DETTELBACH BAYERN GERMANY<br>,<br>GERMANY | 65102 | Motors Liquidation Company | $4,780.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DIETER U. ISOLDE WEIS<br>AM HEIN 31<br>63688 GEDERN GERMANY<br>,<br><br>GERMANY | 31328 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER UND ILSE SCHAEFER<br>HOHENSTRASSE 1A<br>D-42477 RADEVORMWALD GERMANY<br>,<br><br>GERMANY | 29241 | Motors Liquidation Company | $30,118.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER UND WILMA ORLIK<br>ZEHNTENSTR 6<br>45891 GELSENKIRCHEN GERMANY<br>,<br><br>GERMANY | 29825 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER WAEDT<br>FRIEDHOFSTR 19<br>51588 NUEMBRECHT GERMANY<br>,<br><br>GERMANY | 29449 | Motors Liquidation Company | $2,830.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER WEISS<br>ARLACHER STR 24<br>88459 TANNHEIM  GERMANY<br>,<br><br>GERMANY | 65640 | Motors Liquidation Company | $11,471.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER WILBERG<br>HECHINGERWEG 3<br>D-71686 REMSECK GERMANY<br>,<br><br>GERMANY | 61399 | Motors Liquidation Company | $15,166.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER WOLFLE<br>TUERWEG 1-1<br>D 78239 RIELASINGEN WORBINGEN  GERMANY<br>,<br><br>GERMANY | 61637 | Motors Liquidation Company | $22,150.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER WOLFLE<br>TURWEG 1-1<br>D-78239 RIELASINGEN-WORBLINGEN, GERMANY<br>,<br><br>GERMANY | 61638 | Motors Liquidation Company | $4,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETHER DECHENT<br>ZUM BIRKENSCHLAG 4<br>D-90518 ALTDORF GERMANY<br>,<br><br>GERMANY | 21892 | Motors Liquidation Company | $40,099.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DIETMAR POLLMANN<br>MOLTKESTRASSE 17 B<br>42799 LEICHLINGEN<br>,<br>GERMANY | 61306 | Motors Liquidation Company | $4,814.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETMAR SCHAEPER<br>OBERECKSTRASSE 20<br>D-79539 LOERRACH GERMANY<br>,<br>GERMANY | 21891 | Motors Liquidation Company | $11,097.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETMAR ZECHMANN<br>ROTEBUEHLSTR 156<br>70197 STUTTGART GERMANY<br>,<br>GERMANY | 36519 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETRICH GREINER EDITH GREINER<br>BERGSTR 49<br>73207 PLOCHINGEN GERMANY<br>,<br>GERMANY | 60947 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETRICH JESKE<br>BAHNHOFSTR 10<br>D-79194 GUNDELFINGEN<br>,<br>GERMANY | 10595 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETRICH SCHMIDT<br>HEILBRONNER STR 25<br>10779 BERLIN GERMANY<br>,<br>GERMANY | 63088 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIMITRA KOUROU<br>8 BIZANIOU STR<br>FILOTHEI 15237 ATHENS GREECE<br>,<br>GREECE | 68774 | Motors Liquidation Company | $200,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIMITRIOS PERROTIS<br>71 EATON PLACE<br>FLAT 4<br>LONDON SWIX 8 DR<br>GREAT BRITAIN<br>,<br>GREAT BRITAIN | 14605 | Motors Liquidation Company | $141,970.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DIMOS THEODOSSIDIS<br>SCHUETZENSTR 8/1<br>71634 LUDWIGSBURG GERMANY<br>,<br>GERMANY | 61236 | Motors Liquidation Company | $2,642.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DINA ZIDULKO<br>FLENSBURGER STR 27<br>10557 BERLIN GERMANY<br>,<br>GERMANY | 44028 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DINO CECCONI<br>VIA GABBIOLO 1<br>38100 TRENTO ITALY<br>,<br>ITALY | 38892 | Motors Liquidation Company | $151,150.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIONYS WIPFLER<br>KAPELLENPFAD 4<br>D-69254 MALSCH GERMANY<br>,<br>GERMANY | 25485 | Motors Liquidation Company | $4,574.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIPL ING HORST KUENZEL<br>KIRCHHORDER STR 101<br>WOHNSTIFT AUGUSTINUM APT 316<br>44229 DORTMUND GERMANY<br>,<br>GERMANY | 63868 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIPL ING IRMENGARD DORSCH-BECK<br>EBRANTSHAUSER STR 8<br>84048 MAINBURG GERMANY<br>,<br>GERMANY | 39093 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIPL.-ING. PAULUS H. REIF<br>BERGSTR. 12<br>D-76596 FORBACH GERMANY<br>,<br>GERMANY | 29096 | Motors Liquidation Company | $152,984.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIPL-ING SIEGMAR GERHARTZ<br>MATLIN-WINTERSTELLERGASSE 10<br>A-6130 SCHWAZ AUSTRIA<br>,<br>AUSTRIA | 68890 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

135th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DIRK AMMELBURGER<br>POGNERSTRASSE 3<br>81379 MUNICH GERMANY<br>,<br>GERMANY | 26874 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIRK AND URSULA BUDDE<br>STENDENER MUHLE 2<br>D 47647 KERKEN GERMANY<br>,<br>GERMANY | 43955 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIRK ECKELT<br>HEIDLOGE 20<br>22359 HAMBURG  GERMANY<br>,<br>GERMANY | 28142 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIRK LANDOWSKE<br>OBERE HAUPTSTRASSE 30<br>89269 VOEHRINGEN GERMANY<br>,<br>GERMANY | 61918 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIRK MAES<br>TOEPFERSTRASSE 38<br>8045 ZUERICH SWITZERLAND<br>,<br>SWITZERLAND | 67761 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIRK NIEDERSTRASSER<br>BUTENDIEKSWEG 9<br>27476 CUXHAVEN   GERMANY<br>,<br>GERMANY | 61231 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIRK PEETERS<br>PLATANENLAAN 3<br>2610 ANTWERP BELGIUM<br>,<br>BELGIUM | 37041 | Motors Liquidation Company | $297,339.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIRK PLOTZ<br>OTTO-FINSCH-STR 5<br>38108 BRAUNSCHWEIG, GERMANY<br>,<br>GERMANY | 1096 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIRK PLOTZ<br>OTTO FINSCH STR 5<br>38108 BRAUNSCHWEIG GERMANY<br>,<br>GERMANY | 28848 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DIRK SCHMOLL<br>BONINSTR 3-7<br>24114 KIEL GERMANY<br>,<br>GERMANY | 22426 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIRK SCHUHMANN<br>JASMINWEG 17<br>68167 MANNHEIM, GERMANY<br>,<br>GERMANY | 14453 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIRK STOCKHAUSEN<br>SYBELSTRASSE 24<br>D-10629 BERLIN GERMANY<br>,<br>GERMANY | 28196 | Motors Liquidation Company | $1,401.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIRK THYS<br>ORANJESTRAAT 23A/13<br>ANTWERPEN 2060 BELGIUM<br>,<br>BELGIUM | 21381 | Motors Liquidation Company | $103,484.18 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIRK WOLTER<br>CHARLOTTE VAN BOURBONHOF 34<br>5611 HZ EINDHOVEN NETHERLANDS<br>,<br>NETHERLANDS | 69092 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIRK ZIMMERMANN<br>AN DER MAAR 29<br>50259 PULHEIM, GERMANY<br>,<br>GERMANY | 62242 | Motors Liquidation Company | $7,554.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DKFM MARKOWITSCH LOTHAR<br>KONRAD DUDENG 54<br>1130 WIEN  AUSTRIA<br>,<br>AUSTRIA | 68269 | Motors Liquidation Company | $18,421.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DKFM. LIMBERGER HANS<br>AUERN 12<br>3144 WALD AUSTRIA<br>,<br>AUSTRIA | 67908 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DKFN DR SILVIAN GININGER<br>KATHREIN & CO<br>PRIVATGESCHAFTSBANK AG C/O STEFAN JANKE<br>WIPPLINGER STRASSE 25<br>A-1010 VIENNA AUSTRIA<br>,<br>AUSTRIA | 65873 | Motors Liquidation Company | $151,626.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DKO LUX OPTIMA (MUTUAL FUND)<br>DR KOHLHASE VERMOGENSVERWALTUNGSGES MBH<br>OTTOSTR 5<br>80333 MUNCHEN GERMANY<br>,<br>GERMANY | 48336 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DL DAN CALIN GRUIA<br>FORTIS BANQUE (SUISSE)<br>RENNWEG 57<br>IBAN CH9808580003719261088 (AUD)<br>CH - 8021 ZÜRICH  SWITZERLAND<br>,<br>SWITZERLAND | 25277 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| D-MATTHIAS PETER<br>KANTORIE 129<br>ESSEN GERMANY 45134<br>,<br>GERMANY | 27383 | Motors Liquidation Company | $1,574.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DMITRY KLIMENKO<br>WILHELM-BUSCH-WEG 1<br>D-74223 FLEIN GERMANY<br>,<br>GERMANY | 26895 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DOBROVNIK HARALD<br>GIMPLACH 19<br>8793 TROFAIACH AUSTRIA<br>,<br>AUSTRIA | 65803 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DOETZER RENATE<br>LUDWIG FORSTER STR 11<br>D-84307 EGGENFELDEN GERMANY<br>,<br>GERMANY | 20731 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DOETZER RENATE<br>LUDWIG - FORSTER - STR. 11<br>D-84307 EGGENFELDEN GERMANY<br>,<br>GERMANY | 21677 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DOETZER, RENATE<br>LUDNIG - FORSTER - STR. 11<br><br>D-84307 EGGENFELDEN GERMANY<br><br>,<br>GERMANY | 21676 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DOMINIC RUEHLAND<br>AUF DER SCHLICHT 1 B<br>65812 BAD SODEN  GERMANY<br><br>,<br>GERMANY | 27330 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DOMINIQUE BONPAIN<br>HAUPTSTRASSE 4<br>66539 NEUNKIRCHEN GERMAN<br><br>,<br>GERMANY | 26533 | Motors Liquidation Company | $9,856.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DOMINIQUE SCHILGEN<br>KESSELSBERGWEG 27<br>DUESSELDORF 40489 GERMANY<br><br>,<br>GERMANY | 31196 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DONALD & MARITTA VOGEL<br>FRANKFURTER STRASSE 202<br>D-65779 KELKHEIM GERMANY<br><br>,<br>GERMANY | 36659 | Motors Liquidation Company | $7,584.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DONALD + MARITTA VOGEL<br>FRANKFURTER STRASSE 202<br>D-65779 KELKHEIM, GERMANY<br><br>,<br>GERMANY | 23941 | Motors Liquidation Company | $7,584.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DONALD SIEMERS<br>C/O KLAUS BRANDAU<br>WITZLEBENSTRASSE 18<br><br>,<br>GERMANY | 67877 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DORAN, JOE AND ANETTE<br>REUTERSGARTEN 6<br>68623, LAMPERTHEIM, GERMANY<br><br>,<br>GERMANY | 1918 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

135th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DORIGO PICCOLO RIZ TULLIO & ZAMBELLI DOMELIN NELLA<br>ANELLO NORD STREET 13<br>39100 BRUNICO (BZ) ITALY<br><br>ITALY | 61005 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DORIS & HEINZ-OTTO PEGEL<br>WALDWINKEL 5<br>31688 NIENSTAEDT GERMANY (DE)<br>,<br>GERMANY | 31417 | Motors Liquidation Company | $16,335.09 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DORIS AND BERNHARD SCHEIERMANN<br>MEMELSTR. 19<br>46238 BOTTROP GERMANY<br>,<br>GERMANY | 61807 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DORIS DAEFLER<br>JOHANN-SCHNEIDER-STR 21<br>63808 HAIBACH GERMANY<br>,<br>GERMANY | 16479 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DORIS SCHLIEMANN<br>WALDGRABEN 12<br>21217 SEEVETAL GERMANY<br>,<br>GERMANY | 63440 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DOROTHEA DAMMERBOER<br>BINGER STRASSE 1<br>55116 MAINZ GERMANY<br>,<br>GERMANY | 44865 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DOROTHEA DRIBURG<br>BÜLTENWEG 34<br>BRAUNSCHWEIG GERMANY 38106<br>,<br>GERMANY | 27082 | Motors Liquidation Company | $21,454.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DOROTHEA HELLBERG<br>HASELNU WEG 11<br>22175 HAMBURG GERMANY<br>,<br>GERMANY | 20251 | Motors Liquidation Company | $9,970.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DOROTHEA LOHMANN<br>LINCKESTR. 11<br>HAMM 53069  GERMANY<br>,<br>GERMANY | 21776 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DOROTHEA RUSS<br>ALFENROSENSTR 29<br>71364 WINNENDEN GERMANY<br>,<br>GERMANY | 18006 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DOROTHEE ZIMMERMANN<br>ROBERT-KOCH-STRASSE 26<br>D- 99096 ERFURT GERMANY<br>,<br>GERMANY | 69202 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DORP NICO<br>AM HEIDEHOF 6<br>41849  WASSENBERG GERMANY<br>,<br>GERMANY | 30529 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DORTHEA SCHMITZBERGER<br>LACKERBAUER STR 3<br>81241 MUNICH GERMANY<br>,<br>GERMANY | 69957 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DOUMONT JEAN-MARIE<br>RUE DE PRESLES<br>B-6200 BOUFFIOULX BELGIUM<br>,<br>BELGIUM | 68458 | Motors Liquidation Company | $14,100.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DOUMONT JEAN-MARIE<br>RUE DE PRESLES 164<br>B-6200 BOUFFIOULX BELGIUM<br>,<br>BELGIUM | 68459 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ALICE STROBL<br>ERSTE BANK D OSTERR SPARKOSSEN AG<br>2 HD FR MICHAELA BAYER<br>KARNTNER STR 45<br>1010 WIEN GERMANY<br>,<br>GERMANY | 69669 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ANDREA GAITZSCH-LHAFI<br>BONNER STR 545<br>D-50968 KOLN GERMANY<br>,<br>GERMANY | 60696 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR ANDREAS FORGACH<br>RA FRANZ BRAUN<br>CLLB RECHTSANWAELTE<br>LIEBIGSTR 21<br>80538 MUENCHEN  GERMANY<br>,<br>GERMANY | 66258 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DR ANDREUS HESSE<br>WIESUGRUNDSTR 7A<br>57482 WENDEU GERMANY<br>,<br>GERMANY | 27061 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DR ANGELINA POLLAK<br>C/O DR ROBERTO POLLAK-AICHELBURG<br>KAERNTNER STR 37/10<br>1010 VIENNA AUSTRIA<br>,<br>AUSTRIA | 62038 | Motors<br>Liquidation<br>Company | $284,000.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DR ANTJE FINKENNEST - HILBERT<br>HEIDEWEG 14<br>25421 PINNEBERG GERMANY<br>,<br>GERMANY | 63943 | Motors<br>Liquidation<br>Company | $0.00<br>Unliquidated | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DR ANTON WILLKOMM<br>KROATEN STRASSE 125 B<br>D-47623 KEVELAER GERMANY<br>,<br>GERMANY | 63062 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DR ARMIN TSCHEMAK VON SEYSENEGG<br>MENZELSTR 59/1<br>70192 STUTTGAT GERMANY<br>,<br>GERMANY | 59315 | Motors<br>Liquidation<br>Company | $11,068.67 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DR AUGUST HERZOG<br>BAHNSTRASSE 8<br>A-8700 LEOBEN AUSTRIA<br>,<br>AUSTRIA | 69702 | Motors<br>Liquidation<br>Company | $14,170.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DR AXEL & BRIGITTE FIESER<br>BURGWALDSTRABE 29<br>86911 DIESSEN GERMANY<br>,<br>GERMANY | 26659 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR BECKER PETER<br>DEIDENBERG 159 A<br>4770 ARNEL BELGIUM<br>,<br>BELGIUM | 69044 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR BERGER CONSTANTIN & DR BERGER MARIA MIA<br>AM STADTGARTEN 10<br>45883 GELSENKIRCHEN GERMANY<br>,<br>GERMANY | 39259 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR BERGER CONSTANTIN & DR BERGER MARIA MIA<br>AM STADTGARTEN 10<br>45883 GELSENKIRCHEN GERMANY<br>,<br>GERMANY | 39264 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR BERND FRONHOFF AND MECHTHILD HANSMANN<br>FLORASTRASSE 146<br>D-50733 KOLN GERMANY<br>,<br>GERMANY | 44069 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR BRETIN NICOLAIE & REGINA<br>KOETTCHEN 4<br>58332 SCHWELM GERMANY<br>,<br>GERMANY | 36780 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR BURKHARDT AND UTA SIMON<br>C/O BURKHARDT SIMON<br>PLATFENFELD 5<br>85244 ROEHRMOOS GERMANY<br>,<br>GERMANY | 38867 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR CARLO KOS<br>SUPPANSTRASSE 69<br>A-9040 KLAGENFURT AUSTRIA<br>,<br>AUSTRIA | 67583 | Motors Liquidation Company | $751,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR CARSTEN BENTHIN ANDREA WEILAND-BENTHIN<br>NAIMSTRASSE 10<br>66333 VOELKLINGEN GERMANY<br>,<br>GERMANY | 28635 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 13

135th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR CHRISTINA NOWACK<br>LEWITSTRASSE 43<br>40547 DUSSELDORF GERMANY<br>,<br>GERMANY | 29670 | Motors Liquidation Company | $42,678.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR CLAUS THEBEN & DR KAROLA MECK-THEBEN<br>COTTBUSER WEG 2<br>50321 BRUHL GERMANY<br>,<br>GERMANY | 29209 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR CLAUS-DIETER PETERSEN<br>C/O DR KOHLHASE GMBH<br>OTTOSTRASSE 5<br>80333 MUNCHEN GERMANY<br>,<br>GERMANY | 48334 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR CRISTINA BERGMANN<br>LUETTWISCH 1<br>22523 HAMBURG GERMANY<br>,<br>GERMANY | 21359 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR DIETER JOHANNES BIRON<br>KATHREIN & CO<br>PRIVATGESCHAFTSBANG AG<br>Z HD HERRN STEFAN JANKE WIPPLINGER STRASSE 25<br>A 1010 VIENNA AUSTRIA<br>,<br>AUSTRIA | 65868 | Motors Liquidation Company | $45,488.09 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR EBERHARD PAAL<br>KLOSTERBUSCH 36<br>48167 MUNSTER GERMANY<br>,<br>GERMANY | 64199 | Motors Liquidation Company | $40,348.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR EDUARDO MADSEN<br>A DUEDER - STR 15<br>65195 WIESBADEN GERMANY<br>,<br>GERMANY | 62064 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ERIKA REIMOSER<br>WIESENGASSE 1<br>7531 KEMETEN AUSTRIA<br>,<br>AUSTRIA | 61086 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| DR ERNST BITTERHOFF<br>FERDINANDSTR 46<br>12621 BERLIN GERMANY<br>,<br>GERMANY | 44370 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ERWIN ZUGNER<br>HEINRICH STR 7<br>A-8010 GRAZ - EUROPE<br>,<br>AUSTRIA | 61677 | Motors Liquidation Company | $22,650.01 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR EVA BINDER<br>MERANGASSE 76<br>8010 GRAZ AUSTRIA<br>,<br>AUSTRIA | 63314 | Motors Liquidation Company | $10,570.01 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR EVA LESUR & GILBERT LESUR<br>LALROPES STRASSE 86<br>57392 SCHMALLENBERG GERMANY<br>,<br>GERMANY | 28699 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR FRANZ HENRICH<br>MANDLSTRASSE 13<br>80802 MUNCHEN GERMANY<br>,<br>GERMANY | 69273 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR FRIEDRICH HILGEMANN<br>POOLWEG 71<br>49525 LEUGERICH GERMANY<br>,<br>GERMANY | 68576 | Motors Liquidation Company | $50,444.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR FRITHJOF-HANS BERNHARDT<br>BRUNNENSTRASSE 15<br>D-34369 HOFGEISMAR, GERMANY<br>,<br>GERMANY | 62637 | Motors Liquidation Company | $32,141.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR GERD HAENEL<br>BIERSTADTER STR 41<br>65189 WIESBADER GERMANY<br>,<br>GERMANY | 1353 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR GERT FUNFZIG<br>EULERWEG 2<br>75175 PFORZHEIM GERMANY<br>,<br>GERMANY | 64172 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR GOBINDA PAL<br>MERANER STR 49<br>10825 BERLIN GERMANY<br>,<br>GERMANY | 63860 | Motors Liquidation Company | $69,375.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR GOTZE HANS-JURGLEN<br>GARTENSTR 18<br>D-45659 RECKLINGHAUSEN GERMANY<br>,<br>GERMANY | 63937 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR GUNTER KREBBER<br>KARL-SCHWERING- PLATZ 5<br>D-50931 KOELN GERMANY<br>,<br>GERMANY | 22957 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR GUNTER PAULICK<br>SACHSENHAUSENER STR 41<br>65824 SCHWALBACH, GERMANY<br>,<br>GERMANY | 64918 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR HANNS-PETER BERGES<br>NEUSSER STR 25<br>D51145 KOELN, GERMANY<br>,<br>GERMANY | 1046 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR HANS JURGENU SUSANNE WEHNER<br>ALSBACHER STR 24<br>D-64404 BICKENBACH  GERMANY<br>,<br>GERMANY | 36918 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR HARALD MESSNER<br>BUDINSKY GASSE 30/12<br>1190 WIEN  AUSTRIA<br>,<br>AUSTRIA | 31221 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR HEIDI STOWASSER<br>ANTONISTR 45<br>85072 EICHSTAETT  GERMANY<br>,<br>GERMANY | 44004 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR HEINZ EVERS<br>VOGTEISTR 10<br>51647 GUMMERSBACH GERMANY<br>,<br>GERMANY | 65121 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR HEINZ KOPP<br>WEITFELDGASSE 7<br>A-8753 FOHNSDORF AUSTRIA EUROPE<br>,<br>AUSTRIA | 61805 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR HERBERT J EXNER<br>NATELSHEIDEWEG 113 A<br>D-30900 WEDEMARK GERMANY<br>,<br>GERMANY | 20498 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ILJA BREZOVAC<br>STEINRITZWEG 20B<br>65396 WALLUF GERMANY<br>,<br>GERMANY | 6987 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ILJA BREZOVAC<br>STEINRITZWEG 20B<br>65396 WALLUF GERMANY<br>,<br>GERMANY | 20417 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ILJA BREZOVAC<br>STEINRITZWEG  20B<br>65396 WALLUF GERMANY<br>,<br>GERMANY | 44707 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ING HARALD MAASS<br>J V EICHENDORFF-GASSE 1<br>10785 BERLIN, GERMANY<br>,<br>GERMANY | 23133 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ING HERMANN H OPPERMANN<br>LOWENGASSE 3<br>61184 KARBEN<br>,<br>GERMANY | 14723 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR INGEBORG ZAUNITZER<br>HEILWIGSTR 121<br>20249 HAMBURG GERMANY<br>,<br>GERMANY | 63667 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR INGEBORG ZAUNITZER<br>HEILWIGSTR 121<br>20249 HAMBURG GERMANY<br>,<br>GERMANY | 65826 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR IRENE MAYER - VON GOETZ<br>BRAHMSSTRASSE 32<br>BERLIN 12203 GERMANY<br>,<br>GERMANY | 27216 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR J BOX<br>VANG 4<br>4851 VM ULVENHOUT THE NETHERLANDS<br>,<br>NETHERLANDS | 39271 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR JAN ENGLAND<br>KAITZER STRASSE 115<br>01187 DRESDEN, GERMANY<br>,<br>GERMANY | 60647 | Motors Liquidation Company | $75,809.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR JAN THEY<br>WILLHODEN 7<br>22587 HAMBURG GERMANY<br>,<br>GERMANY | 29644 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR JOACHIM BUDDRUS OR WALTRAUD BUDDRUS<br>TRAPPHOFSTR 92<br>44287 DORTMUND GERMANY<br>,<br>GERMANY | 68898 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR JOCHEN KAMPRATH-SCHOLTZ<br>HERMANN-FOGE-WEG 16<br>37073 GOTTINGER GERMANY<br>,<br>GERMANY | 21363 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR JOCHEN SIEPE, URSULA SIEPE<br>JOSET-SCHMID-STR 3<br>83071 STEPHANGKIRCHEN GERMANY<br>,<br>GERMANY | 65607 | Motors Liquidation Company | $7,591.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR JOHANN H JUNG<br>26 SCHIESSMAUER STRASSE<br>D 75449 WURMBERG GERMANY<br>,<br>GEORGIA | 15200 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| DR JOHST H WEBER<br>HUNSRUECKSTR 3<br>D45133 ESSEN<br>GERMANY<br><br>,<br>GERMANY | 64224 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR JORG TOPFER<br>HAUPTSTR 22<br>04519 RACKWITZ / GERMANY<br><br>,<br>GERMANY | 30931 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR JUR DIETER HOLL<br>HINDENBURGSTR 36<br>D 40667 MEERBUSCH  GERMANY<br><br>,<br>GERMANY | 37023 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR JURGEN LIPPE AND UTA LIPPE<br>DOORNETSTRASSE 62<br>D-63456 HANAU GERMANY<br><br>,<br>GERMANY | 28583 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR JURGEN MORITZ<br>WITTENKAMP 45<br>D-21465 REINBEK GERMANY<br><br>,<br>GERMANY | 30210 | Motors Liquidation Company | $22,750.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR K BRINK<br>DR KLAUS BRINK<br>E-LANGGASSER STRASSE 7<br>D-51373 LEVERKUSEN<br><br>GERMANY | 29159 | Motors Liquidation Company | $22,522.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR KAI PEGLOW<br>STUENPELSTAL 10<br>35041 MARBURG GERMANY<br><br>,<br>GERMANY | 37630 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR KARIN LINDINGER<br>CLEMENSSTR 68<br>D-80796 MUENCHEN GERMANY<br><br>,<br>GERMANY | 29632 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR KARL-HEINZ ZIEROCK WIESBADENER STR 13 D 12161 BERLIN GERMANY , GERMANY | 1118 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR KARL-HEINZ ZIEROCK WIESBADENER STR 13 D-12161 BERLIN GERMANY , GERMANY | 1119 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR KARL-HEINZ ZIEROCK WIESBADENER STR 13 D-12161 BERLIN GERMANY , GERMANY | 25286 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR KARL-HEINZ ZIEROCK WIESBADENERSTR 13 D-12161 BERLIN GERMANY , GERMANY | 25287 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR KEMAL DEMIR KAEFELDER WALL 36 50670 KOELN GERMANY , GERMANY | 49683 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR KEMAL DEMIR KREFELDER WALL 36 50670 KOELN GERMANY , GERMANY | 49684 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR KEMAL DEMIR KREFELDER WALL 36 50670 KOELN GERMANY GERMANY | 65866 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR KEMAL DEMIR KREFFELDER WALL 36 50670 KOELN GERMANY GERMANY | 65867 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 20

135th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR KLAUS-WERNER LINNEWEBER<br>EUGENIUSSTR 42<br>D-55411 BINGEN GERMANY<br><br>,<br>GERMANY | 61573 | Motors Liquidation Company | $15,765.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR MANFRED CLASSEN & DR HANNE CLASSEN<br>DR MANFRED A D HANNE CLASSEN<br>WALDSTR 21<br>D35435 WETTENBERG   GERMANY<br><br>,<br>GERMANY | 21468 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR MANFRED HEYD<br>HEDELWEG 11<br>71665 VAIHINGEN GERMANY<br><br>,<br>GERMANY | 65665 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR MANFRED KOEPPLER<br>MAINZER STR 64<br>55270 SCHWABENHEIM/SELZ GERMANY<br><br>,<br>GERMANY | 68242 | Motors Liquidation Company | $37,904.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR MARIA SCHERZ<br>BERTHA-VON-SUTTNER 32<br>51373 LEVERKUSEN, GERMANY<br><br>,<br>GERMANY | 1320 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR MARTIN NOWACK<br>DRUSUSALLEE 71<br>41460 NEUSS GERMANY<br><br>,<br>GERMANY | 29808 | Motors Liquidation Company | $17,070.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR MATTHIAS CHRISTANN<br>SEWMAN STREET 29<br>GERMANY<br>D-10319 BERLIN GERMANY<br><br>,<br>GERMANY | 62540 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR MATTHIAS DITTMANN<br>ADELHEIDSTR 26<br>06484 QUEDLINBURG  GERMANY<br><br>,<br>GERMANY | 31415 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR MICHAEL OECHSLE<br>STAUFENECKERSTR 29<br>D-73084 SALACH GERMANY<br>,<br>GERMANY | 19963 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR MICHAEL U. INGRID CRUCIUS<br>UFERPROMEUADE 41 E<br>D-14089 BERLIN GERMANY<br>,<br>GERMANY | 15860 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR NIKO SCHEPP<br>SCHUBARTSTR 3<br>73430 AALEN, GERMANY<br>,<br>GERMANY | 1590 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR NIKOLAUS MICHALEK<br>A-1190<br>VIENNA HAMEAUSTRASSE 37 AUSTRIA<br>,<br>AUSTRIA | 59962 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR OLIVER KRUGER<br>NEUE STRASSE 25<br>WERTHER 33824 GERMANY<br>,<br>GERMANY | 69508 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR PAUL SIMON<br>REGENSBURGER STRASSE 5A<br>10777 BERLIN GERMANY<br>,<br>GERMANY | 37095 | Motors Liquidation Company | $5,720.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR PETER AND DORRIS WILBERT<br>NEUENHAUSSTR 35<br>D-40669 ERKRATH GERMANY<br>,<br>GERMANY | 63101 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR PETER JAENECKE<br>AN DER MAUER 32<br>D-75334 STRAUBENHARDT  GERMANY<br>,<br>GERMANY | 43303 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR PETER POST<br>VERDEUER STR 157<br>D-28832 ACHIM GERMANY<br>,<br>GERMANY | 63844 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR PETER WEIMAR<br>HOFAECKERSTR 51<br>76139 KARLSRUHE<br>GERMANY<br>,<br>GERMANY | 14924 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR RICHARD STARKEL<br>SCHULGASSE 10<br>A 4694 OHLSDORF AUSTRIA<br>,<br>AUSTRIA | 44341 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR RICHARD STARKEL<br>DR RICHARD STARKEL SCHUL GASSE 10<br>4694 OHLSDORF AUSTRIA<br><br>AUSTRIA | 65353 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ROSWITHA KLEIN-KOMSGEN<br>TULPEUSTR 10<br>66399 MANDELBACHTAL GERMANY<br>,<br>GERMANY | 69447 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ROSWITHIA KLEIN-KOMSGEN<br>TULPENSTR 10<br>66399 MANDELBACHTAL GERMANY<br>,<br>GERMANY | 69446 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR RUDOLF KRIPPL-REDLICH<br>SANDGASSE 44<br>A-1190 WIEN AUSTRIA  EUROPE<br><br>AUSTRIA | 29142 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR RUTH CESCHAN<br>MERENBERGER STR 39<br>35781 WEILBURG GERMANY<br>,<br>GERMANY | 61047 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR SCHNEIDER STEPHAN<br>81245 MUNCHEN<br>MARIABRUNNER STR 57 GERMANY<br>,<br>GERMANY | 43374 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR STEIN, ANDREAS<br>HEILIGEN GEIST KAMP 11<br>D 23568 LUEBECK, GERMANY<br>,<br>GERMANY | 43314 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>BEHINDERTENSTIFTUNG TANNENHOF<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 39000 | Motors Liquidation Company | $167,968.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR SVEN SCHUELY<br>KOERNSTR 30<br>68259 MANNHEIM, GERMANY<br>,<br>GERMANY | 30789 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR THOMAS MANGOLD<br>BRUDERMUENESTR 36<br>D-81371 MUNICH GERMANY<br>,<br>GERMANY | 29138 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR U KARFUNKEL<br>126 CLOVELLY RD<br>2193 GREENSIDE JOHANNESBURG SOUTH AFRICA<br>,<br>SOUTH AFRICA | 67584 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ULRICH ALBL<br>SONNENBUEHL 27<br>75249 KIESELBRONN GERMANY<br>,<br>GERMANY | 29079 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ULRICH LOTTER<br>KOHLSTRASSE 30<br>D-40883 RATINGEN GERMANY<br>,<br>GERMANY | 1348 | Motors Liquidation Company | $3,016.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR UWE CZEMBOR<br>MERSCHSTR 38<br>48599 GRONAU-EPE GERMANY<br>,<br>GERMANY | 31191 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR WERNER GOTZE<br>BRILLER STR. 99<br>42105 WUPPERTAL GERMANY<br>,<br>GERMANY | 26902 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR WOLF BOLL<br>WEINSTEIGE 27<br>D-71384 WEINSTADT GERMANY<br>,<br>GERMANY | 22155 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR WOLF BOLL<br>WEINSTEIGE 27<br>D-71384 WEINSTADT GERMANY<br>,<br>GERMANY | 65958 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR WOLF BOLL<br>WEINSTEIGE 27<br>D-71384 WEINSTADT GERMANY<br>,<br>GERMANY | 65959 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR WOLF ENGELHARDT<br>WENDELSTEINSTR 12<br>82049 GROSSHESSELOHE  GERMANY<br>,<br>GERMANY | 60232 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR WOLFGANG GLOMB<br>FRANCOISE GLOMB<br>WALTHARISTRASSE 10<br>D-14109  BERLIN  GERMANY<br>,<br>GERMANY | 64354 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR WOLFGANG RAU<br>AND DER SCHINDERLOHE 20 A<br>86482 AYSTETTEN GERMANY<br>,<br>GERMANY | 69499 | Motors Liquidation Company | $32,680.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR WOLFGANG RIEDEN<br>LANLERTSWEG 78<br>59872 MESCHEDE GERMANY<br>,<br>GERMANY | 45289 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| DR WOLFGANG STROHMAIER<br>EICHENSTR 24<br>67459 BOEHL-IGGELHEIM GERMANY<br>,<br>GERMANY | 62670 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR WOLFGANG WEBER AND MRS WALTRAUD GADOW-WEBER<br>JOSEPH-HAYDN-STR. 10<br>D-73430 AALEN GERMANY<br>,<br>GERMANY | 25507 | Motors Liquidation Company | $15,169.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR WOLFRAM HELL<br>WENDELSTEINSTR 32 A<br>82031 GRUNWALD GERMANY<br>,<br>GERMANY | 26984 | Motors Liquidation Company | $30,988.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR WOLFRAM SCHMIDT<br>GUENTHERSBURGALLEE 71<br>D-60389 FRANKFURT AM MAIN, GERMANY<br>,<br>GERMANY | 14450 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR WURZER HERBERT<br>DR WILHELM RAABE GASSE 8<br>8010 GRAZ   AUSTRIA<br>,<br>AUSTRIA | 67913 | Motors Liquidation Company | $45,392.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR ZELLER, HANS GÜNTHER<br>DR HG ZELLER<br>KAPELLENBACHWEG 2C<br>GRENZACH-WYHLEN GERMANY D-79639<br>,<br>GERMANY | 27080 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. ANNETTE DE BRUIN<br>BEI DAHM<br>JUNGMANNSTR. 22<br>22605 HAMBURG<br>,<br>GERMANY | 43995 | Motors Liquidation Company | $9,970.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. DIETER ROLLBERG<br>ROBDORFER STRABE 127<br>D 64287 DARMSTADT GERMANY<br>,<br>GERMANY | 28696 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 26

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR. DIETLINDE LESSMANN<br>HUMBOLDT STR 36<br>51379 LOREILEUSEN GERMANY<br>,<br>GERMANY | 61060 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. E.H.M. DIJKMAN B.V. DE HEER E.H.M. DIJKMAN<br>KASTANJELAAN 5<br>6584 CN  MOLENHOEK NETHERLANDS<br>,<br>NETHERLANDS | 65092 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. EMIL PATRASCU<br>DISTELWEG 11 B<br>STADE 21682 GERMANY<br>,<br>GERMANY | 20597 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. GUENTER KITZINGER<br>DURBUSCH 24<br>51503 ROESRATH NORDRHEIN-WESTFALEN GERMANY<br>,<br>GERMANY | 19392 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. HANS-DIETER U MONIKA SAIER<br>REMSCHEIDER STR. 217<br>42855 REMSCHEID GERMANY<br>,<br>GERMANY | 67471 | Motors Liquidation Company | $374,750.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. HARTMUT HOFFMANN UND MARIANNE STELTER-HOFFMAN<br>STADTRANDSTR. 534<br>13589 BERLIN GERMANY<br>,<br>GERMANY | 22863 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. HELMUT MEINHARDT<br>LAUBERSTR 21<br>D-79730 MURG GERMANY<br>,<br>GERMANY | 26610 | Motors Liquidation Company | $38,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. HERBERT KIEFER<br>FELIX DAHNSTRASSE 38<br>A-1190 WIEN AUSTRIA<br>,<br>AUSTRIA | 29347 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. JAN THEY<br>WILLHODEN 7<br>22587 HAMBURG GERMANY<br>,<br>GERMANY | 29643 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| DR. KARL EBESTSHUBER<br>OBERWEG 6<br>D 82024 TAUTKIRCHEN  GERMANY<br>,<br>GERMANY | 63293 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. KARL EBETSHUBER<br>OBERWEG 6<br>D-82024 TAUFKIRCHEN  GERMANY<br>,<br>GERMANY | 23026 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. LOTHAR MILLER<br>LUGHANSER STR 68<br>D-51503 ROSRATH  GERMANY<br>,<br>GERMANY | 36984 | Motors Liquidation Company | $29,073.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. MICHAEL FORCH<br>KUFSTEINER STR 53<br>BERLIN 10825  GERMANY<br>,<br>GERMANY | 30202 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. PETER GRUNER<br>AUGSBURGERSTRASSE 17<br>50170 KERPEN  GERMANY<br>,<br>GERMANY | 18513 | Motors Liquidation Company | $14,144.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. PETER KAUNE<br>ROSENWEG 25<br>SCHWETZINGEN GERMANY 68723<br>,<br>GERMANY | 27981 | Motors Liquidation Company | $152,468.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. RENSING KLAUS<br>SCHUETZENSTR. 15<br>48143 MUENSTER<br>,<br>GERMANY | 64315 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. RUDOLF AND GABRIELE BENZ<br>WIDDUM 12<br>88090 IMMENSTAND  GERMANY<br>,<br>GERMANY | 12949 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. STEFAN AUWAERTER<br>EMIL-MUENZ-STRASSE 14/2<br>D-71332 WAIBLINGEN GERMANY<br>,<br>GERMANY | 30269 | Motors Liquidation Company | $15,157.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR. ULRICH LOTTER<br>KOHLSTRASSE 30<br>D-40883 RATINGEN GERMANY<br>,<br>GERMANY | 29423 | Motors Liquidation Company | $3,016.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. WILFRIED SCHMIEDER<br>ZEILSHEIMER STR. 43<br>HOFHEIM 65719 GERMANY<br>,<br>GERMANY | 63234 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR. WILHELM LESSMANN<br>HUMBOLDT STR 36<br>51379 LEVERKUSEN GERMANY<br>,<br>GERMANY | 61062 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DR.BERND U.CHRISTIANE HAASE<br>ALBRECHT-THAER-STRASSE 1B<br>29664  WALSRODE GERMANY<br>,<br>GERMANY | 26986 | Motors Liquidation Company | $62,124.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO DR LOTHAR SPETH<br>100 SE 2ND ST STE 2610<br><br>MIAMI, FL 33131 | 63963 | Motors Liquidation Company | $189,393.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO DR LOTHAR SPETH<br>100 SE 2ND STREET SUITE 2610<br><br>MIAMI, FL 33131 | 63964 | Motors Liquidation Company | $173,646.21 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO EDELTRUD SPETH<br>100 SE 2ND STREET SUITE 2610<br><br>MIAMI, FL 33131 | 63966 | Motors Liquidation Company | $2,960.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO ELISABETH SPETH<br>100 SE 2ND STREET SUITE 2610<br><br>MIAMI, FL 33131 | 63965 | Motors Liquidation Company | $43,989.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO HAUCK & AUFHAEUSER BANQUIERS LUXEMBOURG S A<br>100 SE 2ND STREET, SUITE 2610<br><br>MIAMI, FL 33131 | 69565 | Motors Liquidation Company | $339.62 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO HAUCK & AUFHAEUSER BANQUIERS LUXEMBOURG S A<br>100 SE 2ND STREET, SUITE 2610<br><br>MIAMI, FL 33131 | 69566 | Motors Liquidation Company | $13,665.62 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSHAFT MBH<br>C/O SUZUKA INKA<br>100 SE 2ND ST STE 2610<br>MIAMI, FL 33131 | 63960 | Motors Liquidation Company | $1,525,431.02 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SECURITY KAG<br>100 SE 2ND STREET SUITE 2610<br>CENSEO FACULTATIV II<br>MIAMI, FL 33131 | 63967 | Motors Liquidation Company | $87,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SECURITY KAG<br>100 SE 2ND STREET SUITE 2610<br>(CENSEO FACULTATIV)<br>MIAMI, FL 33131 | 63969 | Motors Liquidation Company | $155,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN ) AG<br>100 SE 2ND STREET SUITE 2610<br>MIAMI, FL 33131 | 63774 | Motors Liquidation Company | $265.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN)<br>100 SE 2ND STREET SUITE 2610<br>MIAMI, FL 33131 | 63771 | Motors Liquidation Company | $6,342.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN)<br>100 SE 2ND STREET SUITE 2610<br>MIAMI, FL 33131 | 63772 | Motors Liquidation Company | $1,585.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br>MIAMI, FL 33131 | 63773 | Motors Liquidation Company | $18,855.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br>MIAMI, FL 33131 | 63775 | Motors Liquidation Company | $531.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br>MIAMI, FL 33131 | 63777 | Motors Liquidation Company | $797.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br>MIAMI, FL 33131 | 63778 | Motors Liquidation Company | $5,315.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br><br>MIAMI, FL 33131 | 63779 | Motors Liquidation Company | $531.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br><br>MIAMI, FL 33131 | 63794 | Motors Liquidation Company | $9,797.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br><br>MIAMI, FL 33131 | 63795 | Motors Liquidation Company | $7,536.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br><br>MIAMI, FL 33131 | 63796 | Motors Liquidation Company | $3,768.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>-4908004398<br>100 SE 2ND STREET SUITE 2610<br>MIAMI, FL 33131 | 63799 | Motors Liquidation Company | $4,069.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br><br>MIAMI, FL 33131 | 64010 | Motors Liquidation Company | $3,488.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br><br>MIAMI, FL 33131<br>UNITED STATES OF AMERICA | 64014 | Motors Liquidation Company | $2,900.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br><br>MIAMI, FL 33131<br>UNITED STATES OF AMERICA | 64015 | Motors Liquidation Company | $10,700.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br><br>MIAMI, FL 33131<br>UNITED STATES OF AMERICA | 64016 | Motors Liquidation Company | $7,536.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DRRT FBO SWISS LIFE LIECHTENSTEIN AG<br>100 SE 2ND STREET SUITE 2610<br><br>MIAMI, FL 33131 | 63770 | Motors Liquidation Company | $2,644.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DRUDA NICOLA-FERRARA PASQUA<br>VIA MENTANA 28<br>75013 FERRANDINA (MI) ITALY<br>,<br>ITALY | 22907 | Motors Liquidation Company | $37,897.91 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DUJKA EVA<br>MONDWEG 4/2/6<br>A-1140 VIENNA AUSTRIA<br>,<br>AUSTRIA | 64515 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DULWEN INTERNATIONAL SA<br>53RD STREET URBANIZACION OBARRIO PH<br>MMG TOWER 16TH FLOOR<br>PANAMA REPUBLIC OF PANAMA<br>,<br>PANAMA (REP) | 59972 | Motors Liquidation Company | $474,906.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DUTRIEUX MICHEL<br>PLACE ALBERT 1ER 24/2<br>6000 CHARLEROI BELGIUM<br>,<br>BELGIUM | 65616 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| E DEBAR<br>C/O NATIXIS PRIVATE BANNING<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG<br>,<br>LUXEMBOURG | 64758 | Motors Liquidation Company | $44,802.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EARNEST UND ELFRIEDE AIGUER<br>WATZMANNSTR 21<br>D-84558 TYRLACHING GERMANY<br>,<br>GERMANY | 33368 | Motors Liquidation Company | $37,585.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EAST END SA<br>CABINET ADV PHILIPPE MORALES<br>22 AVN DELLA LIBERTE<br>L-1930  LUXEMBOURG<br>,<br>LUXEMBOURG | 61068 | Motors Liquidation Company | $52,688.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EAST END SA<br>CABINET ADV PHILIPPE MORALES<br>22 AVN DELLA LIBERTE<br>L-1930 LUXEMBOURG<br>,<br>LUXEMBOURG | 64460 | Motors Liquidation Company | $52,688.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EAT ELEKTROHANDEL GMBH<br>HAUS ENDT STR 121<br>40593 DUSSELDORF GERMANY<br><br>,<br>GERMANY | 19259 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EBERHARD & BIRGIT FLADUNG<br>DR STEINHUBEL & V BUTTLAW RECHTSANWALTE<br>LÖEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br><br>,<br>GERMANY | 61451 | Motors Liquidation Company | $75,653.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EBERHARD BELAU<br>AM KOLEN BORN 14<br>24226 HEIKENDORF GERMANY<br><br>,<br>GERMANY | 68702 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EBERHARD HARTWIG<br>AM ERLENBACH 8<br>D-63263 NEU-ISENBURG GERMANY<br><br>,<br>GERMANY | 30026 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EBERHARD HARTWIG<br>AM ERLENBACH 8<br>D-63263 NEU-ISENBURG GERMANY<br><br>,<br>GERMANY | 30027 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EBERHARD HARTWIG<br>AM ERLENBACH 8<br>D-63263 NEU-ISENBURG GERMANY<br><br>,<br>GERMANY | 30028 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EBERHARD HARTWIG<br>AM ERLENBACH 8<br>D-63263 NEU-ISENBURG GERMANY<br><br>,<br>GERMANY | 30029 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EBERHARD KIRSCH<br>BLUMENWALL 4<br>31737 RINTELN  GERMANY<br><br>,<br>GERMANY | 36948 | Motors Liquidation Company | $49,385.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EBERHARD KUENZEL<br>SIEGLINDE KUENZEL<br>UEBER DER SORGE 10<br>99425 WEIMAR GERMANY<br><br>,<br>GERMANY | 64065 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EBERHARD WEGENER<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br><br>,<br>GERMANY | 60655 | Motors Liquidation Company | $91,619.18 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EBERHARDT UND ILONA BERG<br>AM RICHTERS HÖLZCHEN 3<br>99842 RUHLA GERMANY<br><br>,<br>GERMANY | 44355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ECKARD PICHT<br>RIESSTR 17<br>53113 BONN, GERMANY<br><br>,<br>GERMANY | 16203 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ECKERT, KLAUS DIETER & CHRISTA<br>KLAUS-DIETER ECKERT, CHRISTA ECKERT<br>SCHAEFERSTRASSE 32-1<br>D-71642 LUDWIGSBURG GERMANY<br><br>,<br>GERMANY | 29372 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ECKHARD AND ELKE FRIESE<br>PASTOR SCHRUEDER STR 92<br>24718 RENDSBURG  GERMANY<br><br>,<br>GERMANY | 61133 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ECKHARD FRIESE<br>PASTOR-SCHROEDER-STRASSE G2<br>24768 RENDSBURG GERMANY<br><br>,<br>GERMANY | 1355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ECKHARD SAUTER<br>MR ECKHARD SAUTER<br>BURGWEG 6<br>65779 KELKHEIM GERMANY<br><br>,<br>GERMANY | 36533 | Motors Liquidation Company | $65,178.28 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection | Exhibit A | Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ECOSYSTEM CORP I<br>NATIXIS PRIVATE BANKING<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG<br>,<br>LUXEMBOURG | 64744 | Motors Liquidation Company | $86,617.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ECOSYSTEM CORP II<br>NATIXIS PRIVATE BANKING<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG<br>,<br>LUXEMBOURG | 64745 | Motors Liquidation Company | $85,123.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDDA KROENERT-VOGT<br>AM PARK 91<br>D-53757 ST. AUGUSTIN  GERMANY<br>,<br>GERMANY | 69281 | Motors Liquidation Company | $2,487.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDDY LEYS<br>WUYTJESSTRAAT 14B<br>2223 SCHRIEK<br>HEIST OP DEN BERG, BELGIUM<br>,<br>BELGIUM | 63299 | Motors Liquidation Company | $48,392.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDDY PLASQUY<br>KEIZER KARELLAAN 14<br>B-1982 ELEWIJT-ZEMST BELGIUM<br>,<br>BELGIUM | 69861 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDELGARD STRAUCH<br>SCHILLWEG 36<br>42109 WUPPERTAL GERMANY<br>,<br>GERMANY | 62636 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDELMANN KARL<br>MARKT HARTMANNSDORF 77<br>8311 MARKT HARTMANNSDORF, AUSTRIA<br>,<br>AUSTRIA | 63621 | Motors Liquidation Company | $226,964.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDELTRAUD DREWEKE<br>OESTLICHE RINGSTRASSE 6<br>85049 INGOLSTADT GERMANY<br>,<br>GERMANY | 17056 | Motors Liquidation Company | $14,158.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 35

135th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EDGANA STIFTUNG<br>AEULESTRASSE 74<br>FL-949 VADUZ LIECHTENSTEIN<br>,<br>LIECHTENSTEIN | 61640 | Motors Liquidation Company | $226,353.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDGAR / IMELDA BRAUN<br>HINTER EICHBAUM 47<br>D-55595 WALLHAUSEN GERMANY<br>,<br>GERMANY | 38354 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDGAR ANTON<br>ORDENSMEISTERSTR 60<br>12099 BERLIN GERMANY<br>,<br>GERMANY | 63283 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDGAR B SCHELLER<br>HEILMANNSTR 13B<br>81479 MUNCHEN, GERMANY<br>,<br>GERMANY | 22546 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDGAR EUTENEUER<br>AM SPITZSBERG 8A<br>D-56075 UOBLEIZ GERMANY<br>,<br>GERMANY | 64050 | Motors Liquidation Company | $26,993.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDGAR HILLENBRAND<br>STAUDENSTRASSE 36<br>63075 OFFENBACH GERMANY<br>,<br>GERMANY | 65335 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDGAR KOENIG<br>KOBLENZER STR 39<br>60327 FRANKFURT GERMANY<br>,<br>GERMANY | 22565 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDITH KLEIN<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60673 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| EDITH MARIE-LUISE CASPARY<br>SCHLIEMANNWEG 31<br>FRANKFURT 60435<br>GERMANY<br><br>,<br>GERMANY | 17121 | Motors Liquidation Company | $15,201.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDMUND GASSER<br>OBERRASEN 19<br>I-39030 RASEN/ANTHOLZ ITALY<br><br>,<br>ITALY | 29787 | Motors Liquidation Company | $42,555.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDMUND GASSER<br>OBERRASEN 19<br>I - 39030 RASEN/ANTHOLZ ITALY<br><br>,<br>ITALY | 29788 | Motors Liquidation Company | $22,696.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDMUND SCHOEPF<br>WEINSTRASSE 22<br>39010 NALS ITALY<br><br>,<br>ITALY | 18788 | Motors Liquidation Company | $14,185.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDOARDO BELLEZZA<br>VIA APOSTOLI N 9<br>89812 PIZZO (VV) ITALIA<br><br>,<br>ITALY | 28761 | Motors Liquidation Company | $2,844.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDUARD AND HSU MEYERSIECK<br>C/O EDUARD AND YUET PING HSU-MEYERSIECK<br>UMBERGSTRASSE 15<br>3292 GAMING AUSTRIA<br><br>,<br>AUSTRIA | 60636 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDUARD HAGENHOFER<br>AM  WIDAGRABE  7<br>FL-9490 VADUZ LIECHTENSTEIN<br><br>,<br>LIECHTENSTEIN | 63170 | Motors Liquidation Company | $303,211.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDUARDO CARDOSO BASTOS<br>RUA RAUL PROENCA 4<br>2820478 VALE FETAL<br>CHARNECA DE CAPARICA<br>PORTUGAL<br><br>,<br>PORTUGAL | 38154 | Motors Liquidation Company | $10,562.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EDUARDO GAMBIDI<br>FORSTHAUSSTRASSE 5<br>63165 MUEHLHEIM GERMANY<br>,<br>GERMANY | 61307 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDWARD GADDIS<br>FINGERHUTWEG 16<br>38678 CLAUSTHAL-ZELLERFELD GERMANY<br>,<br>GERMANY | 22572 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDWARD MAYNE<br>VILLA ZANALITA<br>NO 26 CALLE 5-F, CASIOPEA,<br>HAZA DEL CONDE,<br>NUEVA ANDALUCIA, MALAGA 29660 SPAIN<br>,<br>SPAIN | 30288 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDWIN SCHULZ<br>POSTFACH 34 29<br>37073 GOETTINGEN GERMANY<br>,<br>GERMANY | 69753 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EDWIZ & HILDEGARD ULLRICH<br>C/O EUGEN STUTZLE STEUERBERATER<br>HABERMEHISTR 19<br>75172 PFORZHEIM GERMANY<br>,<br>GERMANY | 68852 | Motors Liquidation Company | $414,790.36 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EFG BANK AG<br>BAHNHOFSTRASSE 16<br>PO BOX 2255<br>ATTN ISABEL FARAGALLI<br>8022 ZURICH SWITZERLAND<br>,<br>SWITZERLAND | 66210 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EGON / GISELA MUEHLBERGER<br>GEORG FRAUNHOFESTRASSE 14<br>94113 TIEFENBACH GERMANY<br>,<br>GERMANY | 38138 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EGON AND GISELA MUEHLBERGER<br>GEORG FRAUENHOFERSTRASSE 14<br>94113 TIEFENBACH  GERMANY<br>,<br>GERMANY | 30741 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EGON MILAS<br>UHLANDWEG 76<br>73776 ALTBACH GERMANY<br>,<br>GERMANY | 17178 | Motors Liquidation Company | $249,042.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EGON MUEHLBERGER/M K M PAULUS<br>GEORG FRAUNHOFER STR 14<br>94113 TIEFENBACH GERMANY<br>,<br>GERMANY | 61230 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EGON, NIRMAIER<br>ROTAECKERSTR. 13<br>D-69439 ZWINGENBURG  GERMANY<br>,<br>GERMANY | 18109 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EHEL ALBERT U SABINE TROESCH<br>TULPENWEG 12<br>D 54411 HERMESKEIL GERMANY<br>,<br>GERMANY | 18856 | Motors Liquidation Company | $45,688.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EHELEUTE GERD UND HANNELORE BEESE<br>BRUEDER-GRIMM-STRASSE 15<br>65760 ESCHBORN/TS. GERMANY<br>,<br>GERMANY | 61813 | Motors Liquidation Company | $99,617.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EHELEUTE HEINRICH UND EDITH KANTHAK<br>ALSBACHER STR 39<br>64342 SEEHEIM-JUGENHEIM GERMANY<br>,<br>GERMANY | 64027 | Motors Liquidation Company | $7,571.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EHELEUTE STANKO U OLGA ANTOLIC<br>BREUBERGSTR 8<br>64546 MUERFELDEN - WALLDORF  GERMANY<br>,<br>GERMANY | 36097 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EHRENGARD GRAEFIN VON KEYSERLINGK<br>OBERFOEHRINGER STR. 167<br>81925 MUENCHEN GERMANY<br>,<br>GERMANY | 38995 | Motors Liquidation Company | $45,483.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EISGRUBER KAROLINE<br>PAPPELALEE 15D<br>80995 MUNCHEN GERMANY<br>,<br>GERMANY | 63785 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EIZO ITAGAKI<br>DORFSTRASSE 75<br>ROXFOERDE 39638 GERMANY<br>,<br>GERMANY | 19420 | Motors Liquidation Company | $21,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELBERT KOGEL<br>AVENUE DE CALABRE 16<br>B1200 BRUSSELS BELGIUM<br>,<br>BELGIUM | 45081 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELENA DE BORBON BARUCCI<br>PASEO DE LA CASTELLANA 166<br>ESCALERA 2, ENTREPLANTA IZQUIERDA<br>MADRID 28046 SPAIN<br>,<br>SPAIN | 68861 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELENA PANINA<br>MEMORLAR 14-88<br>NAVOI 706800 UZBEKISTAN<br>,<br>UZBEKISTAN | 66741 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELENA PAOLA ROSSI<br>VIA BRACCIANO 8<br>20124 MILANO ITALY<br>,<br>ITALY | 65960 | Motors Liquidation Company | $28,440.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELENA SCHEWE<br>AM SCHEIDENSBACH 6<br>46240 BOTTTROP GERMANY<br>,<br>GERMANY | 20884 | Motors Liquidation Company | $33,141.86 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELENA VAYSSBAKH<br>GEORG GUNDOLF-DORF 90<br>6764 LECH AUSTRIA<br>,<br>AUSTRIA | 27034 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELENA VAYSSBAKH<br>MR GEORG GUNDOLF<br>DORF 90<br>A-6764 LECHA AUSTIRA<br>,<br>AUSTRIA | 28416 | Motors Liquidation Company | $45,561.65 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name/Address | Claim # | Debtor | Claim Amount | Reason | Pages |
|---|---|---|---|---|---|
| ELENA WEBER<br>STEFAN WEBER<br>SUDRING 18<br>63517 RODENBACH GERMANY<br>,<br>GERMANY | 60999 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELEONOR JONES<br>SEUFIELD WESTLAND GROVE<br>PORTCHESTER NR FEREHAM HANTS<br>PO169AA PORTCHESTER GREAT BRITAIN<br>,<br>GREAT BRITAIN | 61061 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELEONORE HARDER<br>HOEPPNERSTR 50<br>12101 BERLIN GERMANY<br>,<br>GERMANY | 11866 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELFRIEDE KNAPPE<br>C/O STOCKELMANN<br>WESTRING 54<br>67269 GRÜNSTADT GERMANY<br>,<br>GERMANY | 26849 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELFRIEDE KREYE<br>EICHENKAMP 8<br>D-31249 HOHNHAMELN GERMANY<br>,<br>GERMANY | 65229 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELFRIEDE KUCH<br>FRANZ-KUENSTLER-STR. 21<br>10969 BERLIN GERMANY<br>,<br>GERMANY | 19240 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELFRIEDE LICHDI<br>SCHWAILERNER STR 19<br>74080 HEILBRONN GERMANY<br>,<br>GERMANY | 9751 | Motors Liquidation Company | $101,858.40<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELFRIEDE OR KARL VOGEL<br>ELSA BRANDSTROEM STR 9<br>76228 KARLSRUHE GERMANY<br>,<br>GERMANY | 28869 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ELFRIEDE SCHOLLER<br>UNTERER MARKT 17<br>A-8551 WIES, AUSTRIA<br>,<br>AUSTRIA | 63851 | Motors Liquidation Company | $90,880.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELFRIEDE-WALTRAUD ULRICH<br>FRANZ-GESSEN-STR. 31<br>D-52249 ESCHWEILER GERMANY<br>,<br>GERMANY | 19085 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELGA DORN<br>HOFFMANN VON FALLERSLEBEN STRAßE 43<br>38304 WOLFENBÜTTEL GERMANY<br>,<br>GERMANY | 18517 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELGA KELLNER<br>EIGEN 69<br>D 51503 ROSRATH GERMANY<br>,<br>GERMANY | 26708 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELIANNE U KARL-ALBRECHT VON KAPHENGST<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60657 | Motors Liquidation Company | $22,904.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELIAS A/O LINA CHACCOUR<br>CREDIT AGRICOLE (SUISSE) SA<br>4 QUAI GENERAL-GUISAN<br>1204 GENEVA, SWITZERLAND<br>,<br>SWITZERLAND | 23647 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELIAS MEHADDEB SAKKAL<br>PARDNA 754<br>PISO 11 APTO A<br>BUENOS AIRES ARGENTINA<br>,<br>ARGENTINA | 69644 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELIAS SAKKAL<br>PARANA 754<br>BUENOS AIRES ARGENTINA<br>,<br>ARGENTINA | 69731 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ELISA MATTEI<br>VIA PADOVA, 44<br>00161 ROMA ITALY<br>,<br>ITALY | 69480 | Motors Liquidation Company | $7,535.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH BAUER<br>RAMSMEIERSTR 12<br>85579 UNTERBIBERG GERMANY<br>,<br>GERMANY | 63793 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH BODDEN<br>SOPHIE-SCHOLL-STRASSE 5<br>D-52477 ALSDORF, GERMANY<br>,<br>GERMANY | 22325 | Motors Liquidation Company | $45,607.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH EISENKOPF<br>KOMPHAUSBADSTR 3/5<br>52062 AACHEN GERMANY<br>,<br>GERMANY | 68758 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH KERN<br>SCHILLERSTRAßE 22<br>D-55257 BUDENHEIM RHEINLAND-PFALZ GERMANY<br>,<br>GERMANY | 20260 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH KRANZ<br>MELSUNGER STR. 2<br>60389 FRANKFURT GERMANY<br>,<br>GERMANY | 68765 | Motors Liquidation Company | $24,476.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH LAEMMLE<br>DROSSELWEG 15<br>86381 KRUMBACH GERMANY<br>,<br>GERMANY | 22544 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH LAEMMLE<br>DROSSELWEG 15<br>KRUMBACH 86381 GERMANY<br>,<br>GERMANY | 68846 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH MAY<br>UHLANDSTR 32<br>WOLFENBUTTEL 38304 GERMANY<br>,<br>GERMANY | 27118 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ELISABETH MAY<br>UHLANDSTR 32<br>38304 WOLFENBÜTTEL GERMANY<br>,<br>GERMANY | 27119 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH PETERS<br>ELSA-BRANDSTROEM-STR 25<br>55124 MAINZ GERMANY<br>,<br>GERMANY | 25405 | Motors Liquidation Company | $153,123.38 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH PROFOS-SULZER<br>SCHAUFELACKER 28<br>WOHLEN B BERN 3033 SWITZERLAND<br>,<br>SWITZERLAND | 29749 | Motors Liquidation Company | $30,177.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH ROESGES<br>KOENIGSBERGER STR 1<br>47877 WILLICH GERMANY<br>,<br>GERMANY | 16170 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH SAUTER<br>89743 BLAUBEUREN<br>AHORNWEG 6 GERMANY<br>,<br>GERMANY | 46088 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH SCHOENSWETTER<br>PARACELSUSSTRASSE 14<br>A - 5110 OBERNDORF AUSTRIA<br>,<br>AUSTRIA | 29265 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELISABETH ZERHUSEN<br>CITADELLE 28<br>48653 COESFELD GERMANY<br>,<br>GERMANY | 27327 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELKE, HORST SCHNEIDER<br>SPANDAUER STRASSE 54<br>13581 BERLIN GERMANY<br>,<br>GERMANY | 17054 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELLEN AND WERNER KUHNLE<br>EICHENSTR. 25<br>GERMANY<br>,<br>GERMANY | 11538 | Motors Liquidation Company | $44,116.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ELLEN MEYER<br>HELMUT MEYER<br>IM HOLDFELDT 16<br>UELZEN DE 29525 GERMANY<br>,<br>GERMANY | 38145 | Motors Liquidation Company | $20,900.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELMAR & BRIGITTE GORISSEN<br>ELMAR GORISSEN<br>BERLINER STR 35<br>53604 BAD HONNEF GERMANY<br>,<br>GERMANY | 29089 | Motors Liquidation Company | $28,510.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELMAR HEUMANN<br>HERDERSTRASSE 47<br>53173 BONN GERMANY<br>,<br>GERMANY | 18722 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELMAR LOEHNER<br>FLOTOWSTR. 8<br>38106 BRAUNSCHWEIG GERMANY<br>,<br>GERMANY | 68360 | Motors Liquidation Company | $92,145.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELMAR RAINALTER<br>RAUSCHERTORGASSE 15/8<br>I-39100 BOZEN ITALY<br>,<br>ITALY | 21330 | Motors Liquidation Company | $7,092.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELNA DOHT<br>FASCHERWEI 14<br>25920 RISUM LINDHOLM GERMANY<br>,<br>GERMANY | 63464 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELOSYSTEM CORP III<br>NATIXIS PRIVATE BANKING<br>51 AVE J F KENNEDY<br>L1855 LUXEMBOURG<br>,<br>LUXEMBOURG | 64746 | Motors Liquidation Company | $17,920.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELSA GUERRA<br>VIA PASSAMONTI 25<br>48022 LUGO (RA)<br>ITALY<br>,<br>ITALY | 36710 | Motors Liquidation Company | $212,322.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 45

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ELSBETH KUHLMANN<br>C/O DR FUELLMICH & ASSOCIATES<br>SENDERSTR 37<br>37077 GOTTINGEN GERMANY<br>,<br>GERMANY | 65773 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELSGRUBER FRANZISKA<br>PAPPELALLEE 15D<br>80995 MÜNCHEN GERMANY<br>,<br>GERMANY | 63786 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELVERINO DE LULLO<br>VIA ELIA FACCHINI 29<br>00125 ROME ITALY<br>,<br>ITALY | 18618 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELVIRA SCHUPP<br>BERLINER STR. 1<br>65611 BRECHEN  GERMANY<br>,<br>GERMANY | 26747 | Motors Liquidation Company | $2,839.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELVIRA ZASTRUTZKI<br>ELVIRA ZASTRUTZKI<br>KÖTSCHACH 459<br>9640 KÖTSCHACH-MAUTHEN<br>AUSTRIA<br>,<br>AUSTRIA | 14794 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ELWIRA UND GUNTER RIEDEL<br>SIMROCKSTR 13<br>99096 ERFURT GERMANY<br>,<br>GERMANY | 64521 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EMANUEL DOBLER<br>WIESENRAIN 4L<br>6850 DORNBIRN AUSTRIA<br>,<br>AUSTRIA | 43985 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EMERING MIKE<br>16 RUE MARIE ASTRID<br>L 2129 HOWALD  LUXEMBOURG<br>,<br>LUXEMBOURG | 30545 | Motors Liquidation Company | $7,582.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EMILE MAZOUIN<br>8 RUE DES JARDINS<br>MAMER<br>,<br>LUXEMBOURG | 61099 | Motors Liquidation Company | $50,043.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EMILIA ZANOTTO<br>C/O AVV PIETRO PAOLO MENNEA<br>VIA SILLA NO 7<br>00192 ROME ITALY<br>,<br>ITALY | 28862 | Motors Liquidation Company | $317,685.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EMILIE SAMRAY<br>PRE LORINT 15<br>B 4052 CHAUDFONTAINE BELGIUM<br>,<br>BELGIUM | 63349 | Motors Liquidation Company | $24,263.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EMILIO PARDO<br>CHEMIN  D`ARBEILLAT<br>(HARAS)<br>64490 ACCOUS FRANCE<br>,<br>FRANCE | 43850 | Motors Liquidation Company | $43,962.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EMIN CAKAR<br>TANZIMAT SOKAK NO 19/2<br>TR-34728 GOZTEPE-INSTANBUL TURKEY<br>,<br>TURKEY | 14348 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EMIRA RIZVIC<br>WILHELM-KUHNERT STR 2A<br>81543 MUNCHEN, GERMANY<br>,<br>GERMANY | 31423 | Motors Liquidation Company | $15,625.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EMMA HEINZ<br>GAUSBURG 47<br>83416 SAALDORF-SURHEIM  GERMANY<br>,<br>GERMANY | 37616 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EMMA SUPRUNOVA MACH<br>HAUPTSTRASSE 42<br>HOCHSPEYER 67691  GERMANY<br>,<br>GERMANY | 67852 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EMMA WEIS<br>KREUZWEG 23<br>GEDERN-WENINGS 63688 GERMANY<br>,<br>GERMANY | 30416 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EMMA WEIS<br>KREUZWEG 23<br>63688 GEDERN GERMANY<br>,<br>GERMANY | 36173 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EMMA ZIMPRICH<br>MAINSTR 25<br>36043 FULDA / GERMANY<br>,<br>GERMANY | 29345 | Motors Liquidation Company | $16,134.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EMMA ZIMPRICH<br>MAINSTR 25<br>36043 FULDA GERMANY<br>,<br>GERMANY | 31322 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EMMY SCHMID-DEHNERT<br>GRUENSTRASSE 1 A<br>D-79232 MARCH-HUGSTETTEN GERMANY<br>,<br>GERMANY | 39065 | Motors Liquidation Company | $12,992.01 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ENDING OVERSEAS CORPORATION<br>C/O DRESDNER BANK LUXEMBOURG<br>RUE DE MARCHÉ D'ANX HARBES<br>L1728 LUXEMBOURG<br>,<br>LUXEMBOURG | 64007 | Motors Liquidation Company | $83,339.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ENGELBERT MAUS<br>ILLER STR 27<br>90451 NUERNBERG GERMANY<br>,<br>GERMANY | 63193 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ENGELBERT R MER<br>OTTO-SCHNEIDER-STR. 18A<br>MUTTERSCHIED 55467 GERMANY<br>,<br>GERMANY | 14722 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ENIO PREDIGER<br>BUCHAUERSTR. 13<br>MUNICH 81479 GERMANY<br>,<br>GERMANY | 26856 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ENIO PREDIGER<br>C/O HSBC SUISSE SA<br>ATTN MR ALFREDO NUNEZ<br>GARTENSTR 26<br>CH-8002 ZURICH, SWITZERLAND<br>,<br>SWITZERLAND | 31452 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ENRICA COCCO<br>C/O AVV PIETRO PAOLO MENNEA<br>VIA SILLA 7<br>00192 RONA ITALY<br>,<br>ITALY | 38891 | Motors Liquidation Company | $302,557.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ENRICO CASADIO<br>VIA DON ANDREA BIAVATI 3<br>40068 SAN LAZZARO DI SAVENA (BO) ITALY<br>,<br>ITALY | 61331 | Motors Liquidation Company | $6,063.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ENRICO CERVATI<br>C/O D'ALESSANDRO & PARTNERS SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>NAPLES 80035 ITALY<br>,<br>ITALY | 46474 | Motors Liquidation Company | $75,639.47 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ENRICO COIN<br>VIA GRAMSCI 7<br>35020 CORREZZOLA PD ITALY<br>,<br>ITALY | 50662 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ENRICO DEGETTO<br>C/O AVV PIETRO PAOLO MENNEA<br>VIA SILLA 7<br>00192 ROMA ITALY<br>,<br>ITALY | 28901 | Motors Liquidation Company | $151,278.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ENRICO MARIA GRIECO<br>C/O ENRICO MARIA GRIECO<br>VIA SAN QUITINO 9 BIS<br>10121 TORINO ITALY<br>,<br>ITALY | 60580 | Motors Liquidation Company | $18,256.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ENRIQUE CLAASEN Y PETERSSON<br>APP LAS PALMERAS 42<br>CALLE MALAGA 13<br>29780 NERJA - SPAIN<br>,<br>SPAIN | 29945 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ENTREPRISE RENNES SA<br>NATIXIS PRIVATE BANKING<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG EUROPE<br>,<br>LUXEMBOURG | 64752 | Motors Liquidation Company | $22,401.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERCOLANI ROBERTA<br>VIA SCAPUZZINA 1<br>48015 CERVIA (RAVENNA) ITALY<br>,<br>ITALY | 30980 | Motors Liquidation Company | $30,599.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERGANG, CHRISTINA<br>RHEINAUSTR 219<br>53225 BONN GERMANY<br>,<br>GERMANY | 33369 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERHARD BOCK<br>EINSIEDELWEG 6<br>74821 MOSBACH GERMANY<br>,<br>GERMANY | 65369 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERHARD FISCHER<br>LIVINGSTONE STR 7<br>MARKTREDWITZ 95615 GERMANY<br>,<br>GERMANY | 26854 | Motors Liquidation Company | $4,936.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERHARD HERRMANN U IRMAGARD<br>DRESDNER STR 12<br>35239 STEFFENBERG GERMANY<br>,<br>GERMANY | 63274 | Motors Liquidation Company | $16,445.18 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERHARD THEIL<br>MAX BOCK STR 1<br>60320 FRANKFURT GERMANY<br>,<br>GERMANY | 65228 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERHARD THEIL<br>MAX-BOCK-STR 1<br>D60320 FRANKFURT/MAIN, GERMANY<br>,<br>GERMANY | 65939 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERHARD WAGNER<br>PANKRATIUSSTR 83<br>33098 PADERBORN GERMANY<br>,<br>GERMANY | 44425 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIC & BEATRICE BIBAUW - DOR<br>RUE DES HETRES 101<br>1630 LINKEBEEK BELGIUM<br>,<br>BELGIUM | 63808 | Motors Liquidation Company | $5,688.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIC BASTINO<br>STRADA SAN MICHELE 55<br>12042 BRA - CN ITALY<br>,<br>ITALY | 29614 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIC BEHRENS<br>DEHNHARDTSTRASSE 8<br>FRANKFURT 60433 GERMANY<br>,<br>GERMANY | 29786 | Motors Liquidation Company | $5,775.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIC KADIKOWSKI<br>STUBENRAUCHSTR 11<br>BERLIN 12161 GERMANY<br>,<br>GERMANY | 28691 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIC LEINGANG<br>ATTN ULNKE AND ULNCH LEINGANG<br>LANDWEHRSTR 14<br>67346 SPEYEL GERMANY<br>,<br>GERMANY | 61697 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIC MANFRED REUTER<br>SIMMERNERSTRASSE 60<br>56075 KOBLENZ GERMANY<br>,<br>GERMANY | 26876 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 51

135th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERIC PECHON<br>62 RUE JOS PHILIPPART<br>L-4845 RODANGE LUXEMBOURG<br>,<br>LUXEMBOURG | 25346 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIC PLETINCKX<br>ROUTE DE MONTAUBERT 66<br>CH 1720 CORMINBOENF (FA) SWITZERLAND<br>,<br>SWITZERLAND | 68642 | Motors Liquidation Company | $18,197.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIC URBAN<br>SONNENSTR 17<br>15370 PETERSHAGEN GERMANY<br>,<br>GERMANY | 39298 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERICH AND MARGRET NEFFGEN<br>HOCHSTR 174<br>52525 HEINSBERG GERMANY<br>,<br>GERMANY | 29865 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERICH BEINENFELD<br>HOVENGASSE 3/4/12<br>2100 KORNEUBURG AUSTRIA/EUROPE<br>,<br>AUSTRIA | 68454 | Motors Liquidation Company | $7,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERICH GEIGER<br>GARTENSTRASSE 22<br>D-75334 STRAUBENHARDT GERMANY<br>,<br>GERMANY | 29430 | Motors Liquidation Company | $15,179.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERICH HAHN, SIGLINDE HAHN<br>AN DER ESELSHOEHE 27<br>97422 SCHWEINFURT GERMANY<br>,<br>GERMANY | 22985 | Motors Liquidation Company | $16,324.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERICH KUHN<br>RUNZSTRASSE 73<br>79102 FREIBURG GERMANY<br>,<br>GERMANY | 13127 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERICH SCHMIDT<br>HERRENSTEIGE 5<br>D-97980 BAD MERGENTHEIM   GERMANY<br>,<br>GERMANY | 30409 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ERICH TROMETER<br>MORIKESTR 4<br>86356 NEUSASS GERMANY<br>,<br>GERMANY | 69501 | Motors Liquidation Company | $17,050.00 | Duplicate Eurobond Deutsche Debt Claims    Pgs. 1-5 |
| ERICH U. CHRISTINE GEHRINGER<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART  GERMANY<br>,<br>GERMANY | 60672 | Motors Liquidation Company | $30,261.43 | Duplicate Eurobond Deutsche Debt Claims    Pgs. 1-5 |
| ERICH UND MARGARETE NEFFGEN<br>HOCHSTR. 174<br>HEINSBERG 52525 GERMANY<br>,<br>GERMANY | 29864 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims    Pgs. 1-5 |
| ERIK CARLBERG<br>PO BOX 9027<br>LA JOLLA, CA 92038 | 64623 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims    Pgs. 1-5 |
| ERIK DENOLF<br>ROZENSTRAAT 13<br>8830 HOOGLEDE BELGIUM<br>,<br>BELGIUM | 69118 | Motors Liquidation Company | $14,159.00 | Duplicate Eurobond Deutsche Debt Claims    Pgs. 1-5 |
| ERIK LINDEMANN<br>HERMANN HESSE STR 2<br>72555 METZINGEN GERMANY<br>,<br>GERMANY | 61076 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims    Pgs. 1-5 |
| ERIK LOHSE<br>DOERNICHTWEG 1B<br>D-01109 DRESDEN GERMANY<br>,<br>GERMANY | 37583 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims    Pgs. 1-5 |
| ERIK NITSCHE<br>TUENGENTALER STRASSE 34<br>SCHWAEBISCH HALL,  74523<br>GERMANY | 46220 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims    Pgs. 1-5 |
| ERIKA CRAMER<br>IDA DEHMEL RING 42<br>D-68309 MANNHEIM GERMANY<br>,<br>GERMANY | 26942 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims    Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERIKA DENNIG<br>DR.-MARTIN-LUTHER-STR. 18<br>D-91626 SCHOPFLOCH GERMANY<br>,<br>GERMANY | 69177 | Motors Liquidation Company | $14,165.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIKA EISENBACH<br>FRIEDRICHSTRASSE 14<br>D-42477 RADEVORMWALD GERMANY<br>,<br>GERMANY | 26767 | Motors Liquidation Company | $37,648.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIKA KAISER<br>DR AGNES KAISER-REKKAS<br>CHORHERRSTR 4<br>D-81667 MUNCHEN GERMANY<br>,<br>GERMANY | 65230 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIKA LEMKE<br>DECHANT-FEIN-STR 9<br>51375 LEVERKUSEN, GERMANY<br>,<br>GERMANY | 1372 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIKA LEMKE<br>DECHANT - FEIN - STR 9<br>51375 LEVERKUSEN GERMANY<br>,<br>GERMANY | 28539 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIKA LISCH<br>DOMAGKWEG 12<br>D-42109 WÜPPERTAL GERMANY<br>,<br>GERMANY | 64667 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIKA MATTES<br>AM WOLFSBERG 28<br>D - 70597 STUTTGART GERMANY<br>,<br>GERMANY | 48402 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIKA MATTES<br>AM WOLFSBERG 28<br>D 70597 STUTTGART GERMANY<br>,<br>GERMANY | 66706 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

135th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERIKA MATTES<br>AM WULTSBERG 28<br>D-70537 STUTTGART  GERMANY<br>,<br>GERMANY | 68490 | Motors Liquidation Company | $42,483.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERIKA SCHULZE<br>SPECKENREYE 60<br>HAMBURG 22119 GERMANY<br>,<br>GERMANY | 17090 | Motors Liquidation Company | $7,116.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNA KOFF<br>RUDESHEIMER STR 29<br>65197 WIESBADEN GERMANY<br>,<br>GERMANY | 28887 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNA RAJDA<br>WILLI-BLEICHER-STRASSE 21<br>KIRCHHEIM/TECK 73230 GERMANY<br>,<br>GERMANY | 39234 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNESTINE SCHWEIGERT<br>KNEIPPSTR. 5<br>NUERNBERG DE GERMANY<br>,<br>GERMANY | 25418 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNESTINE SCHWEIGERT<br>KNEIPPSTR 5<br>NUERNBERG DE GERMANY<br>,<br>GERMANY | 25420 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNESTO STEGMAIER<br>PETER ROTSTRASSE 107<br>4058 BASEL SWITZERLAND<br>,<br>SWITZERLAND | 44387 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST & CHARLOTTE REINDL<br>LILIENWEG 12<br>71106 MAGSTADT GERMANY<br>,<br>GERMANY | 25349 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 55

135th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERNST AND ELFRIEDE AIGNER<br>C/O ERNST AIGNER<br>WATZMANNSTR 21<br>D-84558 TYRLACHING GERMANY<br><br>GERMANY | 29935 | Motors Liquidation Company | $37,585.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST AND ISABELLA MARTIN<br>EDITH-STEIN-STR 6<br>36037 FULDA, GERMANY<br><br>GERMANY | 17309 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST BRAENDLE DR<br>GUSTAV HEINEMANN STR 25<br>D 35440 LINDEN GERMANY<br><br>GERMANY | 44717 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST EIDELSBURGER<br>NIGGLSTR. 23<br>80999 MÜNCHEN  GERMANY<br><br>GERMANY | 14894 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST GEORG OESER<br>KURZE STRASSE 4<br>72092 HEININGEN GERMANY<br><br>GERMANY | 24298 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST KAUDERER<br>DIPL ING ERNST KAUDERER<br>SCHANZELGASSE 15<br>A-8010 GRAZ AUSTRIA/EUROPE<br><br>AUSTRIA | 37116 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST KAUDERER<br>SCHANZELGASSE 15<br>8010 GRAZ AUSTRIA<br><br>AUSTRIA | 61280 | Motors Liquidation Company | $80,905.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST KNECHT<br>LANDWIRT<br>HINTERBERGSTRASSE 9<br>8340 HINWIL SWITZERLAND<br><br>SWITZERLAND | 61186 | Motors Liquidation Company | $9,634.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERNST KUHN<br>AM DEUTSCHHOF 71<br>97422 SCHWEINFURT GERMANY<br>,<br>GERMANY | 30735 | Motors Liquidation Company | $4,498.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST MEYER<br>EGERLAENDER WEG 13<br>61476 KRONBERG IM TAUNUS GERMANY<br>,<br>GERMANY | 18850 | Motors Liquidation Company | $77,794.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST O CHARLOTTE REINDL<br>LILIENWEG 12<br>D-71106 MAGSTADT  GERMANY<br>,<br>GERMANY | 64531 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST REBHOLZ<br>ALLEENSTR 32<br>72351 GEISLINGEN GERMANY<br>,<br>GERMANY | 44751 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST SCHINDLER<br>PULVERTURMSTR 5B<br>D-30935 MUENCHEN GERMANY<br>,<br>GERMANY | 68453 | Motors Liquidation Company | $56,620.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST VENUS<br>WEIDENGASSE 16/3<br>A-8380 JENNERSDORF  AUSTRIA<br>,<br>AUSTRIA | 44329 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST WEY<br>AM HACKENBORN 6<br>56626 ANDERNACH DE DEUTSCHLAND<br>,<br>GERMANY | 38156 | Motors Liquidation Company | $54,992.28 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

475

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                        :
In re                                                   :          **Chapter 11 Case No.**
                                                        :
**MOTORS LIQUIDATION COMPANY,** *et al.,*               :          **09-50026 (REG)**
         **f/k/a General Motors Corp.,** *et al.*       :
                                                        :
                        **Debtors.**                    :          **(Jointly Administered)**
                                                        :
-------------------------------------------------------------------x

<u>**ORDER GRANTING DEBTORS' 135TH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Eurobond Deutsche Debt Claims)**

Upon the 135th omnibus objection to expunge certain claims, dated December 23, 2010 (the "**135th Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), the Eurobond Deutsche Debt Claims, all as more fully described in the 135th Omnibus Objection to Claims; and due and proper notice of the 135th Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be

---

[1]    Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the 135th Omnibus Objection to Claims.

provided; and the Court having found and determined that the relief sought in the 135th Omnibus

Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in

interest and that the legal and factual bases set forth in the 135th Omnibus Objection to Claims

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor, it is

ORDERED that the relief requested in the 135th Omnibus Objection to Claims is

granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit** "**A**" (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be

Disallowed and Expunged*" are disallowed and expunged from the claims registry subject to

confirmation of the Plan; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved

with respect to, any claim listed on Exhibit "A" annexed to the 135th Omnibus Objection to

Claims under the heading "*Claims to be Disallowed and Expunged*" that is not disallowed or

expunged pursuant to this Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
_____, 2011


_____
United States Bankruptcy Judge