> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
:
In re                                     :        Chapter 11 Case No.
                                          :
**MOTORS LIQUIDATION COMPANY,** *et al.*, :        **09-50026 (REG)**
      **f/k/a General Motors Corp.,** *et al.* :
                                          :
                        **Debtors.**      :        **(Jointly Administered)**
                                          :
------------------------------------------------------------x

## NOTICE OF DEBTORS' 138TH OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

    **PLEASE TAKE NOTICE** that on December 23, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their 138th omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**February 9, 2011 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the Debtors' Amended Joint Chapter 11 Plan (ECF No. 8015).  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. (edward.wu@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Lauren Macksoud, Esq. (lmacksoud@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

PLEASE TAKE FURTHER NOTICE THAT the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in

Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York

(the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New

York, New York 10004-1408, on **February 9, 2011 at 9:45 a.m. (Eastern Time)**.  If a Claimant

files a Response to the Objection, the Claimant should plan to appear at the Hearing either in

person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the

Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with

respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do

not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection

will be conducted on the above date.

> **PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a

Response is **February 2, 2011 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are

timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if

it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing

system (the User's Manual for the Electronic Case Filing System can be found at

www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5

inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other

Windows-based word processing format and in hard copy at each of the following addresses on

or before the deadline for response:

> A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy
>        Court, One Bowling Green, Room 621, New York, New York 10004-
>        1408;
>
> B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth
>        Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.);
>        and
>
> C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory
>        committee of unsecured creditors, 1177 Avenue of the Americas, New
>        York, New York 10036 (Attn:  Lauren Macksoud, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, <u>please contact</u> the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
       December 23, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                        :
**In re**                               :     **Chapter 11 Case No.**
                                        :
**MOTORS LIQUIDATION COMPANY,** *et al.,* :     **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.* :
                                        :
                    **Debtors.**        :     **(Jointly Administered)**
                                        :
------------------------------------------------------------x

<u>**DEBTORS' 138TH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Eurobond Deutsche Debt Claims)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE
EXHIBIT ANNEXED TO THIS OBJECTION.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

              Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

## **Preliminary Statement**

1.       Approximately 6,600 claims have been filed against the Debtors based on foreign notes and bonds issued by the Debtors under that certain Fiscal and Paying Agency Agreement, dated July 3, 2003, among MLC, Deutsche Bank AG London ("**Deutsche Bank**"), and Banque Générale du Luxembourg S.A. (the "**Fiscal and Paying Agency Agreement**" and the claims arising from the notes and bonds issued thereunder, the "**Eurobond Deutsche Debt Claims**"), under which Deutsche Bank serves as the fiscal and paying agent.  There is no indenture trustee for the Eurobond Deutsche Debt Claims, and on October 13, 2009, Deutsche Bank notified holders of such claims (each, an "**Individual Eurobondholder**") that it did not intend to file a proof of claim on their behalf, and, to date, Deutsche Bank has not done so.

2.       Only a small portion of the Individual Eurobondholders filed proofs of claim.  Nevertheless, the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), provides that a claim based on the Fiscal and Paying Agency Agreement for the benefit of all Individual Eurobondholders will be allowed in the amount of $3,772,694,419, which is equal to outstanding principal plus accrued and unpaid interest as of, and based on the currency conversation rate on, June 1, 2009 (the, "**Commencement Date**").[1]  The Plan further provides that such amount will override and supersede any individual claims filed by record holders or beneficial owners of the affected debt securities.

3.       A date to consider confirmation of the Plan is currently scheduled for March 3, 2011.  The Debtors anticipate that, after the Plan has been confirmed in these cases, on

---

[1]  Furthermore, disallowing and expunging the Eurobond Deutsche Debt Claims will also avoid a duplication of voting ballots with respect to the Plan, as Deutsche Bank is already sending individual ballots to the Individual Eurobondholders, and such votes will be reflected in a master ballot submitted by Deutsche Bank.

the effective date of the Plan (the "**Effective Date**"), all Individual Eurobondholders will directly receive their distributions from Euroclear Bank or another clearing agency after surrendering their securities to Deutsche Bank, in its capacity as the fiscal and paying agent. This method of distribution will reduce administrative burdens in these cases and ensure that the proper claimants receive their distributions. Accordingly, as the Plan provides an efficient means to allow the claims of, and make distributions to, the Individual Eurobondholders, and furthermore, the amounts asserted by Individual Eurobondholders will be overridden and superseded under the Plan, the individual Eurobond Deutsche Debt Claims should be disallowed. However, based on the recognition that Individual Eurobondholers will be entitled to such treatment only if the Plan is confirmed, the relief requested herein is expressly subject to confirmation of the Plan.

## Relief Requested

4.      The Debtors file this 138th omnibus objection to certain claims (the "**138th Omnibus Objection to Claims**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the Plan, the Eurobond Deutsche Debt Claims listed on **Exhibit** "**A,**" annexed hereto, under the heading "*Claims to be Disallowed and Expunged.*"[2]

---

[2]      Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab. Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

## Jurisdiction

5.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1384.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

6.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[3] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**REALM/ENCORE Debtors**")[4] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the REALM/ENCORE Debtors

filed their schedules of assets and liabilities and statements of financial affairs.

7.      Deutsche Bank is scheduled in the Debtors' schedules of assets and

liabilities to have a claim on behalf of all Individual Eurobondholders in an amount which

accounts for all principal plus accrued and unpaid interest as of the Commencement Date, and

such claim was not scheduled as either contingent or disputed.

8.      On August 30, 2010, the Debtors filed their Joint Chapter 11 Plan, which

was amended on December 7, 2010.  A hearing to consider confirmation of the Plan has been

scheduled for March 3, 2011.

9.      Section 1.74 of Article I of the Plan, entitled "*Definitions*," provides that:

---

[3]      The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[4]      The REALM/ENCORE Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

**Eurobond Claim** means a Claim against any of the Debtors arising under or in connection with any of the respective notes, bonds, or debentures issued under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, excluding the fees and expenses of the Fiscal and Paying Agents thereunder, which reasonable fees and expenses shall be paid pursuant to Section 2.5 hereof.

10.    Section 4.3(f) of Article IV of the Plan, entitled "*Treatment of Claims and Equity Interests,*" provides in pertinent part that:

The Eurobond Claims under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. shall be Allowed in the amount of $3,772,694,419 and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, shall be Allowed in the amount of $15,745,690 (together, the "**Fixed Allowed Eurobond Claims**"). The Fixed Allowed Eurobond Claims shall override and supersede any individual Claims filed by Registered Holders or beneficial owners of debt securities with respect to the Eurobond Claims.

## The Relief Requested Should Be Approved by the Court

11.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).  Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

12.    Each of the Eurobond Deutsche Debt Claims is duplicative of and already reflected in the claim scheduled for Deutsche Bank and, furthermore, the Plan itself provides that a claim based on the Fiscal and Paying Agency Agreement shall be allowed in the amount of $3,772,694,419, which accounts for all outstanding principal and all accrued and unpaid interest.

13.    Moreover, upon the confirmation of the Plan and the occurrence of the Effective Date, each of the Eurobond Deutsche Debt Claims will be unenforceable for the reason that, under the Plan, the amount allowed based on the Fiscal and Paying Agency Agreement will override and supersede any individual claims filed by registered holders or beneficial owners of debt securities with respect to the Eurobond Deutsche Debt Claims.  As such, Individual Eurobondholders will not be prejudiced if the relief requested herein is granted because, if the Plan is confirmed, Individual Eurobondholders will receive a distribution accounting for outstanding principal and accrued and unpaid interest, and even if the Plan is not confirmed, the Eurobond Deutsche Debt Claims will not be impacted as the relief requested herein is expressly subject to confirmation of the Plan.  This Objection is largely brought to ensure that none of the Eurobond Deutsche Debt Claims assert amounts other than a claim for interest and principal.

**Reservation of Rights**

14.    The Debtors reserve the right to object to any of the Eurobond Deutsche Debt Claims which are not disallowed and expunged in their entirety for any reason, including, but not limited to, the non-occurrence of the confirmation of the Plan.

**Notice**

15.    Notice of this 138th Omnibus Objection to Claims has been provided to (i) each claimant listed on Exhibit A by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order, and (ii) parties in interest in accordance with the Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007

Establishing Notice and Case Management Procedures, dated August 24, 2010 (ECF No. 6750).

The Debtors submit that such notice is sufficient and no other or further notice need be provided.

16.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.


WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
       December 23, 2010


/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| HEINRICH AND MARITA MENGEL REISBERGSTRASSE 10 35119 ROSENTHAL GERMANY , GERMANY | 20494 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH AND URSULA RICHARDT SCHULGASSE 1 34628 WILLINGSHAUSEN GERMANY , GERMANY | 65141 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH BRAUN SCHANNENBACHER WEG 10 64625 BENSHEIM GERMANY , GERMANY | 31008 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH GRIMM QUANTENBERG 39 40822 METTMANN GERMANY (DE) , GERMANY | 31533 | Motors Liquidation Company | $118,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH MORWEISER ODENWALDSTRA E 32 D-76661 PHILIPPSBURG GERMANY , GERMANY | 26775 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH NEUBERGER AUSSENLIEGENDE GEBOUDE 7 55270 ENGELSTADT  GERMANY , GERMANY | 31323 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH OBERLACK PFANNENSTRASSE 15 41516 GREVENBROICH GERMANY , GERMANY | 19693 | Motors Liquidation Company | $7,050.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH PFIRSCHING JOHANNES NENNING DORF 90 6764 LECH AUSTRIA , AUSTRIA | 31194 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 1

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HEINRICH PFIRSCHING<br>JOHANNES NENNING<br>DORF 90<br>6764 LECH AUSTRIA<br>,<br>AUSTRIA | 69730 | Motors Liquidation Company | $61,333.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH SAHRMANN<br>STOLZINGSTRASSE 116<br>95445 BAYREUTH GERMANY<br>,<br>GERMANY | 30520 | Motors Liquidation Company | $2,830.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH SCHÜTZ<br>SEIFERSTETTERSTRASSE 27<br>D 86899 LANDSBERG GERMANY<br>,<br>GERMANY | 68247 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH U IRENE TEUSCHEL<br>FINKENWEG 25<br>D-69168 WIESLOCH GERMANY<br>,<br>GERMANY | 25478 | Motors Liquidation Company | $21,345.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH U MARTHA EHRENBRUCH<br>WOEPSER STEINKUHLE 3<br>D-27305 BRUCHHAUSEN-VILSEN GERMAN<br>,<br>GERMANY | 67911 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH WEINGART<br>BENDERSTR. 50<br>D-40625 DUESSELDORF GERMANY<br>,<br>GERMANY | 26923 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH WEISS<br>AARGAUISCHE KANTONALBANK<br>ISFS / ERICH BUSER<br>BAHNHOFSTRASSE 58<br>CH-5000 AARAU SWITZERLAND<br>,<br>SWITZERLAND | 30374 | Motors Liquidation Company | $15,130.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH-JACOBY/ELSA-GINDLER- STIFTUNG<br>TEPLITZER STRASSE 9<br>14193 BERLIN  GERMANY<br>,<br>GERMANY | 64173 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 2

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HEINTICH ERICH & ASTRID PFIRSCHING<br>WERNER  V CREMER<br>VEREIDIGTER BUCHPRUFER STEUERBERATER<br>SCHIFFERSTR 29<br>60584 FRANKFURT AM MAIN GERMANY<br>,<br>GERMANY | 30106 | Motors<br>Liquidation<br>Company | $183,922.66 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ & EHRENGARD LEENEN<br>DUNANTSTR 141<br>47906 KEMPEN GERMANY<br>,<br>GERMANY | 44473 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ AND IRMGARD HECKER<br>ST GEORGENER STR 7<br>78048 VILLINGEN-SCHWENNINGEN GERMANY<br>,<br>GERMANY | 18854 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ BRENDEN<br>DORFSTR 16<br>51580 RECHSHOF GERMANY<br>,<br>GERMANY | 21415 | Motors<br>Liquidation<br>Company | $4,540.93 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ BRENDEN<br>DORFSTR 16<br>51580 REICHSHOF GERMANY<br>,<br>GERMANY | 21416 | Motors<br>Liquidation<br>Company | $5,904.25 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ BRUNS<br>DR. SCHEIDSTR 3<br>D-83700 ROTTACH EGERN GERMANY<br>,<br>GERMANY | 28615 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ DITZEL<br>ANTON-BURGER WEG 81<br>60599 FRANKFURT GERMANY<br>,<br>GERMANY | 29380 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ FERBER<br>HUGO-HAASE-STRASSE 4<br>90427 NUERNBERG  GERMANY<br>,<br>GERMANY | 68573 | Motors<br>Liquidation<br>Company | $21,255.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs
of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a
foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HEINZ GRIES-SITTUNG<br>WADENHOF 2<br>56330 KOBEIN-GONDORF GERMANY<br>,<br>GERMANY | 14627 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ GUTH<br>BAHNHOFSTR 29<br>31542 BAD NENNDORF GERMANY<br>,<br>GERMANY | 21804 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ HAUK<br>RUDOLF-VIRCHOW-STRASSE 3<br>D-67122 ALTRIP GERMANY<br>,<br>GERMANY | 22084 | Motors Liquidation Company | $4,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ HEGGLIN<br>AARGAUISCHE KANTONALBANK<br>ISFS / ERICH BUSER<br>BAHNHOFSTRASSE 58<br>CH-5000 AARAU SWITZERLAND<br>,<br>SWITZERLAND | 30373 | Motors Liquidation Company | $110,454.21 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ HEINISCH<br>STHAMERSTR 50<br>22397 HAMBURG<br>HAMBURG 22397 GERMANY<br>,<br>GERMANY | 11964 | Motors Liquidation Company | $17,113.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ HIRSCH<br>HAUPTSTRASSE 78<br>86482 AYSTETTEN GERMANY<br>,<br>GERMANY | 69491 | Motors Liquidation Company | $7,100.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ HIRSCH<br>HAUPTSTRASSE 78<br>86482 AYSTETTEN GERMANY<br>,<br>GERMANY | 69492 | Motors Liquidation Company | $21,300.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ KIRCHHOLTES<br>MOENKESWEG 27<br>D-40670 MEERBUSCH GERMANY<br>,<br>GERMANY | 30194 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HEINZ KIRCHUER<br>AW HUEHLEU FALDER 12<br>50735 KOZLN  GERMANY<br>,<br>GERMANY | 15333 | Motors Liquidation Company | $28,440.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ MISSLING<br>OBERDORFSTRASSE 20<br>37520 OSTERODE GERMANY<br>,<br>GERMANY | 20493 | Motors Liquidation Company | $14,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ NEUHAUS<br>LOTHRINGER STR. 24<br>BREMEN 28211 GERMANY<br>,<br>GERMANY | 68987 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ PETER RHEINGANS<br>SANDBERG 29<br>D-47809 KREFELD GERMANY<br>,<br>GERMANY | 29141 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ PICHLER<br>KARL-LANG-STRASSE 23<br>65307 BAD SCHWALBACH GERMANY<br>,<br>GERMANY | 28623 | Motors Liquidation Company | $4,245.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ RIEK<br>OBERBERGISCHE STR 52<br>42285 WUPPERTAL GERMANY<br>,<br>GERMANY | 22790 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ ROESSLER<br>SEBASTIANSTR 5<br>D-52066 AACHEN, GERMANY<br>,<br>GERMANY | 14451 | Motors Liquidation Company | $7,451.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ TRAPP<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 61468 | Motors Liquidation Company | $30,127.86 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HEINZ TSCHAN<br>JUNKERNGASSE 28<br>CH-3011 BERN SWITZERLAND<br>,<br>SWITZERLAND | 69651 | Motors Liquidation Company | $52,958.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ UND ELISABETH RECKER<br>LUKASSTR. 8<br>41751 VIERSEN GERMANY<br>,<br>GERMANY | 25282 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ WALTER<br>ROMERRING 28<br>BERG 76768 GERMANY<br>,<br>GERMANY | 26488 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ WALTER KEMPER<br>LAGERSTR.14<br>D-64297 DARMSTADT GERMANY<br>,<br>GERMANY | 21603 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ ZWECKBRONNER<br>ANNE-FRANK-STR. 43<br>86156 AUGSBURG GERMANY<br>,<br>GERMANY | 29662 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ-DETLEF HOHR<br>REICHWEINSTRASSE 23<br>47441 MOERS GERMANY<br>,<br>GERMANY | 19239 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ-GUENTER BLECKING<br>ANGERMUNDER STR. 290<br>DUISBURG 47269 GERMANY<br>,<br>GERMANY | 28207 | Motors Liquidation Company | $148,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ-HERMANN HARTIG<br>BURGSTRASSE 3<br>29553 WICHMANNSBURG GERMANY<br>,<br>GERMANY | 38140 | Motors Liquidation Company | $14,929.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINZ-JUERGEN KIRSCH<br>WELSCHER HEIDE 4 B<br>51429 BERGISCH GLADBACH GERMANY<br>,<br>GERMANY | 21608 | Motors Liquidation Company | $151,671.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HEINZ-JUERGEN SCHULZ<br>HELENENSTR. 20<br>44793 BOCHUM GERMANY<br>,<br>GERMANY | 22267 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELDMAIER ANNA<br>IM BRAUNKIEL 14<br>D-73776 ALTBACH GERMANY<br>,<br>GERMANY | 61610 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELDMAIER, ANDREAS<br>SCHARNHAUSER STR 56<br>D-73760 OSTFILDERN<br>,<br>GERMANY | 61819 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELEN DAMBACH<br>KIRSCHBLUETENWEG 9<br>BAD HOMBURG  GERMANY<br>,<br>GERMANY | 36673 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELEN KRODER<br>EL PORTON 7 B.6 APT.34<br>C/DON JOSE DE ORBANEJA  SPAIN<br>,<br>SPAIN | 30720 | Motors Liquidation Company | $21,225.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELEN ROBBINS<br>CGM IRA CUSTODIAN<br>340 WEST 28TH STREET<br>APT 5F<br>NEW YORK, NY 10001 | 14318 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELENA LINDEMANN<br>SOPHIE-CHARLOTTE-STR 21<br>BERLIN GERMANY 14169<br>,<br>GERMANY | 15581 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELENA STROBACH<br>PERALOHSTRASSE 51<br>81737 MUNICH  GERMANY<br>,<br>GERMANY | 67678 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELENA XIN-RUI LU<br>OBERER KLINGELBRUNNEN 58<br>70806 KORNWESTHEIM GERMANY<br>,<br>GERMANY | 29416 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HELENE BRUNNER<br>KRONENWEG 20<br>64720 MICHELSTADT GERMANY<br>,<br>GERMANY | 21355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELENE BUSINESS<br>NATIXIS PRIVATE BANKING<br>51 AVE JF KENNEDY<br>L-1855 LUXEMBURG EUROPE<br>,<br>LUXEMBOURG | 64747 | Motors Liquidation Company | $37,335.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELENE GAHN<br>HERRENLEITE 1<br>96224 BURGKUNSTADT GERMAN<br>,<br>GERMANY | 45992 | Motors Liquidation Company | $9,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELENE MARIA KURZ<br>MOOSBURGSTRASSE 50 EYRS<br>I-39023 LAAS BZ ITALY<br>,<br>ITALY | 21332 | Motors Liquidation Company | $5,674.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELFRIED FAHJE<br>SIMROCKSTRASSE 90<br>22589 HAMBURG GERMANY<br>,<br>GERMANY | 63480 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELFRIED FAHJE<br>SIMROCKSTR 90<br>22589 HAMBURG GERMANY<br>,<br>GERMANY | 63481 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA  WEHRSPOHN<br>MARTINSTRASSE 19A<br>D-40668 MEERBUSCH  GERMANY<br>,<br>GERMANY | 22650 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA & LOTHAR BALZER<br>AN DER BETZ 20<br>36041 FULDA GERMANY<br>,<br>GERMANY | 63985 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HELGA ANSELMENT<br>GUETERSTRASSE 38<br>D-75177 PFORZHEIM GERMANY<br><br>,<br>GERMANY | 29150 | Motors Liquidation Company | $16,697.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA ESCHBACH<br>C/O DR KLOKE & KOLLEGEN<br>BAHNSTR 1<br>MARSBERG DE 34431 GERMANY<br><br>,<br>GERMANY | 22515 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA FALKENHAGEN<br>LIBLARER STRASSE 2<br>D 50968 KÖLN GERMANY<br><br>,<br>GERMANY | 32848 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA FEUERBACH<br>LETTOW-VORBECK-STR 22<br>27472 CUXHAVEN GERMANY<br><br>,<br>GERMANY | 49531 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA HAUSDORF<br>STEINHAAGWEG 26A<br>36381 SCHLUECHTERN GERMANY<br><br>,<br>GERMANY | 21684 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA HOFFMANN<br>MAIN-NECKARBAHN-STR. 106<br>68535 EDINGEN-NECKARHAUSEN GERMANY<br><br>,<br>GERMANY | 26575 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA HOLZBORN<br>BGM - KAISEN - ALLEE 155<br>28357 BREMEN, GERMANY<br><br>,<br>GERMANY | 27191 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA JUDEX<br>BGM BOHMER STR 6<br>96264 ALTENLUNSTADT GERMANY<br><br>,<br>GERMANY | 45991 | Motors Liquidation Company | $9,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HELGA KAKUSCHKE<br>AM LOEKEN 79<br>RATINGEN 40885 GERMANY<br>,<br>GERMANY | 21229 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA LUNGEN<br>TRIERER STR 36-38<br>D-53115 BONN GERMANY<br>,<br>GERMANY | 64310 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA MARKWAT<br>AM BUCHRAIN 5<br>63322 ROEDERMARK, GERMANY<br>,<br>GERMANY | 30709 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA NUBER<br>ZELLER STR 8<br>D-86368 GERSTHOFEN GERMANY<br>,<br>GERMANY | 69073 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA PLINKE<br>SIEMENSSTR 45A<br>12247 BERLIN GERMANY<br>,<br>GERMANY | 64405 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA ROMMEL<br>IN DER GAENSELACHE 1<br>50259 PULHEIM GERMANY<br>,<br>GERMANY | 51232 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA SCHMIDT<br>POTHMANNSWEG 65<br>46047 OBERHAUSEN, GERMANY<br>,<br>GERMANY | 64741 | Motors Liquidation Company | $786.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA SIMMET<br>TRAUNSTRAßE 4<br>83026 ROSENHEIM GERMANY<br>,<br>GERMANY | 68824 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA STEGGERS<br>FRIEDRICHSWALL 39<br>45276 ESSEN GERMANY<br>,<br>GERMANY | 19266 | Motors Liquidation Company | $600,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HELGA TRAPP-SCHWEMMER<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br><br>GERMANY | 61469 | Motors Liquidation Company | $25,722.21 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA UND LOTHAR BALZER<br>AN DER BETZ 20<br>36041 PULDA GERMANY<br><br>GERMANY | 63068 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA UND LOTHAR BALZER<br>AN DER BETZ 20<br>36041 FULDA GERMANY<br><br>GERMANY | 63069 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA UND LOTHAR BALZER<br>AN DER BETZ 20<br>36041 FULDA GERMANY<br><br>GERMANY | 63986 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGA UND MANFRED SEIDLER<br>FREIHERR-VOM-STEIN-STRASSE 9<br>63329 EGELSBACH GERMANY<br><br>GERMANY | 68592 | Motors Liquidation Company | $8,215.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGE KARSTENS<br>BREITE STRASSE 16<br>18055 ROSTOCK  GERMANY<br><br>GERMANY | 18701 | Motors Liquidation Company | $22,631.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGE-CHRISTIAN SCHMITT<br>JENNISGASSE 5<br>DONAUWÖRTH DE 86609<br><br>GERMANY | 68776 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELGEN ROEVENICH<br>ERNST-BRUCH-ZEILE 38<br>BERLIN 13591 GERMANY<br><br>GERMANY | 30032 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 11

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| HELGEN ROEVENICH ERNST-BRUCH-ZEILE 38 BERLIN 13591 GERMANY , GERMANY | 30033 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELKE ZIPF PICCAVER STRASSE 2 D-69502 HEMSBACH GERMANY , GERMANY | 68435 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELKE ZIPF PILLAUER STRASSE 2 D-69502 HEMSBACH GERMANY , GERMANY | 68436 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELLMUT SCHOLTZ SOONWALDSTR 13 55566 BAD SOBERNHEIM GERMANY , GERMANY | 21593 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT AND LOTTE VEITENGRUBER C/O DR OLAF HENTSCHEL FRANZ SCHUBERT STR 9 95448 BAYREUTH GERMANY , GERMANY | 69473 | Motors Liquidation Company | $25,936.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT BREIT BAHNOFSTRASSE 10 544211 HINZERT-POELERT GERMANY , GERMANY | 21038 | Motors Liquidation Company | $284,580.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT BRUNNER ROENTGENSTR 48 91058 ERLANGEN, GERMANY , GERMANY | 16204 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT DUEKER KOHLENSTR 23 D-45289 ESSEN GERMANY , GERMANY | 65340 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HELMUT FAHRION<br>THUNER STREET 5<br>71679 LUDWIGSBURG GERMANY<br>,<br>GERMANY | 64118 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT G PFEIFFENBERGER<br>SCHLESIENSTR 13<br>D 89518 HEIDENHEIM GERMANY<br>,<br>GERMANY | 66708 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT G PFEIFFENBERGER<br>SCHLESIENSTRAßE 13<br>D-89518 HEIDENHEIM GERMANY<br>,<br>GERMANY | 69234 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT G PLEFIFFENBERGER<br>SCHLESIENSTR 13<br>D 89518 DEIDENHEIM GERMANY<br>,<br>GERMANY | 61178 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT G PLEILLENBERGER<br>SCHLESIENSTRASSE 13<br>D 89518 HEIDENHEIM GERMANY<br>,<br>GERMANY | 61177 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT GANS<br>AM LINDENWEG 1<br>D- 63741 ASCHAFFENBURG  GERMANY<br>,<br>GERMANY | 19424 | Motors Liquidation Company | $403,957.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT GANS<br>AM LINDENWEG 1<br>D-63741 ASCHAFFENURG GERMANY<br>,<br>GERMANY | 25477 | Motors Liquidation Company | $403,957.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT GIETZEN<br>MOZARTSTRASSE 22<br>54516 WITTLICH, GERMANY<br>,<br>GERMANY | 19221 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT HERBIG<br>STEINSTRASSE 38<br>10119 BERLIN GERMANY<br>,<br>GERMANY | 17093 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HELMUT MAIER<br>DROSSELWEG 15<br>22880 WEDEL GERMANY<br>,<br>GERMANY | 14461 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT ORTH<br>GATHERSKAMP 95 B<br>41066  MONCHENGLADBACK GERMANY<br>,<br>GERMANY | 26517 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT ORTH<br>GATHERSKAMP 95 B<br>41066 MOENCHENGLADBACH GERMANY<br>,<br>GERMANY | 37115 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT PARR<br>UNTERE KIRCHGASSE 13<br>D-63776 MOEMBRIS  GERMANY<br>,<br>GERMANY | 22547 | Motors Liquidation Company | $14,104.06 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT PROBST<br>VORDERE DORFSTR BE 16<br>OT HERMERODE<br>06343 MANSFELD GERMANY<br>,<br>GERMANY | 28632 | Motors Liquidation Company | $67,268.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT PULLMAN<br>AN DER VOGELHUELL 3A<br>ILLSCHWANG 92278  GERMANY<br>,<br>GERMANY | 19427 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT RASCH<br>TRAITHENSTR 2<br>GERMANY - 83026 ROSENHEIM<br>,<br>GERMANY | 50981 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT RUECKERT<br>C/O FRED MARTIKAN<br>6518 LAUREL VALLEY ROAD<br>DALLAS, TX 75248 | 19808 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT SCHAEFER<br>PRANGELWEG 9<br>35104 LICHTENFELS GERMANY<br>,<br>GERMANY | 68552 | Motors Liquidation Company | $6,034.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection
Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HELMUT SCHAEFER<br>PRANGELWEG 9<br>35104 LICHTENFELS GERMANY<br>,<br>GERMANY | 68553 | Motors Liquidation Company | $6,034.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT SCHEFEZIK<br>DAHLIENGASSE 32<br>1210 VIENNA<br>,<br>AUSTRIA | 59987 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT SCHULZ<br>HOPPENBERG 1<br>31737 RINTELN  GERMANY<br>,<br>GERMANY | 36947 | Motors Liquidation Company | $16,461.86 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT SCHWARZER<br>BIRKENWEG 27<br>51061 KOELN GERMANY<br>,<br>GERMANY | 16392 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT STOECKELMANN<br>SCHUETZENHOF 21<br>49716 MEPPEN GERMANY<br>,<br>GERMANY | 32840 | Motors Liquidation Company | $21,300.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT TURGETTO<br>WIERDENSTRASSE 25<br>D68623 LAMPERTHEIM  GERMANY<br>,<br>GERMANY | 19425 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT U ANNI RITT<br>REICHSWALDSTRASSE 15<br>90571 SCHWAIG B NURNBERG GERMANY<br>,<br>GERMANY | 29188 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT UND DR FRIEDEL BADER<br>TATTENBACHSTRASSE 30<br>86179 AUGSBURG GERMANY<br>,<br>GERMANY | 44372 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HELMUT WAHLE & ILSE-LORE WAHLE<br>C/O HELMUT WAHLE<br>AM FELDBRAND 18<br>40667 MEERBUSCH GERMANY<br><br>, <br>GERMANY | 28197 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT WAPPLER<br>HINTER DEN HOEFEN 8<br>28876 OYTEN GERMANY<br><br>, <br>GERMANY | 63908 | Motors Liquidation Company | $309,122.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HELMUT ZAWADA<br>AUGSBURGER STR 10<br>28876 OYTEN GERMANY<br><br>, <br>GERMANY | 64114 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENDRIK HAMANN<br>GIESCHENHAGEN 9F<br>23795 BAD SEGEBERG GERMANY<br><br>, <br>GERMANY | 26940 | Motors Liquidation Company | $250,134.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENDRIK MOLL<br>HERENFRIDSTRAßE 47<br>59494 SOEST GERMANY<br><br>, <br>GERMANY | 61315 | Motors Liquidation Company | $11,323.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENNING ENGMANN<br>LINNENAECKERWEG 7<br>D-75395 OSTELSHEIM GERMANY<br><br>, <br>GERMANY | 36717 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENNING MOELLER<br>WEINBERASWEG 12-14<br>29456 HITZACKER GERMANY<br><br>, <br>GERMANY | 36650 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENNING RICHARD<br>BEI OTTO HENNING<br>LICHSTR 30<br>51373 LEVERKUSEN GERMANY<br><br>, <br>GERMANY | 28870 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HENNING, RICHARD<br>OTTO VARNHAGEN STR 11<br>51373 LEVERKUSEN, GERMANY<br>,<br>GERMANY | 1066 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENNY STEFFEN<br>SCHLUCHTWEG 20<br>32257 BUENDE GERMANY<br>,<br>GERMANY | 29421 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENRI KLEIN<br>C/O SIMON KLEIN<br>OBERE TERRASSENSTR 7<br>61348 BAD HOMBURG GERMANY<br>,<br>GERMANY | 65174 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENRICH BRANDT VON FACKH<br>FALCKWEG 17<br>22605 HAMBURG GERMANY<br>,<br>GERMANY | 23321 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENRICUS DE BONT<br>VALLEI  1<br>4851 EG ULVENHOUT NETHERLANDS<br>,<br>NETHERLANDS | 69086 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENRIETTE LOUISE NAGEL<br>NEUE PROMENADE 23<br>15377 BUCKOW GERMANY<br>,<br>GERMANY | 25269 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENRIETTE SCHARDT<br>GOTHAER - STRASSE 15<br>36093 KUENZELL GERMANY<br>,<br>GERMANY | 29326 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENRIK BOEHNE<br>FRIEDRICH-WILHELM-BRINKMANN-STR 7<br>32049 HERFORD GERMANY<br>,<br>GERMANY | 27153 | Motors Liquidation Company | $4,236.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| HENRIK FRANKESER<br>WILHELMSTRASSE 19<br>77654 OFFENBURG GERMANY<br>,<br>GERMANY | 22376 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENRIKE & RALF POLDUWE<br>FRIEDR-HOLSCHE-STR 261<br>D-44328 DORTMUND GERMANY<br>,<br>GERMANY | 65487 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENRIKE STARCKE<br>HELLKAMP 70<br>D 20255 HAMBURG GERMANY<br>,<br>GERMANY | 1439 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENRIKE STARCKE<br>HELLKAMP 70<br>D 20255 HAMBURG GERMANY<br>,<br>GERMANY | 29612 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENRY C RAU<br>P.O. BOX 1623<br>LA PAZ<br>BOLIVIA<br>,<br>BOLIVIA | 18511 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENRY GEWALD<br>PANKOWERSTRABE 11<br>16540 HOHEN NEUENDORF GERMANY<br>,<br>GERMANY | 26614 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HENRY KATZ REV TRUST<br>525 S FLAGLER DR 29/C<br>WEST PALM BEACH, FL 33401<br>UNITED STATES OF AMERICA | 28592 | Motors Liquidation Company | $154,440.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT AND HELGA PEIFFER<br>FRAASSTRASSE 23<br>80638 MUNCHEN  GERMANY<br>,<br>GERMANY | 18742 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HERBERT BIEBERSTEIN<br>BRENTANOSTRASSE 22B<br>63165 MUEHLHEIM GERMANY<br>,<br>GERMANY | 31330 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT H NOELLE<br>30 FR BRACHT STR<br>RECKLINGHAUSEN<br>D45657 GERMANY<br>,<br>GERMANY | 63477 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT HARSCH<br>BEETHOVENSTR 57<br>D 71336 WAIBLINGEN  GERMANY<br>,<br>GERMANY | 44376 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT HARSCH & ELSIE HARSCH-LIM<br>BEETHOVENSTR 57<br>D 71336 WAIBLINGEN  GERMANY<br>,<br>GERMANY | 44375 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT KERKHOFF<br>EUROPARING 34<br>68623 LAMPERTHEIM GERMANY<br>,<br>GERMANY | 7806 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT LAGGERBAUER<br>HARTGASSE 9<br>D- 84453 MÜHLDORF AM INN GERMANY<br>,<br>GERMANY | 30516 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT LENZ<br>WICHENINSTR 4<br>97199 OCHSENFORT GERMANY<br>,<br>GERMANY | 63276 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT MEYER<br>SANDFELD-OST 14<br>21755 HECHTHAUSEN  GERMANY<br>,<br>GERMANY | 33456 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HERBERT PFAFFENBERGER<br>ALTE SCHMIEDE 20<br>25488 HOLM GERMANY<br>,<br>GERMANY | 13765 | Motors Liquidation Company | $17,080.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT RAUCH<br>ANDREAS-SCHRECK-STRABE9<br>D-88250 WEINGARTEN GERMANY<br>,<br>GERMANY | 29106 | Motors Liquidation Company | $10,007.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT SCHMID<br>KOLBINGER STR 4<br>MUEHLHEIM 78570 GERMANY<br>,<br>GERMANY | 19786 | Motors Liquidation Company | $10,816.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT STEHLING<br>WAECHWEG 3<br>D 88400 BIBERACH RISS  GERMANY<br>,<br>GERMANY | 13977 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT SUERTH & ALEXANDRA SUERTH<br>LINCKENSSTR 27<br>48165 MUENSTER GERMANY<br>,<br>GERMANY | 28565 | Motors Liquidation Company | $7,159.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT UND ERNA VOGT<br>PANORAMASTR 11<br>72348 ROSENFELD GERMANY<br>,<br>GERMANY | 44743 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERBERT ZEIDLER<br>ALTGASSE 3<br>98634 OBERWEID GERMANY<br>,<br>GERMANY | 68187 | Motors Liquidation Company | $47,773.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERIBERT BALG<br>VENLOER STR 179<br>50823 KOLN GERMANY<br>,<br>GERMANY | 44034 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERIBERT FABIANSKI<br>AUGSBURGERSTR 743<br>D-70329 STUTTGART GERMANY<br>,<br>GERMANY | 68646 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HERMAN CLEMENT<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br><br>BELGIUM | 67394 | Motors Liquidation Company | $74,722.43<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN & HELENE DETTMAR<br>NEUE STR 13<br>D-34359 REINHARDSHAGEN GERMANY<br><br>GERMANY | 64338 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN & HELENE DETTMAR<br>NEUE STR 13<br>D-34359 REINHARDSHAGEN GERMANY<br><br>GERMANY | 64339 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN ALBERT<br>NEUSTAEDTER STR. 188D<br>07381 POESSNECK GERMANY<br><br>GERMANY | 21243 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN AND IRMTRAUD HEYL<br>HANS-BOECKLER-STR. 7 A<br>64823 GROSS-UMSTADT GERMANY<br><br>GERMANY | 30781 | Motors Liquidation Company | $14,165.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN BECK<br>EBRANTSHAUSER STR 8<br>MAINBURG 84048 GERMANY<br><br>GERMANY | 39090 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN BERNHARDT<br>BERGSTR. 6<br>75173 PFORZHEIM GERMANY<br><br>GERMANY | 21592 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN BOSCH<br>BOCKLINSTRASSE 25<br>1020 WIEN AUSTRIA<br><br>AUSTRIA | 60949 | Motors Liquidation Company | $122,060.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HERMANN ENGEL<br>MARKGRAFENALLEE 39<br>74541 VELLBERG GERMANY<br>,<br>GERMANY | 69057 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN GATTINGER<br>RETTENPACHERSTRASSE 6/13<br>5020 SALZBURG AUSTRIA<br>,<br>AUSTRIA | 67907 | Motors Liquidation Company | $7,544.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN HANSSEN<br>GRENZWEG 4<br>47624 KEVELAER GERMANY<br>,<br>GERMANY | 17307 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN HANSSEN<br>GRENZWEG 4<br>47624 KEVELAER GERMANY<br>,<br>GERMANY | 17308 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN HANSSEN<br>VENLOER STRASSE 81<br>KEVELAER DE 47623 GERMANY<br>,<br>GERMANY | 17423 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN HEISE<br>AP373-1250<br>ESCAZU COSTA RICA<br>,<br>COSTA RICA | 59976 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN SCHMIDT-RAHMER<br>DUNCKERSTRASSE 87<br>10437 BERLIN GERMANY<br>,<br>GERMANY | 23544 | Motors Liquidation Company | $8,936.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN TONEBOHN<br>SCHAUMBURGER WEG 1<br>31737 RINTELN GERMANY<br>,<br>GERMANY | 38860 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMANN-JOSEF MALMS<br>REIMSER STR 3<br>52074 AACHEN GERMANY<br>,<br>GERMANY | 30231 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HERMES RAINER<br>84 RUE DES ROMAINS<br>L'2443 SENNINGERBERG GERMANY<br>,<br>GERMANY | 36216 | Motors Liquidation Company | $86,439.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERMINE PETERBAUER<br>LINDACHERSTRASSE 19B<br>4655 VORCHDORF AUSTRIA<br>,<br>AUSTRIA | 29830 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERO LUEERS<br>DENNINGER STR 142<br>81927 MUNICH GERMANY<br>,<br>GERMANY | 39281 | Motors Liquidation Company | $16,531.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERRLINGER REINHOLD AND URSULA<br>GENGLERSTR. 10<br>91054 ERLANGEN  GERMANY<br>,<br>GERMANY | 28144 | Motors Liquidation Company | $4,260.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERRN<br>ANTON HOFMEISTER<br>ESCHENWEG 13<br>88339 BAD WALDSEE GERMANY<br>,<br>GERMANY | 7633 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERRN DANIEL BECKER<br>SCHLIE8FACH 1146<br>76801 LANDAU  GERMANY<br>,<br>GERMANY | 32807 | Motors Liquidation Company | $33,422.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERTA THOTNE FUCHS<br>ANGERSTRASSE 11A<br>40878 RATINGEN GERMANY<br>,<br>GERMANY | 15194 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERWARTH STUDIER AND CLAUDIA STUDIER<br>RUTH-SIEDEL-STR 44<br>17099 GALENBECK GERMANY<br>,<br>GERMANY | 37077 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HERWARTH U CLAUDIA STUDIER<br>RUTH-SIEDEL-STRASSE 44<br>17099 GALENBECK GERMANY<br>,<br>GERMANY | 37076 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERWIG EBERL<br>BERGKAMMSTRA E 45<br>A 8280 FUERTENFELD  AUSTRIA<br>,<br>AUSTRIA | 63925 | Motors Liquidation Company | $30,261.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HERXIIG BENATZKY<br>ELISABETHSTR 28<br>A2380 PERCHTOLDSDORF AUSTRIA<br>,<br>AUSTRIA | 64572 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HFR RVA CONSTELLATION MASTER TRUST<br>520 MADISON AVE 18TH FLOOR<br>NEW YORK, NY 10022 | 59743 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HIAN HAUW SIE<br>SOPHIALAAN 20<br>HILVERSUM 1213XN NETHERLANDS<br>,<br>NETHERLANDS | 19282 | Motors Liquidation Company | $50,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HICK JOACHIM<br>SPINNEREIWEG 6<br>D-87700 MEMMINGEN GERMANY<br>,<br>GERMANY | 30766 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HIDEKO TAKEMURA<br>TAWARAMOTOCHO 174-1<br>SHIKI-GUN<br>NARA 636-0314 JAPAN<br>,<br>JAPAN | 29631 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HILDEGARD KETTERING<br>HVIESDOSLAVOV NAM. 10<br>81303 BRATISLAVA SLOVAKIA<br>,<br>SLOVAKIA | 28616 | Motors Liquidation Company | $12,689.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HILDEGARD KONRAD<br>JOHANN - KLANZE - STR 53<br>81369 MÜCHEN GERMANY<br>,<br>GERMANY | 63787 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HILDEGARD LUTZ<br>OBERBILSTEIN 11<br>51789 LINDLAR GERMANY<br>,<br>GERMANY | 62693 | Motors Liquidation Company | $39,379.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HILMAR DEHNER<br>WURZERSTR 97<br>53175 BONN GERMANY<br>,<br>GERMANY | 63887 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HILTRUD REGGE<br>ADOLF-KOLPING-STR 33<br>D-31139 HILDESHEIM GERMANY<br>,<br>GERMANY | 38966 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HILTRUD, JOACHIM REGGE<br>ADOLF-KOLPING-STR 33<br>D-31139 HILDESHEIM GERMANY<br>,<br>GERMANY | 37109 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HINNERK DETMERING<br>HAUPTSTR 93<br>31637 RODEWALD GERMANY<br>,<br>GERMANY | 38998 | Motors Liquidation Company | $21,520.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HO, PO-SCHUN<br>EDERSTRASSE 6<br>5400 HALLEIN AUSTRIA<br>,<br>AUSTRIA | 68802 | Motors Liquidation Company | $183,658.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HO, PO-SCHUN<br>EDERSTRASSE 6<br>5400 HALLEIN AUSTRIA<br>,<br>AUSTRIA | 68803 | Motors Liquidation Company | $75,269.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HO, PO-SCHUN<br>EDERSTRASSE 6<br>5400 HALLEIN AUSTRIA<br>,<br>AUSTRIA | 68804 | Motors Liquidation Company | $19,570.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HO, PO-SCHUN<br>EDERSTRASSE 6<br>5400 HALLEIN AUSTRIA<br>,<br>AUSTRIA | 68805 | Motors Liquidation Company | $12,043.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HOCHAPFEL VERWALTUNG GBR<br>PFINGOTHRUNNENSTR 64<br>D-65824 SCHWALBACH GERMANY<br>,<br><br>GERMANY | 64035 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOCHAPFEL VERWALTUNG GBR<br>PFINGSTBRUNNENSTR 64<br>D-65824 SCHWALBACH GERMANY<br>,<br><br>GERMANY | 64036 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOFBAUER HERMANN<br>SCHULSTRASSE 1<br>8211 HERRSCHING GERMANY<br>,<br><br>GERMANY | 18178 | Motors Liquidation Company | $2,980.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOFFMANN GABRIELE<br>IM HALLER 1<br>54552 UEDERSDORF GERMANY<br>,<br><br>GERMANY | 61810 | Motors Liquidation Company | $14,194.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOFMANN WILFRIED<br>ANNE-FRANK-STR 32<br>D33106 PADERBORN, GERMANY<br>,<br><br>GERMANY | 62645 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOFMANN, GERDA & DIETER<br>BORN RECHTBANWALBOOZIETAT<br>SCHILLERSTR 40<br>66482 ZWEIBRUCKEN, GERMANY<br>,<br><br>GERMANY | 22224 | Motors Liquidation Company | $29,840.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOGREFE, WERNER & BRIGITTE<br>HUNENSTRASSE 6<br>D 51069 KOLN GERMANY<br>,<br><br>GERMANY | 30260 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLFELDER PETER<br>BAHNHOFSTR. 7<br>,<br><br>GERMANY | 27918 | Motors Liquidation Company | $76,527.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HOLGER CEBULLA<br>HUGO-REMMERT-STR 14<br>38644 GOSLAR GERMANY<br>,<br>GERMANY | 33452 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLGER DAUSEND<br>MENDENER STRASSE 100<br>GERMANY<br>,<br>GERMANY | 46085 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLGER HEIN<br>GRISSETSTR 11<br>74182 OBERSULM, GERMANY<br>,<br>GERMANY | 63523 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLGER HILDEBRAND<br>ANDREAS-MARGUTH-STR 3<br>D-35510 BUTZBACH GERMANY<br>,<br>GERMANY | 21887 | Motors Liquidation Company | $77,957.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLGER JUNGCLAUS<br>ASTWEG 43<br>22523 HAMBURG GERMANY<br>,<br>GERMANY | 30959 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLGER MARTEN<br>ZIMMERSTRASSE 30<br>22085 HAMBURG, GERMANY<br>,<br>GERMANY | 15408 | Motors Liquidation Company | $76,043.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLGER MERKS<br>BENRATHER SCHLOSSALLEE 58<br>D-40597 DUESSELDORF GERMANY<br>,<br>GERMANY | 19414 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLGER MICHAELSEN<br>ADELHEIDSTRASSE 14<br>65185 WIESBADEN GERMANY<br>,<br>GERMANY | 29411 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLGER STOCK<br>PARKSTRABE 1<br>LOHMAR GERMANY 53797<br>,<br>GERMANY | 10285 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim.  Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| HOLGER TSCHORSCH<br>BURGSTAEDTER STRASSE 5<br>LIMBACH OBERFROHNA 09212 GERMANY<br>,<br>GERMANY | 31504 | Motors Liquidation Company | $9,979.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLGER-JOHANNES BRECKENFELDER<br>SEILHOF 31<br>BREISACH 79206 GERMANY<br>,<br>GERMANY | 27158 | Motors Liquidation Company | $4,944.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLSTE-STIFTUNG OF RWTH AACHEN UNIVERSITY<br>DEPARTMENT 9.0 -STIFTUNGSVERWALTUNG-<br>MR. HENNING KATZ<br>TEMPLERGRABEN 55<br>52056 AACHEN GERMANY<br>,<br>GERMANY | 44356 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLVOET DANNY<br>ZOMNELAAM 98<br>9870 ZULTE BELGUIM<br>,<br>BELGIUM | 68347 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLZL JOCHEN<br>EDUARD ZIEGLER<br>STR 29A<br>8522A DACHAU GERMANY<br>,<br>GERMANY | 58997 | Motors Liquidation Company | $3,365.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOLZL JOCHEN<br>EDUARD ZIEGLER<br>STR 29A<br>8522A DACHAU GERMANY<br>,<br>GERMANY | 58998 | Motors Liquidation Company | $3,318.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HONORIS CONSULTADORIA E INFORMATICA LDA<br>R S FRANCISCO XAVIER 94<br>1400-332 LISBON PORTUGAL<br>,<br>PORTUGAL | 61490 | Motors Liquidation Company | $379,340.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HONORIS CONSULTADORIA E INFORMATICA, LDA<br>R S FRANCISCO XAVIER 94<br>LISBON 1400-3 PORTUGAL<br>,<br>PORTUGAL | 27679 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name | Claim # | Debtor | Claim Amount | Basis | Pages |
|---|---|---|---|---|---|
| HORACIO FIGUEIREDO<br>RUA DA FAIA N 13<br>QUINAT DO FREIXO PORTO 4300 PORTUGAL<br>,<br>PORTUGAL | 37590 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORACIO FIGUEIREDO<br>RUA DA FAIA N 13<br>QUINTA DO FREIXO<br>PORTO 4300 PORTUGAL<br>,<br>PORTUGAL | 65942 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST BAUER<br>LUENBURGER STR 2<br>21614 BUXTEHNDE GERMANY<br>,<br>GERMANY | 22375 | Motors Liquidation Company | $85,604.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST BRAUN<br>MUSER STR 16<br>36358 HERBSTEIN   GERMANY<br>,<br>GERMANY | 68784 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST BUKOWSKI<br>MOOSBERGWEG 1B<br>22175 HAMBURG GERMANY<br>,<br>GERMANY | 18600 | Motors Liquidation Company | $14,231.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST DOBBERTIN<br>HIRSCHBERGSTRASSE 22<br>38176 WENDEBURG GERMANY<br>,<br>GERMANY | 20318 | Motors Liquidation Company | $12,870.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST ENGER<br>FORSTWALDSTRASSE 630<br>D47804 KREFELD GERMANY<br>,<br>GERMANY | 28618 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST F. & EVAMARIA KAUFHARDT<br>LIEGNITZER STRASSE 6<br>D-87437 KEMPTEN  GERMANY<br>,<br>GERMANY | 30808 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HORST GUCKERT<br>AM MICHELSGRUND 3<br>D 69469 WEINHEIM GERMANY<br>,<br>GERMANY | 36740 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST HANS POPP<br>GEISENRECH 2<br>67742 LAUTERECKEN GERMANY<br>,<br>GERMANY | 21378 | Motors Liquidation Company | $14,140.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST HERTFELDER<br>C/O GERHARD REHMANN, ATTORNEY AT LAW<br>KARLSTRASSE 2<br>74405 GAILDORF GERMANY<br>,<br>GERMANY | 64518 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST HERTFELDER<br>GERHARD REHMANN - ATTORNEY AT LAW<br>KARLSTRABE 2<br>74405 GAILDORF GERMANY<br>,<br>GERMANY | 64519 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST KAISER<br>BRESLAUER STR 1<br>65830 KRIFTEL GERMANY<br>,<br>GERMANY | 22792 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST KAISER<br>SIEGFRIEDSTR. 27<br>D-32547 BAD OEYNHAUSEN GERMANY<br>,<br>GERMANY | 28883 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST KAROLUS<br>MALSCHER STRASSE 5O<br>D-69242 MUHLHAUSEN GERMANY<br>,<br>GERMANY | 25483 | Motors Liquidation Company | $15,415.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST KAROLUS<br>MALSCHER STR 50<br>D-69242 MUHLHAUSEN GERMANY<br>,<br>GERMANY | 25484 | Motors Liquidation Company | $45,740.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HORST KOCH<br>AMSELWEG 4<br>50354 HURTH GERMANY<br>,<br>GERMANY | 64111 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST KOCH<br>AMSELWEG 4<br>50354 HURTH GERMANY<br>,<br>GERMANY | 65430 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST M SCHEFFOLD<br>PTY PANAMA EXPRESS<br>PO BOX 527 948<br>MIAMI, FL 33152 | 58905 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST MEYER<br>CLAUSEWITZSTR 3<br>CHEMNITZ 09130 GERMANY<br>,<br>GERMANY | 18778 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST MICHAEL PENKERT<br>KARLSHOFSTR. 91<br>70599 STUTTGART GERMANY<br>,<br>GERMANY | 21580 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST MOOCK<br>OELTZSCHNERSTASSE 59<br>06217 MERSEBURG  GERMANY<br>,<br>GERMANY | 36079 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST MULLER<br>ZUM TIEFEN WEGE 1<br>31535 NEUSTADT, GERMANY<br>,<br>GERMANY | 43313 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST PASSLER<br>SONNENSTR 108<br>OBERASBACH GERMANY 90522<br>,<br>GERMANY | 23615 | Motors Liquidation Company | $9,653.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST PASSLER<br>SONNENSTR 108<br>OBERASBACH GERMANY 90522<br>,<br>GERMANY | 23616 | Motors Liquidation Company | $19,305.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HORST PESSARA<br>CHERUSKERSTR 11<br>10829 BERLIN  GERMANY<br>,<br>GERMANY | 61244 | Motors Liquidation Company | $3,310.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST POHLMANN<br>TANNENWEG 5<br>33098 PADERBORN GERMANY<br>,<br>GERMANY | 63930 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST REICHERT<br>GARTENSTRASSE 37<br>61250 USINGEN GERMANY<br>,<br>GERMANY | 63071 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST RUDIGER HARTWEG<br>QUELLENWEG 15<br>58099 HAGEN  GERMANY<br>,<br>GERMANY | 69138 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST RUPPEL<br>HARTENAUERSTRASSE 43<br>64404 BICKENBACH GERMANY<br>,<br>GERMANY | 36741 | Motors Liquidation Company | $23,400.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST SCHNITZLER<br>PONGSER KAMP 17<br>41239 MÖNCHENGLADBACH GERMANY<br>,<br>GERMANY | 29685 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST SCHNITZLER AND BETTINA SCHNITZLER<br>PONGSER KAMP 17<br>41239 MONCHENGLADBACH GERMANY<br>,<br>GERMANY | 29686 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST SEISE<br>IM NONNENGARTEN 49<br>BAD DÜRKHEIM 67098 GERMANY<br>,<br>GERMANY | 27262 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST SLIWA<br>WEIHERWEG 17<br>A-6410 TELFS AUSTRIA<br>,<br>AUSTRIA | 64605 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HORST U. INGRID DANNERT<br>KASTANIENSTR. 15<br>15827 BLANKENFELDE DE GERMANY<br>,<br>GERMANY | 69707 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST UND ELLI NICKOLL<br>SCHLOBSTR 57<br>67551 WORMS GERMANY<br>,<br>GERMANY | 5447 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST UND RENATE SCHARBERT<br>AM DOEHREN 3<br>27330 ASENDORF GERMANY<br>,<br>GERMANY | 31500 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST UND RENATE SEIFFERT<br>BODDINSTR 6<br>12053 BERLIN GERMANY<br>,<br>GERMANY | 17709 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST VOGT<br>AM FISCHERWEG 11<br>34497 KORBACH GERMANY<br>,<br>GERMANY | 18610 | Motors Liquidation Company | $107,717.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST WALTER - STUKKATEURMEISTER<br>HERBSTTAL 14<br>91230 HAPPURG<br>GERMANY<br>,<br>GERMANY | 69338 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST WENTE<br>MOOSBERG ST 53<br>64285 DARMSTADT GERMANY<br>,<br>GERMANY | 20322 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST WUERTZ<br>SCHMITTGASSE 2<br>67280 QUIRNHEIM GERMANY<br>,<br>GERMANY | 19465 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HORST WUNDERLICH<br>EBERESCHENWEG 3<br>24161 ALTENHOLZ GERMANY<br>,<br>GERMANY | 21496 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST ZIRENER<br>DROSSELWEG 17<br>61462 KOENIGSTEIN GERMANY<br>,<br>GERMANY | 33040 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST-HANS SCHNEIDER<br>HANDELSTR 15<br>D 40593 DUSSELDORF GERMANY<br>,<br>GERMANY | 21894 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST-RUDIGER HARTWEG<br>QUELLENWEG 15<br>58099 HAGEN GERMANY<br>,<br>GERMANY | 29805 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HORST-UWE CHRISTIANSEN<br>COLLENBURGER STR 42<br>24960 GLUECKSBURG GERMANY<br>,<br>GERMANY | 31541 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HOS HOLDING BV<br>DORPSSTRAAT 177<br>1566 AG ASSENDELFT THE NETHERLAND<br>,<br>NETHERLANDS | 63462 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HUBERT LAUSTROEER<br>BREMER STR. 6<br>D-33613 BIELEFELD, GERMANY<br>,<br>GERMANY | 23934 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HUBERT SCHLEDT<br>IM FAILISCH 7<br>D-64859 EPPERTSHAUSEN  GERMANY<br>,<br>GERMANY | 68659 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HUBERT SCHOLZ<br>LONGENSALZAER STR 37<br>12249 BERLIN BERMANY<br>,<br>GERMANY | 43265 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HUBERT STILLER<br>GEBBERTSTR. 63<br>ERLANGEN GERMANY 91052<br>,<br>GERMANY | 19964 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HUBERT TUSCHMANN<br>KETTELER STR 10 A<br>90469 NUERNBERG GERMANY<br>,<br>GERMANY | 65832 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HUBERT UND DORIS KAUSCH<br>BRUHLSTR 30<br>72351 GEISLINGEN GERMANY<br>,<br>GERMANY | 44753 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HUBERT UND TRAUDEL WELZER<br>WICHERNSTR 9<br>95176 KONRADSREUTH GERMANY<br>,<br>GERMANY | 28997 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HUBERT WEIDEMANN<br>AUF DER RECKE 14<br>46399 BOCHOLT GERMANY<br>,<br>GERMANY | 37316 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HUBERT WILL<br>POSTFACH 1371<br>61468 KRONBERG   GERMANY<br>,<br>GERMANY | 67912 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HUGO DOM<br>DONDERBERG 33 BUS 2<br>B-1120 BRUSSELS BELGIUM<br>,<br>BELGIUM | 19464 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HUGO SCHULTE<br>M NCHENER STRASSE 29<br>GAUTING 82131  GERMANY<br>,<br>GERMANY | 16210 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HUGUES BRAMS<br>AVENUE DES BOUVREUILS 6<br>1340 OTTIGNIES BELGIUM<br>,<br>BELGIUM | 29356 | Motors Liquidation Company | $5,450.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HUHN, MATTHIAS-CLAUDIAS<br>AM FRIED RICHSHAIN 1<br>10407 BERLIN GERMANY<br>,<br>GERMANY | 28076 | Motors Liquidation Company | $4,497.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HUI WANG<br>C/O HERRN STEFAN FITTKAU<br>105 CECIL STREET 06-01<br>SINGAPORE 069534, REPUBLIC OF SINGAPORE<br>,<br>SINGAPORE | 991 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HURST, ANDREAS<br>MARGERITENWEG 6<br>D-51674 WIEHL GERMANY<br>,<br>GERMANY | 30368 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HURST, GUDRUN<br>MARGERITENWEG 6<br>51674 WIEHL GERMANY<br>,<br>GERMANY | 30370 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HURST, XENIA<br>BEETHOVEN STR 7<br>D-53359 RHEINBACH GERMANY<br>,<br>GERMANY | 30369 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HUTTENEDER, APOLLONIA<br>FOMILIENSTR 515<br>A-4540 BADHALL AUSTRIA<br>,<br>AUSTRIA | 69208 | Motors Liquidation Company | $8,874.29 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HWA NIO TAN-YAP<br>8 LAAN VAN VOGELENZANG<br>1217 HILVERSUM NETHERLANDS<br>,<br>NETHERLANDS | 26896 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HYPO ALPE-ADRIA-BANK S.P.A<br>ATTN ERICA GONANO<br>VIA MARLNONI 55<br>33100 UDINE ITALY<br>,<br>ITALY | 60587 | Motors Liquidation Company | $209,091.83<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HYPO TIROL BANK ITALIA SPA<br>PZZA WALTHER 2<br>38100 BOLZANO ITALY<br>,<br>ITALY | 64985 | Motors Liquidation Company | $335,723.35 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HYPOSWISS PRIVATE BANK LTD<br>SCHUETZENGASSE 4<br>8021 ZUERICH SWITZERLAND<br>,<br>SWITZERLAND | 64523 | Motors Liquidation Company | $176,925.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HYPOSWISS PRIVATE BANK LTD<br>HYPOSWISS PRIVAT BANK LTD<br>SCHUETZENGASSE 4<br>8021 ZUERICK SWITZERLAND<br>,<br>SWITZERLAND | 64524 | Motors Liquidation Company | $106,155.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IACHINI GIOVANNI<br>CASSA DI RISPARMIO DI FERMO SPA<br>VIA DON ERNESTO RICCI 1<br>63023 FERMO FM ITALY<br>,<br>ITALY | 61621 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IANNI MICHELE<br>VIA SANT' ANTONIO 68<br>66041 ATESSA (CH) ITALY<br>,<br>ITALY | 68475 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IBBB INGENIEURGESELLSCHAFT MBH<br>DR - ING UWE LINDNER<br>KARCHERALLEE 23<br>01277 DRESDEN GERMANY<br>,<br>GERMANY | 29314 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IBBB INGENIEURGESELLSCHAFT MBH<br>DR - ING UWE LINDNER<br>KARCHERALLEE 23<br>D-01277 DRESDEN GERMANY<br>,<br>GERMANY | 29315 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IDA LAENGIN<br>ECKSTR 2<br>79341 KENZINGEN GERMANY<br>,<br>GERMANY | 28608 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| IDB (SWISS) BANK LTD<br>100 RUE DU RHONE<br>1204 GENEVE SWITZERLAND<br>,<br>SWITZERLAND | 69658 | Motors Liquidation Company | $382,293.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IDINA BOLOGNESI<br>VIA PASSAMONTI, 25<br>48022 - LUGO (RA) ITALY<br>,<br>ITALY | 39001 | Motors Liquidation Company | $90,891.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IGNACIO CANALS ELIAS<br>PS SANT JUAN BOSCO N 43 2-2<br>(08017) BARCELONA - SPAIN<br>,<br>SPAIN | 38901 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ILIAS DEVLETOGLOU<br>ETHNIKIS ANTISTASEOS 82<br>NEA ERYTHREA<br>14671 ATHENS GREECE<br>,<br>GREECE | 69385 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ILIAS DEVLETOGLOU<br>ETHNIKIS ANTISTASEOS 82<br>NEA ERYTHREA<br>ATHENS  14671 GREECE<br>,<br>GREECE | 69554 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ILONA ZAKE<br>PRINZENGASSE 20<br>96253 UNTERSIEMAU GERMANY<br>,<br>GERMANY | 31535 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ILONKA KOHANEC<br>S.  KAROLJ 6<br>21235 TEMERIN SERBIA YUGOSLAVIA<br>,<br>YUGOSLAVIA | 29333 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ILSE KLEIN<br>AUF DER FREIHEIT 18A<br>50997 KOELN GERMANY<br>,<br>GERMANY | 68740 | Motors Liquidation Company | $106,425.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ILSE LUZ<br>ARLINGERSTRASSE 129<br>D75179 PFORZHEIM GERMANY<br>,<br>GERMANY | 44065 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ILSE RAU<br>AN DER SCHINDERLOHE 20 A<br>86482 AYSTETTEN GERMANY<br>,<br>GERMANY | 69500 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ILSE RECKTENWALD<br>IN DER NAUWSES 12<br>66646 MARPINGEN<br>GERMANY<br>,<br>GERMANY | 67919 | Motors Liquidation Company | $12,307.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ILSE SCHRICKEL<br>PFARRER GREINER STR. 12<br>NEUSTADT BEI COBURG 96465 GERMANY<br>,<br>GERMANY | 27287 | Motors Liquidation Company | $7,574.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INA GABRIEL<br>MARKUSWEG 5<br>D 94051 HAUZENBERG GERMANY<br>,<br>GERMANY | 36518 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INA HAUSS<br>BORNSTR 9<br>36110 SCHLITZ GERMANY<br>,<br>GERMANY | 24284 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INA U. PETER RICHTER<br>FEISNECKBLICK 38<br>17192 WAREN (HURITZ) GERMANY<br>,<br>GERMANY | 16432 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INCHES ANTONIO<br>STRADA VAL SAN MARTINO 76/7<br>10131 TORINO (TO) ITALY<br>,<br>ITALY | 36859 | Motors Liquidation Company | $24,174.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| INDIANA PUBLIC EMPLOYEES RETIREMENT FUND<br>C/O PIMCO<br>SANDY BENSON VICE PRESIDENT<br>LEGAL & COMPLIANCE<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | 66670 | Motors Liquidation Company | $220,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INDINO ALFREDO<br>VIA ZARA N 65<br>74100 TARANTO ITALY<br>,<br>ITALY | 38894 | Motors Liquidation Company | $15,125.08 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INES BERNARDO<br>RUDOWER STR. 99<br>BERLIN GERMANY 12351<br>,<br>GERMANY | 28093 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ING HUGO WAGNER<br>MARIAHILFGASSE 25<br>4020 LINZ AUSTRIA EUROPE<br>,<br>AUSTRIA | 37320 | Motors Liquidation Company | $32,512.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ING INGRID OELMANN<br>SIEBENBRUNNENGASSE 46/1/21<br>1050 WIEN  AUSTRIA<br>,<br>AUSTRIA | 61247 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ING JOHANNES SCHANDL<br>GOLBESZEILE 16<br>7000 EISENSTADT AUSTRIA<br>,<br>AUSTRIA | 63601 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ING RUDOLF STRAUHS<br>SILV FRUECHTL-GASSE 4<br>WIEN A-1230 AUSTRIA<br>,<br>AUSTRIA | 29751 | Motors Liquidation Company | $18,190.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ING THOMAS AND MAG HELENE MALFENT<br>EDTWEG 21<br>4812 PINSDORF  AUSTRIA<br>,<br>AUSTRIA | 69286 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ING THOMAS AND MAG-HELENE MALFENT<br>EDTWEG 21<br>4812 PINSDORF AUSTRIA<br>,<br>AUSTRIA | 43856 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ING. GERHARD SCHEFEZIK<br>DAHLIENGASSE 32<br>1210 VIENNA<br>,<br>AUSTRIA | 59988 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGA SCHENKE<br>HUBERTUSSTR 22<br>85662 HOHENBRUNN GERMANY<br>,<br>GERMANY | 63631 | Motors Liquidation Company | $14,386.19 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGE BENZ<br>MAX-EYTH-STR. 79<br>WENDLINGEN DE 73240 GERMANY<br>,<br>GERMANY | 17745 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGE BUKOWSKI<br>MOOSBEERWEG 1B<br>22175 HAMBURG GERMANY<br>,<br>GERMANY | 18599 | Motors Liquidation Company | $14,231.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGE FISCHER<br>ROBERT-KOCH-STR. 16<br>D-55599 GAU-BICKELHEIM GERMANY<br>,<br>GERMANY | 38356 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGE HARTMANN<br>KASTANIENWEG 6<br>72654 NECKARTENZLINGEN GERMANY<br>,<br>GERMANY | 61237 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGE OESTMANN<br>BJOERNSONWEG 48<br>22587 HAMBURG GERMANY<br>,<br>GERMANY | 36620 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGE PARR<br>UNTERE KIRCHGASSE 13<br>MOEMBRIS GERMANY D-63776<br>,<br>GERMANY | 23338 | Motors Liquidation Company | $8,032.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| INGE SCHAIRER<br>RAINSTR 12<br>72336 BALINGEN GERMANY<br>,<br>GERMANY | 44748 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGE SCHILLINGER<br>BELCHENSTRASSE 16<br>D-79639 GRENZACH-WYHLEN GERMANY<br>,<br>GERMANY | 61285 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGEBERG BECK<br>EBRANTSHAUSER STR 8<br>84048 MAINBURG GERMANY<br>,<br>GERMANY | 39087 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGEBORG KAISSER<br>C/O ROLF-DIETER KAISSER<br>VENUSBERGWEG 35<br>53115 BONN GERMANY<br>,<br>GERMANY | 61225 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGEBORG RICHTER<br>AM BRUENK 45<br>25992 LIST / GERMANY<br>,<br>GERMANY | 29957 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGEBORG SCHEFEZIK<br>C/O INGEBORG SCHEFEZIK<br>DAHLIENGASSE 32<br>1210 VIENNA<br>,<br>AUSTRIA | 59986 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGEBORG SCHMERLER<br>PRINZ KARL ALLEE 9<br>83684 TEGERNSEE GERMANY<br>,<br>GERMANY | 28355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGEBORG SUTTOR<br>AM EGART 10<br>83043 BAD AIBLING GERMANY<br>,<br>GERMANY | 36200 | Motors Liquidation Company | $7,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 42

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| INGEBORG ZEUCH-HOEFT<br>DOROTHEENSTRASSE 57<br>63303 DREIEICH GERMANY<br>,<br>GERMANY | 46620 | Motors Liquidation Company | $11,002.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGERL CHRISTIAN<br>TRAUBENSTRASSE 4<br>D 93326 ABENSBERG GERMANY<br>,<br>GERMANY | 28695 | Motors Liquidation Company | $3,217.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGO KIRCHER<br>BELCHENSTR 48<br>76275 ETTLINGEN GERMANY<br>,<br>GERMANY | 46080 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGRID & GERHARD GRUTZKE<br>HOLSTENSTR 13B<br>24568 KALTENKIRCHEN GERMANY<br>,<br>GERMANY | 28620 | Motors Liquidation Company | $186,955.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGRID & REINHOLD HANCKE<br>HINDENBURGSTR 9<br>D-76571 GAGGENAU, GERMANY<br>,<br>GERMANY | 19050 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGRID HELWIG<br>SPECKBACHERWEG 1<br>D 79111 FREIBURG GERMANY<br>,<br>GERMANY | 5026 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGRID HERZELE<br>FASANENSTRASSE 56<br>D 40699 ERKRATH GERMANY<br>,<br>GERMANY | 68211 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGRID KLEINHANS<br>KARDIRAE-DOPFNER STR 5<br>97359 SCHWARZACH GERMANY<br>,<br>GERMANY | 36545 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGRID LUDWIG<br>IM BRUCH  7<br>31655 STADTHAGEN GERMANY<br>,<br>GERMANY | 26761 | Motors Liquidation Company | $19,905.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| INGRID MALIK AND KONRAD MALIK<br>AM FORSTKAMP 23A<br>30629 HANNOVER GERMANY<br>,<br>GERMANY | 44677 | Motors Liquidation Company | $18,391.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGRID MENCKHOFF<br>WOLFSKULL 28<br>41748  VIERSEN DE GERMANY<br>,<br>GERMANY | 26841 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGRID MENCKHOFF<br>WOLFSKULL 28<br>41748 VIERSEN DE  GERMANY<br>,<br>GERMANY | 26842 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGRID MENCKHOFF<br>WOLFSKULL 28<br>VIERSEN DE 41748 GERMANY<br>,<br>GERMANY | 26843 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGRID MENCKHOFF<br>WOLFSKULL 28<br>41748 VIERSEN DE GERMANY<br>,<br>GERMANY | 30207 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGRID MOHR<br>SPULERSTR 12<br>48268 GREVEN GERMANY<br>,<br>GERMANY | 62848 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGRID SMARZYNSKI<br>DELKENHEIMER STR 3<br>65719 HOFHEIM GERMANY<br>,<br>GERMANY | 68083 | Motors Liquidation Company | $4,901.38 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INGRID UND KURT E ROHRLE STIFTUNG<br>C/O GERHARD DOHR<br>IM BAND 16<br>56743 MENDIG GERMANY<br>,<br>GERMANY | 27124 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| INGRID WESTHOFF<br>WIELANDSTRASSE 18<br>60318 FRANKFURT MAIN  GERMANY<br>,<br>GERMANY | 31165 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INKA LUEDKE<br>MEYERSTRASSE 59<br>D-27472 CUXHAVEN GERMANY<br>,<br>GERMANY | 15040 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INKEN LUDWIG<br>DR.-THEODOR-NEUBAUER-STR. 18<br>D-07546  GERA GERMANY<br>,<br>GERMANY | 27183 | Motors Liquidation Company | $3,022.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INSA HEINKE<br>GUTENBERGSTRASSE 5<br>40235 DUESSELDORF GERMANY<br>,<br>GERMANY | 17651 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INTIWEAR S R L<br>CASSA DI RISPARMIO DI FERMO SPA<br>VIA DON ERNESTO RICCI 1<br>63023 FERMO FM ITALY<br>,<br>ITALY | 61623 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| INVEST BANCA SPA<br>C/O FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL ST, 21ST FL<br>NEW YORK, NY 10005<br>UNITED STATES OF AMERICA | 66757 | Motors Liquidation Company | $544,651.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IOANNIS MANARAS<br>60, IROON POLYTECHNIOU STR<br>73100 CHANIA GREECE<br>,<br>GREECE | 23008 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IOANNIS PATTAS<br>RUE DE NAMUR 138<br>6200 CHATELET BELGIUM<br>,<br>BELGIUM | 67756 | Motors Liquidation Company | $9,940.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| IRENE ARENDT<br>OSTLANDSTR 41 C<br>28790 SCHWANEWEDE GERMANY<br>,<br>GERMANY | 45996 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IRENE DISCHER<br>ESCHERSHEIMER LANDSTRASSE 248D<br>60320 FRANKFURT GERMANY<br>,<br>GERMANY | 21364 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IRENE HUITEMA<br>KIWITT 6<br>27327 MARTFELD GERMANY<br>,<br>GEORGIA | 14972 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IRENE WIDMANN<br>GRUNEWALDSTR 168<br>72336 BALINGEN GERMANY<br>,<br>GERMANY | 44746 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IRIS KALLENBACH<br>OSTWALDSTR. 5<br>BRAUNSCHWEIG 38116 GERMANY<br>,<br>GERMANY | 28274 | Motors Liquidation Company | $69,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IRIS MASUCH<br>SPORTFELDWEG 7 11<br>50169 KERPEN GERMANY<br>,<br>GERMANY | 65661 | Motors Liquidation Company | $35,377.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IRIS MASUCH<br>SPORTFELDWEG 7-11<br>D-50169 KERPEN GERMANY<br>,<br>GERMANY | 65662 | Motors Liquidation Company | $8,490.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IRIS MOSER<br>LIMBURGWEG 10<br>HOCHDORF 73269 GERMANY<br>,<br>GERMANY | 32850 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IRMGARD & WOLFGANG GIERSBERG<br>STR DES AUFBAUS NR 8<br>99610 SOEMMERDA GERMANY<br>,<br>GERMANY | 29715 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| IRMGARD & WOLFGANG GIERSBERG<br>STR DES AUFBAUS NR 8<br>99610 SOEMMERDA GERMANY<br>,<br>GERMANY | 29716 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IRMGARD AND WALTER RITTERHOFF<br>MEIENDORFER WEG 53<br>22145 HAMBURG GERMANY<br>,<br>GERMANY | 61500 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IRMGARD BARRE<br>GEORG-RUECKERT-STRASSE 2<br>WOHNSTIFT AUGUSTINUM<br>APP. 343<br>65812 BAD SODEN<br>,<br>GERMANY | 27332 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IRMGARD HARTERMANN<br>GRUMBRECHTSTR 64<br>21075 HAMBURG GERMANY<br>,<br>GERMANY | 29955 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IRMTRAUT JOBMANN<br>GOEHLBACHTAL 99<br>21073 HAMBURG GERMANY<br>,<br>GERMANY | 29956 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ISABELLA-NORA LAUBSCHER<br>HAUPTSTR 4<br>D-76833 WALSHEIM GERMANY<br>,<br>GERMANY | 33246 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ISCRA WALTER<br>VIA FANFANI 33<br>41123 MODENA ITALY<br>,<br>ITALY | 21192 | Motors Liquidation Company | $25,770.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ISEN GERHARDS-GIBERT<br>SUEDRING 152<br>MAINZ 55128 GERMANY,<br>GERMANY | 65511 | Motors Liquidation Company | $12,755.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ISKA LUDIGKEIT<br>NEU-EBERSDORFER-STR 24<br>27432 EBERSDORF GERMANY<br>,<br>GERMANY | 59871 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ISTIFID SPA - SOCIETA FIDUCIARIA E DI REVISIONE<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67191 | Motors Liquidation Company | $1,934,832.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ISTITUTO BANCARIO SAMMARINESE S P A<br>FRANCESCO DI PIETRO ESQ<br>WUERICH & GERING LLP<br>100 WALL STREET 21ST FLOOR<br>NEW YORK, NY 10005 | 66730 | Motors Liquidation Company | $55,325.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ISTITUTO DIOCESANO SOSTENTAMENTO CLERO<br>VIA XI FEBBRAIO 3<br>SORA 03039  ITALY<br>,<br>ITALY | 60485 | Motors Liquidation Company | $45,497.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IVAN DORLIJSKI<br>MALFATTI GASSE 11131<br>1120 VIENNA AUSTRIA<br>,<br>AUSTRIA | 64041 | Motors Liquidation Company | $64,685.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IVAN DORLIJSKI<br>MALFATTI GASSE 1131<br>1120 WIEN AUSTRIA<br>,<br>AUSTRIA | 64043 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IVAN DORLIJSKI<br>1120 WIEN<br>MALFATTIGASSE 11/31 AUSTRIA<br>,<br>AUSTRIA | 70428 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IVO ANDREAS PIOTROWICZ<br>DORNROESCHENWEG 17<br>51515 KUERTEN GERMANY<br>,<br>GERMANY | 23901 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| IVO GEENSEN<br>VEERHOEKPOLDERWEG 2<br>4501 NM OOSTBURG NETHERLANDS<br>,<br>NETHERLANDS | 49521 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IVO MAULL<br>WIESENAECKERSTR 6<br>70619 STUTTGART GERMANY<br>,<br>GERMANY | 31476 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IZABELA KOMAR-SZULCZYNSKA<br>OS. PRZEMYSLAWA 8C, APT 3<br>61-064 POZNAN, POLAND<br>,<br>POLAND (REP) | 1056 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| IZABELA KOMAR-SZULCZYNSKA<br>OS PRZEMYSLAWA 8C, APT 3<br>61-064 POZNAN, POLAND<br>,<br>POLAND (REP) | 21858 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| J A M TYHUTS<br>KLINGERBERGSINGEL 221<br>5925 AH VENLO, NETHERLANDS<br>,<br>NETHERLANDS | 69750 | Motors Liquidation Company | $12,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| J CALDERONE<br>NATIXIS PRIVATE BANKING<br>51 AVENUE JF KENNEDY<br>L 1855 LUXEMBOURG  BELGIUM<br>,<br>BELGIUM | 64765 | Motors Liquidation Company | $44,802.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| J L RICOUR<br>NATIXIS PRIVATE BANNING<br>51 AVENUE JF KENNEDY<br>L 1855 LUXEMBOURG  GERMANY<br>,<br>GERMANY | 64762 | Motors Liquidation Company | $14,934.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| J P MORGAN SECURITIES LIMITED<br>ATTN ANGUS J SCOTT<br>125 LONDON WALL<br>EC2Y 5AJ LONDON UNITED KINGDOM<br>,<br>GREAT BRITAIN | 66733 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| J. POST BEHEER B.V. DE HEER J. POST<br>SPIJKERSTRAAT 8<br>3513 SL UTRECHT NETHERLANDS<br>,<br>NETHERLANDS | 65083 | Motors Liquidation Company | $36,972.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAAP-JAN FIT<br>BOGORTUIN 175<br>1019 PE AMSTERDAM NETHERLANDS<br>,<br>NETHERLANDS | 27671 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JACOBUS DELIJ<br>JULIANAWEG 71A<br>1949 AP WIJK AAN ZEE, NETHERLANDS<br>,<br>NETHERLANDS | 64665 | Motors Liquidation Company | $15,248.28 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JACQUES BAYET<br>ALLEE DES BOULEAUX 45<br>BE-6280 GERPINNES BELGIUM<br>,<br>BELGIUM | 65620 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JACQUES BOURGEOIS<br>CHEMIN DES CARMES 74<br>7090 BRAINE LE COMTE  BELGIUM<br>,<br>BELGIUM | 66278 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JACQUES KROMBACH<br>3 ENNER LESCHENT<br>L-7415 BROUCH G D LUXEMBOURG EU<br>,<br>LUXEMBOURG | 68472 | Motors Liquidation Company | $13,798.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JACQUES KROMBACH<br>3 ENNER LESCHENT<br>L-7415 BROUCH LUXEMBOURG<br>,<br>LUXEMBOURG | 68473 | Motors Liquidation Company | $153,042.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JACQUES VAN DEN WINKEL<br>GRANDE CHENEVIERE 159<br>6001 MARCINELLE BELGIUM<br>,<br>BELGIUM | 63834 | Motors Liquidation Company | $17,040.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JAGER, BRIGITTE CREDIT SUISSE<br>AGEVIS GMBH<br>ALTENHOF 1<br>53804 MUCH GERMANY<br>,<br>GERMANY | 16519 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAKE TADIC<br>MILO TADIC<br>JAGSTSTR. 43A<br>70376 STUTTGART GERMANY<br>,<br>GERMANY | 28602 | Motors Liquidation Company | $22,838.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAKOB ALTHAUS<br>ZUNFTSTR 37<br>HAAR GERMANY 85540<br>,<br>GERMANY | 17489 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAKOB ARNOLDS, HANNELORE ARNOLDS<br>KREUZHERRENSTR 117<br>D52355 DUREN  GERMANY<br>,<br>GERMANY | 28354 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAKOB ESCHBACH<br>C/O DR. KLOKE & KOLLEGEN<br>BAHNSTR. 1<br>MARSBERG DE 34431, GERMANY<br>,<br>GERMANY | 22516 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAKOB KONRAD<br>HIMBEERUEG 41<br>89075 ULM GERMANY<br>,<br>GERMANY | 36646 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAKOB KONRAD<br>HIMBEERUEG 41<br>89075 ULM FED REP OF GERMANY<br>,<br>GERMANY | 60238 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAKOB LANGE<br>KOPERNIKUSSTRASSE 16A<br>01979 LAUCHHAMMER GERMANY<br>,<br>GERMANY | 31338 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JAMBA SA<br>NATIXIS PRIVATE BANKING INTL<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG<br>,<br>LUXEMBOURG | 65521 | Motors Liquidation Company | $74,670.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAN BERGHOLD<br>TENNENLOHER STRASSE 38<br>ERLANGEN 91058  GERMANY<br>, 91058<br>GERMANY | 17361 | Motors Liquidation Company | $14,248.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAN BERGMANS<br>SIJSJESSTRAAT 4<br>B-3620 LANAKEN BELGIUM<br>,<br>BELGIUM | 44281 | Motors Liquidation Company | $70,700.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAN DE BAUW<br>LINDENDRIES 102<br>1730 ASSE<br>BELGUIM<br>,<br>BELGIUM | 61214 | Motors Liquidation Company | $42,477.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAN DE BECKER<br>55 AVENUE BOURGYS<br>B 1410 WATERLOO BELGIUM<br>,<br>BELGIUM | 43855 | Motors Liquidation Company | $17,018.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAN DOELITZSCHER<br>AN DER ALTEN SCHULE 2<br>D-07768 HUMMELSHAIN  GERMANY<br>,<br>GERMANY | 44122 | Motors Liquidation Company | $2,830.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAN E. FOELLER<br>KUNIGUNDENSTR. 25<br>53179 BONN GERMANY<br>,<br>GERMANY | 26925 | Motors Liquidation Company | $6,660.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAN HIEDEMANN<br>WESTERNMAUER 62<br>33098 PADERBORN, GERMANY<br>,<br>GERMANY | 65531 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 52

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JAN MESCHEDE<br>EGENHOFENSTR 39C<br>82152 PLANEGG GERMANY<br>,<br>GERMANY | 63909 | Motors Liquidation Company | $48,493.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAN SAVRDA<br>LAMACOVA 840/18<br>15200 PRAGUE 5 CZECH REPUBLIC<br>,<br>CZECH (REP) | 68477 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAN STREIT<br>WEUE BAHNHOFSTR 24<br>10245 BERLIN  GERMANY<br>,<br>GERMANY | 67948 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAN VANDERVELDE<br>DEXIA BANK<br>MARKT 60-62<br>B-1780 WEMMEL BELGIUM<br>,<br>BELGIUM | 19269 | Motors Liquidation Company | $18,185.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAN ZIMPEL<br>OTTO-DIX-RING 42<br>01219 DRESDEN GERMANY<br>,<br>GERMANY | 36627 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JANA FREYBERGER<br>HAUPTSTRASSE 17<br>D 95709 TROESTAU GERMANY<br>,<br>GERMANY | 43251 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JANA HANDELMANN<br>SCHLAWER STR. 2<br>38518 GIFHORN GERMANY<br>,<br>GERMANY | 67337 | Motors Liquidation Company | $10,610.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JANIK HOFFMAN<br>SAUERBRUCHSTRASSE 20<br>56566 NEUWIED GERMANY<br>,<br>GERMANY | 64179 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JANINE VANDERLINDEN<br>RUE DE MONTIGNY 38 BTE 10<br>BE-6000 CHARLEROI BELGIUM<br>,<br>BELGIUM | 65603 | Motors Liquidation Company | $21,300.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JAN-NIKLAS KESSLER<br>SCHUMANNSTR. 1<br>76669 BAD SCHOENBORN GERMANY<br>,<br>GERMANY | 21600 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JANOS KOVACS<br>WIENER STR 59<br>D-60599 FRANKFURT GERMANY<br>,<br>GERMANY | 69041 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JANUSZ WITKOWSKI<br>RODGAUSTR 24<br>63128 DIETZENBACH GERMANY<br>,<br>GERMANY | 27205 | Motors Liquidation Company | $133,627.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JASMIN EBERHARDT<br>EMSSTR. 3<br>89231 NEU-ULM GERMANY<br>,<br>GERMANY | 19356 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JASMINA SIMON<br>MEISTERSINGERSTRASSE 25<br>95444 BAYREUTH GERMANY<br>,<br>GERMANY | 68683 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JASMINA ZENKIC<br>C/O EMIRA RIZVIC<br>WILHELM-KUHNERT STR 2A<br>81543 MUNCHEN, GERMANY<br>,<br>GERMANY | 31424 | Motors Liquidation Company | $23,437.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JASMINE WILLIAMSON<br>3500 PALMILLA DR 5026<br>SAN JOSE, CA 95134 | 21418 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JASNA WENZEL<br>GAILBACHER STR 73<br>63743 ASCHAFFENBURG GERMANY<br>,<br>GERMANY | 61222 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| JASTRID LIMITED<br>C/O GUZOV OFSINK, LLC<br>ATTN: PATRICK MANASSE<br>600 MADISON AVE, 14TH FL<br>NEW YORK, NY 10022 | 65748 | Motors Liquidation Company | $1,524,390.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN CEUPPENS<br>GERAARDSBERGSESTRAAT 42<br>SCHEPDAAL 1703 BELGIUM<br>,<br>BELGIUM | 38878 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN CLAUDE JOSEPH BRUCKNER<br>34, RUE PHILIPPE II<br>L-2340 LUXEMBOURG<br>,<br>LUXEMBOURG | 37147 | Motors Liquidation Company | $34,879.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN DERAEDT<br>RUE HAUTEBOIS 27<br>BE-6230 THIMEON, BELGIUM<br>,<br>BELGIUM | 65480 | Motors Liquidation Company | $17,040.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN GUIFFANT<br>ERNST-REUTER-STRASSE 5<br>LEHRTE 31275 GERMANY<br>,<br>GERMANY | 17641 | Motors Liquidation Company | $53,061.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN MARIE CECCALDI<br>44 RUE GINOUX<br>F 75015 PARIS  FRANCE<br>,<br>FRANCE | 32665 | Motors Liquidation Company | $277,516.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN MAROLDT<br>68, RUE MICHEL-ANGE<br>PARIS 75016 FRANCE<br>,<br>FRANCE | 29782 | Motors Liquidation Company | $98,571.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN MICHEL DONIN<br>RUE SAINT MARTIN 71<br>6120 HAM SUR HEURE BELGIUM<br>,<br>BELGIUM | 65622 | Motors Liquidation Company | $21,300.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN PAUL NARDECCHIA STAROWICZ MARIANNE LOUISE<br>63 RUE DE LA GARE<br>L 4571 OBERKORN  LUXEMBOURG (EUROPE)<br>,<br>LUXEMBOURG | 43998 | Motors Liquidation Company | $758,241.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

138th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JEAN PHILIPPE SCHEIBER<br>OTTO-WELS-STR.62<br>D-26133 OLDENBURG GERMANY<br>., .<br>GERMANY | 29063 | Motors Liquidation Company | $7,619.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN PIERRE ALBERT BONIFAS<br>20 AVENUE PASTEUR<br>L-2310 LUXEMBOURG<br><br>LUXEMBOURG | 36095 | Motors Liquidation Company | $25,780.21 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN PIERRE DAURY<br>56 RUE DES PAIREES<br>BELGIUM<br>,<br>BELGIUM | 63832 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN QUOILIN<br>AVENUE E. CAMBIER, 39 BOX 11<br>B1160  BRUSSELS BELGIUM<br>,<br>BELGIUM | 59905 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN RIBOUX<br>RUE DE NOECHAMPS BIESME 32<br>BE-5640  METTET BELGIUM<br>,<br>BELGIUM | 65212 | Motors Liquidation Company | $42,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEANETTE STEPPER<br>KELTERSTRASSE 80<br>D-75217 BIRKENFELD GERMANY<br><br>GERMANY | 44094 | Motors Liquidation Company | $7,589.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN-FRANCOIS BUCZKOWSKI<br>ELBINGER STRASSE 3B<br>76139 KARLSRUHE GERMANY<br><br>GERMANY | 18780 | Motors Liquidation Company | $22,840.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN-JACQUES CLOQUETTE<br>RUE DE LA HAUTE FOLIE 55<br>7062 NAAST BELGIUM<br>,<br>BELGIUM | 66271 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEANNETTE WOLFRAM<br>SCHUBARTWEG 45<br>73447 OBERKOCHEN GERMANY<br>,<br>GERMANY | 30502 | Motors Liquidation Company | $51,578.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JEAN-PIERRE HENGELS<br>RUE DE LA LASNE, 30<br>1380 LASNE<br>BELGIUM<br>,<br>BELGIUM | 19235 | Motors Liquidation Company | $2,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEAN-PIERRE TERNYNCK<br>AV DE VILLEFRANCHE, 1 BIS<br>1330 RIXENSART BELGIUM<br>,<br>BELGIUM | 63230 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEFFREY CRAMER<br>RICHARD-WAGNER-STR. 13<br>D-68519 VIERNHEIM GERMANY<br>,<br>GERMANY | 26943 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEFFREY LEHNERT<br>WALDSTR 8<br>34286 SPANGENBERG GERMANY<br>,<br>GERMANY | 27654 | Motors Liquidation Company | $22,808.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JENNIFER HARSCH<br>NARRENBERG STR 41<br>75210 KELTERN GERMANY<br>,<br>GERMANY | 63858 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JENNIFER KRIEG<br>SODENER WEG 36<br>D-36396 STEINAU GERMANY<br>,<br>GERMANY | 29428 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JENNIFER MARQUART<br>CLAUSTHALER STR 15<br>D-28844 WYHE GERMANY<br>,<br>GERMANY | 61660 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

475

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------x
                             :

In re                         :         **Chapter 11 Case No.**
                             :

**MOTORS LIQUIDATION COMPANY**, *et al.*, :       **09-50026 (REG)**
     f/k/a **General Motors Corp.**, *et al.* :
                           :

                **Debtors.**     :       **(Jointly Administered)**
                           :
---------------------------------------------------------------x

## ORDER GRANTING DEBTORS' 138TH OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

Upon the 138th omnibus objection to expunge certain claims, dated December 23, 2010 (the "**138th Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), the Eurobond Deutsche Debt Claims, all as more fully described in the 138th Omnibus Objection to Claims; and due and proper notice of the 138th Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the 138th Omnibus Objection to Claims.

provided; and the Court having found and determined that the relief sought in the 138th Omnibus

Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in

interest and that the legal and factual bases set forth in the 138th Omnibus Objection to Claims

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor, it is

ORDERED that the relief requested in the 138th Omnibus Objection to Claims is

granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit** "**A**" (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be

Disallowed and Expunged*" are disallowed and expunged from the claims registry subject to

confirmation of the Plan; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved

with respect to, any claim listed on Exhibit "A" annexed to the 138th Omnibus Objection to

Claims under the heading "*Claims to be Disallowed and Expunged*" that is not disallowed or

expunged pursuant to this Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
　　　＿＿＿＿＿＿, 2011


＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿
United States Bankruptcy Judge