---

**PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

---

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
:
In re                                                   :      Chapter 11 Case No.
:
**MOTORS LIQUIDATION COMPANY,** *et al.,*       :      **09-50026 (REG)**
       **f/k/a General Motors Corp.,** *et al.*         :
:
                             **Debtors.**                :      **(Jointly Administered)**
:
------------------------------------------------------------x

<u>**NOTICE OF DEBTORS' 139TH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Eurobond Deutsche Debt Claims)**

     **PLEASE TAKE NOTICE** that on December 23, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their 139th omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**February 9, 2011 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the Debtors' Amended Joint Chapter 11 Plan (ECF No. 8015). If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**. If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. (edward.wu@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Lauren Macksoud, Esq. (lmacksoud@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in

Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York

(the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New

York, New York 10004-1408, on **February 9, 2011 at 9:45 a.m. (Eastern Time)**.  If a Claimant

files a Response to the Objection, the Claimant should plan to appear at the Hearing either in

person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the

Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with

respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do

not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection

will be conducted on the above date.

> **PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a

Response is **February 2, 2011 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are

timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if

it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing

system (the User's Manual for the Electronic Case Filing System can be found at

www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5

inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other

Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on

or before the deadline for response:

> A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy
> Court, One Bowling Green, Room 621, New York, New York 10004-
> 1408;

> B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth
> Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.);
> and

> C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory
> committee of unsecured creditors, 1177 Avenue of the Americas, New
> York, New York 10036 (Attn:  Lauren Macksoud, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, <u>please contact</u> the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
        December 23, 2010

                                        /s/ Joseph H. Smolinsky
                                        Harvey R. Miller
                                        Stephen Karotkin
                                        Joseph H. Smolinsky

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                       :
In re                                  :    Chapter 11 Case No.
                                       :
MOTORS LIQUIDATION COMPANY, et al.,    :    09-50026 (REG)
       f/k/a General Motors Corp., et al.  :
                                       :
                    Debtors.           :    (Jointly Administered)
                                       :
-------------------------------------------------------------x
```

## DEBTORS' 139TH OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.**
**CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE**
**EXHIBIT ANNEXED TO THIS OBJECTION.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

### Preliminary Statement

1.       Approximately 6,600 claims have been filed against the Debtors based on foreign notes and bonds issued by the Debtors under that certain Fiscal and Paying Agency Agreement, dated July 3, 2003, among MLC, Deutsche Bank AG London ("**Deutsche Bank**"), and Banque Générale du Luxembourg S.A. (the "**Fiscal and Paying Agency Agreement**" and the claims arising from the notes and bonds issued thereunder, the "**Eurobond Deutsche Debt Claims**"), under which Deutsche Bank serves as the fiscal and paying agent.  There is no indenture trustee for the Eurobond Deutsche Debt Claims, and on October 13, 2009, Deutsche Bank notified holders of such claims (each, an "**Individual Eurobondholder**") that it did not intend to file a proof of claim on their behalf, and, to date, Deutsche Bank has not done so.

2.       Only a small portion of the Individual Eurobondholders filed proofs of claim.  Nevertheless, the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), provides that a claim based on the Fiscal and Paying Agency Agreement for the benefit of all Individual Eurobondholders will be allowed in the amount of $3,772,694,419, which is equal to outstanding principal plus accrued and unpaid interest as of, and based on the currency conversation rate on, June 1, 2009 (the, "**Commencement Date**").[1]  The Plan further provides that such amount will override and supersede any individual claims filed by record holders or beneficial owners of the affected debt securities.

3.       A date to consider confirmation of the Plan is currently scheduled for March 3, 2011.  The Debtors anticipate that, after the Plan has been confirmed in these cases, on

---

[1]  Furthermore, disallowing and expunging the Eurobond Deutsche Debt Claims will also avoid a duplication of voting ballots with respect to the Plan, as Deutsche Bank is already sending individual ballots to the Individual Eurobondholders, and such votes will be reflected in a master ballot submitted by Deutsche Bank.

the effective date of the Plan (the "**Effective Date**"), all Individual Eurobondholders will directly receive their distributions from Euroclear Bank or another clearing agency after surrendering their securities to Deutsche Bank, in its capacity as the fiscal and paying agent.  This method of distribution will reduce administrative burdens in these cases and ensure that the proper claimants receive their distributions.  Accordingly, as the Plan provides an efficient means to allow the claims of, and make distributions to, the Individual Eurobondholders, and furthermore, the amounts asserted by Individual Eurobondholders will be overridden and superseded under the Plan, the individual Eurobond Deutsche Debt Claims should be disallowed.  However, based on the recognition that Individual Eurobondholers will be entitled to such treatment only if the Plan is confirmed, the relief requested herein is expressly subject to confirmation of the Plan.

## Relief Requested

4.     The Debtors file this 139th omnibus objection to certain claims (the "**139th Omnibus Objection to Claims**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the Plan, the Eurobond Deutsche Debt Claims listed on **Exhibit** "**A,**" annexed hereto, under the heading "*Claims to be Disallowed and Expunged.*"[2]

---

[2]     Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com.  A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

**Jurisdiction**

5.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1394.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

**Background**

6.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[3] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9, 2009, two additional Debtors (the "**REALM/ENCORE Debtors**")[4] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009, the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs, which were amended on October 4, 2009.  On October 15, 2009, the REALM/ENCORE Debtors filed their schedules of assets and liabilities and statements of financial affairs.

7.      Deutsche Bank is scheduled in the Debtors' schedules of assets and liabilities to have a claim on behalf of all Individual Eurobondholders in an amount which accounts for all principal plus accrued and unpaid interest as of the Commencement Date, and such claim was not scheduled as either contingent or disputed.

8.      On August 30, 2010, the Debtors filed their Joint Chapter 11 Plan, which was amended on December 7, 2010.  A hearing to consider confirmation of the Plan has been scheduled for March 3, 2011.

9.      Section 1.74 of Article I of the Plan, entitled "*Definitions*," provides that:

---

[3]      The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[4]      The REALM/ENCORE Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

**Eurobond Claim** means a Claim against any of the Debtors arising under or in connection with any of the respective notes, bonds, or debentures issued under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, excluding the fees and expenses of the Fiscal and Paying Agents thereunder, which reasonable fees and expenses shall be paid pursuant to Section 2.5 hereof.

10.     Section 4.3(f) of Article IV of the Plan, entitled "*Treatment of Claims and Equity Interests,*" provides in pertinent part that:

The Eurobond Claims under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. shall be Allowed in the amount of $3,772,694,419 and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, shall be Allowed in the amount of $15,745,690 (together, the "**Fixed Allowed Eurobond Claims**"). The Fixed Allowed Eurobond Claims shall override and supersede any individual Claims filed by Registered Holders or beneficial owners of debt securities with respect to the Eurobond Claims.

## The Relief Requested Should Be Approved by the Court

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000). Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

12.     Each of the Eurobond Deutsche Debt Claims is duplicative of and already reflected in the claim scheduled for Deutsche Bank and, furthermore, the Plan itself provides that a claim based on the Fiscal and Paying Agency Agreement shall be allowed in the amount of $3,772,694,419, which accounts for all outstanding principal and all accrued and unpaid interest.

13.     Moreover, upon the confirmation of the Plan and the occurrence of the Effective Date, each of the Eurobond Deutsche Debt Claims will be unenforceable for the reason that, under the Plan, the amount allowed based on the Fiscal and Paying Agency Agreement will override and supersede any individual claims filed by registered holders or beneficial owners of debt securities with respect to the Eurobond Deutsche Debt Claims.  As such, Individual Eurobondholders will not be prejudiced if the relief requested herein is granted because, if the Plan is confirmed, Individual Eurobondholders will receive a distribution accounting for outstanding principal and accrued and unpaid interest, and even if the Plan is not confirmed, the Eurobond Deutsche Debt Claims will not be impacted as the relief requested herein is expressly subject to confirmation of the Plan.  This Objection is largely brought to ensure that none of the Eurobond Deutsche Debt Claims assert amounts other than a claim for interest and principal.

## **Reservation of Rights**

14.     The Debtors reserve the right to object to any of the Eurobond Deutsche Debt Claims which are not disallowed and expunged in their entirety for any reason, including, but not limited to, the non-occurrence of the confirmation of the Plan.

## **Notice**

15.     Notice of this 139th Omnibus Objection to Claims has been provided to (i) each claimant listed on Exhibit A by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order, and (ii) parties in interest in accordance with the Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007

Establishing Notice and Case Management Procedures, dated August 24, 2010 (ECF No. 6750).

The Debtors submit that such notice is sufficient and no other or further notice need be provided.

16.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
        December 23, 2010

                                        /s/ Joseph H. Smolinsky
                                        Harvey R. Miller
                                        Stephen Karotkin
                                        Joseph H. Smolinsky

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JENNY HAACK<br>SCHLIEMANNSTR 25A<br>10437 BERLIN / GERMANY<br>,<br>GERMANY | 44048 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JENS & URSULA KIRKERUP<br>MR JENS KIRKERUP<br>ALTE LANDSTRASSE 131<br>D 22339 HAMBURG GERMANY<br>,<br>GERMANY | 17644 | Motors Liquidation Company | $181,008.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JENS FISCHER<br>MARGERITENSTRAßE 8<br>D-83052 BRUCKMUHL GERMANY<br>,<br>GERMANY | 27381 | Motors Liquidation Company | $18,132.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JENS HEIM<br>BIRKENWEG 14/2<br>71717 BEILSTEIN GERMANY<br>,<br>GERMANY | 23322 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JENS SCHARLACH<br>JENS SCHARLACH (GERMANY)<br>AN DER HOHLE 3<br>D-04654 FROHBURG  GERMANY<br>,<br>GERMANY | 31478 | Motors Liquidation Company | $6,384.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JENS SCHMIDT<br>ZUM SIEKBERG 23<br>38446 WOLFSBURG GERMANY<br>,<br>GERMANY | 29434 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JENS SCHOEFFEL<br>HINDENBURGSTR. 53<br>55118 MAINZ GERMANY<br>,<br>GERMANY | 18286 | Motors Liquidation Company | $4,246.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JENS UWE KLIEMANN<br>SUDHOHE 11<br>01217 DRESDEN GERMANY<br>,<br>GERMANY | 39246 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JENS WEBER<br>KOENIGSWINTERER STR 583A<br>D-53227 BONN GERMANY<br>,<br>GERMANY | 1362 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JENS WEBER<br>KOENIGSWINTERER STR 583A<br>D-53227 BONN GERMANY<br>,<br>GERMANY | 12495 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JENS-UWE WEGGAESSER<br>BAUMHASELRING 104<br>14469 POTSDAM, GERMANY<br>,<br>GERMANY | 43278 | Motors Liquidation Company | $7,460.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEREMY DOERR<br>FOEHRENWEG 10<br>82223 EICHENAU BAYERN GERMANY<br>,<br>GERMANY | 28751 | Motors Liquidation Company | $441,822.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEROEN LOUTER<br>JULIANAWEG 71A<br>1949 AP WIJK AAN ZEE NETHERLAND<br>,<br>NETHERLANDS | 65394 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JEROME AND SABINE BROWNSTEIN<br>APARTDO 417<br>SANTA EULALIA IBIZA 07840<br>,<br>SPAIN | 1279 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JERZY & MARITA SZAJAK<br>AUGUSTE - VIKTORIA - STR 20<br>D-14193 BERLIN GERMANY<br>,<br>GERMANY | 29951 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JESSICA PFEIFER<br>AM MUEHLENBACH 56<br>48308 SENDEN GERMANY<br>,<br>GERMANY | 28627 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

139th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JESSICA ROMBACH<br>KARLSTR 33<br>72351 GEISLINGEN GERMANY<br>,<br>GERMANY | 44745 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JIRI SKODA<br>ERLENSTR. 2<br>71238 KIRCHENTELLINSFURT GERMANY<br>,<br>GERMANY | 19241 | Motors Liquidation Company | $7,585.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM AND STEFHANIE CHARTIEU<br>SCHLOSSGARTEN 12<br>34537 BAD WILDUNGEN GERMANY<br>,<br>GERMANY | 63782 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM BERGMANN<br>ZUR GRUENEN FLUR 4 C<br>D-35745 HERBORN, GERMANY<br><br>GERMANY | 17810 | Motors Liquidation Company | $1,613.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM CHARTIEU<br>SCHLOSSGARTEN 12<br>34537 BAD WILDUNGEN GERMANY<br>,<br>GERMANY | 68866 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM CHARTIEU AND STEFANIE CHARTIEU<br>SCHLOSSGARTEN 12<br>34537 BAD WILDUNGEN GERMANY<br>,<br>GERMANY | 61300 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM F ADAMCZUK<br>AM GEISSBERG 3<br>86444 AFFING GERMANY<br>,<br>GERMANY | 26665 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM FUNCK<br>LAUSITZER WEG 5<br>D-23617 STOCKELSDORF GERMANY<br>,<br>GERMANY | 20598 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM FUNCK<br>2929 RIGGORY RIDGE ROAD<br><br>CHARLOTTESVILLE, VA 22911<br>UNITED STATES OF AMERICA | 27297 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOACHIM GARTZ<br>SEIDLHOFSTRASSE 18<br>85540 HAAR, GERMANY<br>,<br>GERMANY | 24312 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM GARTZ<br>DUELKENERSTR 103<br>41747 VIERSEN GERMANY<br>,<br>GERMANY | 28789 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM HANS-JOERG ZINK<br>IM HOLDERBETT 10<br>73773 AICHWALD GERMANY<br>,<br>GERMANY | 31198 | Motors Liquidation Company | $28,462.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM HAUPT<br>IN DER AUE 16<br>50374 ERFTSTADT GERMANY<br>,<br>GERMANY | 16035 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM HILTRUD REGGE<br>ADOLF-KOLPING-STR 33<br>D-31139 HILDESHEIM GERMANY<br>,<br>GERMANY | 37117 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM HINCKE<br>ELLERHOLZWEG 2<br>21107 HAMBURG GERMANY<br>,<br>GERMANY | 44140 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM KARGOL<br>HEINRICH-KÖNIG-STR 88A<br>44795 BOCHUM GERMANY<br>,<br>GERMANY | 67916 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM KIEDROWSKI<br>LEYDENALLEE 62<br>12167 BERLIN GERMANY<br>,<br>GERMANY | 18531 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM KREIL<br>COLMARER STRASSE 8<br>65203 WIESBADEN GERMANY<br>,<br>GERMANY | 16974 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOACHIM KUTSCHKE<br>RILKEWEG 26<br>35039 MARBURG GERMANY<br>,<br>GERMANY | 26776 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM LENTE<br>LEICHHARDTSTR. 9<br>14195 BERLIN GERMANY<br>,<br>GERMANY | 19734 | Motors Liquidation Company | $637,380.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM MIETZ<br>MUENSTERSTRN 241<br>40470 DUESSELDORF GERMANY<br>,<br>GERMANY | 63867 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM O AMBERG<br>MOZARTSTRASSE 28<br>71093 NEUWEILER GERMANY<br>,<br>GERMANY | 23290 | Motors Liquidation Company | $5,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM O AMBERG<br>MOZARTSTRASSE 28<br>71093 NEUWEIER GERMANY<br>,<br>GERMANY | 23291 | Motors Liquidation Company | $40,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM OHLHOFF<br>TEUTOBURGER STRASSE 33<br>49082 OSNABRÜCK GERMANY<br>,<br>GERMANY | 22016 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM OPPERMANN<br>POSTFACH 501132<br>22711 HAMBURG GERMANY<br>,<br>GERMANY | 30228 | Motors Liquidation Company | $333,512.47 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM OPPERMANN<br>AM FUCHSBAU NR 8<br>14532 KLEIN MACHNOW  GERMANY<br>,<br>GERMANY | 31458 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM RAIF<br>BRENTANOSTRASSE 26<br>63165 MUEHLHEIM GERMANY<br>,<br>GERMANY | 21805 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOACHIM SCHOENKNECHT<br>KARL-GRUNERT-STRASSE 54<br>28277 BREMEN GERMANY<br>,<br>GERMANY | 63506 | Motors Liquidation Company | $3,856.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM SELL<br>SOMMERWEG 25<br>88048 FRIEDRICHSHAFER GERMANY<br>,<br>GERMANY | 6884 | Motors Liquidation Company | $223,749.19 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM TALLE<br>BODDINGHEIDEWOG 37<br>D 48167 MUNSTER GERMANY<br>,<br>GERMANY | 43371 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM VOLTMER<br>GEIBECHSTR 1<br>D30123 HANNOVER GERMANY<br>,<br>GERMANY | 63901 | Motors Liquidation Company | $24,420.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM VON WALLENBERG<br>ZINZENDORFSTR. 6<br><br>RATINGEN,  40882<br>GERMANY | 62023 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOACHIM-ULRICH JAEGER<br>HOCHSTR. 19<br>13357 BERLIN GERMANY<br>,<br>GERMANY | 16352 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOAN MIRET VOISIN & ANA MARIA BAUSILI JUNYENT<br>JOAN MIRET VOISIN<br>CARRETERA DE MOJA 94  4-1A<br>08720 VILAFRANCA  SPAIN<br>,<br>SPAIN | 60995 | Motors Liquidation Company | $148,573.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOAN NOGUE TRABAL<br>AVDA MERIDIANA 27<br>3RD FLOOR<br>08018 BARCELONA SPAIN<br>,<br>SPAIN | 61487 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 6

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOANN BODECHTEL<br>BERGSTR 1<br>91616 NEUSITZ GERMANY<br>,<br>GERMANY | 65225 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOANNA NOWACK<br>POSTWEG 9<br>41564 KAARST GERMANY<br>,<br>GERMANY | 29425 | Motors Liquidation Company | $42,678.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOAO TIAGO BELCHIOR FIGUEIRINHAS<br>AVENIDA BARBOSA DU BOCAGE NO 86<br>4 I DIREIBO<br>1050 032 LISBOA<br>PORTUGAL<br>,<br>PORTUGAL | 60745 | Motors Liquidation Company | $71,100.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOCASIA SA<br>NATIXIS PRIVATE BANKING<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG EUROPE<br>,<br>LUXEMBOURG | 64753 | Motors Liquidation Company | $74,670.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOCASIA SA<br>NATIXIS PRIVATE BANKING<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG EUROPE<br>,<br>LUXEMBOURG | 64754 | Motors Liquidation Company | $74,670.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOCHEN & CLAUDIA SCHMIDT<br>C/O DRES SCHACHT & KOLLEGEN<br>SCHILLERSTR 9<br>91710 GUNZENHAUSEN GERMANY<br>,<br>GERMANY | 65655 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOCHEN + CLAUDIA SCHMIDT<br>C/O DRES SCHACHT & KOLLEGEN<br>SCHILLERSTR 9<br>91710 GUNZENHAUSEN GERMANY<br>,<br>GERMANY | 65656 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOCHEN DR SPERBER<br>C/O JOCHEN, DR SPERBER & ANKE SCHRODER<br>MUHLENWEG 34<br>29456 HITZACKER GERMANY<br>,<br>GERMANY | 64104 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JOCHEN FIETZE<br>NAUTER STRASSE 115<br>70327 STUTTGART GERMANY<br>,<br>GERMANY | 46493 | Motors<br>Liquidation<br>Company | $352,500.00 | Duplicate Eurobond<br>Deutsche Debt Claims    Pgs. 1-5 |
| JOCHEN KESSLER<br>RALF KESSLER<br>SCHUMANNSTR 1<br>76669 BAD SCHOENBORN GERMANY<br>,<br>GERMANY | 21601 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims    Pgs. 1-5 |
| JOCHEN KESSLER<br>SCHUMANNSTR 1<br>7669 BAD SCHOENBORN GERMANY<br>,<br>GERMANY | 21602 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims    Pgs. 1-5 |
| JOCHEN KOCH<br>KONIGSWEG 64A<br>14163 BERLIN GERMANY<br>,<br>GERMANY | 29318 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims    Pgs. 1-5 |
| JOCHEN MOSER<br>LIMBURGWEG  10<br>73269 HOCHDERF GERMANY<br>,<br>GERMANY | 26589 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims    Pgs. 1-5 |
| JOCHEN SCHMIDT<br>C/O DRES SCHACHT & KOLLEGEN<br>SCHILLERSTRASSE 9<br>91710 GUNZENHAUSEN GERMANY<br>,<br>GERMANY | 65654 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims    Pgs. 1-5 |
| JOCHEN SCHMIDT<br>C/O DRES SCHACHT & KOLLEGEN<br>SCHILLERSTRASSE 9<br>91710 GUNZENHAUSEN GERMANY<br>,<br>GERMANY | 65657 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims    Pgs. 1-5 |
| JOCHEN SCHULTZE<br>R MIN JOSE RG<br>ALCKMIN 1981 CASA 8<br>04737-002 SAO PAULO BRAZIL<br>,<br>BRAZIL | 69274 | Motors<br>Liquidation<br>Company | $100,000.00 | Duplicate Eurobond<br>Deutsche Debt Claims    Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs
of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a
foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOCHEN SCHULZE<br>ZAUNKOENIGSTR 45<br>D-39110 MAGDEBURG, GERMANY<br>,<br><br>GERMANY | 1405 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOCHEN SCHULZE<br>ZAUNKOENIGSTR 45<br>D-39110 MAGDEBURG GERMANY<br>,<br><br>GERMANY | 21379 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOCHEN WIMMER<br>KRAUTGASSE 14<br>5400 HALLEIN AUSTRIA<br>,<br><br>AUSTRIA | 39258 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG BRAUN<br>HINTER EICHBAUM 47<br>55595 WALLHAUSEN GERMANY<br>,<br><br>GERMANY | 38350 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG FILTER<br>BODENBACHER WEG 33<br>60598 FRANKFURT/MAIN, GERMANY<br>,<br><br>GERMANY | 18125 | Motors Liquidation Company | $47,972.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG H WERNER<br>BERKERSHEIMER BAHNSTRASSE 29A<br>60435 FRANKFURT / MAIN GERMANY<br>,<br><br>GERMANY | 60581 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG H. WERNER<br>BERKERSHEIMER BAHNSTRASSE 29A<br>60435 FRANKFURT / MAIN GERMANY<br>,<br><br>GERMANY | 29827 | Motors Liquidation Company | $15,167.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG HEITZMANN<br>DR STEINHUBEL & V BUTTLAR RECHTSENWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br><br>GERMANY | 61467 | Motors Liquidation Company | $839,754.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOERG KARGOL<br>HEINRICH-KOENIG-STR 88<br>44795 BOCHUM<br>GERMANY<br><br>,<br>GERMANY | 67918 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG LAUER<br>AM HAGEN 21<br>66117 SAARBRUECKEN GERMANY<br><br>,<br>GERMANY | 64231 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG LIEBING<br>PO BOX 866<br>FONTAINEBLEAU 2032 SOUTH AFRICA<br><br>,<br>SOUTH AFRICA | 19242 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG NEUMANN<br>GUENTHERBURGALLEE 91<br>60389 FRANKFURT GERMANY<br><br>,<br>GERMANY | 20767 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG SCHIF<br>AM STIFTSBERG 15A<br>87730 BAD GROENENBACH GERMANY<br><br>,<br>GERMANY | 18351 | Motors Liquidation Company | $30,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG SROCKE<br>HAUPTSTR 36<br>99752 KEHMSTEDT GERMANY<br><br>,<br>GERMANY | 63870 | Motors Liquidation Company | $40,327.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG SROCKE<br>HAUPTSTR 36<br>99752 KEHMSTEDT GERMANY<br><br>,<br>GERMANY | 63871 | Motors Liquidation Company | $16,725.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG SROCKE<br>HAUPTSTR 36<br>KEHMSTEDT 99752<br><br>,<br>GERMANY | 63874 | Motors Liquidation Company | $25,099.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOERG SROCKE<br>HAUPTSTR 36<br>KEHMPTSTEDT 99752 GERMANY<br>,<br>GERMANY | 63875 | Motors Liquidation Company | $16,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG SROCKE<br>HAUPTSTR 36<br>KEHMSTEDT 99752  GERMANY<br>,<br>GERMANY | 63888 | Motors Liquidation Company | $51,150.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG SROCKE<br>HAUPTSTR 36<br>KEHMSTEDT-99752 GERMANY<br>,<br>GERMANY | 63889 | Motors Liquidation Company | $34,650.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG STEINHAUSER<br>MOSELSTR. 11<br>12159 BERLIN GERMANY<br>,<br>GERMANY | 63673 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG TRAMPLER<br>JOERG TRAMPLER<br>2226 PLACID WAY<br>ANN ARBOR, MI 48105 | 45411 | Motors Liquidation Company | $14,154.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG VOGEL<br>DEUTLMOOSER STR. 5<br>85465 LANGENPREISING GERMANY<br>,<br>GERMANY | 19340 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERG WASMUND<br>BERLINER STR 66 A<br>14169 BERLIN GERMANY<br>,<br>GERMANY | 44046 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOERI VAN ROMPUY<br>KEULESTRAAT 78<br>3390 TIELT-WINGE BELGIUM<br>,<br>BELGIUM | 19267 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN & ELISABETH WEIDERBAUER<br>MATZLING 172<br>A 8962 GROEBMING AUSTRIA<br>,<br>AUSTRIA | 39275 | Motors Liquidation Company | $18,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOHANN AMANN<br>ROTWANDSTR.  27<br>FELDKIRCHEN-WESTERHAM 83620 GERMANY<br>,<br>GERMANY | 18181 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN AND KATHARINA HAHN<br>KOHLERFELD 31<br>42657 SOLINGEN GERMANY<br>,<br>GERMANY | 68366 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN BRENNER<br>ANNINGERSTRASS 30<br>A 2513 MOLLERSDORF AUSTRIA<br>,<br>AUSTRIA | 68771 | Motors Liquidation Company | $25,506.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN FILLER<br>MAERZSTRASSE 10912<br>A 1150 VIENNA  AUSTRIA<br>,<br>AUSTRIA | 51229 | Motors Liquidation Company | $152,482.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN GAUNERSDORFER<br>BRUENNER STR 59/33<br>1210 VIENNA  AUSTRIA<br>,<br>AUSTRIA | 31204 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN GEORG BREINLINGER<br>HOHENTWIELSTRAßE 16<br>D-78250 TENGEN GERMANY<br>,<br>GERMANY | 28205 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN GERAUER<br>RAINOLING 1<br>4782 ST FEORIAN AUSTRIA<br>,<br>AUSTRIA | 65975 | Motors Liquidation Company | $14,030.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN HEINDL DR.<br>BERGSTRASSE 20<br>82152 KRAILLING GERMANY<br>,<br>GERMANY | 21796 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN HEINZ<br>GAUSBURG 47<br>83416 SAALDORF-SURHEIM  GERMANY<br>,<br>GERMANY | 37617 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JOHANN HOLZSCHUH<br>HEGELWEG 3<br>58540 MEINERZHAGEN GERMANY<br>,<br>GERMANY | 21266 | Motors Liquidation Company | $30,283.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN KAMMERER<br>VOGELTENN 5<br>A-3943 SCHREMS AUSTRIA<br>,<br>AUSTRIA | 29351 | Motors Liquidation Company | $29,976.28 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN LEBLER & MATHILDE LEBLER<br>ASCHENBACH-TAL 6<br>A-8071 HAUSMANNSTATTEN AUSTRIA<br>,<br>AUSTRIA | 64609 | Motors Liquidation Company | $42,510.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN PICHLMAIER<br>BLUETENSTR 29<br>85368 MOOSBURG GERMANY<br>,<br>GERMANY | 18615 | Motors Liquidation Company | $12,779.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN RAINALTER<br>HALMERGASSE 2/B<br>I-39020 SCHLUDERNS BZ ITALY<br>,<br>ITALY | 21335 | Motors Liquidation Company | $36,881.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN SCHANDL<br>NEURIEDGASSE 2<br>7000 EISENSTADT AUSTRIA<br>,<br>AUSTRIA | 63602 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN UND HEIDRUN SCHIROWSKI<br>SCHILFUFER 29<br>38228 SALZGITTER GERMANY<br>,<br>GERMANY | 33262 | Motors Liquidation Company | $16,026.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN UND MATHILDE LEBLER<br>ASCHENBACH TAL 6<br>A-8071 HAUSMANNSTATTEN AUSTRIA<br>,<br>AUSTRIA | 64608 | Motors Liquidation Company | $42,510.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN WARNHOLTZ<br>UP DEN SCHANZ 65 A<br>HAMBURG 22609 GERMANY<br>,<br>GERMANY | 18049 | Motors Liquidation Company | $71,155.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOHANN WEISS<br>ROETLENSRASSE 5<br>D 70794 FILDERSTADT GERMANY<br>,<br>GERMANY | 28851 | Motors Liquidation Company | $16,471.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN WEISS<br>ROETLENSRASSE 5<br>D 70794 FILDERSTADT GERMANY<br>,<br>GERMANY | 28852 | Motors Liquidation Company | $83,471.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN WENDTNER<br>HOLBEINSTRASSE 28<br>D-70806 KORNWESTHEIM GERMANY<br>,<br>GERMANY | 29240 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN WERNER<br>LOEWENGASSE 10<br>67152 RUPPERTSBERG GERMANY<br>,<br>GERMANY | 28750 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN WESTERMAYER<br>JAEGERLUSTSTRASSE 8<br>84375 KIRCHDORF GERMANY<br>,<br>GERMANY | 44374 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNA ANNI SCHIENAGEL<br>JOHANNES BRAHMS STR 3<br>D-82223 EICHENAU GERMANY<br>,<br>GERMANY | 27917 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNA DELHEY<br>GRUELSIEPENSTR. 25<br>44287 DORTMUND GERMANY<br>,<br>GERMANY | 37313 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNA DELHEY<br>GRUELSIEPENSTR. 25<br>44287 DORTMUND GERMANY<br>,<br>GERMANY | 37314 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNA HELMICH<br>KIMMENAUER WEG 21<br>REMSCHEID 42897  GERMANY<br>,<br>GERMANY | 67624 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOHANNA POLZ<br>GAWANSTR 51<br>13465 BERLIN GERMANY<br>,<br>GERMANY | 38899 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNA VON ROOS<br>IN DEN PAPPELN 9A<br>44532 LUENEN  GERMANY<br>,<br>GERMANY | 31327 | Motors Liquidation Company | $11,290.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES ANDRES<br>BURGBLICK 15<br>56729 VIRNEBURG GERMANY<br>,<br>GERMANY | 23944 | Motors Liquidation Company | $2,820.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES AUER<br>HALLERSTRASSE 623<br>8911 ADMONT<br>,<br>AUSTRIA | 61496 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES BECK<br>EBRANTSHAUSSER STR 8<br>84048 MAINBURG  GERMANY<br>,<br>GERMANY | 39092 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES BERNARDUS WILLEMS<br>BATZENSTEG 45<br>D-47669 WACHTENDONK GERMANY<br>,<br>GERMANY | 23076 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES BIRNSTENGEL<br>WAAKHAUSERSTR 8<br>28719 BREMEN GERMANY<br>,<br>GERMANY | 65903 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES BRANDL<br>WALDSTR 28<br>D82398 IFFELDORF GERMANY<br>,<br>GERMANY | 39224 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES E SCHEBESTA<br>HOUELBACHSTR 4<br>CH 6010 KRIENS  SWITZERLAND<br>,<br>SWITZERLAND | 31512 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 15

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOHANNES FUERTJES<br>MOERSER STR 49<br>47198 DUISBURG, GERMANY<br>,<br>GERMANY | 21795 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES GUNTHER<br>BISMARCKSTR 10<br>32105 BAD SALZUFLEN GERMANY<br>,<br>GERMANY | 46219 | Motors Liquidation Company | $30,876.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES KRUSE<br>STADTPARKINSEL 22<br>41515 GREVENBROICH GERMANY<br>,<br>GERMANY | 18684 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES MATTAR<br>VON LASSBERGSTRASSE 37<br>MEERSBURG GERMANY 88709<br>,<br>GERMANY | 19961 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES MUELLER<br>LEOPOLD-KELL-STR. 15<br>06667 WEISSENFELS GERMANY<br>,<br>GERMANY | 33015 | Motors Liquidation Company | $20,056.35 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES RUCHHOLTZ<br>STROHBERG 4<br>24306 PLON GERMANY<br>,<br>GERMANY | 26857 | Motors Liquidation Company | $3,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES RUCHHOLTZ<br>STROHBERG 4<br>24306 PLÖN GERMANY<br>,<br>GERMANY | 27039 | Motors Liquidation Company | $47,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANNES SCHAD<br>MAINBLICK 16<br>COMDIRECT DEP 102/2698439/00<br>UNTERTHERES GERMANY 97531<br>,<br>GERMANY | 23600 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOHANNES SCHUETZ<br>IN DER WERRE 16<br>D 70619 STUTTGART GERMANY<br>,<br>GERMANY | 67676 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN-FRIEDRICH RAMM<br>OBERFELDSTR 28E<br>3067 BOLL SWITZERLAND<br>,<br>SWITZERLAND | 68335 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHANN-FRIEDRICH RAMM<br>OBERFELDSTR 28E<br>3067 BOLL  SWITZERLAND<br>,<br>SWITZERLAND | 68336 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOHN ARMAND MARC SOWA<br>112 RUE PRINCIPALE<br>L-8834 FOLSCHETTE LUXEMBUORG<br>,<br>LUXEMBOURG | 44850 | Motors Liquidation Company | $53,565.03 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JONAS HINKELMANN<br>MAUKESTR 2<br>D-81545 MUNCHEN GERMANY<br>,<br>GERMANY | 36523 | Motors Liquidation Company | $48,278.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JONAS LANGE<br>KOPERNIKUSSTRASSE 16A<br>01979 LAUCHHAMMER GERMANY<br>,<br>GERMANY | 30831 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JONATHAN LESSMANN<br>HUMBOLDT STR 36<br>51379 LEVERKUSEN GERMANY<br>,<br>GERMANY | 61064 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JONATHAN TOMKIN<br>140 MOUNT MERRION AVENUE<br>BLACKROCK, CO DUBLIN, IRELAND<br>,<br>IRELAND | 49520 | Motors Liquidation Company | $22,956.44 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JORG LINKE AND KARIN LINKE<br>AM ZOLLKRUG 15<br>30851 LANGENHAGEN GERMANY<br>,<br>GERMANY | 1063 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| JORG LINKE AND KARIN LINKE<br>AM ZOLLKRUG 15<br>30851 LANGENHAGEN, GERMANY<br>,<br><br>GERMANY | 19850 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JÖRG SABATH<br>BEERENWINKEL 8<br>HAMBURG 22359 GERMANY<br>,<br><br>GERMANY | 26660 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JORG SIEWERT<br>KLEISTSTRASSE 15<br>D-75038 OBERDERDINGEN GERMANY<br>,<br><br>GERMANY | 19999 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JORG TIEDEMANN<br>BIRKENWEG 3<br>37242 BAD SOODEN-ALLENDORF GERMANY<br>,<br><br>GERMANY | 29246 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JORG WERUEX, SCHMIDT<br>RABLSTRASSE 72/633<br>D-81669 MUNCHEN GERMANY<br>,<br><br>GERMANY | 60805 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JORG WEXEL<br>MARIA-TERWIEL-STR 13<br>51377 LVERKUSEN GERMANY<br>,<br><br>GERMANY | 44040 | Motors Liquidation Company | $42,462.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JORN DRECHSLER (UNDER AGE)<br>UWE AND ANGELA DRECHSLER (PARENTS)<br>REICHENBERGER STR 10<br>01129 DRESDEN GERMANY<br>,<br><br>GERMANY | 28580 | Motors Liquidation Company | $42,724.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JORN DRECHSLER (UNDER AGE)<br>UWE AND ANGELA DRECHSLER (PARENTS)<br>REICHENBERGER STR 10<br>01129 DRESDEN GERMANY<br>,<br><br>GERMANY | 67926 | Motors Liquidation Company | $42,724.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOSE AQUILO FORTEZA<br>ANDA ASTURIAS NUMBER 2<br>07100 SOLLER ESPANA<br>,<br>SPAIN | 64543 | Motors Liquidation Company | $229,555.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEE MARIE VAN EXEL-VATER<br>IN DER MAHR 3<br>D-52152 SIMMERATH, GERMANY<br>,<br>GERMANY | 22324 | Motors Liquidation Company | $30,590.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF & EMILIE ROESSLER<br>STAUFENSTR 19<br>61449 STEINBACH GERMANY<br>,<br>GERMANY | 60715 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF & IRMGARD GOTTFRIED<br>AM KLINKENBERGER HOF12<br>53721 SIEGBURG GERMANY<br>,<br>GERMANY | 61124 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF & IRMGARD GOTTFRIED<br>AM KLINKENBERGER HOF12<br>53721 SIEGBURG GERMANY<br>,<br>GERMANY | 61125 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF AND MARIA NEUGSCHWANDTNER<br>MUEHLGRABENGASSE 46<br>3910 ZWETTL AUSTRIA<br>,<br>AUSTRIA | 38861 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF AND MARIA SCHNEIDER<br>MUEHLBIERLWEG 2<br>D-93488 SCHONTHAL GERMANY<br>,<br>GERMANY | 1266 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF AND MARIA SCHNEIDER<br>MUEHLBIERLWEG 2<br>D-93488 SCHONTHAL GERMANY<br>,<br>GERMANY | 28268 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name / Address | Claim # | Debtor | Claim Amount | Reason | Pgs. |
|---|---|---|---|---|---|
| JOSEF DERZAVICH GURVICH<br>MDM POLANCO<br>APARTADO POSTAL 178<br>LAGO MERU 18<br>COL GRANATA CP 11521,MEXICO<br>,<br>MEXICO | 25371 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF DERZAVICH GURVICH<br>BOSQUE DE TAMARINDOS 45-3<br>BOSQUE DE LAS LOMAS<br>05120 CP CUAJIMALPA DF  MEXICO<br>,<br>MEXICO | 33206 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF DR MISPAGEL<br>IM WIEHAGEN 13<br>HEMER 58675 GERMANY<br>,<br>GERMANY | 24263 | Motors Liquidation Company | $10,725.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF GRUPP<br>SUDETENSTR 24<br>DONZDORF DE 73072 GERMANY<br>,<br>GEORGIA | 14973 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF HEILMEIER<br>GARTENSTRASSE 37<br>TUEBINGEN 72074<br>GERMANY<br>,<br>GERMANY | 68839 | Motors Liquidation Company | $19,957.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF HELLER<br>DACHSWEG 9<br>89555 STEINHEIM GERMANY<br>,<br>GERMANY | 28834 | Motors Liquidation Company | $48,933.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF NOWIK<br>AM ALTEN SPORTPLATZ 13<br>47877 WILLICH  GERMANY<br>,<br>GERMANY | 44720 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF NUBER<br>ZELLER STR 8<br>D-86368 GERSTHOFEN GERMANY<br>,<br>GERMANY | 69074 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOSEF PAYER<br>GRAF-RAPOTO-STR 1<br>83308 TROSTBERG GERMANY<br>,<br><br>GERMANY | 28400 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF PROFITTLICH<br>HEIDBERGSTR 13<br>51491 OVERATH GERMANY<br>,<br><br>GERMANY | 28526 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF SCHNEIDER<br>RHANER ZELL 13<br>D-93488 SCHOENTHAL GERMANY<br>,<br><br>GERMANY | 1267 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF SCHNEIDER<br>RHANER ZELL 13<br>D-93488 SCHOENTHAL GERMANY<br>,<br><br>GERMANY | 28270 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF SINGER<br>NECKARSTRASSE 68/1<br>73728 ESSLINGEN GERMANY<br>,<br><br>GERMANY | 19779 | Motors Liquidation Company | $150,848.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF THOMAS PUNTIGAM<br>WEISSKIRCHNER STRASSE 20<br>4614 MARCHTRENK AUSTRIA<br>,<br><br>AUSTRIA | 36522 | Motors Liquidation Company | $57,475.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF UND INES MAURITZ<br>OFTERSHEIMER STRASSE 38<br>68766 HOCKENHEIM  GERMANY<br>,<br><br>GERMANY | 18110 | Motors Liquidation Company | $80,437.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEF UND WALBURGA WILD<br>LEIDLING<br>SINNINGER STR 7<br>86666 BURGHEIM GERMANY<br>,<br><br>GERMANY | 27208 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOSEF WEIS<br>LONGNUI 88/S<br>39010 TISENS ITALY<br>,<br>ITALY | 18787 | Motors Liquidation Company | $75,890.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEFA VIDAL MORALES<br>C/O INDEPENDENCIA, 39<br>30820 ALCANTARILLA MURCIA SPAIN<br>,<br>SPAIN | 60243 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEFINE GABLER<br>HAMICHER WEG 26<br>ESCHWEILER 52249 GERMANY<br>,<br>GERMANY | 16947 | Motors Liquidation Company | $14,700.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEFINE GABLER<br>HAMICHER WEG 26<br>52249 ESCHWEILER DE GERMANY<br>,<br>GERMANY | 29131 | Motors Liquidation Company | $14,700.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEP VIVES OBIOL (ID 37851441-L) ANA JEREZ LEON (ID 37187134-K)<br>PCL COMTE DE GUELL N 14 BAJOS<br>(08028) BARCELONA- SPAIN<br>,<br>SPAIN | 38902 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEPH MISCORIA<br>ACACIALAAN NR. 2<br>3630 MAASMECHELEN BELGIUM<br>,<br>BELGIUM | 28495 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEPH VERLINDEN MONSIEUR<br>A CLEYNHENSLAAN 101<br>B-3140 KEERBERGEN BELGIUM<br>,<br>BELGIUM | 38930 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEPH VOGT<br>AM PARK 91<br>D-53757 ST. AUGUSTIN  GERMANY<br>,<br>GERMANY | 69280 | Motors Liquidation Company | $2,173.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOSEPHA LERMANN<br>FRIEDRICH HOFMANNSTR 2<br>RIEMERLING 85521 GERMANY<br>,<br>GERMANY | 18767 | Motors Liquidation Company | $33,178.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

| | | | | | |
|---|---|---|---|---|---|
| JOSIANE GILLES<br>52 RUE DE BOMEREE<br>6032 MONT SUR MARCHIENNE<br>,<br>BELGIUM | 65614 | Motors Liquidation Company | $8,520.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOST P VATER<br>IN DER MAHR 3<br>D-52152 SIMMERATH, GERMANY<br>,<br>GERMANY | 22323 | Motors Liquidation Company | $183,540.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOST SEEFELDER<br>CARL HERZ UFER 27<br>10961 BERLIN  GERMANY<br>,<br>GERMANY | 68382 | Motors Liquidation Company | $3,296.51 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOST STEINHAUSEN<br>KIRCHFELD-STR. 91<br>40215 DUSSELDORF, GERMANY<br>,<br>GERMANY | 62243 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JOYET ALFRED<br>SOUS-MOUT 17<br>1032 ROMANEL SWITZERLAND<br>,<br>SWITZERLAND | 67569 | Motors Liquidation Company | $19,291.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JP MORGAN SECURITIES LIMITED<br>125 LONDON WALL<br>ATTN: ANGUS J SCOTT<br>LONDON EC2Y 5AJ, UNITED KINGDOM<br>,<br>GREAT BRITAIN | 67023 | Motors Liquidation Company | $56,644,688.68<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUAN BALAGUER RAFOLS<br>PASSEIG SANT JOAN 138 4 2<br>08037 BARCELONA SPAIN<br>,<br>SPAIN | 62955 | Motors Liquidation Company | $8,540.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUDIT HALMI<br>NIEDERERLENBACHER<br>WEG 55<br>6118 BAD VIBEL GERMANY<br>,<br>GERMANY | 64180 | Motors Liquidation Company | $15,112.09 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| JUDITH SCHIROWSKI<br>H.-H.-MEIER-ALLEE 5<br>28213 BREMEN GERMANY<br>,<br>GERMANY | 33263 | Motors Liquidation Company | $16,258.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERG PAUL UND MONICA BERLI<br>IM SIHLHOF 38<br>ADLISWIL 8134 SWITZERLAND<br>,<br>SWITZERLAND | 29185 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERG SCHAUB<br>ROUTE D'HERMANCE 116<br>CH-1245 COLLONGE-BELLERIVE SWITZERLAND<br>,<br>SWITZERLAND | 61642 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN + KAROLINE DIESELHORST<br>AUSSIGER WENDE 29<br>D-30559 HANNOVER GERMANY<br>,<br>GERMANY | 23081 | Motors Liquidation Company | $37,921.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN ADLER<br>HUBERTUSALLEE 9<br>14193 BERLIN GERMANY<br>,<br>GERMANY | 26985 | Motors Liquidation Company | $24,519.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN ALTIG<br>WETTE 3<br>D-75038 OBERDERDINJEN GERMANY<br>,<br>GERMANY | 17697 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN ALTIG<br>WETTE 3<br>D-75038 OBERDERDINGEN GERMANY<br>,<br>GERMANY | 17698 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN AND KAROLINE DIESELHORST<br>AUSSIGER WENDE 29<br>D-30559 HANNOVER GERMANY<br>,<br>GERMANY | 33257 | Motors Liquidation Company | $37,921.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN BACH<br>ZUR VIEHWEIDE 14<br>D-64846 GROSS-ZIMMERN, GERMANY<br>,<br>GERMANY | 23937 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JUERGEN BODENSTAB<br>NONNENSTR. 21/219<br>04229 LEIPZIG GERMANY<br>,<br>GERMANY | 68843 | Motors Liquidation Company | $31,690.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN BRUECKNER<br>RATHAUSSTRASSE 13<br>STEINFELD 97854 GERMANY<br>,<br>GERMANY | 26756 | Motors Liquidation Company | $15,103.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN FILTER<br>BODENBACHER WEG 33<br>60598 FRANKFURT/MAIN, GERMANY<br>,<br>GERMANY | 18124 | Motors Liquidation Company | $31,981.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN GOCKEL<br>LISTSEEWEG 7<br>D-81379 MUENCHEN/MUNICH, GERMANY<br>,<br>GERMANY | 29193 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN GOCKEL<br>LISTSEEWEG 7<br>81379 MUENCHEN GERMANY<br>,<br>GERMANY | 67835 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN GODDINGER<br>PFAELZER GRABEN 10<br>D-46145 OBERHAUSEN GERMANY<br>,<br>GERMANY | 29183 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN HOFMANN<br>THEODOR-HEUSS-RING 15<br>49565 BRAMSCHE, GERMANY<br>,<br>GERMANY | 22698 | Motors Liquidation Company | $7,630.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN HOOGE<br>THEODOR-FONTANE-STR 4<br>73240 WENDLINGEN GERMANY<br>,<br>GERMANY | 68706 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN HOOGE<br>THEODOR-FONTANE-STR 4<br>73240 WENDLINGEN GERMANY<br>,<br>GERMANY | 68707 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JUERGEN HORNIK<br>MAX PESCHEL STRASSE 7<br>86633 NEUBURG/JONAU GERMANY<br>,<br><br>GERMANY | 60775 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN HORNIK<br>MAX PESCHEL STRASSE 7<br>86633 NEUBURG/DONAU GERMANY<br>,<br><br>GERMANY | 60776 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN KNOOP<br>SCHULSTR 23<br>D - 60594 FRANKFURT AM MAIN GERMANY<br>,<br><br>GERMANY | 68462 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN KOCH<br>STRASSE DES FRIEDENS 16<br>D-07338 KAULSDORF GERMANY<br>,<br><br>GERMANY | 61502 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN KOEHLER<br>AM OSTERGRABEN 6<br>55128 MAINZ, GERMANY<br>,<br><br>GERMANY | 39239 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN KRAMER<br>NECKARSTR. 75<br>70806 KORNWESTHEIM GERMANY<br>,<br><br>GERMANY | 15731 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN KRANEN<br>ACHENBACHSTR 134<br>40237 DUESSELDORF GERMANY<br>,<br><br>GERMANY | 18260 | Motors Liquidation Company | $7,895.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN LEICH<br>EICHENDORFFSTR 15<br>65439 FLOERSHEIM GERMANY<br>,<br><br>GERMANY | 30849 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN MAENNL<br>AM OBERRIED 9<br>82431  KOCHEL GERMANY<br>,<br><br>GERMANY | 33204 | Motors Liquidation Company | $21,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JUERGEN MICHALLEK<br>RUTSCHBAHN 5<br>20146 HAMBURG GERMANY<br>,<br>GERMANY | 28714 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN NEFF<br>BOEHEIMBSTRASSE 18<br>86633 NEUBURG AN DER DONAU GERMANY<br>,<br>GERMANY | 29325 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN NORDMANN<br>FLAßMOOR 3<br>22549 HAMBURG GERMANY<br>,<br>GERMANY | 21419 | Motors Liquidation Company | $99,617.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN NORDMANN<br>FLASSMOOR 3<br>HAMBURG 22549 GERMANY<br>,<br>GERMANY | 31199 | Motors Liquidation Company | $28,462.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN PESCHKE<br>AM GAENSBRUNNEN 3<br>73776 ALTBACH<br>ALTBACH<br>GERMANY<br>,<br>GERMANY | 14835 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN POCZKA<br>GINSTERWEG 5<br>57462 OLPE GERMANY<br>,<br>GERMANY | 20496 | Motors Liquidation Company | $25,225.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN SCHMALHOLZ<br>ARTHUR MAX MILLER STR 3<br>87719 MINDELHEIM  GERMANY<br>,<br>GERMANY | 30554 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN SCHMID<br>RINGELHAUSER ALLEE 6<br>D-88471 LAUPHEIM GERMANY<br>,<br>GERMANY | 26899 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JUERGEN SCHNEIDER<br>OBERE BERGERHEIDE 4<br>D-42113 WUPPERTAL GERMANY<br>,<br>GERMANY | 26780 | Motors Liquidation Company | $7,555.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN SPERLING<br>NEIDENSTEINER HOEHE 12<br>D-74937 SPECHBACH GERMANY<br>,<br>GERMANY | 21576 | Motors Liquidation Company | $16,082.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN STEINHAUSEN<br>ANTON-BRUCHNER-STR 8<br>D-85591 VATERSTETTEN F R G GERMANY<br>,<br>GERMANY | 29134 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUERGEN UND HEIDEMARIE BURKHARDT<br>RINGSTRASSE 40<br>D-22145 HAMBURG GERMANY<br>,<br>GERMANY | 21529 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIA GEBAUER<br>TELEMANNSTR 11<br>38304 WOLFENBUTTEL GERMANY<br>,<br>GERMANY | 28782 | Motors Liquidation Company | $12,146.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIA HOFMANN<br>ERNST-KIRCHNER-STR 81<br>D-73760 OSTFILDERN GERMANY<br>,<br>GERMANY | 44019 | Motors Liquidation Company | $19,498.29 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIA MAYER<br>BAHNSTRASSE 74<br>63225 LANGEN GERMANY<br>,<br>GERMANY | 60064 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIA RINGWALD<br>TALSTRASSE 34<br>79275 ELZACH GERMANY<br>,<br>GERMANY | 33274 | Motors Liquidation Company | $33,016.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIA SCHMIDT<br>SUESSBACHWEG, 16<br>NEUNKIRCHEN DE GERMANY 66540<br>,<br>GERMANY | 22156 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim.  Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JULIA SIEK<br>DREIEICHSTR 28<br>DIETZENBACH GERMANY 63128<br>,<br>GERMANY | 23540 | Motors Liquidation Company | $50,394.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIA UFER<br>HEIDESTRASSE 91 C<br>58239 SCHWERTE GERMANY<br>,<br>GERMANY | 33238 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIA WEICH<br>WILHELM-LEUSCHNER-STR 4<br>55268 NEIDER-OLM GERMANY<br>,<br>GERMANY | 18608 | Motors Liquidation Company | $27,554.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIA ZIMMER<br>MUEHLENSTR. 45<br>PERL 66706 GERMANY<br>,<br>GERMANY | 26634 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIAN EBERHARDT<br>EMSSTR. 3<br>89231 NEU-ULM GERMANY<br>,<br>GERMANY | 19355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIAN HESS<br>CHARLOTTENWEG 15<br>KELKHEIM 65779 GERMANY<br>, 65779<br>GERMANY | 33374 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIAN ROMAN ROBLES<br>IBIZA, 19<br>4° PUERTA 3<br>28009 MADRID SPAIN<br>,<br>SPAIN | 29937 | Motors Liquidation Company | $45,477.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIAN SCHAD<br>MAINBLICK 16<br>97531 THERES GERMANY<br>,<br>GERMANY | 23605 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JULIAN SCHAD<br>NIEDER-RAMSTADT ST 179A 14<br>64285 DARMSTADT GERMANY<br>,<br>GERMANY | 23606 | Motors Liquidation Company | $21,253.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIAN SCHAD<br>NIEDER-RAMSTADT ST 179 A 14<br>64285 DARMSTADT GERMANY<br>,<br>GERMANY | 23607 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIANE ECKER<br>ESCHER STRASSE 37<br>50733 KOLN GERMANY<br>,<br>GERMANY | 65042 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIANE STUDIER<br>RUTH-SIEDEL-STR. 44<br>D-17099 GALENBECK GERMANY<br>,<br>GERMANY | 37075 | Motors Liquidation Company | $1,248.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIUS ARMIN PLONER<br>DORF 52<br>39010 ST PANKRAZ (BZ) ITALY<br>,<br>ITALY | 21193 | Motors Liquidation Company | $12,766.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIUS FUERFANG<br>SONNENSTR 22<br>D 80331 MUNCHEN GERMANY<br>,<br>GERMANY | 43305 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JULIUS NICOLAY<br>UELLENDAHLER STR 204<br>D-42109 WUPPERTAL GERMANY<br>,<br>GERMANY | 69394 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUNGEN ALLAGAIER<br>ULLENST 6<br>77716 HOFSTETTEN  GERMANY<br>,<br>GERMANY | 62812 | Motors Liquidation Company | $7,987.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUOZAPAS MACEVICIUS<br>STIRNU 35-18<br>VILNIUS LITHUANIA<br>,<br>LITHUANIA | 64328 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JURGEN & MONIKA SIEDLACZEK<br>MARIEN BURGSTR 21<br>D 56727 MAYEN GERMNAY<br>,<br>GERMANY | 30718 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JURGEN BARTELS<br>JONNENSTRASSE 28<br>31246 LAHSTEDT GERMANY<br>,<br>GERMANY | 68835 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JURGEN EILERS<br>BUCKHORN 40<br>D-22359 HAMBURG GERMANY<br>,<br>GERMANY | 44773 | Motors Liquidation Company | $10,689.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JÜRGEN GLUTH<br>TURMSTR. 43<br>D-36124 EICHENZELL GERMANY<br>,<br>GERMANY | 15488 | Motors Liquidation Company | $6,970.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JURGEN HOCHHOLZER<br>AM STEINBERG 8<br>91244 REICHENSCHWAND GERMANY<br>,<br>GERMANY | 68704 | Motors Liquidation Company | $1,399.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JÜRGEN HOFMANN<br>ERNST-KIRCHNER-STR. 81<br>D-73760 OSTFILDERN<br>,<br>GERMANY | 44022 | Motors Liquidation Company | $4,974.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JURGEN KARBACH<br>ELSA BRANDOTROMSTR 34<br>65203 WUSBADEN GERMANY<br>,<br>GERMANY | 30804 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JURGEN KLOHA<br>HANS - MEMLING - STR 11<br>D-91438 BAD WINDSHEIM GERMANY<br>,<br>GERMANY | 60273 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JURGEN MARSTALLER<br>HAUS ENDT STR 121<br>40593 DUSSELDORF GERMANY<br>,<br>GERMANY | 19260 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 31

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JURGEN MARTSCHIN<br>OTTO HAHN STR. 26<br>D-51429 BERGISCH GLADBACH GERMANY<br>,<br>GERMANY | 28675 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JURGEN MODI<br>KYREINSTR 18<br>81371 MUENCHEN GERMANY<br>,<br>GERMANY | 69590 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JURGEN MUNK<br>SCHILMEN GRABEN 24<br>70839 GERLINGEN<br>,<br>GERMANY | 59308 | Motors Liquidation Company | $18,272.19 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JURGEN O GABRIELE PAKULLA<br>GOSERWEG 27<br>88400 BIBERACH  GERMANY<br>,<br>GERMANY | 36942 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JÜRGEN REIM<br>RHEINBLICK 15<br>53424 REMAGEN GERMANY<br>,<br>GERMANY | 28384 | Motors Liquidation Company | $210,652.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JURGEN ROSSLER<br>ROBERT-SCHUMAN-STR 50<br>D-69207 SANDHAUSEN<br>,<br>GERMANY | 30412 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JURGEN SCHMID<br>RINGELHAUSER ALLEE 6<br>D-88471 LAUPHEIM, GERMANY<br>,<br>GERMANY | 1068 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JURGEN SCHMID<br>RINGELHAUSER ALLEE 6<br>D-88471 LAUPHEIM  GERMANY<br>,<br>GERMANY | 17572 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JURGEN WOLFRAM<br>FINKENWEG 30<br>89552 KONIGSBRONN<br>,<br>GERMANY | 30768 | Motors Liquidation Company | $216,295.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JURRIAAN MEIJER<br>GREITH 63<br>TAUPLITZ AUSTRIA<br>,<br>AUSTRIA | 59989 | Motors Liquidation Company | $18,369.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUSTINE SOPHIE ACKER<br>CHRISTIANE ACKER<br>AM WELLENBERG 10<br>42119 WUPPERTAL GERMANY<br>,<br>GERMANY | 62635 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUSTUS NICOLAY<br>UELLENDAHLER STR 204<br>D-42109 WUPPERTAL GERMANY<br>,<br>GERMANY | 69395 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUTTA & BERND NEUROTH<br>MOORWEG 4<br>90592 SCHWARZENBRUCK GERMANY<br>,<br>GERMANY | 22378 | Motors Liquidation Company | $36,750.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUTTA ABRAHAM<br>HERRMANN-PIEPER-STR 41<br>13403 BERLIN GERMANY<br>,<br>GERMANY | 29813 | Motors Liquidation Company | $10,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUTTA AND BERND ENGEMANN<br>TANNENBERGSTR 8<br>32547 BAD OEYNHAUSEN GERMANY<br>,<br>GERMANY | 67564 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUTTA GRAFIN HARRACH<br>RUDIGERSTR 79<br>53179 BONN GERMANY<br>,<br>GERMANY | 33322 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUTTA HUGENBUSCH-ECKERLE<br>KLINGENBACHSTR 36<br>65207 WIESBADEN GERMANY<br>,<br>GERMANY | 44467 | Motors Liquidation Company | $15,060.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JUTTA KOPPERS & MANFRED KOPPERS<br>HOLTENER STR. 257<br>47167 DUISBURG  GERMANY<br>,<br>GERMANY | 28637 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUTTA KRAMER<br>CARL-SCHURZ-STR 61<br>75180 PFORZHEIM, GERMANY<br>,<br>GERMANY | 15545 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| JUTTA LEWELLING<br>WESTSTR 43<br>57392 SCHMALLENBERG<br>,<br>GERMANY | 39078 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| K. WAGNER PRIVATSTIFTUNG<br>C/O ROTTER RECHTSANWAELTE<br>LUISE-ULLRICH-STRASSE 2<br>82031 GRUENWALD GERMANY<br>,<br>GERMANY | 39249 | Motors Liquidation Company | $849,246.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAESTNER, GERRIT<br>STEINKREUZREDDER 1<br>D-23627 GROSS GROENAU GERMANY<br>,<br>GERMANY | 25265 | Motors Liquidation Company | $17,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAESTNER, ZUERGEN<br>STEINKREUZREDDER 1<br>D-23627 GROSS GROENAU GERMANY<br>,<br>GERMANY | 25266 | Motors Liquidation Company | $14,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAETE SCHWERDTFEGER<br>TARPENBEKSTR 72<br>20251 HAMBURG, GERMANY<br>,<br>GERMANY | 30371 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAETHE DAESCHLER<br>MICHELBUCH 5<br>73105 BIRENBACH DE GERMANY<br>,<br>GERMANY | 29258 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KAETHE KURTH<br>C/O ULRICH KURTH<br>ERNSDORFER STRASSE 21<br>PRIEN GERMANY 83209<br>,<br>GERMANY | 26939 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAHN JEAN-JACQUES<br>M KAHN JEAN-JACQUES<br>243 VAL DES BONS MALADES<br>L-2121 LUXEMBOURG<br>,<br>LUXEMBOURG | 61132 | Motors Liquidation Company | $15,164.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAI + KARIN VON THIENEN<br>REIHERSTIEG 202G<br>21244 BUCHHOLZ, GERMANY<br>,<br>GERMANY | 39235 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAI BERNARD<br>AM STADTWALD 3<br>45894 GELSENKIRCHEN GERMANY<br>,<br>GERMANY | 29123 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAI DITTBERNER<br>KYLLBURGER STRASSE 14<br>D-50937 KOELN GERMANY<br>,<br>GERMANY | 30198 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAI FAHLBUSCH<br>PFARRER KNEIPP STRASSE 2-4<br>56727 MAYEN GERMANY<br>,<br>GERMANY | 1133 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAI FAHLBUSCH<br>PFARRER-KNEIPP-STR 2-4<br>56727 MAYEN GERMANY<br>,<br>GERMANY | 22791 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAI FENNER<br>SCHULSTRASZE 8<br>NEUENTAL 34599 GERMANY<br>,<br>GERMANY | 26645 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KAI PHILIPP STREIT<br>CLASINGSTR 11<br>20255 HAMBURG  GERMANY<br>,<br>GERMANY | 64672 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAI SCHRICKEL<br>EDELWEISSSTR. 8<br>POING 85586 GERMANY<br>,<br>GERMANY | 27288 | Motors Liquidation Company | $7,574.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAIKURAH HOLDINGS LLC<br>7302 YELLOWSTONE ROAD<br><br>CHEYENNE, WY 92009<br>UNITED STATES OF AMERICA | 61077 | Motors Liquidation Company | $95,607.31 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KANG LU<br>OBERER KLINGELBRUNNEN 58<br>70806 KORNWESTHEIM GERMANY<br>,<br>GERMANY | 29419 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAPFERER CAMILLA<br>UNTERSEESTR 27<br>CH-8280 KREUZLINGEN / SWITZERLAND<br>,<br>SWITZERLAND | 36667 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAPFERER KONRAD<br>UNTERSEESTR 27<br>CH-8280 KREUZLINGEN / SWITZERLAND<br>,<br>SWITZERLAND | 36669 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN FRUEHLING<br>BLOHERFELDER STRASSE 28<br>26129 OLDENBURG GERMANY<br>,<br>GERMANY | 19312 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN G HENTSCHEL<br>LUDWIG-HEINRICH-STRASSE 52<br>50765 COLOGNE GERMANY<br>,<br>GERMANY | 24289 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN G HEUTSCHEL<br>LUDWIG-HEINRICH-STRASSE 52<br>50765 COLOGNE GERMANY<br>,<br>GERMANY | 17744 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KARIN GODAT<br>KARIN GODAT U ROLF GODAT<br>J - R - BECHER-STR 10<br>D-07745 JENA GERMANY<br><br>,<br>GERMANY | 27182 | Motors Liquidation Company | $3,022.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN HARTUNG<br>GRUNEBERGSTRASSE 75<br>22763 HAMBURG GERMANY<br><br>,<br>GERMANY | 23292 | Motors Liquidation Company | $26,428.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN HERMANKI<br>LEOPOLD - WITTEK - STRASSE 13<br>3464 HAUSLEITEN AUSTRIA - EUROPE<br><br>,<br>AUSTRIA | 60948 | Motors Liquidation Company | $38,284.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN KRONENBERG<br>AN DER EGGE 30<br>58093 HAGEN GERMANY<br><br>,<br>GERMANY | 20877 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN LUEDKE<br>MEYERSTRASSE 59<br>D-27472 CUXHAVEN GERMANY<br><br>,<br>GERMANY | 15041 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN MOLL<br>HERENFRIDSTRASSE 47<br>59494 SOEST GERMANY<br><br>,<br>GERMANY | 61324 | Motors Liquidation Company | $18,400.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN MUTZENBACHER<br>HEMMINGSTEDTER WEG 131<br>HAMBURG 22609 GERMANY<br><br>,<br>GERMANY | 24265 | Motors Liquidation Company | $142,310.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN NUSSBAUM<br>AM HASENBERG 24<br>65719 HOFHEIM GERMANY<br><br>,<br>GERMANY | 29668 | Motors Liquidation Company | $13,283.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KARIN NUSSBAUM<br>AM HASENBERG 24<br>65719 HOFHEIM GERMANY<br>,<br>GERMANY | 29669 | Motors Liquidation Company | $8,198.64 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN SCHOEPF<br>SILBERSTRASSE 12<br>I-39026 PRAD AM STILFSERJOCH BZ ITALY<br>,<br>ITALY | 21339 | Motors Liquidation Company | $34,044.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN SZNURA<br>DR.-OTTO-RINDT-STR. 31<br>SENFTENBERG 01968 GERMANY<br>,<br>GERMANY | 65886 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN SZNURA<br>DR -OTTO-RINDT- STR 31<br>SENFTENBERG DE 01968 GERMANY<br>,<br>GERMANY | 70135 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN WEBER<br>FORDERREUTHER STR 11<br>87527 SONTHOFEN GERMANY<br>,<br>GERMANY | 20254 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN WEBER<br>FORDERREUTHERSTR 11<br>D-87527 SONTHOFEN, GERMANY<br>,<br>GERMANY | 21110 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARIN WOLFF<br>ARGONNENSTRASSE 26<br>GERMANY<br>,<br>GERMANY | 68730 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARINA LUTTER<br>MARTIN-ERNST-STR 43<br>93049 REGENSBURG GERMANY<br>,<br>GERMANY | 29403 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL - HEINZ POHL<br>HINGBERGSTRASSE 103 A<br>45468 MUELHEIM AN DER RUHR GERMANY<br>,<br>GERMANY | 22266 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KARL AMON<br>ULLMANNSTR 5120<br>A-1150 WIEN AUSTRIA<br>,<br>AUSTRIA | 43854 | Motors Liquidation Company | $325,910.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL AUGUSTIN-RUTSCHMANN<br>REBBERGSTRASSE 26<br>8240 THAYNGEN SWITZERLAND<br>,<br>SWITZERLAND | 29745 | Motors Liquidation Company | $30,199.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL FRIEDRICH HAHN<br>KRÄHENHÜBELSTR. 29<br>55743 IDAR-OBERSTEIN, GERMANY<br>,<br>GERMANY | 23288 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL FRIEDRICH MAUSBACH<br>AM HUSHOLZ 6<br>KOELN 50968 GERMANY<br>,<br>GERMANY | 14492 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL GERMESHAUSEN<br>SCHLOSSTEICHSTR 12<br>34131 KASSEL GERMANY<br>,<br>GERMANY | 65568 | Motors Liquidation Company | $16,194.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL HAAKE<br>LINDEN KAMP 2<br>31199 DICKHOLZEN GERMANY<br>,<br>GERMANY | 63065 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL HEINZ LIPS<br>MUEHLBACHWEG 19<br>BERGHEIM AUSTRIA 5101<br>,<br>AUSTRIA | 27227 | Motors Liquidation Company | $32,759.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL HEINZE WILLEMSEN<br>C/O SRI RETNO WULAN<br>JI JAKSA NARANATA NO 2<br>BALE ENDAH 40258 KAB BANDUNG INDONESIA<br>,<br>INDONESIA | 59907 | Motors Liquidation Company | $560,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KARL HERBERT STENGER<br>KRAFTSTR. 22<br>OFFENBACH 63065 GERMANY<br>,<br>GERMANY | 16884 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL HOERMANN<br>POINTENSTR 25<br>94264 LANGDORF GERMANY<br>,<br>GERMANY | 1095 | Motors Liquidation Company | $6,179.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL HOLLAENDER<br>ALTOSTR 37<br>82319 STARNBERG GERMANY<br>,<br>GERMANY | 37732 | Motors Liquidation Company | $812.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL HOLLAENDER<br>KARL HOLLAENDER<br>ALTOSTR 37<br>D-82319 STARNBERG GERMANY<br>,<br>GERMANY | 37733 | MLCS, LLC | $812.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL HOLLAENDER<br>ALTOSTR. 37<br>D-82319 STARNBERG GERMANY<br>,<br>GERMANY | 37734 | MLC of Harlem, Inc. | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL HOLLAENDER<br>ALTOSTR 37<br>D-82319 STARNEBERG GERMANY<br>,<br>GERMANY | 37735 | MLCS Distribution Corporation | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL HROMEK<br>ECKPERGASSE 42/4/6<br>1180 VIENNA AUSTRIA<br>,<br>AUSTRIA | 69082 | Motors Liquidation Company | $44,751.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL KENDLBACHER<br>LEOPOLD KAUPP STRASSE 22<br>A-2114 GROSSRUSSBACH AUSTRIA<br>,<br>AUSTRIA | 60700 | Motors Liquidation Company | $15,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KARL KOCH<br>RAHLSTEDTER BAHNHOFSTRASSE 67<br>HAMBURG 22143 GERMANY<br>,<br>GERMANY | 28890 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL KRAKOW<br>GREESGRABEN 15<br>53359 RHEINBACH GERMANY<br>,<br>GERMANY | 18605 | Motors Liquidation Company | $320,842.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL KRAKOW<br>GREESGRABEN 15<br>53359 RHEINBACH GERMANY<br>,<br>GERMANY | 18607 | Motors Liquidation Company | $633,664.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL PFROMMER<br>LÖEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 61475 | Motors Liquidation Company | $301,278.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL PRAMBERGER<br>WARTBERGSTR 2<br>4551 RIED/ TRAUNKREIS AUSTRIA<br>,<br>AUSTRIA | 69171 | Motors Liquidation Company | $82,942.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL RICHARD<br>JOSEF-SITZMANN-STR 21<br>92345 DIETFURT GERMANY<br>,<br>GERMANY | 29135 | Motors Liquidation Company | $411,409.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL RICHARD<br>JOSEF-SITZMANN-STR 21<br>92345 DIETFURT DE GERMANY<br>,<br>GERMANY | 29136 | Motors Liquidation Company | $16,454.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL SAUER<br>TAUNUSSTRASSE 74<br>D-65779 KELKHEIM GERMANY<br>,<br>GERMANY | 17242 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL SCHMID<br>KRONMUEHLE 3<br>90584 ALLERSBERG, GERMANY<br>,<br>GERMANY | 21044 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KARL SCHURLE<br>LENANSTRASSE 1<br>74613 OHRINGEN GERMANY<br>,<br>GERMANY | 10760 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL SINGER<br>EGELMEER 73<br>45731 WALTROP GERMANY<br>,<br>GERMANY | 63781 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL TREIBER<br>MENDELSSOHNSTR 1<br>D-77654 OFFENBURG GERMANY<br>,<br>GERMANY | 64498 | Motors Liquidation Company | $21,343.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL UND ERIKA KIFFE<br>FLIEDERSTRASSE 31<br>D-32457 PORTA WESTFALICA GERMANY<br>,<br>GERMANY | 18698 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL W WUTTKE<br>NAUMBURGER STRABE 7<br>67663 KAISERLAUTEN GERMANY | 68126 | Motors Liquidation Company | $212,800.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL WALTER LINK<br>EICHENDORFFSTRASSE 7<br>D-69509 MOERLENBACH GERMANY<br>,<br>GERMANY | 64132 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARLA CHRISS<br>FINKENBERG 68<br>23558 LUEBECK, GERMANY<br>,<br>GERMANY | 1325 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARLA CHRISS<br>FINKENBERG 68<br>23558 LUEBECK GERMANY<br>,<br>GERMANY | 29613 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KARL-ALBRECHT VON KAPHENGST<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br><br>, GERMANY | 60656 | Motors Liquidation Company | $15,269.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL-AUGUST VON STACKELBERG<br>ATTORNEY AT LAW<br>KLAUS-PETER SCHRADE<br>ALEMANNENSTRABE 43<br>78224 SINGEN GERMANY<br><br>, GERMANY | 28143 | Motors Liquidation Company | $7,350.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL-GERT KELLER<br>UNTERDAHLER HANG 17<br>42349 WUPPERTAL, GERMANY<br><br>, GERMANY | 23935 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL-HEINZ BALDAUF<br>ROSENSTRASSE 21<br>66125 SAARBRUCKEN GERMANY<br><br>, GERMANY | 21032 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL-HEINZ BALDAUF<br>ROSENSTR 21<br>66125 SAARBRUCKEN GERMANY<br><br>, GERMANY | 21033 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL-HEINZ BECKEMEIER<br>WILHELM-ROENTGEN-STR. 1<br>63150 HEUSENSTAMM GERMANY<br><br>, GERMANY | 44059 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL-HEINZ BOHN<br>AM WALDECK 10<br>63872 HEIMBUCHENTHAL GERMANY<br><br>, GERMANY | 60798 | Motors Liquidation Company | $20,065.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARLHEINZ EICHELMANN<br>ANDECHSER STR. 3<br>81369 MUNICH, GERMANY<br><br>, GERMANY | 63493 | Motors Liquidation Company | $4,546.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KARL-HEINZ FORSTER STEINBRUCHSTR 13 91080 SPARDORF GERMANY , GERMANY | 29349 | Motors Liquidation Company | $8,207.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL-HEINZ FORSTER STEINBRUCHSTR 13 91080 SPARDORF GERMANY , GERMANY | 29350 | Motors Liquidation Company | $16,635.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARLHEINZ FROEBA PLUMSERJOCHSTRASSE 11 81825 MUENCHEN GERMANY , GERMANY | 24274 | Motors Liquidation Company | $28,746.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL-HEINZ HAMPE BOERIE 52 30966 HEMMINGEN GERMANY , GERMANY | 61609 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL-HEINZ KERNSTOCK WARTHESTRASSE 16 81929 MUNICH GERMANY , GERMANY | 26713 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL-HEINZ KOCH ZUM SPITZENBERG 14 33014 BAD DRIBURG GERMANY , GERMANY | 63876 | Motors Liquidation Company | $22,708.86 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL-HEINZ KOLKHORST MULFINGERSTR. 15 84453 MUEHLDORF GERMANY , GERMANY | 29114 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARL-HEINZ KRAMER MARIENSTR. 1 53498 BAD BREISIG , GERMANY | 22470 | Motors Liquidation Company | $7,598.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KARLHEINZ KREUZER<br>C/O KLAUS-PETER KREUZER<br>OLEANDERWEG 18<br>FUERTH 90768 GERMANY<br>,<br>GERMANY | 19299 | Motors<br>Liquidation<br>Company | $7,110.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KARLHEINZ KREUZER<br>C/O KLAUS-PETER KREUZER<br>OLEANDERWEG 18<br>90768 FUERTH GERMANY<br>,<br>GERMANY | 30364 | Motors<br>Liquidation<br>Company | $7,110.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KARLHEINZ PETRAUSCHKE<br>DIEDRICH-DANNEMANN-STR 144<br>26203 SUDMOSLESFEHN GERMANY<br>,<br>GERMANY | 28202 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KARLHEINZ UND SUSANNE SIEGLER<br>IM FURTSAND 5<br>97340 SEGNITZ GERMANY<br>,<br>GERMANY | 65105 | Motors<br>Liquidation<br>Company | $31,868.37 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KARL-HEINZ VAUTH<br>MUENCHINGER STR 11<br>D-71696 MOEGLINGEN GERMANY<br>,<br>GERMANY | 62310 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KARL-HEINZ WALLE<br>HACHENBERGSTRAßE 7<br>ERNDTEBRÜCK GERMANY 57339<br>,<br>GERMANY | 28191 | Motors<br>Liquidation<br>Company | $120,000.00<br>Unliquidated | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KARLHEINZ WERMERS<br>ANF DER BURG 36<br>D-58638 ISERLOHN GERMANY<br>,<br>GERMANY | 21369 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KARL-MICHAEL HENNEKING<br>VIKTORIASTRASSE 29<br>53173 BONN GERMANY<br>,<br>GERMANY | 68943 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| KAROLINE ROMASCAN<br>ZENKERSTRASSE 27<br>91052 ERLANGEN GERMANY<br>,<br>GERMANY | 63503 | Motors Liquidation Company | $15,109.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARSTEN GORBIG<br>BERTOLT-BRECHT-WEG 46<br>28279 BREMEN GERMANY<br>,<br>GERMANY | 17044 | Motors Liquidation Company | $15,106.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARSTEN KLAUS<br>LAVATERSTRASSE 49<br>8002 ZURICH SWITZERLAND<br>,<br>SWITZERLAND | 27990 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARSTEN MARQUARDT<br>VOR DEM QUEENBRUCH 22<br>38122 BRAUNSCHWEIG GERMANY<br>, DE<br>GERMANY | 28678 | Motors Liquidation Company | $8,979.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARSTEN SCHOLZ<br>ALBRECHT-ACHILLES-STR 52<br>10709 BERLIN GERMANY<br>,<br>GERMANY | 23536 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KARSTEN SCHOLZ<br>ALBRECHT-ACHILLES-STR 52<br>10709 BERLIN GERMANY<br>,<br>GERMANY | 23537 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KASIM MELIH HAMUTCU<br>BOSTONRING 1<br>71686 REMSECK GERMANY<br>,<br>GERMANY | 19926 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KASPAR TUCHEL<br>INGRID TUCHEL<br>LENDERSBERGSTR 78<br>D-53721 SIEGBURG GERMANY<br>,<br>GERMANY | 22310 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 46

139th Omnibus Objection

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KASTEN RECKNAGEL<br>KOBLENZERSTRASSE 7<br>57610 ALMERSBACH WW, GERMANY<br>,<br>GERMANY | 63522 | Motors Liquidation Company | $66,419.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATALIN MULLER<br>SUDLICHE HAUPTSTRASSE 34<br>D-86517 WEHRINGEN   GERMANY<br>,<br>GERMANY | 63856 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATALJN KOVACS<br>HUETTENHEIM 13<br>97348 WILLANZHEIM GERMANY<br>,<br>GERMANY | 65110 | Motors Liquidation Company | $22,220.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATELIJN LIEVENS<br>EIKEBOOMLAAN 23<br>3360 KORBEEK LO BELGIUM<br>,<br>BELGIUM | 63804 | Motors Liquidation Company | $28,440.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHARINA BIALKOWSKI<br>ADENAUERRING 11<br>90552 ROETHENBACH GERMANY<br>,<br>GERMANY | 63931 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHARINA BODE<br>BURGSTRASSE 34<br>51371 LEVERKUSEN GERMANY<br>,<br>GERMANY | 29636 | Motors Liquidation Company | $15,094.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHARINA FREY<br>BIRKENWEG 9<br>54260 LENGNAU/SWITZERLAND<br>,<br>SWITZERLAND | 26595 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHARINA GOTZE<br>GARTENSTR 18<br>D-45659 RECKLINGHAUSEN GERMANY<br>,<br>GERMANY | 63938 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHARINA HEINZ<br>GAUSBURG 47<br>83416 SAALDORF-SURHEIM  GERMANY<br>,<br>GERMANY | 37618 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KATHARINA JAENECKE<br>AN DER MAUER 32<br>D-75334 STRAUBENHARDT  GERMANY<br>,<br>GERMANY | 43302 | Motors Liquidation Company | $19,733.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHARINA LAUBE<br>OTTENSENER WEG 55<br>BUXTEHUDE GERMANY 21614<br>,<br>GERMANY | 23284 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHARINA LESKE<br>WIESENWEG 5<br>31039 RHEDEN GERMANY<br>,<br>GERMANY | 68000 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHARINA MAUS<br>ILLERSTR 27<br>90451 NURNBERG GERMANY<br>,<br>GERMANY | 63928 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHARINA RUEHLAND<br>AUF DER SCHLICHT 1 B<br>65812 BAD SODEN GERMANY<br>,<br>GERMANY | 27329 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHARINA SCHAIDER<br>BREMER STRASSE 49<br>45481 MILHEIM AN DER RUHR  GERMANY<br>,<br>GERMANY | 37318 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHARINA WASSILEW<br>PRENZLAUER  ALLEE 218<br>10405 BERLIN GERMANY<br>,<br>GERMANY | 69113 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHARINA WEBER<br>VON PASTOR-STR 39<br>52066 AACHEN NRW GERMANY<br>,<br>GERMANY | 21127 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHRIN EIERMANN<br>AMEISENBERGSTR 68<br>70188 STUTTGART GERMANY<br>,<br>GERMANY | 64194 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KATHRIN KILIAN<br>MOSELSTRASSE 1<br>D 53757 SANKT AUGUSTIN GERMANY<br>,<br>GERMANY | 24260 | Motors Liquidation Company | $9,652.51 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHRIN MAERZ<br>STETAN & SANDRA MAERZ<br>PAUL-LOEBE-STRASSE 18A<br>90427 NUREMBERG GERMANY<br>,<br>GERMANY | 36660 | Motors Liquidation Company | $6,656.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATHRIN SAUER<br>WINKELRIEDSTRASSE 9<br>13407 BERLIN GERMANY<br>,<br>GERMANY | 69046 | Motors Liquidation Company | $26,825.01<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATJA GUNKEL<br>AM VUHTEICH 48<br>47495 KHEINBERG GERMANY<br>,<br>GERMANY | 1399 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATJA GUNKEL<br>AM KUHTEICH 48<br>47495 RHEINBERG, GERMANY<br>,<br>GERMANY | 25352 | Motors Liquidation Company | $4,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATJA GUNKEL<br>AM KUHTEICH 48<br>47495 RHEINBERG, GERMANY<br>,<br>GERMANY | 25353 | Motors Liquidation Company | $4,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATJA KELLER<br>LINDENHOF SIEDLUNG 2<br>BIRKENWERDER 16547 GERMANY<br>,<br>GERMANY | 63827 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATJA STUECKER<br>LANDGRABENSTRASSE 62<br>61118 BAD VILBEL GERMANY<br>,<br>GERMANY | 29098 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KATRIN STAAB<br>HAUPTSTRASSE 157<br>63872 HEIMBUCHENTHAL  GERMANY<br>,<br>GERMANY | 60795 | Motors Liquidation Company | $8,227.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KATRIN THOMANN NEE TILSNER<br>HEINRICH-HEINE-STRASSE 52<br>28211 BREMEN GERMANY<br>,<br>GERMANY | 33475 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAUP, JAN<br>PALAISSTR. 6<br>D-32756 DETMOLD GERMANY<br>,<br>GERMANY | 28344 | Motors Liquidation Company | $6,100.38 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAWAN ALFRED<br>79 RUE DES ROMAINS<br>L-2443 SENNINGERBERG LUXEMBOURG<br>,<br>LUXEMBOURG | 43977 | Motors Liquidation Company | $3,173,548.91 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAY ADAMI AND SANDRA ADAMI<br>DORFSTRASSE 10<br>D-07751 SULZA GERMANY<br>,<br>GERMANY | 65595 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAYA KIM TIARKS<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60662 | Motors Liquidation Company | $30,539.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAYA SAYAR<br>RA FRANZ BRAUN<br>GLLB RECHTSANWAELTE<br>LIEBIGSTR 21<br>80538 MUENCHEN GERMANY<br>,<br>GERMANY | 66250 | Motors Liquidation Company | $150,921.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KAYA SAYAR & SIORID SAYAR<br>RA FRANZ BRAUN<br>CLLB RECHTSANWAELTE<br>LIEBIGSTR 21<br>80538 RUENCHEN GERMANY<br>,<br>GERMANY | 66236 | Motors Liquidation Company | $30,184.29 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KAZUO TAKEMURA<br>TAWARAMOTOCHO 174-1<br>SHIKI-GUN<br>NARA 636-0314 JAPAN<br>,<br>JAPAN | 29629 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KEE WAH LIMITED<br>C/O PETER LAM & CO<br>1807 THE GATEWAY TOWER II,<br>TST, KOWLOON,<br>HONG KONG SAR CHINA PEOPLE'S REP<br>,  SAR<br>CHINA (PEOPLE'S REP) | 21679 | Motors<br>Liquidation<br>Company | $412,414.91 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KEES KAPPETIJN<br>KAPPETIJN TELECOM MANAGEMENT BV<br>POSTBUS   29<br>4760AA ZEVENBERGEN NETHERLANDS<br>,<br>NETHERLANDS | 68253 | Motors<br>Liquidation<br>Company | $0.00<br>Unliquidated | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KELLNER, CHRISTIAN<br>VON BERCICHINGENSTRASSE 9<br>D-97980 BAD MERGENTHEIM<br>,<br>GERMANY | 16518 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KENO STUEBER<br>REMBRANDTSTRASSE 6<br>D - 56566 NEUWIED GERMANY<br>,<br>GERMANY | 21402 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KERRIN ZADECK CLENARD<br>785 TUCUER ROAD SUITE G<br>PMB 268<br>TEHACHAPI, CA 93561 | 61798 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KERSTEN UHLIG<br>ZUM EHRANGER WALD 7<br>D-54293 TRIER  GERMANY<br>,<br>GERMANY | 43300 | Motors<br>Liquidation<br>Company | $15,164.83 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| KERSTIN KILIAN<br>MOSELSTRASSE 1<br>D 53757 SANKT AUGUSTIN GERMANY<br>,<br>GERMANY | 24261 | Motors<br>Liquidation<br>Company | $9,652.51 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs
of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a
foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KERSTIN MUELLER<br>LINDENRING 20<br>60431 FRANKFURT AM MAIN GERMANY<br>,<br>GERMANY | 22300 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KERSTIN ODER ANDREAS HANDELMANN<br>SCHLAWER STR. 2<br>38518 GIFHORN GERMANY<br>,<br>GERMANY | 67334 | Motors Liquidation Company | $13,641.97 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KERSTIN ODER ANDREAS HANDELMANN<br>SCHLAWER STR. 2<br>38518 GIFHORN GERMANY<br>,<br>GERMANY | 67335 | Motors Liquidation Company | $15,157.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KERSTIN ROHDE-VOGT<br>AM OBEREN TOR 1<br>34513 WALDECK GERMANY<br>,<br>GERMANY | 18611 | Motors Liquidation Company | $24,621.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KERSTIN SCHUSTER<br>RUDOLPH-ULRICH-STR 2<br>41751 VIERSEN GERMANY<br>,<br>GERMANY | 37111 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KERSTIN VAHLKAMP<br>ELLERSTREET 35<br>49088 OSNABRUECK GERMANY<br>,<br>GERMANY | 29680 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KERSTIN WAGNER-SCHN<br>EICHHOLZSTR  4<br>44289 DORTMUND<br>GERMANY<br>,<br>GERMANY | 68363 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KESTUTIS SUMACHERIS<br>A BARANAUSKO STR 9<br>04007 VILNIUS LITHUANIA<br>,<br>LITHUANIA | 64327 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KEVIN KISCHEL<br>LUEDERSER WEG 19<br>30982 PATTENSEN  GERMANY<br>,<br>GERMANY | 30552 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KIESLER PETER AND BIRGIT<br>LISCHKESTRASSE 23<br>WUPPERTAL 51491 GERMANY<br>,<br>GERMANY | 22827 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KIESWERK LOWEN GMBH<br>BOCKUMER STR 279<br>40481 DUSSELDORF GERMANY<br>,<br>GERMANY | 44426 | Motors Liquidation Company | $150,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KILGUS CHRISTIAN<br>WILH HAUFF W4<br>72280 DORNSTETTEN GERMANY<br>,<br>GERMANY | 61107 | Motors Liquidation Company | $11,360.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KILIAN ZUCK<br>LITTMANNSTR 21B<br>81477 MUNCHEN GERMANY<br>,<br>GERMANY | 38863 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KIM SCHIFFNER<br>BREMSSTRASSE 13<br>50969 COLOGNE GERMANY<br>,<br>GERMANY | 60067 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KINDEREN SMOLDERS<br>GRIJPENWEGSTRAAT  290<br>)<br>B 3300 KUMTICH  TIENEN BELGIUM<br>,<br>BELGIUM | 63085 | Motors Liquidation Company | $19,669.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| K-INGO SCHMIDT, HEROLD-SCHMIDT<br>AM GUNTERBACH 25<br>88074 MECKENBEUREN GERMANY<br>,<br>GERMANY | 29167 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KIRA CONEN<br>DE RIDDER STR 12<br>61476 KRONBERG GERMANY<br>,<br>GERMANY | 21553 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAAS HEDKE<br>HOFBROOK 28<br>24119 KRONSHAGEN GERMANY<br>,<br>GERMANY | 39296 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS & BEATE DÖELL<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 61477 | Motors Liquidation Company | $76,349.31 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS & INGRID GRUENEWALD<br>SCHOPENHAUERSTR 5<br>42719 SOLINGEN  GERMANY<br>,<br>GERMANY | 46216 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS & MARGRET DIERßEN<br>FLEESTEDTER STR 4 A<br>21079 HAMBURG GERMANY<br>,<br>GERMANY | 29952 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS AND WALTRAUD TRARES<br>SCHOENBRUNNERSTR: 23 B<br>69434 HIRSCHHORN/ GERMANY<br>,<br>GERMANY | 19220 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS BECK<br>IM BRUEHL 12<br>55566 SOBERNHEIM  GERMANY<br>,<br>GERMANY | 15576 | Motors Liquidation Company | $17,064.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS BECK<br>IM BRUHL 12<br>55566 BAD SOBERNHEIM GERMANY<br>,<br>GERMANY | 63064 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KLAUS DIETER DORR<br>WILLY BRANDT RING 29<br>D-38350 HELSTEDT<br>GERMANY<br>,<br>GERMANY | 69296 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS DIETER DORR<br>WILLY BRANDT RING 29<br>D-38350 HELMSTEDT GERMANY<br>,<br>GERMANY | 69476 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS DIETER DORR<br>WILLY BRANDT RING 29<br>D38350 HELMSTEDT GERMANY<br>,<br>GERMANY | 69477 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS DIETER EMIG<br>SCHANZENWEG 23<br>D 65232 TAUNUSSTEIN GERMANY<br>,<br>GERMANY | 49595 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS DIETER STOLZE<br>SCHMIEDESTR 1A<br>31319 SEHNDE GERMANY<br>,<br>GERMANY | 43373 | Motors Liquidation Company | $78,447.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS DOMNICK<br>SCHWAEBISCH-HALL-STR 59<br>D-28816 STUHR GERMANY<br>,<br>GERMANY | 21254 | Motors Liquidation Company | $22,898.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS DUELL<br>JOHANN - BAPTIST KESTLER STR 11<br>97199 OCHSENFURT GERMANY<br>,<br>GERMANY | 68710 | Motors Liquidation Company | $5,660.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS DUISBERG<br>2 RUE DE LA FONTAINE<br>CH 1094 PAUDEX  SWITZERLAND<br>,<br>SWITZERLAND | 67571 | Motors Liquidation Company | $57,874.91 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KLAUS DUISBERG<br>2 RUE DE LA FONTAINE<br>CH 1094 PAUDEX SWITZERLAND<br>,<br>SWITZERLAND | 67591 | Motors Liquidation Company | $306,630.64 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS EDELMANN<br>KREUZSTRA 3E72<br>D 97493 BERGRHEINFELD GERMANY<br>,<br>GERMANY | 65428 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS ENGLERT<br>WEIHERWEG 14<br>D 7214 HIRRLINGEN  GERMANY<br>,<br>GERMANY | 44379 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS GEORG OSTLER<br>KLAUS OSTLER<br>WEIDACH 368 G<br>A-6105 LEUTASCH AUSTRIA<br>,<br>AUSTRIA | 32820 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS GERMEROTH AND WIFE ANNA GERMEROTH<br>KLAUS GERMEROTH<br>WICHMANNSTR 12<br>07973 GREIZ GERMANY<br>,<br>GERMANY | 23123 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS GOLLMER<br>JUPITERSTR. 8<br>23562 LUEBECK GERMANY<br>,<br>GERMANY | 14471 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS HARTMANN<br>PLIEVIERPARK 12<br>D-81737 MUNICH GERMANY<br>,<br>GERMANY | 28235 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS HEITMANN<br>ANHALTER STRASSE 14<br>53175 BONN GERMANY<br>,<br>GERMANY | 19289 | Motors Liquidation Company | $19,301.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

139th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KLAUS HEYER<br>BOOENSTRASSE 6<br>53773 HENNEF GERMANY<br>,<br>GERMANY | 49597 | Motors Liquidation Company | | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| | | | Foreign Currency | | |
| KLAUS HOFFMANN<br>IM WALDWINKEL 6<br>D-33615 BIELEFELD GERMANY<br>,<br>GERMANY | 28140 | Motors Liquidation Company | | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| | | | Foreign Currency | | |
| KLAUS ILSEMANN<br>TULPENWEG 4<br>48480 LUENNE GERMANY<br>,<br>GERMANY | 28518 | Motors Liquidation Company | $212,238.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS INGIGNOLI<br>SCHLOSSSTR 15<br>42285 WUPPERTAL GERMANY<br>,<br>GERMANY | 62020 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS JONITZ<br>IM TRAUBENACKER 11<br>76703 KRAICHTAL GERMANY<br>,<br>GERMANY | 21739 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

475

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
:
In re : Chapter 11 Case No.
:
**MOTORS LIQUIDATION COMPANY**, *et al.*, : **09-50026 (REG)**
f/k/a **General Motors Corp.**, *et al.* :
:
Debtors. : **(Jointly Administered)**
:
----------------------------------------------------------------x

## ORDER GRANTING DEBTORS' 139TH OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

Upon the 139th omnibus objection to expunge certain claims, dated December 23,

2010 (the "**139th Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"),

Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this

Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt

claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order

disallowing and expunging, subject to confirmation of the Debtors' Amended Joint Chapter 11

Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented

from time to time, the "**Plan**"), the Eurobond Deutsche Debt Claims, all as more fully described in

the 139th Omnibus Objection to Claims; and due and proper notice of the 139th Omnibus

Objection to Claims having been provided, and it appearing that no other or further notice need be

---

[1]     Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such
terms in the 139th Omnibus Objection to Claims.

provided; and the Court having found and determined that the relief sought in the 139th Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the 139th Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the 139th Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be Disallowed and Expunged*" are disallowed and expunged from the claims registry subject to confirmation of the Plan; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved with respect to, any claim listed on Exhibit "A" annexed to the 139th Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not disallowed or expunged pursuant to this Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
_____, 2011

_____
United States Bankruptcy Judge