> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------x
: 
In re                             :       Chapter 11 Case No.
: 
**MOTORS LIQUIDATION COMPANY,** *et al.,* :       **09-50026 (REG)**
     **f/k/a General Motors Corp.,** *et al.* : 
: 
               **Debtors.** :       **(Jointly Administered)**
: 
-----------------------------------------------------------x

### NOTICE OF DEBTORS' 140TH OMNIBUS OBJECTION TO CLAIMS
**(Eurobond Deutsche Debt Claims)**

     **PLEASE TAKE NOTICE** that on December 23, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their 140th omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**February 9, 2011 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the Debtors' Amended Joint Chapter 11 Plan (ECF No. 8015). If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**. If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. (edward.wu@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Lauren Macksoud, Esq. (lmacksoud@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in

Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York

(the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New

York, New York 10004-1408, on **February 9, 2011 at 9:45 a.m. (Eastern Time)**.  If a Claimant

files a Response to the Objection, the Claimant should plan to appear at the Hearing either in

person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the

Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with

respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do

not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection

will be conducted on the above date.

PLEASE TAKE FURTHER NOTICE THAT the deadline to submit a

Response is **February 2, 2011 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are

timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if

it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing

system (the User's Manual for the Electronic Case Filing System can be found at

www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5

inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other

Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on

or before the deadline for response:

    A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

    B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

    C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Lauren Macksoud, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, <u>please contact</u> the Debtors at **1-800-414-9607**. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
December 23, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                        :
In re                                   :      Chapter 11 Case No.
                                        :
MOTORS LIQUIDATION COMPANY, et al.,     :      09-50026 (REG)
        f/k/a General Motors Corp., et al.  :
                                        :
                        Debtors.        :      (Jointly Administered)
                                        :
-------------------------------------------------------------x
```

## DEBTORS' 140TH OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE
EXHIBIT ANNEXED TO THIS OBJECTION.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

**Preliminary Statement**

1.        Approximately 6,600 claims have been filed against the Debtors based on foreign notes and bonds issued by the Debtors under that certain Fiscal and Paying Agency Agreement, dated July 3, 2003, among MLC, Deutsche Bank AG London ("**Deutsche Bank**"), and Banque Générale du Luxembourg S.A. (the "**Fiscal and Paying Agency Agreement**" and the claims arising from the notes and bonds issued thereunder, the "**Eurobond Deutsche Debt Claims**"), under which Deutsche Bank serves as the fiscal and paying agent.  There is no indenture trustee for the Eurobond Deutsche Debt Claims, and on October 13, 2009, Deutsche Bank notified holders of such claims (each, an "**Individual Eurobondholder**") that it did not intend to file a proof of claim on their behalf, and, to date, Deutsche Bank has not done so.

2.        Only a small portion of the Individual Eurobondholders filed proofs of claim.  Nevertheless, the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), provides that a claim based on the Fiscal and Paying Agency Agreement for the benefit of all Individual Eurobondholders will be allowed in the amount of $3,772,694,419, which is equal to outstanding principal plus accrued and unpaid interest as of, and based on the currency conversation rate on, June 1, 2009 (the, "**Commencement Date**").[1]  The Plan further provides that such amount will override and supersede any individual claims filed by record holders or beneficial owners of the affected debt securities.

3.        A date to consider confirmation of the Plan is currently scheduled for March 3, 2011.  The Debtors anticipate that, after the Plan has been confirmed in these cases, on

---

[1]  Furthermore, disallowing and expunging the Eurobond Deutsche Debt Claims will also avoid a duplication of voting ballots with respect to the Plan, as Deutsche Bank is already sending individual ballots to the Individual Eurobondholders, and such votes will be reflected in a master ballot submitted by Deutsche Bank.

the effective date of the Plan (the "**Effective Date**"), all Individual Eurobondholders will directly receive their distributions from Euroclear Bank or another clearing agency after surrendering their securities to Deutsche Bank, in its capacity as the fiscal and paying agent.  This method of distribution will reduce administrative burdens in these cases and ensure that the proper claimants receive their distributions.  Accordingly, as the Plan provides an efficient means to allow the claims of, and make distributions to, the Individual Eurobondholders, and furthermore, the amounts asserted by Individual Eurobondholders will be overridden and superseded under the Plan, the individual Eurobond Deutsche Debt Claims should be disallowed.  However, based on the recognition that Individual Eurobondholers will be entitled to such treatment only if the Plan is confirmed, the relief requested herein is expressly subject to confirmation of the Plan.

## Relief Requested

4.	The Debtors file this 140th omnibus objection to certain claims (the "**140th Omnibus Objection to Claims**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the Plan, the Eurobond Deutsche Debt Claims listed on **Exhibit** "**A,**" annexed hereto, under the heading "*Claims to be Disallowed and Expunged.*"[2]

---

[2]	Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com.  A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

## Jurisdiction

5.       This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1404.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

6.       On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[3] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**REALM/ENCORE Debtors**")[4] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the REALM/ENCORE Debtors

filed their schedules of assets and liabilities and statements of financial affairs.

7.       Deutsche Bank is scheduled in the Debtors' schedules of assets and

liabilities to have a claim on behalf of all Individual Eurobondholders in an amount which

accounts for all principal plus accrued and unpaid interest as of the Commencement Date, and

such claim was not scheduled as either contingent or disputed.

8.       On August 30, 2010, the Debtors filed their Joint Chapter 11 Plan, which

was amended on December 7, 2010.  A hearing to consider confirmation of the Plan has been

scheduled for March 3, 2011.

9.       Section 1.74 of Article I of the Plan, entitled "*Definitions*," provides that:

---

[3]        The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC
(f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem,
Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[4]        The REALM/ENCORE Debtors are Remediation and Liability Management Company, Inc., and
Environmental Corporate Remediation Company, Inc.

> **Eurobond Claim** means a Claim against any of the Debtors arising under or in connection with any of the respective notes, bonds, or debentures issued under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, excluding the fees and expenses of the Fiscal and Paying Agents thereunder, which reasonable fees and expenses shall be paid pursuant to Section 2.5 hereof.

10.    Section 4.3(f) of Article IV of the Plan, entitled "*Treatment of Claims and Equity Interests,*" provides in pertinent part that:

> The Eurobond Claims under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. shall be Allowed in the amount of $3,772,694,419 and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, shall be Allowed in the amount of $15,745,690 (together, the "**Fixed Allowed Eurobond Claims**"). The Fixed Allowed Eurobond Claims shall override and supersede any individual Claims filed by Registered Holders or beneficial owners of debt securities with respect to the Eurobond Claims.

## The Relief Requested Should Be Approved by the Court

11.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000). Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

12.     Each of the Eurobond Deutsche Debt Claims is duplicative of and already reflected in the claim scheduled for Deutsche Bank and, furthermore, the Plan itself provides that a claim based on the Fiscal and Paying Agency Agreement shall be allowed in the amount of $3,772,694,419, which accounts for all outstanding principal and all accrued and unpaid interest.

13.     Moreover, upon the confirmation of the Plan and the occurrence of the Effective Date, each of the Eurobond Deutsche Debt Claims will be unenforceable for the reason that, under the Plan, the amount allowed based on the Fiscal and Paying Agency Agreement will override and supersede any individual claims filed by registered holders or beneficial owners of debt securities with respect to the Eurobond Deutsche Debt Claims.  As such, Individual Eurobondholders will not be prejudiced if the relief requested herein is granted because, if the Plan is confirmed, Individual Eurobondholders will receive a distribution accounting for outstanding principal and accrued and unpaid interest, and even if the Plan is not confirmed, the Eurobond Deutsche Debt Claims will not be impacted as the relief requested herein is expressly subject to confirmation of the Plan.  This Objection is largely brought to ensure that none of the Eurobond Deutsche Debt Claims assert amounts other than a claim for interest and principal.

## Reservation of Rights

14.     The Debtors reserve the right to object to any of the Eurobond Deutsche Debt Claims which are not disallowed and expunged in their entirety for any reason, including, but not limited to, the non-occurrence of the confirmation of the Plan.

## Notice

15.     Notice of this 140th Omnibus Objection to Claims has been provided to (i) each claimant listed on Exhibit A by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order, and (ii) parties in interest in accordance with the Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007

Establishing Notice and Case Management Procedures, dated August 24, 2010 (ECF No. 6750).

The Debtors submit that such notice is sufficient and no other or further notice need be provided.

   16.  No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.


   WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
  December 23, 2010


       /s/ Joseph H. Smolinsky
       Harvey R. Miller
       Stephen Karotkin
       Joseph H. Smolinsky

       WEIL, GOTSHAL & MANGES LLP
       767 Fifth Avenue
       New York, New York 10153
       Telephone: (212) 310-8000
       Facsimile: (212) 310-8007

       Attorneys for Debtors
       and Debtors in Possession

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KLAUS KIEDERICH<br>SCHEUREN 53<br>53937 SCHLEIDEN GERMANY<br>,<br>GERMANY | 22629 | Motors Liquidation Company | $37,998.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS KINZEL<br>ZUECKWOLFSTR. 17<br>74078 HEILBRONN GERMANY<br>,<br>GERMANY | 20005 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS KOCH<br>AM RING 33<br>49545 TECKLANBURG GERMANY<br>,<br>GERMANY | 63917 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS KUGLMEIER<br>HOPFENGUT 28<br>TETTNANG 88069<br>GERMANY<br>,<br>GERMANY | 61074 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS LAMPERT<br>ANNOSTR. 6<br>41462 NEUSS<br>GERMANY<br>NEUSS,<br>GERMANY | 64197 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS LICHTWARK<br>BIEBRICHER ALLEE 53 A<br>65187 WIESBADEN GERMANY<br>,<br>GERMANY | 69203 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS LUDWIG CONRAD & KLAUDIA CONRAD<br>BERLINER STRASSE 1<br>D-71679 ASPERG GERMANY<br>,<br>GERMANY | 29309 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KLAUS METZMACHER<br>GARTENSTR 15<br>51597 MORSBACH  GERMANY<br>,<br>GERMANY | 44378 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS PAVEL<br>KLOSTER OESEDER-WEG 58<br>49176 HILTER, GERMANY<br>,<br>GERMANY | 43277 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS RODENBACH<br>SOHLSTRAEUCHEN 35<br>38442  WOLFSBURG GERMANY<br>,<br>GERMANY | 20082 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS ROSCHER<br>SILBERPAPPELSTR. 16<br>80935 MUNICH GERMANY<br>,<br>GERMANY | 27628 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS RUDOLF REMPE<br>BAUSTR 29<br>DE 47179 DUISBURG GERMANY<br>,<br>GERMANY | 22951 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS SCHALLER<br>AURACHWEG 8<br>D 91056 ERLANGEN GERMANY<br>,<br>GERMANY | 29405 | Motors Liquidation Company | $137,334.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS SIMON<br>INZENHOFER STR 9<br>LAUTERHOFEN 92283, GERMANY<br>,<br>GERMANY | 14634 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS SORNEK<br>SCHNITTERSTR. 12<br>D-86179 AUSBURG GERMANY<br>,<br>GERMANY | 26648 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS SPILLER<br>DANZIGERSTR 25<br>53804 MUCH  GERMANY<br>,<br>GEORGIA | 32842 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KLAUS STREIBEL<br>SONNENBLICK 13<br>EIMEN GERMANY 37632<br>,<br>GERMANY | 23206 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS UND BARBARA BOTTGER<br>KUCKELBERGWEG 5A<br>51069 KOLN GERMANY<br>,<br>GERMANY | 65044 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS USADEL<br>AUGUSTE VIKTORIA ALLEE 80<br>13403 BERLIN  GERMANY<br>,<br>GERMANY | 65448 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WAGNER<br>EICHENDORFFSTR. 14<br>ZUZENHAUSEN 74939 GERMANY<br>,<br>GERMANY | 25479 | Motors Liquidation Company | $64,630.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WALTER<br>SIEGEBREDE 28<br>59387 ASCHEBERG-HERBERN GERMANY<br>,<br>GERMANY | 61572 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WALTHER<br>ACKERMANNSTR 2<br>REICHENBACH 08468 GERMANY<br>,<br>GERMANY | 23821 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WIEMANN  WALTRAUT WIEMANN<br>GARNSTR 54<br>47918 TONISVORST GERMANY<br>,<br>GERMANY | 36914 | Motors Liquidation Company | $7,130.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WIEMANN/WALTRAUT WIEMANN<br>GARNSTR. 54<br>17918 TONISVORST GERMAN<br>,<br>GERMANY | 66279 | Motors Liquidation Company | $7,130.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WIEMANN/WALTRAUT WIEMANN<br>GARNSTR. 54<br>47918 TONISVORST GERMAN<br>,<br>GERMANY | 66280 | Motors Liquidation Company | $14,260.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KLAUS WILBERT<br>AM SCHWALBENBERG 70<br>D40627 DUESSELDORF GERMANY<br>,<br>GERMANY | 69697 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WOERNER<br>KLOSTERMUEHLE 2<br>72074 TUEBINGEN GERMANY<br>,<br>GERMANY | 39007 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER BORSTEL<br>AM SUB 11A<br>REINBEK 21465<br>GERMANY<br>,<br>GERMANY | 14280 | Motors Liquidation Company | $21,346.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER DORR<br>WILLY BRANDT RING 29<br>D-38350 HELMSTEDT<br>GERMANY<br>,<br>GERMANY | 69295 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER GOERRES<br>IM PARADIES 30<br>47839 KREFELD GERMANY<br>,<br>GERMANY | 69348 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER GUDER<br>SUDETENSTR 21<br>D-36129  GETSFELD GERMANY<br>,<br>GERMANY | 30407 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER HOTGRAEFE<br>FELDSTR 20<br>D-49214 BAD ROTHENFELDE GERMANY<br>,<br>GERMANY | 36624 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER LANGE<br>MELLENDORFER STR 21<br>D 30900 WEDEMARK GERMANY<br>,<br>GERMANY | 69256 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KLAUS-DIETER LEHMANN<br>WILHELMSTRASSE 108<br>13593 BERLIN, GERMANY<br>,<br>GERMANY | 19788 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER MOLIS<br>LINDENALLEE 8<br>D-65428 RUSSELSHEIM, GERMANY<br>,<br>GERMANY | 44096 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER UND ANNA KAETHE URSULA KUERBITZ<br>LINDENSTR. 17<br>50765 KOELN GERMANY<br>,<br>GERMANY | 22574 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-MICHAEL MENZ<br>ZEUGHAUSSTRASSE 28-38<br>50667 KOELN  GERMANY<br>,<br>GERMANY | 19061 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-PETER DREESSEN & MONIKA DREESSEN<br>AN DER WEIDE 13<br>SYKE 28857  GERMANY<br>, DE 28857<br>GERMANY | 17364 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-PETER GRAP<br>AUGSBURGER STR. 29<br>10789 BERLIN, GERMANY<br>,<br>GERMANY | 62246 | Motors Liquidation Company | $57,073.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLOTILDE HERBST<br>LUISE-REHLING-STR. 29<br>51109 COLOGNE GERMANY<br>,<br>GERMANY | 63451 | Motors Liquidation Company | $8,207.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KNUT ENGELHARDT<br>SUDETENSTR. 15<br>82031 GRUENWALD GERMANY<br>,<br>GERMANY | 29361 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KNUT RINGER<br>SCHRIEDWEG 5<br>72631 AICHTAL-AICH GERMANY<br>,<br>GERMANY | 61239 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| KOBER MAXIMILIAN<br>GARTENSTR 8<br>D 73773 AICHWALD GERMANY<br>,<br>GERMANY | 65839 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOCH JOHANN<br>ZOBING AN DER RAAB 38<br>8322 STUDENZEN AUSTRIA<br>,<br>AUSTRIA | 64208 | Motors Liquidation Company | $15,130.95 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOCH REINHARD GEORG<br>SONNENMATTE 30<br>WOFACH DE 77709 GERMANY<br>,<br>GERMANY | 22467 | Motors Liquidation Company | $22,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOCH REINHARD GEORG<br>SONNENMATTE 30<br>77709 WOLFACH, GERMANY<br>,<br>GERMANY | 23155 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOENIG HANS JOERG<br>H-J KOENIG<br>DORFGASSE 912<br>CH 3805 GOLDSWIL SWITZERLAND<br>,<br>SWITZERLAND | 67592 | Motors Liquidation Company | $591,359.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOERNER KATE<br>TAYLORSTR 9C<br>14195 BERLIN GERMANY<br>,<br>GERMANY | 60033 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOFLER MARKUS<br>HAUPTSTR. 20<br>39020 MARLING BZ ITALY<br>,<br>ITALY | 29414 | Motors Liquidation Company | $30,436.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOMBA-GEWERKSCHAFT NRW<br>C/O ULRICH SILBERBACH<br>NORBERTSTR 3<br>50670 KOLN GERMANY<br>,<br>GERMANY | 64565 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KONRAD AND CHRISTA SPERBER<br>ALTENTHANNER WEG 5<br>D - 90559 BURGTHANN GERMANY<br>,<br>GERMANY | 20249 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONRAD OSKAR<br>FRANZ JOSEF STRAßE 13/1<br>A-8700 LEOBEN  AUSTRIA<br>,<br>AUSTRIA | 61245 | Motors Liquidation Company | $30,171.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONSTANTIN BARTH<br>C/O SONJA BARTH<br>STREITERSTR. 32<br>85049 INGOLSTADT GERMANY<br>,<br>GERMANY | 37080 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONSTANTINOS ATHANASIADIS<br>42 MICHALAKOPOULOU ST<br>11528 ATHENS GREECE<br>,<br>GREECE | 31429 | Motors Liquidation Company | $40,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONSTANTINOS SKORDAKIS<br>DIRADON 27<br>GR 145 G4 KIFISIA GREECE<br>,<br>GREECE | 68814 | Motors Liquidation Company | $56,740.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONSTANTINOS SKORDAKIS<br>DIRADON 27<br>GR 14564 KIFISIA GREECE<br>,<br>GREECE | 68815 | Motors Liquidation Company | $74,250.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONSTANTINOS SKORDAKIS OR ANNA MAVROLEON<br>DIRADON 27<br>GR 145 64 KIFISIA GREECE<br>,<br>GREECE | 68813 | Motors Liquidation Company | $56,740.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONSTANTINOS TSELIOS<br>23 MYSTAKIDOU STR<br>GR-55132 THESSALONIKI GREECE<br>,<br>GREECE | 29073 | Motors Liquidation Company | $22,696.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| KOPF PETER<br>KOPF PETER<br>23 E STRASSE 23<br>KEMATEN/YBBS 3331 AUSTRIA<br>,<br>AUSTRIA | 44026 | Motors Liquidation Company | $2,904.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOPRIVA OTHMAR & GISELA<br>EBRARD STR 124<br>D 91054 ERLANGEN  GERMANY<br>,<br>GERMANY | 36103 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KORB CHRISTIAN<br>HOLLSTR. 13<br>66885 ALTENGLAN GERMANY<br>,<br>GERMANY | 28837 | Motors Liquidation Company | $3,353.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KORB RAINER<br>HOLLSTR 13<br>ALTENGLAN 66885 GERMANY<br>,<br>GERMANY | 28838 | Motors Liquidation Company | $16,764.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KORNACKI, ANDREAS<br>CANTADOR STR 16<br>40211 DUESSELDORF GERMANY<br>,<br>GERMANY | 28845 | Motors Liquidation Company | $16,846.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KORYNTA ANTON<br>KASSINSTEIG 1 A<br>A-9500 VILLACH AUSTRIA<br>,<br>AUSTRIA | 29360 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRETTNER, WOLFGANG<br>WOLFGANG KRETTNER<br>HAYDNSTRASSE 5<br>92224 AMBERG GERMANY<br>,<br>GERMANY | 25427 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRISTA VRAMBOUT<br>SINT KATELIJNEVEST 61 B22<br>ANTWERP 2000 BELGIUM<br>,<br>BELGIUM | 64213 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KRISTIN GOLDSCHMITZ<br>LANGGARTEN 34<br>69124 HEIDELBERG GERMANY<br>,<br>GERMANY | 44138 | Motors Liquidation Company | $5,723.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRISTIN NEUMANN<br>HEUBNERSTRASSE 9<br>FREIBERG 09599<br>,<br>GERMANY | 36916 | Motors Liquidation Company | $1,347.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRISTINA LINNEA EDER<br>BRUDERHOF STR 24<br>60388 FRANKFURT  GERMANY<br>,<br>GERMANY | 44701 | Motors Liquidation Company | $3,292.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRISTINA ROTTMANN<br>ZWENGENBERGERSTR 37<br>D-42781 HAAN GERMANY<br>,<br>GERMANY | 31135 | Motors Liquidation Company | $9,795.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRISTOF DOM<br>BELGIELAAN 58B<br>B-2200 HERENTALS BELGIUM<br>,<br>BELGIUM | 28030 | Motors Liquidation Company | $3,217.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KROL CAPTIAL<br>KOLLEBERGLAAN 10<br>3930 ACHEL BELGIUM<br>,<br>BELGIUM | 65875 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRUCZKOWSKI WIESLAW<br>POMMERNSTRAßE67<br>34260KAUFUNGEN GERMANY<br>,<br>GERMANY | 43301 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRUMMEN ELSBETH GAUTSCHI MARCEL<br>VIA LOC SAS ARGOJOLAS SN<br>8020 GALTELLI ITALY<br>,<br>ITALY | 63894 | Motors Liquidation Company | $480,369.29 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KUENIG DIETMAR<br>ENZIANWEG NR 1<br>39031 BRUNICO ITALY<br>,<br>ITALY | 63305 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KUENZEL<br>EBERHARD KUENZEL<br>SIEGLINDE KUENZEL<br>UEBER DER SORGE 10<br>99425 WEIMAR  GERMANY<br>,<br>GERMANY | 31503 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KUIT SCHEPP<br>AM DIEEBERG 13<br>57234 WIENSDORF GERMANY<br>,<br>GERMANY | 63270 | Motors Liquidation Company | $17,662.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KUO, MING-CHIOU<br>EDERSTRASSE 6<br>5400 HALLEIN AUSTRIA<br>,<br>AUSTRIA | 68807 | Motors Liquidation Company | $109,893.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT AND HANNELORE BANGE<br>FRIEDHOFSWEG 26<br>58769 NACHRODT GERMANY<br>,<br>GERMANY | 28832 | Motors Liquidation Company | $5,661.64 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT BLAESER<br>HOLZHAUSER STR 13<br>D 37154 NORTHEIM GERMANY<br>,<br>GERMANY | 27201 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT BOGENSCHNEIDER<br>LINDENHOF SIEDLUNG 2<br>16547 BIRKENWERDER GERMANY<br>,<br>GERMANY | 63826 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT DITSCHLER<br>AM KEBSGRABEN 5<br>37154 NORTHEIM GERMANY<br>,<br>GERMANY | 29635 | Motors Liquidation Company | $60,949.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT GIETZEL<br>AN DER DINGSTAETTE  22<br>BREMEN GERMANY 28259<br>,<br>GERMANY | 17496 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 10

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| KURT GILLNER<br>HOLLAENDEREY 7B<br>24119 KRONSHAGEN  GERMANY<br>,<br>GERMANY | 44142 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT HAGEMEISTER<br>UNTER DEM KLORENRECH 2<br>53347 ALFTER GERMANY<br>,<br>GERMANY | 26482 | Motors Liquidation Company | $250,102.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT JAKOBY<br>ALBSTRASSE 26<br>73240 WENDLINGEN GERMANY<br>,<br>GERMANY | 39016 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT KLITSCH<br>VIA CANTONALE 43B<br>CH 6930 BEDANO SWITZERLAND<br>,<br>SWITZERLAND | 65592 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT LAUSUS<br>WALDHORNWEG 2<br>D53773 HENNEF GERMANY<br>,<br>GERMANY | 22301 | Motors Liquidation Company | $25,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT LIEBHARD<br>SCHORNDORFER STR 83/1<br>D 71332 WAIBLINGEN GERMANY<br>,<br>GERMANY | 39292 | Motors Liquidation Company | $16,507.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT LIEBHARD<br>SCHORNDORFER STR 83/1<br>D 71332 WAIBLINGEN GERMANY<br>,<br>GERMANY | 39293 | Motors Liquidation Company | $9,218.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT MARSCHKE<br>HOGENBROOK 29<br>21149 HAMBURG GERMANY<br>,<br>GERMANY | 64520 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT PFAFFENBERGER<br>LINDENSTR. 13<br>28876 OYTEN<br>,<br>GERMANY | 15542 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| KURT PÖTSCHKE<br>GEBERSBERGSTR.3<br>(= KURT POETSCHKE)<br>BAD REICHENHALL 83435GERMANY<br><br>, <br>GERMANY | 19229 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT PÖTSCHKE<br>GEBERSBERGSTR.3<br>BAD REICHENHALL 83435 GERMANY<br><br>, <br>GERMANY | 19230 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT SCHNEIDER<br>ROUTE DE LA RIA 25<br>1666 GRANDVILLARD SWITZERLAND<br><br>SWITZERLAND | 29649 | Motors Liquidation Company | $214,771.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT SCHNEIDER<br>ROBERT STOLZ STRASSE 23<br>53332 BORNHEIM DE GERMANY<br><br>, <br>GERMANY | 63895 | Motors Liquidation Company | $54,787.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT SKODA<br>ROEMERSTRASSE 64<br>41569 ROMMERSKIRCHEN GERMANY<br><br>, <br>GERMANY | 16515 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT UND KARIN GERSTER<br>DRESDNERSTR. 14<br>D-72172 SULZ AM NECKAR<br><br>, <br>GERMANY | 63281 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT UND PETRA BERGER<br>BUERGERMEISTER-HARTMANN-STRASSE 3<br>D-64832 BABENHAUSEN GERMANY<br><br>, <br>GERMANY | 21357 | Motors Liquidation Company | $16,152.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT WOLFGANG KRACKHARDT<br>LAUF 21<br>D 91325 ADELSDORF GERMANY<br><br>, <br>GERMANY | 69407 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KURTANDFRIEDERIKE PEINKE<br>AACHENER STRASSE 9B<br>01129 DRESDEN  GERMANY<br>,<br>GERMANY | 64182 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURTFRITZ ROCHAU & CHRISTEL ROCHAU<br>RELENBERGSTR 54<br>70174 STUTTGART GERMANY<br>,<br>GERMANY | 3256 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| L KRIESEL<br>BAHNSTR 26<br>D-65779 KEEKHEIM GERMANY<br>,<br>GERMANY | 21558 | Motors Liquidation Company | $37,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67315 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAFORGIA NICOLA<br>VIA T SICILIANI 48<br>70015 NOCI (BA)  ITALY<br>,<br>ITALY | 63646 | Motors Liquidation Company | $152,983.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAFORGIA NICOLA<br>VIA T SICILIANI 48<br>CAP 70015 NOCI (BA)  ITALY<br>,<br>ITALY | 67805 | Motors Liquidation Company | $151,591.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAIETANA VIDA, CIA DE SEGUROS DE LA CAJA<br>AVDA MERIDIANA 27<br>3RD FLOOR<br>08018 BARCELONA SPAIN<br>,<br>SPAIN | 61482 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAIMON WEIDER<br>HAINER WEG 28<br>63303 DREIEICH GERMANY<br>,<br>GERMANY | 60062 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LAMACCHIA MONICA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66332 | Motors Liquidation Company | $106,094.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAMACCHIA MONICA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA U 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67319 | Motors Liquidation Company | $45,885.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAMBERT KREKELBERG<br>HARTWEG 54<br>52525 WALDFEUCHT GERMANY<br>,<br>GERMANY | 30406 | Motors Liquidation Company | $56,616.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAMBERT LAURENT<br>216 RUE SIVRY<br>6740 ETALLE BELGIUM<br>,<br>BELGIUM | 43293 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAMI RAFFAELLA<br>VIA MONTEVERDI 55<br>FORLI ITALY 47122<br>,<br>ITALY | 23668 | Motors Liquidation Company | $28,440.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LANDELLO NATALINA<br>VIA GIAN CARLO SISMONDI 67<br>20133 MILANO ITALY<br>,<br>ITALY | 29426 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARA BITTER<br>STEFANSTR 100<br>58285 GEVELSBERG GERMANY<br>,<br>GERMANY | 65625 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARA ROTINI<br>HEERSTRASSE 15A<br>55288 PARTENHEIM GERMANY<br>,<br>GERMANY | 20418 | Motors Liquidation Company | $9,960.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LARA STEIN<br>KOHLSTR. 61<br>BEXBACH 66450 GERMANY<br>,<br>GERMANY | 28803 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARRY SOUSA<br>P.O. BOX 722234<br><br>NORMAN, OK 73070<br>UNITED STATES OF AMERICA | 33014 | Motors Liquidation Company | $84,260.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARS CHRISTOFFERSEN<br>KOLEDHUSVEJ 2<br>5853 OERBAEK DENMARK<br>,<br>DENMARK | 30981 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARS DRECHSLER (UNDER AGE)<br>UWE AND ANGELA DRECHSLER (PARENTS)<br>REICHENBERGER STR 10<br>01129 DRESDEN GERMANY<br>,<br>GERMANY | 28581 | Motors Liquidation Company | $44,375.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARS DRECHSLER (UNDER AGE)<br>UWE AND ANGELA DRECHSLER (PARENTS)<br>REICHENBERGER STR 10<br>01129 DRESDEN GERMANY<br>,<br>GERMANY | 67925 | Motors Liquidation Company | $44,375.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARS ENGELHARDT<br>BIELSTEINWEG 2<br>37081 GOTTINGEN  GERMANY<br>,<br>GERMANY | 31325 | Motors Liquidation Company | $9,992.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARS HOEFT<br>DOROTHEENSTRASSE 57<br>63303 DREIECH GERMANY<br>,<br>GERMANY | 48493 | Motors Liquidation Company | $6,876.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARS KINDL<br>MAJORANWEG 16<br>65191 WIESBADEN GERMANY<br>,<br>GERMANY | 33371 | Motors Liquidation Company | $9,901.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| LARS MAXIMILIAN EMUNDS<br>EUCHENER STR.81<br>52146 WUERSELEN GERMANY<br>,<br>GERMANY | 60560 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARS SIMPELKAMP<br>HOEHENSTRASSE 3<br>D36399 FREIENSTEINAU GERMANY<br>,<br>GERMANY | 21352 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LASHEN MOHAED AND MOHSEN SOMAYA<br>MAHMOUD LASHEEN<br>22 NEHRO STREET HELIOPOLIS<br>11341 CAIRO EGYPT<br>,<br>EGYPT | 59638 | Motors Liquidation Company | $9,908.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LASZLO KOECSKI<br>KOLOZSVAR-STRASSE 1/A<br>HU-7623 PÉCS  HUNGARY<br>,<br>HUNGARY (REP) | 68695 | Motors Liquidation Company | $22,696.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA JACOB<br>OLIVER AND ESTHER MAIFARTH-JACOB<br>ZUM HAINSGRABEN 12<br>34327 KORLE GERMANY<br>,<br>GERMANY | 65342 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA KALLENBACH<br>OSTWALDSTR. 5<br>38116 BRAUNSCHWEIG GERMANY<br>,<br>GERMANY | 28273 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA MISSLINGER<br>LEOPOLDSTRASSE 108<br>GERMANY<br>,<br>GERMANY | 63904 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA MISSLINGER<br>LEOPOLDSTRAßE 10810<br>80802 MÜNCHEN<br>GERMANY<br>,<br>GERMANY | 67920 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LAURA PEISSIG<br>BERGSTRASSE 12<br>D-37281 WANFRIED GERMANY<br>,<br>GERMANY | 63504 | Motors Liquidation Company | $9,150.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA URBAN<br>SONNENSTR 17<br>15370 PETERSHAGEN GERMANY<br>,<br>GERMANY | 39299 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA VOIT<br>HAUPTSTR 132<br>97320 MAINSTOCKHELM GERMANY<br>,<br>GERMANY | 65106 | Motors Liquidation Company | $1,593.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA WEIS<br>KREUZWEG 23<br>GEDERN-WENINGS 63688 GERMANY<br>,<br>GERMANY | 30417 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA WEIS<br>KREUZWEG 23<br>63688 GEDERN GERMANY<br>,<br>GERMANY | 36172 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURENT HILS<br>SUEDSTR 36<br>33729 DELBRUECK GERMANY<br>,<br>GERMANY | 67950 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURENT STAEHELIN<br>EYMATTWEG 8<br>3454 SUMISWALD SWITZERLAND<br>,<br>SWITZERLAND | 69893 | Motors Liquidation Company | $5,787.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURETI PIETRO<br>VIA TRIESTE, 85<br>PESCARA PE 65122 ITALY<br>,<br>ITALY | 64610 | Motors Liquidation Company | $30,348.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEA DEUBLER<br>KORNWEG 1<br>92353 POSTBAUER HENG GERMANY<br>,<br>GERMANY | 60060 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LEBENSHILFE FUR BEHINDERTE ZOLLERNALB E V<br>THANHEIMER STRASSE 46<br>72406 BISINGEN  GERMANY<br>,<br>GERMANY | 9487 | Motors Liquidation Company | $1,275,510.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE REHIN LAHN EV<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN  GERMANY<br>,<br>GERMANY | 36797 | Motors Liquidation Company | $52,900.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE RHEIN-LAHN E V<br>IM VOGELSBERG 14<br>KATZENELNBOGEN GERMANY 56368<br>,<br>GERMANY | 23547 | Motors Liquidation Company | $56,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE RHEIN-LAHN E V<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN GERMANY<br>,<br>GERMANY | 23610 | Motors Liquidation Company | $56,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE RHEIN-LAHN E V<br>BURKHARD WOLL, IM VOGELSBERG 14<br>56368 KATZENELNBOGEN GERMANY<br>,<br>GERMANY | 25486 | Motors Liquidation Company | $56,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE RHEIN-LAHN E V<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN GERMANY<br>,<br>GERMANY | 65712 | Motors Liquidation Company | $52,900.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE RHEIN-LAHN E.V<br>IM VOGELSBERG 14<br>56368 KATZENLNBOGEN GERMANY<br>,<br>GERMANY | 33236 | Motors Liquidation Company | $56,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE RHEIN-LAHN EV<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN<br>,<br>GERMANY | 37090 | Motors Liquidation Company | $52,900.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 18

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LECCHI LUIGI ANGELO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67309 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEETSCH NORBERT WR<br>WOEHLERSTR 1<br>D 06237 LUNA GERMANY<br>,<br>GERMANY | 64181 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEIDI NAZZARENA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67182 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LENA HEITZER<br>ERNST-REUTER-STR. 26<br>33104 PADERBORN GERMANY<br>,<br>GERMANY | 28880 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LENA RETTELBUSCH<br>GOETHESTRASSE 17<br>09648 MITTWEIDA GERMANY<br>,<br>GERMANY | 28895 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LENOIR BRIGITTE<br>RUE D ENFER 44<br>1457 TOURINNES ST LANBERT BELGIUM<br>,<br>BELGIUM | 68365 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEO AND HENRIETTE REUSS<br>GERHART-HAUPTMANN-STR. 2<br>63225 LANGEN GERMANY<br>,<br>GERMANY | 31326 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEO FRANKEN<br>AUF DER HALS 198<br>D - 52068 AACHEN GERMANY<br>,<br>GERMANY | 64933 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LEON BIALEK<br>RUE LES MONTS 91<br>5660 PETIGNY (COUVIN) BELGIUM<br>,<br>BELGIUM | 65626 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LÉON EHMANN<br>3, RUE NICOLAS MAJERUS<br>L-2177  LUXEMBOURG<br>,<br>LUXEMBOURG | 33235 | Motors Liquidation Company | $151,648.38 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEON HEYKEN<br>GOETHESTR 18<br>89165 DIETENHEIM GERMANY<br>,<br>GERMANY | 21227 | Motors Liquidation Company | $4,266.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEON VANKERKEM<br>RUE DOURLET 50/02/D<br>BE-6000 CHARLEROI BELGIUM<br>,<br>BELGIUM | 65497 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEONARD RZESZUTKO<br>6047 W VICTORIA DRIVE<br>OAK FOREST, IL 60452 | 67995 | Motors Liquidation Company | $43,813.09 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEONARD RZESZUTKO<br>6047 W VICTORIA DR<br>OAK FOREST, IL 60452 | 68528 | Motors Liquidation Company | $43,813.09 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEONARDO BELLEZZA & RITA MARCHETTI<br>C/O AUU PIETRO PAOLO MENNEA<br>VIA SILLA 7<br>00192 ROMA  ITALY<br>,<br>ITALY | 39265 | Motors Liquidation Company | $136,151.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEONHARD N LISELOTTE PITZL<br>THERESIENSTR 7<br>MAINBURG 84048 GERMANY<br>,<br>GERMANY | 28889 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEONIE BOTHE<br>RETHWISCH 4<br>D-25497 PRISDORF GERMANY<br>,<br>GERMANY | 18190 | Motors Liquidation Company | $4,578.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LEONIE BOTHE<br>RETHWISCH 4<br>D 25497 PRISDORF GERMANY<br>,<br>GERMANY | 18191 | Motors Liquidation Company | $6,169.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEOPOLD AIGNER<br>BACHWEG 10<br>4643 PETTENBACH AUSTRIA<br>,<br>AUSTRIA | 69174 | Motors Liquidation Company | $71,426.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEOPOLDINE HOPFER<br>MAG ALFRED ORTIG<br>LOYS AUFFANGERWEG 9<br>5280 BRAUNAU  AUSTRIA<br>,<br>AUSTRIA | 60827 | Motors Liquidation Company | $12,000.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEOPOLDO ESTEBAN ACRO<br>UGARTECHE 3270 FLOOR NR 9 DPTO 001<br>1425 BUENOS AIRES ARGENTINA<br>,<br>ARGENTINA | 69032 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LES CAPRIPRES CORP I<br>NATIXIS PRIVATE BANKING<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBURG<br>,<br>LUXEMBOURG | 64756 | Motors Liquidation Company | $32,856.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LES CARRIERES CORP II<br>NASIXOS PRIVATE BANNING<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG EUROPE<br>,<br>LUXEMBOURG | 64757 | Motors Liquidation Company | $23,894.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEVENTE/ MONIKA ROTH-POLGAR<br>NORMANNENSTR.40<br>90461 NUERBERG GERMANY<br>,<br>GERMANY | 29399 | Motors Liquidation Company | $34,613.64 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIANE U. FRIEDRICH GREESE<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 61474 | Motors Liquidation Company | $56,498.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LIBAN DAUD AFRAH<br>BUNGALOWSIEDLUNG III 3<br>GEHREN 19089 GERMANY<br>,<br>GERMANY | 38859 | Motors Liquidation Company | $3,647.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIBORIO DI SALVO<br>40 VIA VILLAFRANCA<br>90141 PALERMO ITALY<br>,<br>ITALY | 63622 | Motors Liquidation Company | $151,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIBORIO LO IACONO & ANTONINO LO IACONO<br>C/O AVV: PIETRO PAOLO MENNEA<br>VIA SILLA-7<br>00192 ROME ITALY<br>,<br>ITALY | 28657 | Motors Liquidation Company | $589,987.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIDONNICI FRANCESCO - CASSANO ROSA<br>VIA CURIEL 35 F/TORRE<br>88814 MELISSA (KR) ITALY<br>,<br>ITALY | 29160 | Motors Liquidation Company | $151,591.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIDWINA WEIMANN<br>WAMBACHSTRASSE 199<br>56077 KOBLENZ DE DEUTSCHLAND<br>,<br>GERMANY | 38157 | Motors Liquidation Company | $22,913.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIESELOTTE BRAUN<br>MUSERSTR 16<br>36358 HERBSTEIN  GERMANY<br>,<br>GERMANY | 68783 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIESELOTTE EICHNER<br>SCHOENSTR. 18<br>MUNICH 81543 GERMANY<br>,<br>GERMANY | 43284 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIESICKE, JOERG UND LN<br>MALSCHWEG 22 A<br>D 13595 BERLIN GERMANY<br>,<br>GERMANY | 26700 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 22

140th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LIEVEN DE WILLEMACKER<br>KERENSTRAAT 2<br>9870 ZULTE BELGIUM<br>,<br>BELGIUM | 64211 | Motors Liquidation Company | $14,150.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIKANG TECHNIC GMBH HANDEL & BERATUNG<br>OBERER KLINGELBRUNNEN 58<br>70806 KORNWESTHEIM GERMANY<br>,<br>GERMANY | 29417 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LILIAN BROEHAN<br>EICHENWAND 39A<br>40627 DÜSSELDORF GERMANY<br>,<br>GERMANY | 36213 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LILIANE IVON PLOUCHART<br>29 RUE ANATOLE FRANCE<br>F 94300 VINCENNES  FRANCE<br>,<br>FRANCE | 32663 | Motors Liquidation Company | $27,296.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LILIANE TRAP<br>AVENUE DE CHEREMONT 92  BTE 11<br>1300 WAVRE BELGIUM<br>,<br>BELGIUM | 63857 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIMBERGER HANS FREDERICK<br>LIMBERGER HANS<br>AUERN 12<br>3144 WALD AUSTRIA,<br>AUSTRIA | 62832 | Motors Liquidation Company | $8,504.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LINA DEL VISCOVO<br>PIAZZA DELL UNITA 14<br>40128 BOLOGNA ITALY<br>,<br>ITALY | 61332 | Motors Liquidation Company | $38,245.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LINA JAKOBI<br>LIEDWEG 8<br>36320 KIRTORF GERMANY<br>,<br>GERMANY | 30380 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LINDA DEL VISCOVO<br>PIAZZA DELL UNITA 14<br>40128 BOLOGNA ITALY<br>,<br>ITALY | 61327 | Motors Liquidation Company | $45,477.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LINDA ENGEL<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60665 | Motors Liquidation Company | $37,826.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LINDA VOBMERBAUMER<br>AM WEINGARTEN 29<br>49545 TECKLENBURG GERMANY<br>,<br>GERMANY | 64296 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LINDA VON ZABIENSKI<br>R6,7<br>68161 MANNHEIM GERMANY<br>,<br>GERMANY | 28645 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LINO PITTINO & FRANCESCA PITTINO<br>LANGASSLI 1<br>CH-3604 THUN SWITZERLAND<br>,<br>SWITZERLAND | 37148 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISA HATJE<br>KNOSPENWEG 2 A<br>HAMBURG 22589 GERMANY<br>,<br>GERMANY | 18782 | Motors Liquidation Company | $15,135.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISA PARDOCCHI<br>VIA CERAGIOLI 10/A<br>CAMAIORE 55041 ITALY<br>,<br>ITALY | 50984 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISA SCHIPFER<br>ALPENVEILCLIENSTR 2<br>82031 GRUENWALD GERMANY<br>,<br>GERMANY | 26982 | Motors Liquidation Company | $30,193.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISA SCHIPFER<br>ALPENVEILCHENSTR. 2<br>82031 GRUENWALD GERMANY<br>,<br>GERMANY | 28098 | Motors Liquidation Company | $30,193.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LISA SCHMIDT<br>SUESSBACHWEG, 16<br>NEUNKIRCHEN DE GERMANY 66540<br>,<br>GERMANY | 22157 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISA STEIN<br>KOHLSTR. 61<br>BEXBACK 66450 GERMANY<br>,<br>GERMANY | 28802 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISA STIERHOF<br>WEGFELD 10<br>91459 MARKT ERLBACH GERMANY<br>,<br>GERMANY | 63443 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISELOTLE STREIT<br>C/O ULRICH STREIT<br>24159 KIEL GERMANY<br>,<br>GERMANY | 64170 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISELOTTE RUTENKROEGER<br>AM HALLENBAD 32<br>D-49152 BAD ESSEN GERMANY<br>,<br>GERMANY | 63679 | Motors Liquidation Company | $32,092.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIXANDROIU ANCA CRISTINA<br>VIA RAVARINO CARPI 203<br>41030 SORBARA (MO) ITALIA<br>,<br>ITALY | 29128 | Motors Liquidation Company | $10,708.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIZZIE KROGSGAARD WESTERGAARD<br>C/O TOMMY PAULSEN ADVOKAT (H)<br>VIEMOSEVEJ 62<br>2610 RODOVRE DENMARK<br>,<br>DENMARK | 37096 | Motors Liquidation Company | $50,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LO BUGLIO CONO<br>VIA ROVINA 71<br>85046 MARATEA (PZ) ITALY<br>,<br>ITALY | 29105 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LOBASCIO DOMENICO - BERGAMINI MARIANGELA<br>VIA FUSANA 8<br>63037 SANTA MARIA DEL PIANO (PR)  ITALY<br>,<br>ITALY | 21611 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOBINA ROMUALDO<br>37791623<br>VIA MANDROLISAI 18<br>9121 CAGLIARI CA  ITALY<br>,<br>ITALY | 36179 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LODI ANDREA<br>VIALE GIUSEPPE VERDI 40<br>41121 MODENA ITALY<br>,<br>ITALY | 26768 | Motors Liquidation Company | $12,127.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOETERS<br>C/O SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>,<br>BELGIUM | 65470 | Motors Liquidation Company | $122,528.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOI GIULIA CHILLOTTI DANIELE<br>50501485<br>C SO VITTORIO EMANUELE II 33<br>8040 ULASSAI NU  ITALY<br>,<br>ITALY | 36181 | Motors Liquidation Company | $7,579.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOLA PIER PAOLO FARA TERESA LOLA BARBARA LOLA GAVINO<br>423726<br>VIA BONORVA 9<br>07100 SASSARI ITALY<br>,<br>ITALY | 63862 | Motors Liquidation Company | $458,951.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V00755<br>AIRPORT CENTER, 2 ROUTE DE TREVE<br>L2633 SENNINGERBERG LUXEMBOURG, EUROPE<br>,<br>LUXEMBOURG | 19592 | Motors Liquidation Company | $99,477.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V01318<br>AIRPORT CENTER, 2 ROUTE DE TREVES<br>L2633 SENNINGERBERG LUXEMBOURG, EUROPE<br>,<br>LUXEMBOURG | 19593 | Motors Liquidation Company | $60,386.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V01254<br>AIRPORT CENTER, 2 ROUTE DE TREVES<br>L2636 SENNINGERBERG LUXEMBOURG, EUROPE<br>,<br>LUXEMBOURG | 19594 | Motors Liquidation Company | $45,264.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V00628<br>AIRPORT CENTER, 2 ROUTE DE TREVES<br>L2633 SENNINGERBERG LUXEMBOURG<br>,<br>LUXEMBOURG | 19595 | Motors Liquidation Company | $60,014.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V01304<br>AIRPORT CENTER, 2 ROUTE DE TREVE<br>L2633 SENNINGERBERG LUXEMBOURG EUROPE<br>,<br>LUXEMBOURG | 19596 | Motors Liquidation Company | $206,712.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V01082<br>AIRPORT CENTER, 2 ROUTE DE TREVE<br>L2633 SENNINGERBERG  LUXEMBOURG EUROPE<br>,<br>LUXEMBOURG | 19597 | Motors Liquidation Company | $94,733.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C P26592<br>AIRPORT CENTER, 2 ROUTE DE TREVES<br>L2633 SENNINGERBERG LUXEMBOURG<br>,<br>LUXEMBOURG | 19598 | Motors Liquidation Company | $13,619.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V01616<br>AIRPORT CENTER, 2 ROUTE DE TREVES<br>L2633 SENNINGERBERG LUXEMBOURG EUROPE<br>,<br>LUXEMBOURG | 19599 | Motors Liquidation Company | $380,375.51 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN: PAUL CASEY-A/C V01318<br>AIRPORT CENTER, 2 ROUTE DE TREVES<br>L-2633 SENNINBERG LUXEMBOURG<br>,<br>LUXEMBOURG | 67985 | Motors Liquidation Company | $60,386.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN: PAUL CASEY A/C V00755<br>AIRPORT CENTER, 2 ROUTE DE TREVE<br>L2633 SENNINGERBERG LUXEMBOURG<br>,<br>LUXEMBOURG | 67986 | Motors Liquidation Company | $58,201.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY A/C V00628<br>AIRPORT CENTER 2 ROUTE DE TREVES<br>L-2633 SENNINGEBERG LUXEMBOURG EUROPE<br>,<br>LUXEMBOURG | 67987 | Motors Liquidation Company | $60,014.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY A/C V01304<br>AIRPORT CENTER 2 ROUTE DE TREVES<br>L2633 SENNINGERBERG LUXEMBOURG EUROPE<br>,<br>LUXEMBOURG | 67988 | Motors Liquidation Company | $206,712.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARDI PAOLO EUGENIO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67294 | Motors Liquidation Company | $75,781.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LONETTI PIETRO, BECCIA MARIO GABRIELLA<br>VIA DELLA PACE 10<br>46027 SAN BENEDETTO PO (MANTOVA) ITALIA<br>,<br>ITALY | 19040 | Motors Liquidation Company | $13,643.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORE EICHNER<br>KREUZHOFSTR. 39<br>MUNICH 81476 GERMANY<br>,<br>GERMANY | 43285 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORE GABBERT<br>JUISTSTRASSE 21<br>26919 BRAKE GERMANY<br>,<br>GERMANY | 25475 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOREDANA FARAON<br>VIA CAMPEGNA 135<br>NAPOLI  ITALY<br>,<br>ITALY | 60960 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORENZ DIETER<br>MOLLSTR: 36/11 02<br>10405 BERLIN GERMANY<br>,<br>GERMANY | 20708 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LORENZ DIETER<br>MOLLSTR 36/11 02<br>10405 BERLIN GERMANY<br>,<br>GERMANY | 20709 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORENZ PRONNET JR<br>OBERPUTTING 1A<br>83083 RIEDERING GERMANY<br>,<br>GERMANY | 49672 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORENZ WAIBEL<br>ANDREAS WAIBEL<br>ALBERT-EINSTEIN-RING 43<br>95448 BAYREUTH GERMANY<br>,<br>GERMANY | 29320 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORENZINI LORIS<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66796 | Motors Liquidation Company | $37,890.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORENZO DE LEO<br>VIA DI CORTICELLA 216/7<br>40128 BOLOGNA (BO) ITALY<br>,<br>ITALY | 29796 | Motors Liquidation Company | $7,579.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORETTA SABBATINI<br>VIA REMBRANDT N 9<br>20147 MILANO ITALY<br>,<br>ITALY | 60702 | Motors Liquidation Company | $15,127.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORHAR LAEMMLE<br>DROSSELWEG 15<br>KRUMBACH 86381 GERMANY<br>,<br>GERMANY | 22545 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR & MARIA SCHULZ<br>DUNCKERSTRASSE 39<br>D-10439 BERLIN GERMANY<br>,<br>GERMANY | 31542 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LOTHAR LAEMMLE<br>DROSSELWEG 15<br>86381 KRUMBACH GERMANY<br>,<br>GERMANY | 22543 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR LAEMMLE<br>DROSSELWEG 15<br>KRUMBACH 86381 GERMANY<br>,<br>GERMANY | 68847 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR LAEMMLE<br>DROSSELWEG 15<br>KRUMBACH 86381 GERMANY<br>,<br>GERMANY | 68848 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR OR WINIFRIDE DIETRICH<br>GROSSE DOLLENSTR 9 A<br>D-76530 BADEN-BADEN GERMANY<br>,<br>GERMANY | 8873 | Motors Liquidation Company | $30,344.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR OTTLE<br>STEIERMAERKISCHE BANK UND SPARKASSEN AG<br>SPARKASSENPLATZ 4<br>A 8011 GRAZ AUSTRIA EUROPE<br>,<br>AUSTRIA | 62814 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR SCHULZ<br>DUNCKERSTR. 39<br>D-10439 BERLIN GERMANY<br>BERLIN, DE 10439<br>GERMANY | 31455 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR SCHULZ<br>PRENZLAUER ALLEE 210<br>D-10405 BERLIN  GERMANY<br>,<br>GERMANY | 65635 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTTE VEITENGRUBER<br>C/O DR OLAF HENTSCHEL<br>FRANZ SCHUBERT STR 9<br>95448 BAYREUTH GERMANY<br>,<br>GERMANY | 69472 | Motors Liquidation Company | $68,255.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LOUISE ERZ<br>C/O DR RUDOLF BENZ<br>WIDDUM 12<br>88090 IMMENSTAAD GERMANY<br>,<br>GERMANY | 12948 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOVANA PODGORNIK<br>AMEISENBERS STR 53A<br>70188 STUTTGART GERMANY<br>,<br>GERMANY | 39223 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUC VAN AUTRYVE<br>SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>,<br>BELGIUM | 65460 | Motors Liquidation Company | $232,649.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCA MANUCCI<br>VIA CABELLA 22 D<br>16100 GENOVA ITALY<br>,<br>ITALY | 29199 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCA MANUCCI<br>VIA CABELLA 22 D<br>GENOVA ITALY<br>,<br>ITALY | 62100 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCA RINALDI<br>VIA REDIPUGLIA N 8<br>41015 NONANTOLA MO ITALY<br>,<br>ITALY | 28244 | Motors Liquidation Company | $10,611.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCAS BÄRTHLEIN<br>HABICHTWEG 7<br>90513 ZIRNDORF GERMANY<br>,<br>GERMANY | 62247 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCCHINI JOSE<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO  ITALY<br>,<br>ITALY | 66647 | Motors Liquidation Company | $30,312.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 31

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LUCE WEITZ<br>RUE ST CYR 42<br>CA-GATINEAU QUEBEC J9A1G8 CANADA<br>,<br>CANADA | 65599 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCIA FORRO<br>JM RALSBACH 10<br>57234 WILNSDORF GERMANY<br>,<br>GERMANY | 1416 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCIA FORRO<br>JM RALSBACH 10<br>57234 WILNSDORF GERMANY<br>,<br>GERMANY | 20148 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCIA HEINRICHS<br>DITHUARSCHER STR 2<br>25761 BUSUM GERMANY<br>,<br>GERMANY | 62726 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCIA POGGIAGLIOLMI<br>VIA PAPA GIOVANNI XXIII<br>21-59100 PRATO ITALY<br>,<br>ITALY | 23058 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCIANA MALAVASI<br>RSI 5A<br>VIA MAGATTI 2<br>CH 6901 LUCANO (SWITZERLAND)<br>,<br>SWITZERLAND | 64802 | Motors Liquidation Company | $226,190.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCIANA NAVARI  ENRICO NAVARI  MILENA LUISA NAVARI<br>VIA DELLE CIOCCHE 1245<br>55047 SERAVEZZA ITALY<br>,<br>ITALY | 32883 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCIE EMMA MARIE EINERT<br>VIARE FRIEDRICH HUTH STR 5<br>D 67136 FUSSGOENHEIM GERMANY<br>,<br>GERMANY | 44047 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LUCIEN HUYLEBROECK<br>ZWALUWENLAAN 11<br>1780 WEMMEL BELGIUM<br>,<br>BELGIUM | 67538 | Motors Liquidation Company | $15,154.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCIO COMICI<br>VIA LEOPOLDO RUSPOLI 95<br>00749 ROMA ITALY<br>,<br>ITALY | 22219 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDESCHER OSWALD<br>MOSLESTRABE 7<br>A 6844 ALTACH AUSTRIA<br>,<br>AUSTRIA | 68249 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDGER SCHEWE<br>AM SCHEIDGENSBACH 6<br>46240 BOTTROP GERMANY<br>,<br>GERMANY | 20886 | Motors Liquidation Company | $20,516.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG & MARIA ALTMANN<br>ABBACH STR - 18<br>80992 MÜNCHEN GERMANY<br>,<br>GERMANY | 63788 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG BOHLER<br>BERGGASSE 8<br>A 1090 VIENNA AUSTRIA<br>,<br>AUSTRIA | 60945 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG DANTER<br>REBENWEG 15<br>A-4072 ALKOVEN AUSTRIA<br>,<br>AUSTRIA | 26812 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG HOFFMAN<br>AHORNSTR 4B<br>82194 GROBENZELL GERMANY<br>,<br>GERMANY | 63613 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG KIRCHMEIER<br>FRANKENWALDSTR 2<br>63454 HANAU  GERMANY<br>,<br>GERMANY | 31539 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| LUDWIG REHM<br>C/O LUDWIG REHM<br>ROTKREUZPLATZ 8<br>90518 ALTDORF GERMANY<br><br>, <br>GERMANY | 59321 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG ROTTENAICHER<br>LUDWIG ROTTENAICHER<br>FRAUENBUEHLSTR 18<br>84543 WINHOERING GERMANY<br><br>, <br>GERMANY | 45795 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG WOLFGANG U REGINE<br>ROSA LUTEMBURG STR 29<br>09648 MITTWEIDA GERMANY<br><br>, <br>GERMANY | 64404 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIGA D'ORVILLE ARMBRUSTER<br>HAIMHANSER STR 213<br>80802 MUNCHEN GERMANY<br><br>, <br>GERMANY | 68821 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUGEBORG GLADBACH<br>ZIEGELEIWEG 2<br>51149 KOLN GERMANY<br><br>, <br>GERMANY | 60477 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUIGI BERGOZZA<br>VIA PASCOLI 2<br>36034 MACO (VI) - ITALY<br><br>, <br>ITALY | 24307 | Motors Liquidation Company | $113,704.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUIGI BERGOZZA<br>VIA PASCOLI 2<br>36034 MALO (VI) ITALY<br><br>, <br>ITALY | 24308 | Motors Liquidation Company | $79,559.95 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUIGI PARISI<br>VIA PEPPINO DE FILIPPO 75<br><br>VILLARICCA NAPOLI ITALY,  80010<br>ITALY | 63036 | Motors Liquidation Company | $56,880.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LUIGI ROSSI<br>NIEHLER STRASSE 220<br>50733 KOELN GERMANY<br>,<br>GERMANY | 37107 | Motors Liquidation Company | $3,433.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUIS BORNIGER<br>AM SONNENBERG 19<br>D-55546 HACKENHEIM GERMANY<br>,<br>GERMANY | 38349 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUISE SPERL<br>AM SOMMERFELD 9<br>81375  MUNCHEN GERMANY<br>,<br>GERMANY | 63614 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUIZ CLEMENCEAU AZEVEDO MARQUES<br>RUA DA CONCEIÇÃO 170 LOJA 4<br>RIO DE JANEIRO - R.J BRASIL CEP-23900-435<br>,<br>BRAZIL | 39256 | Motors Liquidation Company | $455,277.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUKAS HORNIK<br>MAX LESCHEL STRASSE 7<br>86622 NEUBURH DONAN GERMANY<br>,<br>GERMANY | 60774 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUKAS KIENING<br>STEHAN KIENING<br>AN DER OSTERLEITE 13<br>83646 BAD TOLZ GERMANY<br>,<br>GERMANY | 63946 | Motors Liquidation Company | $6,134.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUKAS KIENING<br>C/O STEFAN KIENING<br>AN DER OSTERLEITE 13<br>83646 BAD TOLZ  GERMANY<br>,<br>GERMANY | 67901 | Motors Liquidation Company | $3,067.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUKAS LANGER<br>RA FRANZ BRAUN<br>GUß RECHTSANWAELTE<br>LIEBIGSTR 11<br>80538 MUENCHEN GERMANY<br>,<br>GERMANY | 66249 | Motors Liquidation Company | $60,924.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 35

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LUTGERT UWE & KATTIA<br>BUSCHRANDWEG 36<br>09600 NIEDERSCHONA GERMANY<br>,<br>GERMANY | 68483 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ HARTWIG<br>SCHOENER BRICK 4<br>22587 HAMBURG GERMANY<br>,<br>GERMANY | 59984 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ HOPPE<br>AM BADETEICH 8<br>D-29664 WALSRODE GERMANY<br>,<br>GERMANY | 45088 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ KARL-HEINZ HERMANNS<br>LUTZ HERMANNS<br>CHARLOTTENSTR 6<br>52070 AACHEN GERMANY<br>,<br>GERMANY | 49682 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ LANGENHAHN<br>ERKWEG 8<br>81927 MUENCHEN GERMANY<br>,<br>GERMANY | 20252 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ NIEMANN<br>WILMERSDORFER STR. 27<br>10585 BERLIN GERMANY<br>,<br>GERMANY | 29166 | Motors Liquidation Company | $16,453.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ RICHTER<br>DR BREITSCHEIDSTRASSE 13<br>38889 BLANKENBURG GERMANY<br>,<br>GERMANY | 28253 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ ULBRICHT<br>DOEHMENKAMP 7<br>41169 MOENCHENGLADBACH GERMANY<br>,<br>GERMANY | 20207 | Motors Liquidation Company | $7,780.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LUTZ WAGNER  CHRISTA GRAWERT-WAGNER<br>DR LUTZ WAGNER<br>SUERTHER STR 8<br>D50996 KOELN GERMANY<br><br>GERMANY | 19419 | Motors Liquidation Company | $34,904.51 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ WEBER<br>THEODOR STORMSTR 8<br>STUHR 28816, GERMANY<br><br>GERMANY | 16206 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ WESTPHAL<br>FALSTAFF WEG 21 A<br>13593 BERLIN  GERMANY<br><br>GERMANY | 68583 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LYSANN RENZING<br>MAX-PLANCK-STRASSE 16<br>59069 HAMM DE  GERMANY<br>, DE 59069<br>GERMANY | 63087 | Motors Liquidation Company | $30,528,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LYXOR/ANDROMEDA GLOBAL CREDIT FUND<br>520 MADISON AVE 18TH FL<br><br>NEW YORK, NY 10022<br>UNITED STATES OF AMERICA | 64924 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| M & MB PRIVATSTIFTUNG<br>RAIFFEISENBANK KORNEUBURG REG. GEN.M.B.H.<br>2.H. CHRISTINE KARLIK<br>STOCKERAUER STRABE 94<br>2100 KORNEUBURG AUSTRIA<br>,<br>AUSTRIA | 67909 | Motors Liquidation Company | $152,715.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| M JOZEF HENDRICKX<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br><br>BELGIUM | 66273 | Motors Liquidation Company | $89,666.92<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAAIKE ASORGE<br>VENLOERSTRA E 195<br>D-50823 COLOGNE GERMANY<br><br>GERMANY | 29097 | Motors Liquidation Company | $4,773.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 37

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MACHCON MACHINES & CONSULTING LIMITED<br>C/O PETER LAM & CO<br>1807 THE GATEWAY TOWER II,<br>TST, KOWLOON,<br>HONG KONG SAR CHINA PEOPLE'S REP<br>,  SAR<br>CHINA (PEOPLE'S REP) | 21678 | Motors Liquidation Company | $329,931.92 | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MACHETTI DANILO MORA MARIA SILVANA<br>VIA FANTAGUZZI 6<br>14100 ASTI AT ITALLY<br><br>GERMANY | 44041 | Motors Liquidation Company | $15,157.74 | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MADJID ALASTI<br>MADJID ALASTI, KAROLINA ALASTI<br>SCHLOSSBERG 23<br>D-45479 MUELHEIM AN DER RUHR GERMANY<br>,<br>GERMANY | 32790 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MADUREIRA GROSJEAN ALEXA<br>AACHENER STRASSE 34<br>B-4780 SANKT VITH BELGIUM<br>,<br>BELGIUM | 36912 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MAEHRLE JUDITH<br>C/O HANS SEITZ<br>OHRENBACH 70<br>D-91620 OHRENBACH, GERMANY<br>,<br>GERMANY | 62702 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MAERSCHEL, MAERSCHEL & HOLTDORF & WEITERE GBR<br>C/O CHRISTIAN MAERSCHEL<br>ITZENBUETTELER FELDHOF NO 7<br>21266 JESTEBURG  GERMANY<br>,<br>GERMANY | 31460 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MAG DR DIETMAR GRAFFIUS UND AUGUSTINE GRAFFIUS<br>SCWARZENBERG PROMENADE 35 A<br>5026 SALZBURG  AUSTRIA  EUROPE<br>,<br>AUSTRIA | 59928 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MAG GERHARD MASSENBAUER<br>TURMBURGGASSE 7/6<br>A- 1060 VIENNA  AUSTRIA<br>,<br>AUSTRIA | 44083 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 38

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MAG HELMUT MAYER<br>WLASSAKSTRABE 70/1<br>A-1130 WIEN AUSTRIA<br>,<br>AUSTRIA | 61664 | Motors Liquidation Company | $14,170.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAG HOFER BARBARA<br>SCHILLERSTRASSE 26<br>8330  FELDBACH GERMANY<br>,<br>GERMANY | 61570 | Motors Liquidation Company | $16,644.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAG IURIS AUDREA ELLER<br>MITISGASSE 8/4/118<br>1140 WIEN  AUSTRIA<br>,<br>AUSTRIA | 68658 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAG ULRIKE HOLLERGSCHWANDTNER<br>GORGENGASSE 23D 13 15<br>A 1190 WIEN  AUSTRIA<br>,<br>AUSTRIA | 43970 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGDA SCHINDELE<br>BRAUNSRIED 3<br>92545 NIEDERMURACH GERMANY<br>,<br>GERMANY | 29308 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGDA WEIGL<br>HOCHSTR 9<br>64853 OTZEBERG GERMANY<br>,<br>GERMANY | 63061 | Motors Liquidation Company | $4,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGDALENA FISCHER<br>WOELLSTEINER STR. 14<br>55599 GAU-BICKELHEIM GERMANY<br>,<br>GERMANY | 38355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGDALENA SZELIGA<br>BAARKAMP 3<br>D 22529 HAMBURG  GERMANY<br>,<br>GERMANY | 64547 | Motors Liquidation Company | $33,426.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGDALENE SINGER<br>EGELMEER 73<br>D-45731 WALTROP GERMANY<br>,<br>GERMANY | 63780 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MAGGIONI ROBERTO RENATO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO  ITALY<br>,<br>ITALY | 67281 | Motors Liquidation Company | $76,475.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGNONI MARCO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67291 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGRO FRANCESCO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67174 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAHA AZHARI<br>KUHGRABEN 22<br>D-22589 HAMBURG GERMANY<br>,<br>GERMANY | 26858 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAHMOUD LASHEEN<br>22 NEHRO STREET HELIOPOLIS<br>11341 CAIRO EGYPT<br>,<br>EGYPT | 59639 | Motors Liquidation Company | $29,723.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAIELLO ANTONIO<br>VIALE DEL PROGRESSO 4/B<br>80040 CERCOLA NAPOLI ITALY<br>,<br>ITALY | 63035 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAIER CHRISTINA<br>LANGHEINRICHSTRASSE 6<br>94051 HAUZENBERG GERMANY<br>,<br>GERMANY | 36516 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAIER, ELISABETH<br>C/O KRAWATTEN-HOFF<br>MAXBURGSTR 4<br>80333 MUNCHEN GERMANY<br>,<br>GERMANY | 23122 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MAIK HFNDRIK HOLME<br>ERDFAELLENSTR. 46<br>D-31812 BAD PYRMONT<br>GERMANY<br>,<br>GERMANY | 16355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAIKE ALBRECH<br>WESTERWALDSTRASSE 38<br>50997 KOLN GERMANY<br>,<br>GERMANY | 65045 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAIKE GUMMERT<br>WALTER GROPIUS RING 2<br>31061 ALFELD GERMANY<br>,<br>GERMANY | 36775 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAINOLFI ANIELLO<br>VIA APPIA 17<br>83017-ROTONDI (AV) ITALY<br>,<br>ITALY | 26679 | Motors Liquidation Company | $15,153.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAINOLFI MARINO RUSSO MARGHERITA<br>VIA APPIA 17<br>ROTONOI (AV) 83017 ITALY<br>,<br>ITALY | 26755 | Motors Liquidation Company | $45,477.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAIR WILFRED , BACHMANN MATHILDE<br>C/O SUDTIROLER SPARKASSE AG - PRIVAT KUNDEN<br>BERATUNG GRABEN 21<br>I-30931 BRUNECK (BZ) ITALY<br>,<br>ITALY | 68241 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MALVICINO GIUSEPPE GRIMALDI IOLANDA<br>VIA LUIGI DE CRECCHIO 36<br>66034 LANCIANO (CH) ITALY<br>,<br>ITALY | 68471 | Motors Liquidation Company | $152,983.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANERA BARBARA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66406 | Motors Liquidation Company | $68,203.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| MANFRED & DORIS KUENZEL<br>OT TANNEBERG<br>TANNEBERGER HAUPTSTR. 14A<br>D-09648 MITTWEIDA GERMANY<br><br>, <br>GERMANY | 61080 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED AHLE AND BRIGITTE AHLE<br>AM BUSCHFELDE 8<br>51688 WIPPERFUERTH, GERMANY<br><br>, <br>GERMANY | 18022 | Motors Liquidation Company | $283,444.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED AND ANNELIESE BLUM<br>WIESENSTR 45<br>76661 PHILIPPSBURG GERMANY<br><br>, <br>GERMANY | 21194 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED AND GISELA KUEHN<br>FRITZENBERG 10<br>04539 GROITZSCH GERMANY<br><br>, <br>GERMANY | 16945 | Motors Liquidation Company | $13,581.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BAUER UND WALTRAUD BAUER<br>RUSSBACHGASSE 15<br>2212 GROBENGERSDORF AUSTRIA<br><br>, <br>AUSTRIA | 65842 | Motors Liquidation Company | $90,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BECKER<br>NIKOLAUS-LENAU-STR. 30<br>D-85757 KARLSFELD GERMANY<br><br>, <br>GERMANY | 14563 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BODENMUELLER<br>EICHENDORFFSTRASSE 13<br>D-63512 HAINBURG  GERMANY<br><br>, <br>GERMANY | 60483 | Motors Liquidation Company | $229,063.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BODENMUELLER<br>EICKENDORFFSTRASSE 13<br>D-63512 HAINBURG GERMANY<br><br>, <br>GERMANY | 65945 | Motors Liquidation Company | $229,063.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MANFRED BRAUKMANN<br>BUECHENHOEFE 3A<br>63329 EGELSBACH GERMANY<br>,<br>GERMANY | 60065 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BRAUN<br>ELSLAAKE DORF 2<br>14715 SEEBLICK GERMANY<br>,<br>GERMANY | 30420 | Motors Liquidation Company | $17,880.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BUSCHBACHER<br>GARTENSTR 56 A<br>76133 KARLSRUHE GERMANY<br>,<br>GERMANY | 23835 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BUSCHBACHER<br>GARTENSTR 56 A<br>76133 KARLSRUHE GERMANY<br>,<br>GERMANY | 23836 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED DIEHLE<br>LINDENRING 31<br>HENNIGSDORF 16761 GERMANY<br>,<br>GERMANY | 19022 | Motors Liquidation Company | $155,588.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED DR  HAASE<br>BRUEDER-GRIMM-STRA E 14<br>LANGEN 63225 GERMANY<br>,<br>GERMANY | 14454 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED DRESSEL<br>ROETESTR 25<br>72221 HAITERBACH GERMANY<br>,<br>GERMANY | 67575 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED ENGER<br>NACHTIGALLENWEG 20<br>D 47804 KREFELD GERMANY<br>,<br>GERMANY | 28617 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED FEULNER<br>BIRKENALLEE 138A<br>BEBENREUTH GERMANY D-91088<br>,<br>GERMANY | 23340 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MANFRED FEULNER<br>BIRKENALLEE 138A<br>D 91088 BUBENREUTH  GERMANY<br>,<br>GERMANY | 37031 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED HEINRICH<br>GROSSWILFERSDORF 100<br>A-8263 GROSSWILFERSDORF AUSTRIA<br>,<br>AUSTRIA | 63468 | Motors Liquidation Company | $907,856.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED HOLLENBERG<br>BETTIKUMER FELDSTR. 5<br><br>41470 NEUSS, DE<br>GERMANY | 65885 | Motors Liquidation Company | $29,820.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED KALLENBACH<br>OSTWALDSTR. 5<br>38116 BRAUNSCHWEIG GERMANY<br>,<br>GERMANY | 28272 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED KEIM<br>LESSINGSTR 31<br>55494 RHEINBOELLEN GERMANY<br>,<br>GERMANY | 26901 | Motors Liquidation Company | $7,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED KOCH<br>BIRKENWEG 51<br>D 24211 PREETZ  GERMANY<br>,<br>GERMANY | 43994 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED KREISSL<br>AU DER EISENGRUBE 42<br>D 91788 PAPPENHEIM  GERMANY<br>,<br>GERMANY | 31499 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED KRINNER<br>REGENSBURGER STR 25E<br>94315 STRAUBING GERMANY<br>,<br>GERMANY | 36750 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED LAUER<br>DAMMSTRASSE 15<br>NUERTINGEN 72622 GERMANY<br>,<br>GERMANY | 39015 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MANFRED MARQUETANT<br>HOEHENWEG 11<br>72631 AICHTAL GERMANY<br>,<br>GERMANY | 39233 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED METZGER<br>STEUBENSTR 50<br>63225 LANGEN GERMANY<br>,<br>GERMANY | 26900 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED MIERS<br>LEYKESTRASSE 7<br>BERLIN 12053 GERMANY<br>,<br>GERMANY | 28809 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED MIKORSKI<br>WADERSLOHER STR 12 B<br>59302 OELDE GERMANY<br>,<br>GERMANY | 29115 | Motors Liquidation Company | $3,292.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED PETERS<br>DUHMBLICK 10<br>D-37191 KATLENBURG LINDAU GERMANY<br>,<br>GERMANY | 60716 | Motors Liquidation Company | $105,632.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED RODDE<br>73642 WELZHEIM<br>SPERBERWEG 1 GERMANY<br>,<br>GERMANY | 25473 | Motors Liquidation Company | $149,470.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED SEITZ<br>5270 RIVER BEND DR<br>LIBERTYVILLE, IL 60048<br>UNITED STATES OF AMERICA | 17255 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED SIEK<br>DREIEICHSTR 28<br>DIETZENBACH GERMANY 63128<br>,<br>GERMANY | 23541 | Motors Liquidation Company | $141,469.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED U  MARION V MICHALKOWSKI<br>UFERALLEE  18<br>29549 BAD BEVENSEN GERMANY<br>,<br>GERMANY | 29368 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MANFRED UND ANNELIESE BLUM<br>WIESENSTR 45<br>76661 PHILIPPSBURG GERMANY<br>,<br>GERMANY | 67562 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED UND ANNELIESE BLUM<br>WIESENSTR 45<br>76661 PHILIPPSBURG GERMANY<br>,<br>GERMANY | 67563 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED V.MICHALKOWSKI<br>UFERALLEE  18<br>29549 BAD BEVENSEN GERMANY<br>,<br>GERMANY | 29369 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED WAGNER<br>BLOCK 94 B BEDOK NORTH AVENUE 4<br>#11-1381<br>SINGAPORE 461094 SINGAPORE<br>,<br>SINGAPORE | 25430 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED WAHL<br>TALSTRASSE 19<br>D-67294 OBERWIESEN GERMANY<br>,<br>GERMANY | 18590 | Motors Liquidation Company | $15,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED WEBER<br>MAURINUSSTR 58<br>51381 LEVERKUSEN GERMANY<br>,<br>GERMANY | 36195 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED WEBER<br>CHIMANIGASSE 20<br>A 2100 KORNEUBURG AUSTRIA/EUROPE<br>,<br>AUSTRIA | 68721 | Motors Liquidation Company | $7,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED WEINERT<br>BAHNHOFSTR 29<br>49610 QUAKENBRUECK GERMANY<br>,<br>GERMANY | 65698 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 46

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MANFRED WILLAMOWSKI<br>AM BOCKLERBAUM 7<br>D 45307 ESSEN GERMANY<br>,<br>GERMANY | 6786 | Motors Liquidation Company | $149,583.00 | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MANFRED WILLAMOWSKI<br>AM BOCKLERBAUM 7<br>D 45307 ESSEN  GERMANY<br>,<br>GERMANY | 14930 | Motors Liquidation Company | $149,583.00 | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MANFRED WILLIAMOWSKI<br>KANARIENBERG 22<br>D45279 ESSEN GERMANY<br>,<br>GERMANY | 14442 | Motors Liquidation Company | $142,460.00 | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MANFRED WINKLER<br>ALTE BOHLE 63<br>50321 BRUEHL  GERMANY<br>,<br>GERMANY | 68170 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MANFRED ZADECK<br>IM LOBSCHEN RECHT 32<br>25348 GLOCKSTADT  GERMANY<br>,<br>GERMANY | 61799 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MANFRED/GERTRAUDE BIEDERMANN<br>DR MANFRED BIEDERMANN<br>SCHWERINER STR 26<br>NEUSTADT-ELEWE<br>19306 GERMANY<br>,<br>GERMANY | 69482 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MANTOVABANCA 1896 CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN ANDREA BENDONI<br>VIALE DELLA VITTONA 1<br>46041 ASOLA (MN) ITALY<br>,<br>ITALY | 66031 | Motors Liquidation Company | $307,997.26<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| MANTRED MIKSCH<br>MUHLWEG 4<br>D-92539 SCHONSEE GERMANY<br>,<br>GERMANY | 26885 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MANU SYSTEMS AG<br>MARCO REICHEL<br>BRUNNSTR. 25<br>93053 REGENSBURG GERMANY<br><br>, GERMANY | 29198 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANUEL MARTINEZ RAMIREZ<br>C/ INDEPENDENCIA, 39<br>30820 - ALCANTARILLA (MURCIA) SPAIN<br><br>, SPAIN | 60244 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANUEL RODRIGUEZ ARMESTO<br>1216 SKYLARK DR<br><br>WESTON, FL 33327 | 31232 | Motors Liquidation Company | $423,575.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANUEL SCHULER<br>ALTER POSTWEG 11<br>86343 KOENIGSBRUNN GERMANY<br><br>, GERMANY | 60958 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANUELA RUDOLPH<br>MUENCHENER STR 15<br>D 10779 BERLIN GERMANY<br><br>, GERMANY | 30488 | Motors Liquidation Company | $6,435.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAOIANNE PAUL<br>PAUL-KLEE STR 12<br>76227 KAULSOUHE GERMANY<br><br>, GERMANY | 65908 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAPELLI GIUSEPPE<br>LA SCALA - STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>, ITALY | 66372 | Motors Liquidation Company | $114,713.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC CHRISTOPH STRAUCH<br>ANDREWS STRAUCH<br>IM JOHANNISTAL 18<br>42119 WUPPERTAL GERMANY<br><br>, GERMANY | 62634 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARC DAMBACH<br>KIRSCHBLUETENWEG 9<br>BAD HOMBURG  GERMANY<br>,<br><br>GERMANY | 36675 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DE PAUW<br>SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>,<br><br>BELGIUM | 65458 | Motors Liquidation Company | $9,305.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DRECHSLER (UNDER AGE)<br>UWE AND ANGELA DRECHSLER (PARENTS)<br>REICHENBERGER STR 10<br>01129 DRESDEN GERMANY<br>,<br><br>GERMANY | 28582 | Motors Liquidation Company | $44,375.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DRECHSLER (UNDER AGE)<br>UWE AND ANGELA DRECHSLER (PARENTS)<br>REICHENBERGER STR 10<br>01129 DRESDEN GERMANY<br>,<br><br>GERMANY | 67924 | Motors Liquidation Company | $44,375.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DRESSLER<br>NIKOLAUSSTR. 13<br>65343 ELTVILLE GERMANY<br>,<br><br>GERMANY | 26826 | Motors Liquidation Company | $77,565.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DRESSLER<br>NIKOLAUSSTR 13<br>65343 ELTVILLE GERMANY<br>,<br><br>GERMANY | 29033 | Motors Liquidation Company | $77,565.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DRESSLER<br>NIKOLAUSSTR 13<br>65343 ELTVILLE GERMANY<br>,<br><br>GERMANY | 39230 | Motors Liquidation Company | $10,759.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DRESSLER<br>NICKOLAUSSTR 13<br>65343 ELTVILLE GERMANY<br>,<br><br>GERMANY | 45990 | Motors Liquidation Company | $10,759.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARC ESPRIT<br>SIMON DE PAEPESTRAAT 14<br>OUDENAARDE B-9700  BELGIUM<br>,<br>BELGIUM | 16334 | Motors Liquidation Company | $5,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC GEORG GEISER<br>AM HOCHGERICHT 15<br>67705 TRIPPSTADT GERAMNY<br>,<br>GERMANY | 30997 | Motors Liquidation Company | $11,323.28 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC HOLEKAMP<br>GROSSER BOECKEL 18<br>D-31188 HOLLE GERMANY<br>,<br>GERMANY | 27326 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC KERNCHEN<br>FLORAWEG 7<br>97072 WUERZBURG GERMANY<br>,<br>GERMANY | 37149 | Motors Liquidation Company | $8,249.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC SCHULTE<br>HUSER FELD 39<br>58313 HERDECKE GERMANY<br>,<br>GERMANY | 18355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC VANDERSMISSEN<br>C/O: SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>,<br>BELGIUM | 65463 | Motors Liquidation Company | $134,936.86 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCEL ENGEL<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60669 | Motors Liquidation Company | $37,826.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCEL VAN DEN BRANDEN<br>28 AVENUE CHARLOTTE<br>WATERLOO 1410 BELGIUM<br>,<br>BELGIUM | 27379 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 50

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARCHI MARCO<br>VIA BOLLITORA INT NO 79<br>41012 CARPI (MO)  ITALY<br>,<br>ITALY | 44050 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCHIO SILLA<br>VIA CASTELMARALDO 75<br>41121 MODENA ITALY<br>,<br>ITALY | 19417 | Motors Liquidation Company | $7,579.59<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCIONI CARLO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67207 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCO BEHME<br>MARIENWERDERALLEE 28<br>29225 CELLE GERMANY<br>,<br>GERMANY | 28483 | Motors Liquidation Company | $16,740.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCO BELLON<br>VIA BASSA 1 N. 168<br>35011 CAMPODARSEGO PD ITALY<br>,<br>ITALY | 65836 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCO DEUBLER<br>KORNWEG 1<br>92353 POSTBAUER HENG GERMANY<br>,<br>GERMANY | 60059 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCO LABORIUS<br>EHLERBERGSTR 16<br>38162 CREMLINGEN, GERMANY<br>,<br>GERMANY | 1073 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCO SALANDIN<br>VIA PEROSA, 56<br>10139 TORINO  ITALY<br>,<br>ITALY | 33354 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARCO SALANDIN<br>VIA PEROSA 56<br>10139 TORINO ITALY<br>,<br>ITALY | 36634 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCO TONI<br>VIA 4 NOVEMBRE, 19<br>00043 CIAMPINO (RM) - ITALY<br>,<br>ITALY | 16739 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCUS DICKOW<br>SIEMENSSTRASSES<br>84478 WALDKRAIBURG GERMANY<br>,<br>GERMANY | 47937 | Motors Liquidation Company | $908,315.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCUS KREFT<br>DORFSTR 2 GUTSHAUS<br>23923 TESCHOW GERMANY<br>,<br>GERMANY | 63066 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCUS LUEPPENS<br>HEERSTRASSE 15A<br>55288 PARTENHEIM GERMANY<br>,<br>GERMANY | 20419 | Motors Liquidation Company | $9,960.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCUS MIKORSKI<br>WADERSLOHER STR. 12 B<br>GERMANY<br>,<br>GERMANY | 36576 | Motors Liquidation Company | $2,496.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCUS WOLF<br>RUPERTISTR 74<br>22609 HAMBURG  GERMANY<br>,<br>GERMANY | 32676 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAREN LUEDKE<br>MEYERSTRASSE 59<br>D-27472 CUXHAVEN GERMANY<br>,<br>GERMANY | 15039 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAREN VON MICHALKOWSKI<br>VOR DEM BARDOWICKER TORE 17<br>21339 LUENEBURG GERMANY<br>,<br>GERMANY | 29370 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MAREN WEHR DE GRAUWE<br>HAUPTSTR 50<br>52372 KREUZAU GERMANY<br>,<br>GERMANY | 62818 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAREN WEHRHEIM<br>IM GRUND 2<br>75181 PFORZHEIM GERMANY<br>,<br>GERMANY | 20764 | Motors Liquidation Company | $9,009.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAREN WOLTERS<br>TAUBENWEG 8<br>52223 STOLBERG GERMANY<br>,<br>GERMANY | 31335 | Motors Liquidation Company | $41,843.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARENA S.R.L.<br>Z.H. HERRN M. BURMEISTER<br>C/O HERRN PETER STEEPE<br>LINDENWEG 13<br>22395 HAMBURG<br>,<br>GERMANY | 39033 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGA SCHMITZ<br>C/O HERRU GELTINGER<br>BERGER STR 47<br>42657 SOLINGEN GERMANY<br>,<br>GERMANY | 60275 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGA STOLZGEN / ERBEN<br>INGRID REISCHL GEB STOLZGEN<br>IM KEMPEL 11<br>D-56077 KOBLENZ, GERMANY<br>,<br>GERMANY | 65940 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGA TRATNER AND ARNULF TRATNER<br>KORNBLUMENRING 101<br>12357 BERLIN, GERMANY<br>,<br>GERMANY | 61687 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETA LUETZKENDORF<br>SEBASTIAN RIEGER STR 19<br>86899 LANDSBERG  GERMANY<br>,<br>GERMANY | 37103 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARGARETE & WALTER SMIATEK<br>AM SONNENSCHEIN 4<br>54636 WOLSFELD / GERMANY<br>,<br>GERMANY | 19234 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETE CHRIST<br>MARTHA-MARIA-STR  2<br>95488 ECKERSDORF GERMANY<br>,<br>GERMANY | 36205 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETE STOUT<br>PFEILGASSE 20116<br>A-1080 VIENNA AUSTRIA EUROPE<br>,<br>AUSTRIA | 59978 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETE TRITSCHLER<br>EULENWEG 28<br>79110 FREIBURG GERMANY<br>,<br>GERMANY | 3255 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETH KOPFSGUTER<br>SEISERLEITE 36<br>NEUSTIFT<br>39040 VAHRN ITALY<br>,<br>ITALY | 39003 | Motors Liquidation Company | $493,581.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETHE U. HORST LINDEMUTH<br>STUTTGARTER STR 48<br>71554 WEISSACH GERMANY<br>,<br>GERMANY | 30205 | Motors Liquidation Company | $8,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETHE WEBER<br>REUTLINGER STR 110<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 21738 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGIT SONNENSCHEIN<br>ANNAKIRCHSTR. 140<br>MOENCHENGLADBACH, 47063 GERMANY<br>,<br>GERMANY | 19353 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs
of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a
foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 54

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| MARGIT U GERHARD REIN<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART  GERMANY<br>,<br>GERMANY | 61455 | Motors Liquidation Company | $22,904.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGIT U. GERHARD REIN<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 61456 | Motors Liquidation Company | $22,904.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGITA AND HANS-GUENTHER PAUL<br>KAPFSTRASSE 49<br>70771 LEINFELDEN-ECHTERDINGEN GERMANY<br>,<br>GERMANY | 28730 | Motors Liquidation Company | $41,289.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGITA AND HANS-GUENTHER PAUL<br>KAPFSTRASSE 49<br>70771 LEINFELDEN-ECHTERDINGEN<br>,<br>GERMANY | 28731 | Motors Liquidation Company | $17,922.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGITTA & ARND MATTHEES<br>C/O ARND MATTHEES<br>MEISSNER STR 26<br>01612 NUNCHRITZ GERMANY<br>,<br>GERMANY | 23906 | Motors Liquidation Company | $16,609.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGRET BEUTH<br>BRAHMSSTRASSE 2<br>50935  KÖLN GERMANY<br>,<br>GERMANY | 63816 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGRET FISCHER<br>C/O ROTTER RECHTSANWAELTE<br>LUISE-ULLRICH-STRASSE 2<br>82031 GRUENWALD  GERMANY<br>,<br>GERMANY | 39253 | Motors Liquidation Company | $2,839,312.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGRET HIDDING<br>GROSSE HEIDE 57<br>31737 RINTELN GERMANY<br>,<br>GERMANY | 36946 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARGRET SZTOJANOVICS<br>JOSEF RAPS STR 5<br>80805 MUNCHEN GERMANY<br>,<br>GERMANY | 50679 | Motors Liquidation Company | $97,281.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGRET WINKELMANN<br>WOLTERSBURGER MUEHLENWEG 6<br>29525 UELZEN GERMANY<br>,<br>GERMANY | 68496 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGRET WINKELMANN<br>WOLTERSBURGER MOCHLENWEG 6<br>UELZEN 29525 GERMANY<br>,<br>GERMANY | 68497 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGRIT WEBER<br>WIESENGRUND 19<br>31228 PEINE GERMANY<br>,<br>GERMANY | 68834 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGUERITE DANDOIS<br>10AV MOLIERE BOITE 6<br>1300 WAVRE BELGIUM<br>,<br>BELGIUM | 65593 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA AND KARL REINER<br>ENGELSDORFER STR 55<br>04316 LEIPZIG GERMANY<br>,<br>GERMANY | 68643 | Motors Liquidation Company | $7,644.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA AND WERNER CREMER<br>VEREIDIGTER BUCHPRUFER<br>STEUERBERATER<br>SCHIFFERSTR 29<br>60594 FRANKFURT/MAIN GERMANY<br>,<br>GERMANY | 30265 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA AND WERNER CREMER<br>C/O WERNER V CREMER<br>SCHIFFERSTR 29<br>60594 FRANKFURT/MAIN GERMANY<br>,<br>GERMANY | 30450 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIA AND WERNER CREMER<br>C/O WERNER V CREMER<br>VEREIDIGTER BUCHPRUFER<br>STEUERBERATER SCHIFFERSTRASSE 29<br>60594 FRANKFURT/MAIN GERMANY<br>,<br>GERMANY | 69638 | Motors Liquidation Company | $242,164.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA AND WERNER CREMER<br>VEREIDIGTER BUCHPRUFER & STEUERBERATER<br>SCHIFFERSTR 29<br>60594 FRANKFURT/MAIN GERMANY<br>,<br>GERMANY | 69640 | Motors Liquidation Company | $484,329.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA ANGELA QUARTI<br>VIA ANSELMO BUCCI 11<br>FANO PU 61032 ITALIA<br>,<br>ITALY | 22469 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA CARREN MOLINA NAVAS<br>C/ ARAPILES 8  60-D<br>28015 MADRID SPAIN<br>,<br>SPAIN | 69555 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA CHIARA SEVERI<br>VIA FRABAZZA 10<br>40127 BOLOGNA ITALY<br>,<br>ITALY | 61329 | Motors Liquidation Company | $1,515.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA DELIE<br>BEVERSESTEENWEG  132<br>8800 ROESELARE BELGIUM<br>,<br>BELGIUM | 69127 | Motors Liquidation Company | $16,990.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA E. KIRMSER<br>C/O ROLF LÖFFLER<br>AN DEN WEIDEN 1<br>60433 FRANKFURT/M DE GERMANY<br>,<br>GERMANY | 61283 | Motors Liquidation Company | $32,688.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA ELISABETH FOERSTER ROMSWINCKEL<br>POSTFACH 59<br>A-7471 RECHNITZ AUSTRIA<br>,<br>AUSTRIA | 39111 | Motors Liquidation Company | $45,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIA GOLDBRUNNER<br>ROHRBACHER STR. 10<br>84326 RIMBACH GERMANY<br>,<br>GERMANY | 23276 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA KOHL<br>MUEHLENSTRASSE 18<br>87534 OBERSTAUFEN GERMANY<br>,<br>GERMANY | 30998 | Motors Liquidation Company | $8,492.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA LAMBERTS<br>LIVERPOOLSTR 33<br>MULHEIM A DRUHR GERMANY 45470<br>,<br>GERMANY | 27384 | Motors Liquidation Company | $30,360.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA MEIER<br>ARMENHOEFESTR 48<br>D 77871 RENCHEN-ULM GERMANY<br>,<br>GERMANY | 68480 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA MIRABELLI<br>CORSO CENTO CANNONI 41<br>15121 ALESSANDRIA  ITALY<br>,<br>ITALY | 67915 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA MOSCA<br>VIA POSTA 26<br>41037 MIRANDOLA (MODENA)  ITALY<br>,<br>ITALY | 36098 | Motors Liquidation Company | $56,088.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA NEUMEYER<br>EBERNBURGSTR 16<br>81375 MUENCHEN GERMANY<br>,<br>GERMANY | 63792 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

**476**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 58

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                        :
In re                                                   :          **Chapter 11 Case No.**
                                                        :
**MOTORS LIQUIDATION COMPANY,** *et al.*,               :          **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.*       :
                                                        :
            **Debtors.**           :          **(Jointly Administered)**
                                                        :
-------------------------------------------------------------x

### ORDER GRANTING DEBTORS' 140TH OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

Upon the 140th omnibus objection to expunge certain claims, dated December 23,

2010 (the "**140th Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"),

Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this

Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt

claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order

disallowing and expunging, subject to confirmation of the Debtors' Amended Joint Chapter 11

Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented

from time to time, the "**Plan**"), the Eurobond Deutsche Debt Claims, all as more fully described in

the 140th Omnibus Objection to Claims; and due and proper notice of the 140th Omnibus

Objection to Claims having been provided, and it appearing that no other or further notice need be

---

[1]    Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the 140th Omnibus Objection to Claims.

provided; and the Court having found and determined that the relief sought in the 140th Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the 140th Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the 140th Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on **Exhibit** "**A**" (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be Disallowed and Expunged*" are disallowed and expunged from the claims registry subject to confirmation of the Plan; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved with respect to, any claim listed on Exhibit "A" annexed to the 140th Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not disallowed or expunged pursuant to this Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
_____, 2011

_____
United States Bankruptcy Judge