> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                             :

In re                            :       **Chapter 11 Case No.**
                             :

**MOTORS LIQUIDATION COMPANY,** *et al.,*  :      **09-50026 (REG)**
     **f/k/a General Motors Corp.,** *et al.*  :
                             :

                **Debtors.**      :       **(Jointly Administered)**
                             :

------------------------------------------------------------x

## <u>NOTICE OF DEBTORS' 141ST OMNIBUS OBJECTION TO CLAIMS</u>
### (Eurobond Deutsche Debt Claims)

     **PLEASE TAKE NOTICE** that on December 23, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their 141st omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**February 9, 2011 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the Debtors' Amended Joint Chapter 11 Plan (ECF No. 8015).  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. (edward.wu@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Lauren Macksoud, Esq. (lmacksoud@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in

Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **February 9, 2011 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **February 2, 2011 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format and in hard copy at each of the following addresses on or before the deadline for response:

    A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

    B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

    C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Lauren Macksoud, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, <u>please contact</u> the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
December 23, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
: 
**In re** : **Chapter 11 Case No.**
 : 
**MOTORS LIQUIDATION COMPANY,** *et al.*, : **09-50026 (REG)**
      **f/k/a General Motors Corp.,** *et al.* : 
 : 
      **Debtors.** : **(Jointly Administered)**
 : 
-------------------------------------------------------------x

### DEBTORS' 141ST OMNIBUS OBJECTION TO CLAIMS
#### (Eurobond Deutsche Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.**
**CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE**
**EXHIBIT ANNEXED TO THIS OBJECTION.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

      Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

### Preliminary Statement

1.        Approximately 6,600 claims have been filed against the Debtors based on foreign notes and bonds issued by the Debtors under that certain Fiscal and Paying Agency Agreement, dated July 3, 2003, among MLC, Deutsche Bank AG London ("**Deutsche Bank**"), and Banque Générale du Luxembourg S.A. (the "**Fiscal and Paying Agency Agreement**" and the claims arising from the notes and bonds issued thereunder, the "**Eurobond Deutsche Debt Claims**"), under which Deutsche Bank serves as the fiscal and paying agent.  There is no indenture trustee for the Eurobond Deutsche Debt Claims, and on October 13, 2009, Deutsche Bank notified holders of such claims (each, an "**Individual Eurobondholder**") that it did not intend to file a proof of claim on their behalf, and, to date, Deutsche Bank has not done so.

2.        Only a small portion of the Individual Eurobondholders filed proofs of claim.  Nevertheless, the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), provides that a claim based on the Fiscal and Paying Agency Agreement for the benefit of all Individual Eurobondholders will be allowed in the amount of $3,772,694,419, which is equal to outstanding principal plus accrued and unpaid interest as of, and based on the currency conversation rate on, June 1, 2009 (the, "**Commencement Date**").[1]  The Plan further provides that such amount will override and supersede any individual claims filed by record holders or beneficial owners of the affected debt securities.

3.        A date to consider confirmation of the Plan is currently scheduled for March 3, 2011.  The Debtors anticipate that, after the Plan has been confirmed in these cases, on

---

[1]  Furthermore, disallowing and expunging the Eurobond Deutsche Debt Claims will also avoid a duplication of voting ballots with respect to the Plan, as Deutsche Bank is already sending individual ballots to the Individual Eurobondholders, and such votes will be reflected in a master ballot submitted by Deutsche Bank.

the effective date of the Plan (the "**Effective Date**"), all Individual Eurobondholders will directly receive their distributions from Euroclear Bank or another clearing agency after surrendering their securities to Deutsche Bank, in its capacity as the fiscal and paying agent.  This method of distribution will reduce administrative burdens in these cases and ensure that the proper claimants receive their distributions.  Accordingly, as the Plan provides an efficient means to allow the claims of, and make distributions to, the Individual Eurobondholders, and furthermore, the amounts asserted by Individual Eurobondholders will be overridden and superseded under the Plan, the individual Eurobond Deutsche Debt Claims should be disallowed.  However, based on the recognition that Individual Eurobondholers will be entitled to such treatment only if the Plan is confirmed, the relief requested herein is expressly subject to confirmation of the Plan.

### Relief Requested

4.      The Debtors file this 141st omnibus objection to certain claims (the "**141st Omnibus Objection to Claims**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the Plan, the Eurobond Deutsche Debt Claims listed on **Exhibit** "**A,**" annexed hereto, under the heading "*Claims to be Disallowed and Expunged.*"[2]

---

[2]      Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com.  A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

### Jurisdiction

5.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1404. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

6.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[3] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9, 2009, two additional Debtors (the "**REALM/ENCORE Debtors**")[4] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered with those of the Initial Debtors under Case Number 09-50026 (REG). On September 15, 2009, the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs, which were amended on October 4, 2009. On October 15, 2009, the REALM/ENCORE Debtors filed their schedules of assets and liabilities and statements of financial affairs.

7.      Deutsche Bank is scheduled in the Debtors' schedules of assets and liabilities to have a claim on behalf of all Individual Eurobondholders in an amount which accounts for all principal plus accrued and unpaid interest as of the Commencement Date, and such claim was not scheduled as either contingent or disputed.

8.      On August 30, 2010, the Debtors filed their Joint Chapter 11 Plan, which was amended on December 7, 2010. A hearing to consider confirmation of the Plan has been scheduled for March 3, 2011.

9.      Section 1.74 of Article I of the Plan, entitled "*Definitions*," provides that:

---

[3]     The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[4]     The REALM/ENCORE Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

**Eurobond Claim** means a Claim against any of the Debtors arising under or in connection with any of the respective notes, bonds, or debentures issued under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, excluding the fees and expenses of the Fiscal and Paying Agents thereunder, which reasonable fees and expenses shall be paid pursuant to Section 2.5 hereof.

10.    Section 4.3(f) of Article IV of the Plan, entitled "*Treatment of Claims and Equity Interests,*" provides in pertinent part that:

The Eurobond Claims under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. shall be Allowed in the amount of $3,772,694,419 and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, shall be Allowed in the amount of $15,745,690 (together, the "**Fixed Allowed Eurobond Claims**"). The Fixed Allowed Eurobond Claims shall override and supersede any individual Claims filed by Registered Holders or beneficial owners of debt securities with respect to the Eurobond Claims.

## The Relief Requested Should Be Approved by the Court

11.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000). Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

12.     Each of the Eurobond Deutsche Debt Claims is duplicative of and already reflected in the claim scheduled for Deutsche Bank and, furthermore, the Plan itself provides that a claim based on the Fiscal and Paying Agency Agreement shall be allowed in the amount of $3,772,694,419, which accounts for all outstanding principal and all accrued and unpaid interest.

13.     Moreover, upon the confirmation of the Plan and the occurrence of the Effective Date, each of the Eurobond Deutsche Debt Claims will be unenforceable for the reason that, under the Plan, the amount allowed based on the Fiscal and Paying Agency Agreement will override and supersede any individual claims filed by registered holders or beneficial owners of debt securities with respect to the Eurobond Deutsche Debt Claims.  As such, Individual Eurobondholders will not be prejudiced if the relief requested herein is granted because, if the Plan is confirmed, Individual Eurobondholders will receive a distribution accounting for outstanding principal and accrued and unpaid interest, and even if the Plan is not confirmed, the Eurobond Deutsche Debt Claims will not be impacted as the relief requested herein is expressly subject to confirmation of the Plan.  This Objection is largely brought to ensure that none of the Eurobond Deutsche Debt Claims assert amounts other than a claim for interest and principal.

**Reservation of Rights**

14.     The Debtors reserve the right to object to any of the Eurobond Deutsche Debt Claims which are not disallowed and expunged in their entirety for any reason, including, but not limited to, the non-occurrence of the confirmation of the Plan.

**Notice**

15.     Notice of this 141st Omnibus Objection to Claims has been provided to (i) each claimant listed on Exhibit A by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order, and (ii) parties in interest in accordance with the Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007

Establishing Notice and Case Management Procedures, dated August 24, 2010 (ECF No. 6750).

The Debtors submit that such notice is sufficient and no other or further notice need be provided.

16.     No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
       December 23, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

141st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| MARIA PUIGVERT I AGUSTI<br>AVDA MERIDIANA 27<br>3RD FLOOR<br>08018 BARCELONA SPAIN<br>,<br>SPAIN | 61488 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA ROSA GUERRA<br>VIA POIANO 1/B<br>40026 IMOLA (BO) ITALY<br>,<br>ITALY | 37321 | Motors Liquidation Company | $106,889.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA SCHUSTER<br>WACKERSBERGER STR 66<br>81371 MÜNCHEN GERMANY<br>,<br>GERMANY | 63790 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA STEINHUBER<br>C/O ROTTER RECHTSANWAELTE<br>LUISE-ULLRICH-STRASSE 2<br>82031 GRUENWALD  GERMANY<br>,<br>GERMANY | 39252 | Motors Liquidation Company | $43,877.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA TERESA GARCIA TERUEL<br>IM KAISEMER 34<br>70191 STUTTGART GERMANY<br>,<br>GERMANY | 64496 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA VANMAECKELBERGHE<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES  BELGIUM<br>,<br>BELGIUM | 66296 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA VICTORIA MORENO DORADO<br>C/ LOS PINOS 1<br>13005 CIUDAD REAL SPAIN<br>,<br>SPAIN | 65822 | Motors Liquidation Company | $33,350.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIA-ELISABETH WEIRICH<br>HAUPTSTR 35 A<br>54329 KONZ GERMANY<br>,<br>GERMANY | 28199 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA-LUISE HIRSCH<br>HAUPTSTRASSE 78<br>86482 AYSTETTEN GERMANY<br>,<br>GERMANY | 69490 | Motors Liquidation Company | $8,525.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA-LUISE SERGI<br>GOETHESTR. 5<br>ENKENBACH-ALSENBORN GERMANY 67677<br>,<br>GERMANY | 23987 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIAN BRAUN<br>BRUNO-BAUM-RING 12<br>14715 RATHENOW GERMANY<br>,<br>GERMANY | 30421 | Motors Liquidation Company | $20,860.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIANI ANGELO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66340 | Motors Liquidation Company | $21,218.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIANNE & HARALD LAUMER<br>UEHLFELDER WEG 5<br>D-91085 WEISENDORF GERMANY<br>,<br>GERMANY | 65484 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIANNE EICHHORN<br>SPICKLNDORFER WEG 7<br>06188 LANDSBERG OT GUETZ GERMANY<br>,<br>GERMANY | 28872 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIANNE ERTEL<br>AN DER NORDBAHN 24<br>BORGSDORF 16556 GERMANY<br>,<br>GERMANY | 63828 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIANNE FLECHSIG<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60666 | Motors Liquidation Company | $151,307.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIANNE HEIDE<br>ROSTWEG 13A<br>21149 HAMBURG  GERMANY<br>,<br>GERMANY | 36217 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIANNE HEIDE<br>ROSTWEG 13A<br>21149 HAMBURG GERMANY<br>,<br>GERMANY | 36218 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIANNE HEYDEN<br>SCHINKELWEG 3<br>D25836 VOLLERWIEK GERMANY<br>,<br>GERMANY | 29161 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIANNE HOLLINGER<br>SUDETENSTR 22<br>86650 WEMDING GERMANY<br>,<br>GERMANY | 65339 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIANNE LINDEN<br>ASCHENBRODELWEG 20<br>51067 KOLN GERMANY<br>,<br>GERMANY | 28753 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIANNE SCHENKEL<br>TAKUSTR 58<br>50825 KOLN  GERMANY<br>,<br>GERMANY | 43997 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIANNE SCHMUTZLER<br>THOMASEWEG 4<br>65207 WIESBADEN GERMANY<br>,<br>GERMANY | 67990 | Motors Liquidation Company | $16,390.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIANNE TROMPETER<br>OFTERDINGENSTRASSE 61<br>D 45279 ESSEN GERMANY<br>,<br>GERMANY | 6787 | Motors Liquidation Company | $12,821.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIANO BAZZAN<br>VIA SEGHE 41<br>36043 CAMISANO VICENTINO VI ITALY<br>,<br>ITALY | 65835 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA-THERESIA EMRICH<br>BUSCHUNGSTRASSE 48<br>D-65205 WIESBADEN GERMANY<br>,<br>GERMANY | 19880 | Motors Liquidation Company | $22,927.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIE HAYEN<br>KRONENBERG 75<br>D-52074 AACHEN GERMANY<br>,<br>GERMANY | 29939 | Motors Liquidation Company | $15,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIE HAYEN<br>KRONENBERG 75<br>52074 AACHEN GERMANY<br>,<br>GERMANY | 44032 | Motors Liquidation Company | $15,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIE VANDERCAPPEL<br>RUE DOURLET 50/02/G<br>BE-6000 CHARLEROI BELGIUM<br>,<br>BELGIUM | 65602 | Motors Liquidation Company | $28,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIE-ANNE LABBE<br>RUE DES PAIREES 56<br>BELGIQUE<br>,<br>BELGIUM | 63833 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIELIES URANITSCH<br>WIPPLINGERSTR 319<br>1010 VIENNA AUSTRIA<br>,<br>AUSTRIA | 63810 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIETTA HAMMERSCHMIED<br>JOHANNISBURGER STR 5<br>D-24568 KALTENKIRCHEN GERMANY<br>,<br>GERMANY | 36712 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim.  Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIETTI GIAN PIETRO<br>DOMAINE LE CASTELLET<br>15 AVE GALTIER<br>06230 VILLEFRANCE SUR MER, FRANCE<br>,<br>FRANCE | 60646 | Motors Liquidation Company | $2,853,442.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARINA BREUNIG<br>Z HD EHELEUTE BREUNIG<br>ASTERNWEG 2<br>GIEBELSTADT 97232  GERMANY<br>,<br>GERMANY | 21638 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARINA WEICHHARDT-HILGERS<br>KUCKUCKSWEG 10<br>BERGISCH GLADBACH 51427 GERMANY<br>,<br>GERMANY | 27112 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARINA WOLFLE<br>TURWEG 1-1<br>78239 RIELASINGEN-WORBLINGEN  GERMANY<br>,<br>GERMANY | 61636 | Motors Liquidation Company | $13,275.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARINELLI LUCIANA, RINALDI GASTONE<br>VIA GIOVANNI PASCOLI 47<br>41014 CASTELVETRO DI MODENA (MO) ITALY<br>,<br>ITALY | 36574 | Motors Liquidation Company | $7,579.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARINO RICCIUTELLI E GIULIANA GAZZELLA<br>VIA DANTE  104<br>FABRIANO ANCONA ITALY 600044<br>,<br>ITALY | 19602 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIO BARBETTI<br>VIA BALDASSARRE PERUZZI<br>N. 4<br>53049 TORRITA DI SIENA<br>,<br>ITALY | 64562 | Motors Liquidation Company | $7,577.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIO BO<br>C/O M BO MARIO<br>9 AVENUE DES PAPALINS<br>98000 MONACO<br>,<br>MONACO | 59985 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARIO BUCCOLINI<br>CONTRADA RANCIA 25<br>62029 TOLENTINO MACERATA ITALY<br>,<br>ITALY | 48353 | Motors Liquidation Company | $188,372.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIO CARIBONI<br>KAOLSPLATZ 12<br>71638 LUDWIGSBURG GERMANY<br>,<br>GERMANY | 1446 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIO CASADEI<br>VIA SECCHIAMO 18<br>47923 RIMIMI (ITALY)<br>,<br>ITALY | 32775 | Motors Liquidation Company | $7,579.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIO FREIGANG<br>ROSENORTER STEIG 5<br>13503 BERLIN GERMANY<br>,<br>GERMANY | 48373 | Motors Liquidation Company | $4,460.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIO GOHM<br>BAHNWEG 4<br>FL-9486 SCHAANWALD LIECHTENSTEIN<br>,<br>LIECHTENSTEIN | 68762 | Motors Liquidation Company | $10,640.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIO HERRMANN<br>MARGIT SCHRAMM STR 12<br>80639 MUNICH GERMANY<br>,<br>GERMANY | 1079 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIO HERRMANN<br>MARGIT-SCHRAMM-STR 12<br>80639 MUNICH GERMANY<br>,<br>GERMANY | 27091 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIO HERRMANN<br>MARGIT SCHRAMM STR 12<br>80639 MUNICH GERMANY<br>,<br>GERMANY | 33208 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIO LOTZE<br>HOLTHAUSER HOEFE 30<br>45470 MUELHEIM AN DER RUHR, GERMANY<br>,<br>GERMANY | 68678 | Motors Liquidation Company | $85,515.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARION BECKER<br>DROSTE-HUELSHOFF-STRASSE 10<br>HAMBURG 22609 GERMANY<br>,<br>GERMANY | 20822 | Motors Liquidation Company | $19,923.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARION BREITHAUPT-ENDRES<br>DORA-HEIGENMOOSER-STR. 1<br>82140 OLCHING GERMANY<br>,<br>GERMANY | 61297 | Motors Liquidation Company | $199,691.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARION DELLIEHAUSEN<br>RAMPENWEG 1<br>31860 EMMERTHAL  GERMANY<br>,<br>GERMANY | 68697 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARION LICHTWARK<br>WIESENSTR 25<br>55437 OCKENHEIM, GERMANY<br>,<br>GERMANY | 16964 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARION OTTILIE HOFMANN<br>UNTERM ASPALTER 32<br>5106 VELTHEIM SWITZERLAND<br>,<br>SWITZERLAND | 64230 | Motors Liquidation Company | $59,621.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARION SCHNURA<br>ASCHERRING 1<br>21035 HAMBURG<br>GERMANY<br>,<br>GERMANY | 61662 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARION V MICHALKOWSKI<br>UFERALLEE  18<br>29549 BAD BEVENSEN GERMANY<br>,<br>GERMANY | 29367 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIUS FISCHER<br>HEILBRONNER STR 19<br>74172 NECKARSULM GERMANY<br>,<br>GERMANY | 36718 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIUS JESPER DOHRMANN<br>DR. JORG DOHRMANN<br>FRIEDHOFSWEG 2<br>27333 BUCKEN GERMANY<br><br>, GERMANY | 36742 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARK HOENIG<br>29577 EQUESTRIAN<br>#40103<br>FARMINGTON HILLS, MI 48331<br>UNITED STATES OF AMERICA | 28774 | Motors Liquidation Company | $6,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARK-EDWARD GREY<br>KNIEBISSTRASSE 9<br>76307 KARLSBAD, GERMANY<br><br>, GERMANY | 16736 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKO HEER<br>LINDELSTR 29<br>71720 OBERSTENFELD GERMANY<br><br>, GERMANY | 61235 | Motors Liquidation Company | $10,014.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKOWITSCH INGRID<br>VONRAD DUDENGASSE 54<br>M30 WIEN  AUSTRIA<br><br>, AUSTRIA | 68268 | Motors Liquidation Company | $14,170.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKUS & SILKE SCHUETTE<br>KIWITTSTRASSE 34D<br>49080 OSNABRUCK GERMANY<br><br>, GERMANY | 33260 | Motors Liquidation Company | $18,560.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKUS AVER<br>MITTERSTRASSE 27<br>84539 AMPFING GERMANY<br><br>, GERMANY | 47939 | Motors Liquidation Company | $4,541.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKUS GEGINAT<br>RUE HERRENFELD 20<br>L-8415 STEINFORT LUXEMBOURG<br><br>, LUXEMBOURG | 39267 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARKUS HEHN<br>KASTENAECKERWEG 6<br>74172 NECKARSULM-DAHENFELD GERMANY<br>,<br>GERMANY | 22872 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKUS KOFLER<br>HAUPTSTR 20<br>39020 MARLING BZ ITALY<br><br>ITALY | 23042 | Motors Liquidation Company | $60,906.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKUS KOFLER<br>HAUPTSTRASSE 20<br>I-39020 MARLING (ITALY)<br>,<br>ITALY | 29276 | Motors Liquidation Company | $153,695.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKUS MEUWLY<br>TAVERNASTRASSE 29<br>1712 TAFERS SWITZERLAND<br><br>SWITZERLAND | 28080 | Motors Liquidation Company | $14,152.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKUS MUELLER<br>WALDLUSTSTRASSE 38<br>85540 HAAR GERMANY<br><br>GERMANY | 20691 | Motors Liquidation Company | $3,031.29 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKUS NIGGEMANN<br>NEUE SCHOENHAUSER STR. 1<br>10178 BERLIN GERMANY<br><br>GERMANY | 26505 | Motors Liquidation Company | $15,145.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKUS REISSMEIER<br>ROTLINSTRASSE 7<br>60316 FRANKFURT GERMANY<br>,<br>GERMANY | 32674 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKUS RUEBEKOHL<br>GRIECHENPLATZ 8<br>81545 MUENCHEN GERMANY<br><br>GERMANY | 29958 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 9

141st Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARKUS SCHINDLER<br>DR STEINHUBEL @ V BUTTLAR RECHTSANWALTE<br>LÖEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br><br>,<br>GERMANY | 61476 | Motors Liquidation Company | $18,323.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKUS WESSLING<br>KOETTLING 12<br>48301 NOTTULN GERMANY<br><br>,<br>GERMANY | 30021 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARKUS ZECK<br>BRINKWIESEN 8<br>30657 HANNOVER  GERMANY<br><br>,<br>GERMANY | 30770 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARLEN CH. HARBARTH<br>KARTÄUSERSTR. 138<br>FREIBURG DE 79102 GERMANY<br><br>,<br>GERMANY | 16360 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARLENE AL ARBAJI<br>MARLENE AL ARBAJI C/O MR GEORGE KHAWAM<br>KURT TICHYGASSE 5/2/12<br>1100 VIENNA AUSTRIA<br><br>,<br>AUSTRIA | 64588 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARLENE CARLOTTA BOHMIG<br>MICHAEL AND MAREN BOHMIG<br>DU PONT STR 22<br>D-61352 BAD HOMBURG GERMANY<br><br>,<br>GERMANY | 68125 | Motors Liquidation Company | $2,820.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARLENE STEFKE<br>RAIFFEISENSTR 8<br>GOLLHOFFEN 97258 GERMANY<br><br>,<br>GERMANY | 28842 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARLIES BUMMER<br>Z.H. PETER BOK<br>H.V. HOHERLOKE STR. 7<br>D37980 BAD MERGENTHEIM, GERMANY<br><br>,<br>GERMANY | 16737 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 10

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| MARLIS HUERTER<br>NEUSTR 10-16<br>D-56727 MAYEN GERMANY<br>,<br>GERMANY | 63842 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARLISE BIENTZ-HAJEK<br>1, RUE DU HÉRON<br>F-57570 CATTENOM FRANCE EUROPE<br>,<br>FRANCE | 68082 | Motors Liquidation Company | $109,156.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARON BRIGITTE<br>AUFELDSTRASSE 12A/15<br>3071 BÖHEIMKIRCHEN  AUSTRIA<br>,<br>AUSTRIA | 68811 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARRI DANILO<br>VIA ALDO MORO, 21<br>42013 CASALGRANDE (RE) ITALY<br>,<br>ITALY | 22909 | Motors Liquidation Company | $45,477.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARRONE SIPONTA MARIA LUISA<br>C/O UFF POSTALE DI TRINITAPOLI<br>CASELLA POSTALE 91<br>71049 TRINITAPOLI ITALY<br>,<br>ITALY | 21423 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTHA BENZ<br>C/O DR RUDOLF BENZ<br>IM WIDDUN 12<br>88090 IMMENSTAAD<br>GERMANY<br>,<br>GERMANY | 12947 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTHA MENNINGHAUS<br>GUTENBERGSTR 2C<br>D 32756 DETMOLD, GERMANY<br>,<br>GERMANY | 63521 | Motors Liquidation Company | $8,233.65 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTHA STRUBE<br>REINHARD STRUBE<br>ZUM EBERSBERG 35<br>31832 SPRINGE  GERMANY<br>,<br>GERMANY | 44326 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARTHA VOGLER<br>JOSEF DABSCHSTRASSE 10/1/27<br>A-2102 BISAMBERG AUSTRIA<br>,<br>AUSTRIA | 68749 | Motors Liquidation Company | $60,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTHA VOGLER<br>JOSEF DABSCHSTRASSE 10/1/27<br>A-2102 BISAMBERG AUSTRIA<br>,<br>AUSTRIA | 68750 | Motors Liquidation Company | $60,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN & ANDREA RINGWALD<br>TALSTRASSE 34<br>79215 ELZACH GERMANY<br>,<br>GERMANY | 33273 | Motors Liquidation Company | $16,509.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN & LESLEY SKOTTKE<br>AM H HNERPFAD 11<br>61191 ROSBACH GERMANY<br>,<br>GERMANY | 16081 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN AND CHRISTA GOERNER<br>TOLSTOISTR 47<br>D 90475 NUREMBERG GERMANY<br>,<br>GERMANY | 61519 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN AND MARGRET ENGELS<br>MUEHLENWEG 41B<br>46519 ALPEN GERMANY<br>,<br>GERMANY | 30262 | Motors Liquidation Company | $49,964.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN BREITENBUECHER<br>21 FERNCROFT AVENUE<br>NW37PG LONDON GREAT BRITAIN<br>,<br>GREAT BRITAIN | 68701 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN DANIEL WOLLOSCHECK<br>BAHNHOFSTR 38<br>53505 ALTENAHR GERMANY<br>,<br>GERMANY | 63108 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN DELHEY<br>RINGSTR 27<br>47228 DUISBURG GERMANY<br>,<br>GERMANY | 37311 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARTIN DIERICH<br>SCHLESISCHE STR. 15<br>GERMANY<br><br>,<br>GERMANY | 64222 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN ECKARDT-DUFFHAUSS<br>MARTIN ECKARDT<br>SCHARNHORSTSTRASSE 183<br>28211 BREMEN  GERMANY<br><br>,<br>GERMANY | 43972 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN EICHELMANN<br>HUMPISSTR. 5<br>88094 OBERTEURINGEN, GERMANY<br><br>,<br>GERMANY | 63494 | Motors Liquidation Company | $3,030.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN FINK<br>SALINEUSTRASSE 81<br>67098 BAD DÜRKHEIM, GERMANY<br><br>,<br>GERMANY | 14633 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN FINK<br>SALINENSTRASSE 81<br>67098 BAD DURKHEIM GERMANY<br><br>,<br>GERMANY | 21040 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN GENDERS<br>EICHEN 60<br>53940 HELLENTHAL GERMANY<br><br>,<br>GERMANY | 24295 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN GRIESE<br>MATHILDSTR 13<br>53359 RHEINBACH GERMANY<br><br>,<br>GERMANY | 46476 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN HOLME<br>ERDFAELLENSTR 46<br>D-31812 BAD PYRMONT, GERMANY<br><br>,<br>GERMANY | 1089 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARTIN HOLME<br>ERDFAELLENSTR 46<br>D-31812 BAD PYRMONT GERMANY<br>,<br>GERMANY | 16354 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN KLINK<br>DANZIGERSTR 2A<br>63454 HANAU GERMANY<br>,<br>GERMANY | 69892 | Motors Liquidation Company | $27,008.29 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN KOTTHOFF<br>SCHEEWEG 2<br>57392 SCHMALLENBERG GERMANY<br>,<br>GERMANY | 43853 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN KOTTHOFF<br>SCHEEWEG 2<br>57392 SCHMALLENBERG GERMANY<br>,<br>GERMANY | 63466 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN LEITNER<br>KONIGSBERGER STR 18<br>D-82319 STARNBERG GERMANY<br>,<br>GERMANY | 1393 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN LEITNER<br>KONIGSBERGER STR 18<br>D-82319 STARNBERG GERMANY<br>,<br>GERMANY | 45083 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN LIEPERT<br>KARWENDELSTRASSE 38<br>81369 MUENCHEN GERMANY<br>,<br>GERMANY | 68587 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN MEYER<br>ECKERKAMP 121<br>22391 HAMBURG GERMANY<br>,<br>GERMANY | 61304 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN MOELLMANN<br>GRUNIGERSTR 17<br>33102 PADERBORN GERMANY<br>,<br>GERMANY | 30852 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| MARTIN SCHAEFER<br>AM EICHWALD 1<br>36043 FULDA<br>,<br>GERMANY | 21521 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN SCHMID<br>N1763 SHADYBROOK LN<br>GREENVILLE, WI 54942 | 28439 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN SCHMIDL<br>REISINGER  STR. 19<br>80337 MUNICH GERMANY<br>,<br>GERMANY | 28829 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN SOCHE<br>LEIMA<br>3814 GSTEIGWILER SWITZERLAND<br>,<br>SWITZERLAND | 29650 | Motors Liquidation Company | $15,045.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN SOCHE<br>LEIMA<br>GSTEIGWILER 3814 SWITZERLAND<br>,<br>SWITZERLAND | 29656 | Motors Liquidation Company | $22,044.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN SOCHE<br>LEIMA<br>3814 GSTEIGWILER SWITZERLAND<br>,<br>SWITZERLAND | 63879 | Motors Liquidation Company | $40,792.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN STRASHEIM<br>MITTELSTR 32<br>35510 BUTZBACH GERMANY<br>,<br>GERMANY | 46496 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN TIGGES<br>MARIENSTRABE 1<br>31061 ALFELD GERMANY<br>,<br>GERMANY | 17217 | Motors Liquidation Company | $9,926.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN TIGGES<br>MARIENSTRASSE 1<br>31061 ALFELD GERMANY<br>,<br>GERMANY | 69858 | Motors Liquidation Company | $9,926.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARTIN WIESMEIER<br>ORTEREISTR 3<br>84453 MUEULDORF GERMANY<br>,<br>GERMANY | 44037 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN ZOJER<br>MAGDALENEUSTRABE 6/13<br>1060 VIENNA AUSTRIA<br>,<br>AUSTRIA | 64226 | Motors Liquidation Company | $13,556.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTIN, JEAN-POL<br>RUE DE LA STATION 20<br>7350 HEMSIES BELGIUM<br>,<br>BELGIUM | 65483 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTINA CESAR<br>RUE DES TRIEUX 71<br>6060 CHARLEROI  BELGIUM<br>,<br>BELGIUM | 65609 | Motors Liquidation Company | $38,340.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTINA DICKOPP<br>AUF DEN DREIEN 30<br>50354 HUERTH GERMANY<br>,<br>GERMANY | 29671 | Motors Liquidation Company | $21,300.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTINA ESCHBACH-WENSING<br>C/O DR  KLOKE & KOLLEGEN<br>BAHNSTR 1<br>MARSBERG DE 34431 GERMANY<br>,<br>GERMANY | 22514 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTINA PILOTH<br>WISBYER STRAßE 37<br>13189 BERLIN GERMANY<br>,<br>GERMANY | 29413 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTINA SCHULZE<br>HAYDNSTR 20<br>70195 STUTTGART GERMANY<br>,<br>GERMANY | 63651 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARTINA STUEBER<br>REMBRANDTSTRASSE 6<br>D - 56566 NEUWIED GERMANY<br>,<br>GERMANY | 21403 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTINA ULLRICH<br>HEILIGENSTADTERSTRASSE 11/3/2/11<br>VIENNA AUSTRIA<br>,<br>AUSTRIA | 29741 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTINATO PAOLO VITTORIO MARTINATO ALESSANDRO<br>V LE CORTINA D AMPEZZO 135<br>135 ROMA, RM, ITALY<br>,<br>ITALY | 36603 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTINEZ WOLFGANG<br>OBERTHOEHLAU NR 34<br>95615 MARKTREDWITZ GERMANY<br>,<br>GERMANY | 31142 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARTINEZ WOLFGANG UND CHRISTINE<br>OBERTHOLAU NO 34<br>95615 MARKTREDWITZ  GERMANY<br>,<br>GERMANY | 31141 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARX FERDINANDE<br>200 ROUTE DE TREVES<br>L 2630 LUXEMBOURG<br>,<br>LUXEMBOURG | 32810 | Motors Liquidation Company | $57,626.35 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARY MEDINA BANKEN<br>GERHARD-KOPPELMANNSTR 10<br>48465 SCHUETTORF GERMANY<br>,<br>GERMANY | 31192 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MASSAIA FRANCESCO<br>VIA MAGENTA 35<br>BRA-CN-ITALY 12042<br>,<br>ITALY | 23404 | Motors Liquidation Company | $72,757.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MASSIMO ACETI<br>VIA DELLA PEDICA 282<br>00046 GROTTAFERRATA (RM) - ITALY<br>,<br>ITALY | 20481 | Motors Liquidation Company | $761,422.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MASSIMO BOFFA<br>VIA ALDO MANUZIO, 17<br>20124 MILANO ITALY<br>,<br>ITALY | 18849 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MASSIMO CHIODI<br>VIA BOGGIA 10<br>6900 PARADISO SWITZERLAND<br>,<br>SWITZERLAND | 69891 | Motors Liquidation Company | $9,645.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MASSIMO DEANGELI<br>P. ZZA M.L. KING 1<br>28100 NOVARA ITALY<br>,<br>ITALY | 21427 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MASSIMO INNOCENTI<br>VIA LONGA 7<br>ANZOLA DELL'EMILIA (BO) ITALY<br>,<br>ITALY | 64835 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MASSIMO MAGNANI<br>VIA GARAMPA, 5988<br>47521 CESENA (FC)  ITALY<br>,<br>ITALY | 21579 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MASSIMO ROSSI<br>VIA NETTUNO 4<br>47839 RICCIONE (RN)  ITALY<br>,<br>ITALY | 68809 | Motors Liquidation Company | $15,258.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MASSIMO TOMASETTI<br>ELISABETTA CIORRA<br>VIA RENATO CESARINI, 85<br>00142 ROME - ITALY<br>,<br>ITALY | 19881 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MASSIMO TURSINI<br>VIA CATONE 27<br>20158 MILANO ITALY<br>,<br>ITALY | 50645 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MASSION RICHARD<br>DIERENER STR 11<br>D-31303 BURGDORF GERMANY<br>,<br>GERMANY | 44706 | Motors Liquidation Company | $50,070.38 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MASSIRONI GIUSEPPE<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66376 | Motors Liquidation Company | $22,942.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATERIA MASSIMO<br>VIA CORRADO ALVARO LOTTO SAMA<br>CROTONE KR 88900  ITALY<br>,<br>ITALY | 65274 | Motors Liquidation Company | $11,376.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATHIAS ABBE<br>WALDSTRASSE 5<br>91336 HEROLDSBACH GERMANY<br>,<br>GERMANY | 43883 | Motors Liquidation Company | $7,548.38 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATHILDA BROSSMANN<br>NEUMARKTER STR 83<br>90478 NUERNBERG GERMANY<br>,<br>GERMANY | 63907 | Motors Liquidation Company | $16,328.06 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTA FRANCESCO MELIS MARIA ASSUNTA<br>1769510<br>VIA DIEGO GREGORIO CADELLO 16/18<br>9121 CAGLIARI CA ITALY<br>,<br>ITALY | 36605 | Motors Liquidation Company | $90,954.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTEONI PAOLO & STEINER ANNE MARIE<br>C/O MATTEONI PAOLO<br>VIALE BRUNO BUOZZI 8<br>47838 RICCIONI (RN) ITALY<br>,<br>ITALY | 29091 | Motors Liquidation Company | $61,193.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 19

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MATTES HOLDERIED<br>KARLSTR 91<br>72351 GEISLINGEN  GERMANY<br>,<br>GERMANY | 44764 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHEW WILCOX ARNDT<br>11 RUE FRANTZ SEIMETZ<br>L-2531 LUXEMBOURG/LUXEMBOURG<br><br>LUXEMBOURG | 64934 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS & JOHANNA LIESEN<br>AUF DEM HAEHNCHEN 6<br>D 53894 MECHERNICH  GERMANY<br>,<br>GERMANY | 46215 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS BLUEMEL<br>HIMPFELSHOFSTR. 14<br>NURNBERG 90429 GERMANY<br><br>GERMANY | 26666 | Motors Liquidation Company | $10,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS BONK<br>BRUNOWSTRASSE 47<br>13507 BERLIN GERMANY<br><br>GERMANY | 44466 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS DREYER<br>AN DER KATHOL KIRCHE 7<br>15366 HOPPEGARTEN GERMANY<br><br>GERMANY | 21366 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS EIERMANN<br>AMEISENBERGSTR 68<br>70188 STUTTGART GERMANY<br><br>GERMANY | 64195 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS FENGLER<br>WESTENDPLATZ 42<br>60325 FRANKFURT GERMANY<br><br>GERMANY | 28756 | Motors Liquidation Company | $9,880.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS FLORIAN UELPENICH<br>IM KLOSTERTAL 22<br>D-53881 EUSKIRCHEN GERMANY<br>,<br>GERMANY | 63109 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MATTHIAS GROH<br>SCHNEEBERGER STR 45<br>D-08107 KIRCHBERG GERMANY<br>,<br>GERMANY | 28417 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS HAUSDORF<br>HUBBERGWEG 8<br>69469 WEINHEIM GERMANY<br>,<br>GERMANY | 21685 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS HERRMANN<br>AUF DEM STEIN 17<br>D 53501 GRAFSCHAFT GERMANY<br>,<br>GERMANY | 33247 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS KLEIN<br>AUF SCHNOES 13<br>54457 WINCHERINGEN  GERMANY<br>,<br>GERMANY | 43299 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS KOOP<br>SCHUBERTSTR. 19<br>78054 VILLINGEN-SCHWENNINGEN GERMANY<br>,<br>GERMANY | 29660 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS KORDT<br>KOENIGSBACHER STR 25<br>76327 PFINZTAL GERMANY<br>,<br>GERMANY | 68764 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS SCHUETTE<br>HELLWEG 10<br>49811 LINGEN GERMANY<br>,<br>GERMANY | 33261 | Motors Liquidation Company | $3,072.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS STIHL<br>FLIEDERSTR 5<br>73244 GOTTHADINGEN GERMANY<br>,<br>GERMANY | 25261 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MATTHIAS VOLKERT<br>FRITZ-BOCKIUS-STR 6<br>55122 MAINZ  GERMANY<br>,<br>GERMANY | 64185 | Motors Liquidation Company | $174,278.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MATTIOLI MARINO MATTIOLI SEVERINO<br>VIALE SASSARI U 28<br>41049 SASSUOLO (MODENA) ITALY<br>,<br>ITALY | 26765 | Motors Liquidation Company | $159,171.19 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAUGGER LIMITED<br>KATTEN MUCHIN ROSENMAN LLP<br>ATTN NOAH S HELLER ESQ<br>575 MADISON AVENUE<br>NEW YORK, NY 10022 | 43440 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAURI MARCO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67195 | Motors Liquidation Company | $9,177.08 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAURICE DOYEN<br>RUE A. LYNEN 23 BTE 1<br>1210 BRUSSELS  BELGIUM<br>,<br>BELGIUM | 68812 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAURICE SAADE<br>C/O BANQUE DE L'EUROPE MERIDIONALE - BEMO<br>16 BOULEVARD ROYAL<br>L-2449 LUXWMBOURG<br>,<br>LUXEMBOURG | 64317 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAURIZIO TIRABASSI<br>VIA GIUSEPPE ROCCA U8<br>41012 CAPRI MO ITALY<br>,<br>ITALY | 20206 | Motors Liquidation Company | $61,193.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAURIZIO VARINI<br>VIA MARCONI 25<br>35010 VILLA DEL CONTE PD ITALY<br>,<br>ITALY | 65837 | Motors Liquidation Company | $97,789.12<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAURIZIO ZANTA<br>VIA LIBERTA  1<br>VALDENGO 13855 - ITALY<br>,<br>ITALY | 60248 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MAURO CUNIBERTI<br>5, VIA LEOPARDI<br>MONDOVI ITALY 12084<br>,<br>ITALY | 27268 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAURO INNOCENTI<br>VIA LONGA 7<br>ANZOLA DELL'EMILIA (BO) ITALY<br>,<br>ITALY | 64834 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAURO INVERNIZZI<br>VIA LAZZARETTO 15<br>23814 CREMENO LC ITALY<br>,<br>ITALY | 30424 | Motors Liquidation Company | $15,109.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAURO INVERNIZZI<br>VIA LAZZARETTO 15<br>23814 CREMENO LC  ITALY<br>,<br>ITALY | 30425 | Motors Liquidation Company | $228,725.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAX BEIDER<br>ALEXANDER MIKHALEV<br>MADELEGABELSTR 79<br>81825 MUNCHEN GERMANY<br>,<br>GERMANY | 44705 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAX FARK<br>WILHELM-HEY-STR. 19<br>D-81243 MUENCHEN  GERMANY<br>,<br>GERMANY | 20759 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAX KAYSER<br>20 AN WANGERT<br>L-6830 BERBOURG LUXEMBOURG<br>,<br>LUXEMBOURG | 68026 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAX SCHNEIDER<br>GERSDORFSTR. 66<br>12105 BERLIN GERMANY<br>,<br>GERMANY | 19958 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MAX STRAUSS<br>BERGANGER 7<br>87600 KAUFBEUREN, GERMANY<br>,<br>GERMANY | 18697 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAXENA DANILO FULVIO<br>VIA BUONARROTI N RI<br>15011 ACQUI TERME (AL) ITALY<br>,<br>ITALY | 61325 | Motors Liquidation Company | $132,967.27 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAXIMILIAN MERTENS<br>GEREONSWALL 13<br>50668 COLOGNE GERMANY<br>,<br>GERMANY | 68950 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAXIMILIAN MUETHERIG<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 61461 | Motors Liquidation Company | $15,130.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAYERHAUSEN WOLFGANG FELIX<br>FLORIAN-WENGENMAYR-STR. 20<br>D-86609 DONAUWOERTH GERMANY<br>,<br>GERMANY | 16946 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAYRO CHART LTD<br>C/O BSI SA<br>VIA MAGATTI 2<br>CH-6501 LUGANO SWITZERLAND<br>,<br>SWITZERLAND | 64314 | Motors Liquidation Company | $150,793.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAYRO CHART LTD<br>C/O BSI SA<br>VIA MAGATTI 2<br>6301 LUGANO SWITZERLAND<br>,<br>SWITZERLAND | 68161 | Motors Liquidation Company | $150,793.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAZZOCCATO VITTORIA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA N 42<br>20123 MILANO  ITALY<br>,<br>ITALY | 67289 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MEANI GRAZIELLA<br>VIA GIOVANNI XXIII 16<br>44029 PORTO GARIBALDI (FE) ITALY<br>,<br>ITALY | 28653 | Motors Liquidation Company | $458,951.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MECAFIN CORP<br>C/O ETUDE METZGER & VERNET<br>20 RUE DU CONSEIL GENERAL  ATTN EMMANUEL VERNET<br>PO BOX 5310<br>CH-1211 GENEVA 11 SWITZERLAND<br>,<br>SWITZERLAND | 67387 | Motors Liquidation Company | $707,705.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MECHEL MANFRED<br>AGEVIS GMBH<br>ALTENHOF 1<br>53804 MUCH GERMANY<br>,<br>GERMANY | 15662 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MECHTHILD KUPPERT<br>UNTER DER HOHEN FUHR 13<br>D-57319 BAD BERLEBURG GERMANY<br>,<br>GERMANY | 29366 | Motors Liquidation Company | $20,912.21 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MEDRI ENRICO<br>VIALE ROMAGNA 33<br>48016 MILANO MARITTIMA (RA) ITALY<br>,<br>ITALY | 30384 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MEGAX MERCANTILE SA<br>PO BOX 451905<br>MIAMI, FL 33245 | 27635 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MEGUMI PIEKENBROCK<br>C/O THOMAS PIEKENBROCK<br>FELDSTR 54<br>40479 DUSSELDORF GERMANY<br>,<br>GERMANY | 61683 | Motors Liquidation Company | $15,132.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MEHMET SELCUK KARABEYOGLU<br>MAHIR IZ CAD NO 128<br>ALTUNIZADE ISTANBUL  TURKEY<br>,<br>TURKEY | 59927 | Motors Liquidation Company | $141,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 25

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MEIK STRUCKMEYER<br>BUCHENWEG 1<br>31860 EMMERTHAL GERMANY<br>,<br>GERMANY | 45079 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MEIKE TROJAHN<br>AM HEGEWINKEL 109<br>14169 BERLIN GERMANY<br>,<br>GERMANY | 44139 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MEINOLF HENGESBACH<br>EMIL-SCHOLAND-STR. 4<br>59872 MESCHEDE GERMANY<br>,<br>GERMANY | 23298 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MELANIE GRUNDLES<br>PULUERDINGEN 12/1<br>71665 VAIHINGEN/ENZ GERMANY<br>,<br>GERMANY | 63505 | Motors Liquidation Company | $298.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MELIDRBANCA PRIVATE SPA<br>REF MR ALESSANDRO ENEGHES<br>VIA BORROMEI S<br>20123 MILANO ITALY<br>,<br>ITALY | 64574 | Motors Liquidation Company | $1,068,210.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MELIORBANCA PRIVATE SPA<br>REF MR ALESSANDRO ENEGRIES<br>VIA BORROMEI 5<br>20123 MILANO ITALY<br>,<br>ITALY | 64323 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MELLANO GIOVANNI MELLANO GIUSEPPE<br>FRAZ TORRAZZA 5 A<br>12037 SALUZZO CN ITALY<br>,<br>ITALY | 46491 | Motors Liquidation Company | $15,160.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MENARINI CESARE<br>VIA DELL' INDEPENDENZA 41<br>40012 CALDERARA DI RENO (BO)<br>,<br>BOLIVIA | 22871 | Motors Liquidation Company | $98,534.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MENARINI CESARE<br>VIA INDIPENDENZA 41<br>40121 BOLOGNA (BO) ITALY<br>,<br>ITALY | 26717 | Motors Liquidation Company | $98,534.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MENARINI CHIARA<br>VIA ALAMANDINI, 1/2<br>40136 BOLOGNA ITALY<br>,<br>ITALY | 28192 | Motors Liquidation Company | $45,477.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MENARINI MIRETTA<br>VIA CASTELDEBOLE 27/4<br>40132 BOLOGNA ITALY<br>,<br>ITALY | 22869 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MENDONE GIULIO<br>VIA IV OROLOGI 29/D<br>80056 ERROLANO (NA) ITALY<br>,<br>ITALY | 64167 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MENINI GIANFRANCO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67213 | Motors Liquidation Company | $7,647.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MERCIER MONIQUE HELENE JULIETT<br>VIA NAZIONALE 30<br>8040 USSASSAI OG  ITALY<br>,<br>ITALY | 36611 | Motors Liquidation Company | $7,579.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MERRILL LYNCH BANK SUISSE SA<br>AS AGENT FOR ITS CUSTOMERS<br>ROUTE DE FLORISSANT 13<br>3070 CASE POSTALE GENEVA SWITZERLAND<br>,<br>SWITZERLAND | 58906 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MERRILL LYNCH INTERNATIONAL<br>BANK OF AMERICA MERRILL LYNCH<br>ATTN MONICA LAM<br>2 KING EDWARD STREET<br>ECIA 1HQ LONDON ENGLAND GREAT BRITAIN<br>,<br>GREAT BRITAIN | 67343 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MERTEN BARNERT<br>RUE ROBERT WILLAME 3<br>1160 BRUSSELS BELGIUM<br><br>BELGIUM | 33579 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MET INVESTORS SERIES TRUST PIMCO TOTAL RETURN PORTFOLIO<br>C/O PIMCO<br>SANDY BENSON VICE PRESIDENT<br>LEGAL & COMPLIANCE<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | 66671 | Motors Liquidation Company | $6,800,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| METTRAUX PIERRE-ALAIN<br>PRAIRIE 19<br>1720 CORMIN BOEUF SWITZERLAND<br>,<br>SWITZERLAND | 67590 | Motors Liquidation Company | $52,565.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| METTRAUX, PIERRE-ALAIN<br>PRAIRIE 19<br>1720 CORMINBOEUF SWITZERLAND<br>,<br>SWITZERLAND | 67568 | Motors Liquidation Company | $15,433.31 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MEULEMAN JOANNA<br>ST MAARTENSBILK 12/4<br>8000 BRUGGE BELGIUM<br>,<br>BELGIUM | 29158 | Motors Liquidation Company | $12,717.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICALLEF, CLAUDINE<br>RESIDENCE ALEXANDRA PARK<br>596 AVENUE PIERRE SAUVAIGO<br>06700 ST LAUREN DU VAR FRANCE<br>,<br>FRANCE | 60713 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHA WIMMEL<br>RASEANGER 11<br>ROSDORF DE 37124 GERMANY<br>,<br>GERMANY | 25295 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL & DANIELA WEISS<br>HINTER DEM SEE 15<br>75015 BRETTEN GERMANY<br>,<br>GERMANY | 65496 | Motors Liquidation Company | $16,256.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MICHAEL AHA<br>AVENUE DE L'AULNE 93<br>B-1180 BRUSSELS BELGIUM<br>,<br>BELGIUM | 60944 | Motors Liquidation Company | $40,726.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL AND ANGELIKA KLEIN<br>ALSENSTR 23<br>D-58097 HAGEN GERMANY<br>,<br>GERMANY | 58972 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL BIALKOWSKI<br>ADENAUERRING 11<br>D-90552 ROETHENBACH  GERMANY<br>,<br>GERMANY | 63933 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL BUNTE & DORIS BUNTE<br>C/O MICHAEL BUNTE<br>TORNEIWEG 10<br>23568 LUEBECK  GERMANY<br>,<br>GERMANY | 36795 | Motors Liquidation Company | $41,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL BUNTE AND DORIS BUNTE<br>TORNEIWEG 10<br><br>23568 LUEBECK GERMANY,<br>GERMANY | 30991 | Motors Liquidation Company | $41,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL EISENHARDT<br>GLOTTERTALER STR 7A<br>12559 BERLIN GERMANY<br>,<br>GERMANY | 69050 | Motors Liquidation Company | $54,326.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL FRANKE<br>SCHWARZSTRASSE 13-15<br>5020 SALZBURG AUSTRIA<br>,<br>AUSTRIA | 39076 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL HAHN<br>ALBERT-FELTERT-STR 17<br>FRANKFURT ODER 15234 GERMANY<br>,<br>GERMANY | 17649 | Motors Liquidation Company | $9,178.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MICHAEL HAMMER<br>PAUL-DUDEN-STR. 74<br>65830 KRIFTEL  GERMANY<br>,<br>GERMANY | 44719 | Motors Liquidation Company | $20,340.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL HIEBER<br>UNTERM BERGSCHLOSSLE 32<br>73529 SCHWABISCH GMUND GERMANY<br>,<br>GERMANY | 18321 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL HOFFMANN<br>KIRCHSTR. 12<br>58579 SCHALKSMUEHLE GERMANY<br>,<br>GERMANY | 22971 | Motors Liquidation Company | $1,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL HOHLSCHEN<br>WEIDEWEG 1<br>D-34246 VELLMAR GERMANY<br>,<br>GERMANY | 20091 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL JAHNE AND DIANA JAHNE<br>AM PFORTENER BAHNHOF 40<br>GERA DE 07546 GERMANY<br>,<br>GERMANY | 25474 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL KAUPP<br>C/O MARKUS KAUPP<br>BRUNNENBERGSTR 46<br>72260 DORNSTETTEN  GERMANY<br>,<br>GERMANY | 43978 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL KESSLER<br>BUCHARAINWEG 9<br>63069 OFFENBACH/MAIN GERMANY<br>,<br>GERMANY | 65341 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL KISCHNER<br>LORENA - DEIHL - STRAPE 16<br>55131 MAINZ<br>DEUTSCHLAND<br>,<br>GERMANY | 6060 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MICHAEL KROL<br>LIESEINDSESTRAAT 28<br>5482 2H SCHIJNDEL NETHERLANDS<br>,<br>NETHERLANDS | 65876 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL KUFFLER<br>HALSBERGSTR. 1<br>67098 BAD DUERKHEIM GERMANY<br>,<br>GERMANY | 31402 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL LAHMANN<br>FREIERTWEG 30<br>12305 BERLIN GERMANY<br>,<br>GERMANY | 61491 | Motors Liquidation Company | $20,743.65 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL LAMPRECHT<br>BRUCKNER STR. 45<br>40670 MEERBUSCH GERMANY<br>,<br>GERMANY | 29327 | Motors Liquidation Company | $35,940.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL LAMPRECHT<br>BRUCKNER STR 45<br>40670 MEERBUSCH GERMANY<br>,<br>GERMANY | 29328 | Motors Liquidation Company | $40,544.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL LEHNER<br>PAUL-KLEE-STRASSE 27<br>85053 INGOLSTADT, GERMANY<br>,<br>GERMANY | 14632 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL LEINERT<br>BEETHOVENSTR 47<br>D-69121 HEIDELBERG GERMANY<br>,<br>GERMANY | 30261 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL LINDEMANN<br>SOPHIE-CHARLOTTE-STR. 21<br>BERLIN GERMANY 14169<br>,<br>GERMANY | 15580 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL LINK<br>50 BOTTENHORNERWEG<br>60489 FRANKFURT GERMANY<br>,<br>GERMANY | 30242 | Motors Liquidation Company | $633,110.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MICHAEL LUNZ<br>ADAM- ALLENDORF- WEG 7<br>MAINZ 55122 GERMANY<br>,<br>GERMANY | 61818 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL MAUS<br>ILLERSTR 27<br>90451 NURNBERG GERMANY<br>,<br>GERMANY | 64188 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL MEIER<br>ARMENHOEFESTR 48A<br>77871 RENCHEN ULM GERMANY<br>,<br>GERMANY | 68482 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL MEIXNER<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 61472 | Motors Liquidation Company | $531,662.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL MERKLE<br>BRUDERHOF STR 24<br>60388 FRANKFURT  GERMANY<br>,<br>GERMANY | 44702 | Motors Liquidation Company | $4,938.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL PELZ<br>DIESELSTR. 4C<br>D-63225 LANGEN GERMANY<br>,<br>GERMANY | 21930 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL PIBER<br>GABRIELENSTR. 15<br>80636  MUENCHEN GERMANY<br>,<br>GERMANY | 27657 | Motors Liquidation Company | $1,480.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL PINKUS<br>HANS-BOECKLER-STR 24<br>40476 DUSSELDORF GERMANY<br>,<br>GERMANY | 29709 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MICHAEL PRAPPACHER<br>WEICHSELHECKEN 39<br>97332 VOLRACH GERMANY<br>,<br>GERMANY | 36546 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL PUCHER<br>KOHLSTATTSTR. 2<br>86420 DIEDORF GERMANY<br>,<br>GERMANY | 29658 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL RANDERATH<br>KLEINE SCHMIEH 23<br>61440 OBERURSEL GERMANY<br>,<br>GERMANY | 62655 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL REY<br>ANGERMUNDER STR. 225F<br>D-47269 DUISBURG GERMANY<br>,<br>GERMANY | 36663 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL ROHLEDER<br>DROSSELWEG 10<br>D-65779 KELKHEIM/TS GERMANY<br>,<br>GERMANY | 14628 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL ROSNITSCHEK<br>AZALEENSTR. 34<br>80935 MÜNCHEN GERMANY<br>,<br>GERMANY | 16873 | Motors Liquidation Company | $4,246.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL RUNGE<br>HAUPTSTRASSE 58<br>25482 APPEN GERMANY<br>,<br>GERMANY | 33203 | Motors Liquidation Company | $13,783.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL SCHIRMER<br>GOETHESTR 4<br>D53913 SWISTTAL GERMANY<br>,<br>GERMANY | 31473 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 33

141st Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MICHAEL SCHULTZ<br>C/O EHELEUTE SCHULTZ<br>JAEGERHEIDE 23<br>29352 ADELHEIDSDORF GERMANY<br>,<br>GERMANY | 29949 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL SCHULTZ<br>C/O EHELEUTE SCHULTZ<br>JAEGERHEIDE 23<br>29352  ADELHEIDSDORF GERMANY<br>,<br>GERMANY | 60981 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL SCHULZE<br>HAYDNSTR 20<br>70195 STUTTGART GERMANY<br>,<br>GERMANY | 63652 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL SCHULZE<br>HAYDNSTR 20<br>70195 STUTTGART GERMANY<br>,<br>GERMANY | 63653 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL SEIDLER<br>ZUR ALTEN SCHMIEDE 5<br>50354 HUERTH GERMANY<br>,<br>GERMANY | 46082 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL SPITZBART<br>ST. VEITGASSE 37/19<br>A-1130 WIEN AUSTRIA<br>,<br>AUSTRIA | 29764 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL STOCK & URSULA A GRETSCHMANN-STOCK<br>STEINWEG 1<br>D-41564 KAARST GERMANY<br>,<br>GERMANY | 23075 | Motors Liquidation Company | $25,967.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL STRIEGLER<br>HEINTGESWEG 27<br>41239 MOENCHENGLADBACH GERMANY<br>,<br>GERMANY | 30013 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 34

141st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| MICHAEL WAEDT<br>FRIEDHOFSTR 19<br>51588 NUEMBRECHT GERMANY<br>,<br>GERMANY | 29448 | Motors Liquidation Company | $21,231.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL WEIS<br>AM HAIN 13<br>63688 GEDERN GERMANY<br>,<br>GERMANY | 44354 | Motors Liquidation Company | $38,418.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL WENZEL<br>GAILBACHER STR 73<br>63743 ASCHAFFENBURG GERMANY<br>,<br>GERMANY | 61224 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL WOLF<br>AUF DER BLEICHE 32<br>59964 MEDEBACH GERMANY<br>,<br>GERMANY | 63660 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAEL WOLF<br>AUF DER BLEICHE 32<br>59964 MEDEBACH GERMANY<br>,<br>GERMANY | 63661 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAELA AND STEFANIE CREMER<br>WERNER V CREMER<br>VEREIDIGTER BUCHPRUFER, STEUERBERATER<br>SCHIFFERSTR 29<br>60594 FRANKFURT AM MAIN GERMANY<br>,<br>GERMANY | 30105 | Motors Liquidation Company | $67,438.31 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAELA PINGGERA<br>DORF 158<br>I-39029 STILFS BZ ITALY<br>,<br>ITALY | 21333 | Motors Liquidation Company | $9,929.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHAELA REISCHL<br>PERLHOFGASSE 22<br>A-2372 GIESZHUBL AUSTRIA<br>,<br>AUSTRIA | 64517 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MICHAEL-FRANZ KRAUSE<br>OERESUNDSVEJ 12<br>DK-3100 HORNBAEK DENMARK<br>,<br>DENMARK | 61286 | Motors Liquidation Company | $131,639.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHEL ADRIAENSSENS<br>VAN DAELSTRAAT 53<br>2140 ANTWERPEN BELGIUM EUROPE<br>,<br>BELGIUM | 27987 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHEL BARIGAND<br>VITAL FRANCOISSE 113 3/1<br>6001 MARCINELLE BELGIUM<br>,<br>BELGIUM | 65615 | Motors Liquidation Company | $42,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHEL CUYPERS<br>2/19 RUE DE TOMBEEK<br>1331 ROSIERES BELGIUM<br>,<br>BELGIUM | 63812 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHEL DE SCHEERDER<br>C/O SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>,<br>BELGIUM | 65473 | Motors Liquidation Company | $15,509.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHEL MERCKX<br>SPRL MEGENCE<br>RUE CAMILLE DURAY 71<br>7190 ECAUSSINNES BELGIUM<br>,<br>BELGIUM | 66700 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHELA ALESSANDRI<br>VIA CABELLA 22 D<br>GENOVA ITALY<br>,<br>ITALY | 62099 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHELE SCHWARZER<br>BIRKENWEG 27<br>51061 KOELN GERMANY<br>,<br>GERMANY | 16393 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MICHELE ZOTTA<br>VIA ROMAGNA 136<br>34134 TRIESTE ITALY<br>,<br>ITALY | 20627 | Motors Liquidation Company | $30,593.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHELINE DESCHREIDER<br>3 AVENUE JOSSE SMETS<br>1160 BRUSSELS BELGUIM<br>,<br>BELGIUM | 61087 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHELLE COBAUX<br>RUE ARTHUR POUPLIER 42<br>7190 ECAUSSINNES BELGIUM<br>,<br>BELGIUM | 66707 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHELLE DENISE STRAUCH<br>ANDREWS STRAUCH<br>IM JOHANNISTAL 18<br>42119 WUPPERTAL GERMANY<br>,<br>GERMANY | 62633 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHELLE MARX<br>BRESLAUER STR 9<br>52388 NORVENICH GERMANY<br>,<br>GERMANY | 30264 | Motors Liquidation Company | $19,812.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICHELLE SCHMITT<br>BLUMENSTR. 5<br>DURMERSHEIM 76448  GERMANY<br>,<br>GERMANY | 21607 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MICROSOFT GLOBAL FINANCE LTD<br>C/O PIMCO<br>SANDY BENSON<br>VICE PRESIDENT LEGAL & COMPLIANCE<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | 66669 | Motors Liquidation Company | $2,300,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIDDLE EAST SHIPPING<br>AGENCIES OVERSEAS LTD<br>MILTIADOU 19<br>16675 GLYFADA ATHENS  GREECE<br>,<br>GREECE | 67472 | Motors Liquidation Company | $141,590.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MIGUEL ALTUNA<br>PASCO DUQUE DE BAENA, 40-201ZQ<br>20009 SAN SEBASTIAN SPAIN<br>,<br>SPAIN | 62751 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIGUEL ANGEL LESTERO<br>FRANCISCO JOSE MARTIN CRANIZO 14<br>POZVEW DE ALARCON<br>28224 MADRID SPAIN<br>,<br>SPAIN | 64569 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIGUEL ANGEL VELA GIL<br>ARDA TENOR F BETA 38 5° A<br>50.007 ZARAGOZA SPAIN<br>,<br>SPAIN | 68685 | Motors Liquidation Company | $116,279.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIGUEL FERNANDEZ BLANCO<br>CALDERDELE STR 3<br>58515 LUEDENSCHEID<br>02351 42302<br>,<br>GERMANY | 1091 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIGUEL FERNANDEZ BLANCO<br>CALDERDALESTR. 3<br>LUEDENSCHEID 58515 GERMANY<br>,<br>GERMANY | 19228 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIGUEL KRUX<br>HEINESTRASSE 23<br>D 50931 UOLN GERMANY<br>,<br>GERMANY | 68719 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIGUEL SANTIN<br>25 RUE SACCO ET VANZETTI<br>F 94800 VILLEJUIF FRANCE<br>,<br>FRANCE | 32664 | Motors Liquidation Company | $77,340.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIGUEL-SAMUEL KLABER-LEISSNER<br>STOLPSTR 3<br>D-51643 GUMMERSBACH GERMANY<br>,<br>GERMANY | 25289 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MIGUEZ BRINGUE AYALA<br>PZA MERCADOAL 14<br>25520 POUT DE SUERT LLEIDA ESPANA<br>,<br>SPAIN | 68190 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIKE MILUTZKI<br>BERLINER LAUDSTR. 265<br>21465 WENDORF GERMANY<br>,<br>GERMANY | 22370 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MILANESIO ANDREA<br>FRAZIONE BERRI 10<br>12064 LA MORRA -CN- ITALY<br>,<br>ITALY | 29192 | Motors Liquidation Company | $7,578.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MILKA MICHAJLOV<br>BEHRINGWEG 5<br>RINTELN 31737 GERMANY<br>,<br>GERMANY | 37632 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MILOS AND VLASTA KOKRDA<br>165A ROUTE DU GRAND-LANCY<br>1213 ONEX-GENEVE-SUISSE SWITZERLAND<br>,<br>SWITZERLAND | 68650 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MINERVA TRUST COMPANY LIMITED AS TRUSTEE OF<br>THE JUDITH ANN PLUNKET 1981 SETTLEMENT<br>PO BOX 218 43/45 LA MOTTE STREET<br>ST HELIER<br>JE4 8SD JERSEY CHANNEL ISLANDS GREAT BRITAIN<br>,<br>GREAT BRITAIN | 65651 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MINETTI ALBERTO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67186 | Motors Liquidation Company | $22,942.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MINGARINI MARTA<br>VIA CASTELMERLO, 50<br>40100 BOLOGNA, ITALY<br>,<br>ITALY | 21785 | Motors Liquidation Company | $189,489.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MING-CHIOU KUO<br>EDERSTRASSE 6<br>5400 HALLEIN AUSTRIA<br>,<br>AUSTRIA | 68806 | Motors Liquidation Company | $323,659.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MINOTTO LINO<br>VIA S CROCE 18<br>35011 CAMPODARSEGO PD ITALY<br>,<br>ITALY | 65955 | Motors Liquidation Company | $32,596.37<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MION DANTE<br>RUE DE LA GERENNE 2B9<br>6000 CHARLEROI BELGIUM<br>,<br>BELGIUM | 63623 | Motors Liquidation Company | $21,300.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIRABAUD & CLE BANQUIERS PRIVES<br>29 BOULEVARD GEORGES-FAVON<br>CH - 1204 GENEVE SWITZERLAND<br>,<br>SWITZERLAND | 59964 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIRABAUD & CLE BANQULERS PRIVES<br>29 BOULEVARD GEORGES-FAVON<br>CH - 1204 GENEVE SWITZERLAND<br>,<br>SWITZERLAND | 59963 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIRABAUD & CLE BANQULERS PRIVES<br>29 BOULEVARD GEORGES - FAVON<br>CH-1204 GENEVE SWITZERLAND<br>,<br>SWITZERLAND | 59965 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIRCO CERCATO<br>C/O AVV PIETRO PAOLO MENNEA<br>VIA SILLA NO 7<br>00192 ROME ITALY<br>,<br>ITALY | 29402 | Motors Liquidation Company | $15,273.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIRIAM LITTERSCHEID<br>ASCHENBROEDELWEG 17<br>D-51067 KOLN, GERMANY<br>,<br>GERMANY | 1406 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MIRIAM LITTERSCHEID<br>ASCHENBROEDELWEG 17<br>D-51067 KOLN GERMANY<br>,<br>GERMANY | 28877 | Motors Liquidation Company | $5,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MIRJA HOPPE<br>ROSENSTR 19H<br>25365 SPARRIESHOOP GERMANY<br>,<br>GERMANY | 45994 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MISSIROLI GIAMPIERO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA U. 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67317 | Motors Liquidation Company | $30,590.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MITSKI PIEKENBROCK<br>THOMAS PIEKENBROCK<br>FELDSTR 54<br>40479 DUSSELDORF GERMANY<br>,<br>GERMANY | 61684 | Motors Liquidation Company | $15,132.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MOHAMAD ABDOLLAHZADEH<br>SEEBLICK 29<br>9560 FELDKIRCHEN AUSTRIA<br>,<br>AUSTRIA | 29365 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MOHAMMED ABU-SHEIKHA<br>RINGSTR.51<br>85540 HAAR GERMANY<br>,<br>GERMANY | 18177 | Motors Liquidation Company | $10,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MOI MOI SCHMIDT ODER VOLKER SCHMIDT<br>FRAU MOI MOI SCHMIDT ODER<br>HERRN VOLKER SCHMIDT<br>SETHEWEG 19 "L"<br>D-14089 BERLIN  GERMANY<br>,<br>GERMANY | 36099 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MOLGORA MARINA<br>50262602<br>MOLGORA MARINA<br>VIA GIAN GIACOMO PORRO 4<br>197 ROMA RM ITALY<br>,<br>ITALY | 37191 | Motors Liquidation Company | $7,579.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MOLLO ANGELA PAUTASSO LORENZO<br>VIA VALLE 91<br>SANFRE 12040 ITALY<br>,<br>ITALY | 26769 | Motors Liquidation Company | $22,736.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MOLTENI TIZIANA RITA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67293 | Motors Liquidation Company | $7,578.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONETA GIOVANNA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67187 | Motors Liquidation Company | $152,951.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONFRONI FARA MARIA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66358 | Motors Liquidation Company | $10,609.43 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONICA BELLINVIA<br>VIA MONTE AMIATA 3<br>20149 MILANO ITALY<br>,<br>ITALY | 46238 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONICA FREGNI<br>VIA PICELLI 19<br>41043 FORMIGINE (MO) ITALY<br>,<br>ITALY | 26718 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONICA LINKE<br>SPREESTR 5<br>03096 BURG-SPREEWALD  GERMANY<br>,<br>GERMANY | 29095 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIKA & ALFRED CLASSEN<br>SAAMBERG 17<br>45481 MULHEIM GERMANY<br>,<br>GERMANY | 38136 | MLCS, LLC | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MONIKA CONRAD BILLROTH<br>BURGSRASSE 19/2/7<br>A 3400 KLOSTERNEUBURG AUSTRIA<br>,<br>AUSTRIA | 44081 | Motors Liquidation Company | $30,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIKA DOHR<br>IM BAND 16<br>MENDIG 56743 GERMANY<br>,<br>GERMANY | 27126 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIKA EICHMANN<br>WIESELHOF 15<br>D 29525 VELZAN  GERMANY<br>,<br>GERMANY | 32836 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIKA FLAMM<br>WEIMARER STR 15<br>WIESBADEN GERMANY D 65191<br>,<br>GERMANY | 23329 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIKA FORCH<br>JOHANNISTHALER CHAUSSEE 213<br>12351 BERLIN GERMANY<br>,<br>GERMANY | 37634 | Motors Liquidation Company | $110,112.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIKA FRANK GEB KNIPPS<br>FASANENWEG 8<br>74538 ROSENGARTEN  GERMANY<br>,<br>GERMANY | 67947 | Motors Liquidation Company | $14,100.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIKA FREUDENTHALER<br>LICHTENAUERWEG 17<br>21075 HAMBURG GERMANY<br>,<br>GERMANY | 38968 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIKA KOSCHNITZKI<br>BEETHOVENSTRASSE 10<br>07629 HERMSDORF/BRD GERMANY<br>,<br>GERMANY | 23078 | Motors Liquidation Company | $4,423.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIKA SCHILLO-ADOLPH<br>UNTERER FRIEDHOFSWEG 20<br>66538 NEUNKIRCHEN GERMANY<br>,<br>GERMANY | 26532 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MONIKA SCHINDLER<br>GRUENINGER STR. 66<br>70599 STUTTGART GERMANY<br>,<br>GERMANY | 21574 | Motors Liquidation Company | $7,951.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIKA SCHUSTER<br>WACKERSBERGER STR 70<br>81371 MÜNCHEN GERMANY<br>,<br>GERMANY | 63789 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIQUE MONSIEUR<br>A CLEYNHENSLAAN 101<br>B-3140 KEERSBERGEN BELGIUM<br>,<br>BELGIUM | 38929 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIQUE POTVIN<br>HERENBERGSTRAAT 11<br>3220 HOLSBEEK BELGIUM<br>,<br>BELGIUM | 65779 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIQUE POTVIN<br>HERENBERGSTRAAT 11<br>3220 HOLSBEEK BELGIUM<br>,<br>BELGIUM | 68588 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONIQUE STRAJUSAK CAGNANA<br>7 RUE CAMILLE GUILLAUME<br>F 91270 VIGNEUX SUR SEINE FRANCE<br>,<br>FRANCE | 32666 | Motors Liquidation Company | $16,681.31 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONTAGNOLI, ANDREA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67203 | Motors Liquidation Company | $76,475.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONTALTI  VALERIO<br>VIA SAN GIORGIO 2150<br>47522 SAN GIORGIO DI CESENA (FC) ITALY<br>,<br>ITALY | 29146 | Motors Liquidation Company | $152,983.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MONTANARI IVANO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66336 | Motors Liquidation Company | $18,187.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONTANI ANDREA<br>VIA MECENATE 107<br>20138 MILANO ITALY<br>,<br>ITALY | 39254 | Motors Liquidation Company | $118,026.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MONTSERRAT GIBERT-ALASA<br>SUEDRING 152<br>55128 MAINZ GERMANY<br>,<br>GERMANY | 28411 | Motors Liquidation Company | $31,180.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MORENA DESIDERIO<br>MORENA GIUSEPPE GIACOMO<br>VIA SANTUARIO PALLARETO 3<br>15015 CARTOSIO - AL - ITALY<br>,<br>ITALY | 29080 | Motors Liquidation Company | $15,157.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MORETTI ROBERTO<br>VIA DI TRIOZZI 41<br>50018 SCANDICCI (FI) ITALY<br>,<br>ITALY | 43294 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC<br>25 CABOT SQUARE, CANARY WHARF<br>ATTN: BRIAN CRIPPS<br>LONDON E144QA GREAT  BRITAIN<br>,<br>GREAT BRITAIN | 66207 | Motors Liquidation Company | $4,429,490.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC<br>ATTN BRIAN CRIPPS<br>25 CABOT SQUARE<br>CANARY WHARF<br>E144QA LONDON ENGLAND GREAT BRITAIN<br>,<br>GREAT BRITAIN | 67344 | Motors Liquidation Company | $2,380,399.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MORITZ AM ENDE<br>50, AVENUE DU BOIS<br>L 1250 LUXEMBOURG<br>,<br>LUXEMBOURG | 61645 | Motors Liquidation Company | $9,098.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MORITZ THUNIQ<br>DR. HORST MORGENROTH<br>AM HARTHEBERG 20<br>DE 01737 KURORT HARTHA, GERMANY<br>,<br>GERMANY | 22149 | Motors Liquidation Company | $30,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MORO ANTONELLA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67211 | Motors Liquidation Company | $7,647.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MOROSI MIRELLA<br>VIA MISURINA 11<br>48015 CERVIA (RAVENNA) ITALY<br>,<br>ITALY | 26801 | Motors Liquidation Company | $15,299.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MORSOLETTO EMANUELE<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67218 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MORVAL SIM S.P.A<br>VIA CRIMEA 6<br>10133 TORINO ITALY<br>,<br>ITALY | 29800 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MORVAL SIM S.P.A.<br>VIA CRIMEA 6<br>10133 TORINO ITALY<br>,<br>ITALY | 29801 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MOSSO GIACOMO GAMBA BARBARA MOSSO DANIELE<br>VIA CASTELLO N. 3<br>10020 MORIONDO TORINESE (TO) ITALY<br>,<br>ITALY | 30022 | Motors Liquidation Company | $485,047.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MOTTA DANIELE LONGONI ANNITA<br>VIA TOFANE 8<br>23807 MERATE LC ITALY<br>,<br>ITALY | 68209 | Motors Liquidation Company | $3,024.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MPS BANCA PERSONALE S P A<br>ATTN MR EUGENIO ANGUILLA<br>STRADA PROV LE LECCE SURBO- ZONA INDUSTRIALE<br>73100 LECCE ITALY<br>,<br>ITALY | 60966 | Motors Liquidation Company | $7,432,185.57<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR & MRS MICHAEL HEYLEMANS -<br>MERRILL LYNCH SA RL<br>ATTN: ELLEN VAN ERP<br>4, RUE ALBERT BORSCHETTE<br>L-1246 LUXEMBOURG<br>,<br>LUXEMBOURG | 20052 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR & MRS STEFFEN & MARTINA ALT<br>TAUBENTALSTR 3<br>73525 SCHWAEBISCH GMUEND GERMANY<br>,<br>GERMANY | 69977 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR & MRS. VINCENT PACAUD<br>HOUSE 18 LAS PINADAS<br>33 SHOUSON HILL ROAD HONG KONG<br>,<br>HONG KONG, CHINA | 27095 | Motors Liquidation Company | $195,075.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR ALBERTO BERINI<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZO NO 290<br>80035 NOLA, NAPLES  ITALY<br>,<br>ITALY | 37628 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR ALEXANDER HEIN<br>GRISSET STR 11<br>74182 OBERSULM GERMANY<br>,<br>GERMANY | 63524 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR ALFRED HEIN<br>GRISSETSTR 11<br>74182 OBERSULM GERMANY<br>,<br>GERMANY | 63525 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR ALFRED SCHELLENS<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67032 | Motors Liquidation Company | $14,646.44<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 47

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR ANDRE AND ANETTE GERHARDT<br>HORMERSDORFER STR 1A<br>08297 ZWONITZ   GERMANY<br>,<br>GERMANY | 63854 | Motors Liquidation Company | $8,000.69 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR ANDRE STROOBANT & MRS DANIELLE DE CLERCQ<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66652 | Motors Liquidation Company | $29,692.88<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR BAO THO NGUYEN<br>DEUTSCHE BANK SA/NV<br>AVENUE MAMIX 13-15<br>1000<br>BRUXELLES,<br>BELGIUM | 66290 | Motors Liquidation Company | $120,256.15<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR BART DE KESEL<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES, BELGIUM<br>,<br>BELGIUM | 67418 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR BE TRAGTER<br>DEUGENWEERD 17<br>7271 XR BORCULO THE NETHERLANDS<br>,<br>NETHERLANDS | 63463 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR BERNARD VANHOVE<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 58887 | Motors Liquidation Company | $5,938.58<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR BERTWIN SEITZ<br>BISCHOF VON LINGG STR 4<br>89407 DILLINGEN GERMANY<br>,<br>GERMANY | 1085 | Motors Liquidation Company | $7,150.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR BERTWIN SEITZ<br>BISCHOF VON LINGG STR 4<br>89407 DILLINGEN GERMANY<br>,<br>GERMANY | 21036 | Motors Liquidation Company | $7,150.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR CHRISTIAN WENCET<br>COOMELIUSSTR. 16<br>12247 BERLIN GERMANY<br>,<br>GERMANY | 17045 | Motors Liquidation Company | $7,077.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR CLAUDE LEMPEREUR & MRS DOMINIQUE TRIGNAU<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MAMIX 13-15<br>100 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66659 | Motors Liquidation Company | $17,815.73<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR DE NEVE MARNIX<br>JEAN DE BETHUNELAAN 21<br>9800 ST MARTENS LEERNE  BEGIUM<br>,<br>BELGIUM | 68322 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR DOMINIQUE GORLLER<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES  BELGIUM<br>,<br>BELGIUM | 67421 | Motors Liquidation Company | $4,453.93<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR DR GOTTFRIED BEHRENS<br>GARTENSTR 49<br>18114 ROSTOCK, GERMANY<br>,<br>GERMANY | 43276 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR DR THOMAS GLITZA<br>FRIEDRICHSHAINSTRASSE 2<br>22149 HAMBURG GERMANY<br>,<br>GERMANY | 68768 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR ECKHARD MADAUS<br>AM MITTELPFAD 13<br>ERFTSTADT GERMANY D-50374<br>,<br>GERMANY | 23380 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR EFSTRATIOS VEROS<br>P.O BOX 70, POST OFFICE<br>KALAMOS ATTIKIS 19017<br>KALAMOS ATTIKIS GREECE<br>,<br>GREECE | 17243 | Motors Liquidation Company | $283,280.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR EMILIO COLOMBO<br>C/O D'ALESSANDRO & PARTNERS SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>80035 NOLA NAPLES ITALY<br>,<br>ITALY | 59733 | Motors Liquidation Company | $18,327.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR ERWIN DE WEVER<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66653 | Motors Liquidation Company | $19,300.37<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR EVANGELOS STERGIOPOULOS<br>M STERGIOPOULOU<br>PO BOX 70095<br>16674 GLYFADA ATHENS GREECE<br>,<br>GREECE | 18336 | Motors Liquidation Company | $570,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR FAHAD SATTAR DERO<br>SWEET HOMES 25-26<br>1ST FLOOR, DUBAI SHOPPING CENTER<br>OPPOSITE DEIRA CITY CENTER - NEXT TO NOVOTEL<br>DUBAI-UAE<br>,<br>UNITED ARAB EMIRATES | 29831 | Motors Liquidation Company | $39,301.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR FRANCIS DUEZ<br>DEUTSCHE BANK SA NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66466 | Motors Liquidation Company | $7,423.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR FRANCIS DUEZ<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MAMIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67407 | Motors Liquidation Company | $7,423.22<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR FRANCOIS DEGUENT<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67403 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR FRANS GELDOF & MRS PAULA VERDRU<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67409 | Motors Liquidation Company | $41,570.03<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR FRANZ ROJIK<br>HAUPTSTRASSE 106<br>65760 ESHBORN GERMANY<br>,<br>GERMANY | 68849 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR GEORG BUERGER<br>AM ATZELBERG 8<br>60389 FRANKFURT AM MAIN  GERMANY<br>,<br>GERMANY | 45852 | Motors Liquidation Company | $14,229.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR GERHARD LUITHLEN<br>ROTEICHENRING 27<br>MANNHEIM D-68167 GERMANY<br>,<br>GERMANY | 28841 | Motors Liquidation Company | $32,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR GERY VAN DEN BOSCH<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67395 | Motors Liquidation Company | $89,666.92<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR GHISLAIN NISEN & MRS ANNE DEFEVRIMONT<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67397 | Motors Liquidation Company | $50,811.25<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR GILBERT DE BECKER & MRS CLAUDE ONDERET<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000<br>BRUXELLES,<br>BELGIUM | 66293 | Motors Liquidation Company | $17,815.73<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR GIOVANNI MARAGLIANO<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>RUE DE LA CORRATERIE 11<br>1204 GENEVA SWITZERLAND<br>,<br>SWITZERLAND | 64976 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR GIOVANNI MARAGLIANO<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>11 RUE DE LA CORRATERIE<br>CH-1204 GENEVA  SWITZERLAND<br>,<br>SWITZERLAND | 64977 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR GIUSEPPE DALE<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>80035 NOLA NAPLES ITALY<br>,<br>ITALY | 29410 | Motors Liquidation Company | $76,365.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR GIUSEPPE DALE<br>C/O D'ALESSANDRO AND PARTNERS - SAE<br>VIA ANFITEATRO LATERIZIO NO 290<br>80035 NOLA NAPLES ITALY<br>,<br>ITALY | 29424 | Motors Liquidation Company | $332,813.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR GUIDO VANDEN CAMP & MRS HERMINE WALSCHOTS<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNAX 13-15<br>1000 BURXELLES<br>BELGIUM<br>,<br>BELGIUM | 67028 | Motors Liquidation Company | $37,361.22<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR HANNS - R OESER<br>SCHNEPFENWEG 5<br>D-30900 WEDEMARK GERMANY<br>,<br>GERMANY | 28357 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR HEE WAN LEE<br>PIET MODRIAN STR 64<br>51375 LEVERKUSEN GERMANY<br>,<br>GERMANY | 64494 | Motors Liquidation Company | $16,588.43 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR HERBERT SCHMITZ & MRS. HANNELORE KELSCH-SCHMITZ<br>HASENFELD 21<br>52066 AACHEN GERMANY<br>,<br>GERMANY | 29377 | Motors Liquidation Company | $492,499.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR HERMANN ABESSER<br>BERGWINKEL 271<br>A 5084 GROSSGMAIN AUSTRIA<br>,<br>AUSTRIA | 36201 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 52

141st Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR HORST KARCHER<br>GEWERBESTR 42<br>75217 BÜRLENZFELD GERMANY<br>,<br>GERMANY | 63421 | Motors Liquidation Company | $152,838.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR HUBERT ESTIENNE<br>C/O DEUTSCHE BANK SA/NC<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67390 | Motors Liquidation Company | $14,846.44<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR IOANNIS PANOU<br>MRS ANGELIKI PANOU<br>MR VASILEIOS PANOU<br>43 28TH OCTOMBRIOU STR.<br>N. PSYCHIKO,15451 GREECE<br>,<br>GREECE | 29250 | Motors Liquidation Company | $142,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR IVAN VERSCHUEREN & MRS FREIDA VAN COTTHEM<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BEGIUM<br>,<br>BELGIUM | 67396 | Motors Liquidation Company | $29,888.97<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR JEAN BOUCHE & MRS GISELE WARNOTTE<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES, BELGIUM<br>,<br>BELGIUM | 67419 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR JEAN FRANCOIS LAMBERT<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES  BELGIUM<br>,<br>BELGIUM | 66678 | Motors Liquidation Company | $14,846.44<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR JOCHEN BADERSCHNEIDER<br>VEICHTEDERPOINTWEG 33<br>84036 LANDSHUT, GERMANY<br>,<br>GERMANY | 1115 | Motors Liquidation Company | $5,600.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR JOCHEN BADERSCHNEIDER<br>JOCHEN BADERSCHNEIDER<br>VEICHTEDERPOINTWEG 33<br>D 84036 LANDSHUT  GERMANY<br>,<br>GERMANY | 43884 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR JOZEF DE HERTOGH<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES  BELGIUM<br>,<br>BELGIUM | 66679 | Motors<br>Liquidation<br>Company | $74,232.19<br>Unliquidated | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MR KOENRAAD WAUTERS<br>C/O DEUTSCHE BANK SA NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67414 | Motors<br>Liquidation<br>Company | $29,692.88<br>Unliquidated | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MR LEON BROUIR & MRS DANIELLE SCARCEZ<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67408 | Motors<br>Liquidation<br>Company | $37,116.10<br>Unliquidated | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MR LEON VERELSI & MRS GERMANIA RENS<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67393 | Motors<br>Liquidation<br>Company | $14,944.49<br>Unliquidated | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MR LUC VAN AUTRYVE<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67033 | Motors<br>Liquidation<br>Company | $2,988.90<br>Unliquidated | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MR LUDOVIC THOONEN<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66657 | Motors<br>Liquidation<br>Company | $4,453.93<br>Unliquidated | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MR MARUICE PROCUREUR<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BURXELLES BELGIUM<br>,<br>BELGIUM | 67411 | Motors<br>Liquidation<br>Company | $19,300.37<br>Unliquidated | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MR MAURICE PROCUREUR<br>DEUTSCHE BANK SA NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66465 | Motors<br>Liquidation<br>Company | $19,300.37<br> | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR MAURICE STROHE<br>WIETHASESTR 58<br>KOLN GERMANY D-50933<br>,<br>GERMANY | 23381 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR MICHAEL KLEPPER & MRS SUZANNE VANDERPERRE<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66655 | Motors Liquidation Company | $29,692.88<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR MICHEL JAUMOTTE<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67410 | Motors Liquidation Company | $8,907.86<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR MIGUEL PEREZ SOMALO<br>C/ ALCALA Nº 104 3C<br>28009 MADRID SPAIN<br>,<br>SPAIN | 64563 | Motors Liquidation Company | $159,905.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR OTTO BECK<br>KUHSTEIGGASSE 26<br>D-72581 DETTINGEN GERMANY<br>,<br>GERMANY | 17174 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR PATRICK LEMMENS<br>DEUTSCHE BANK SA NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66469 | Motors Liquidation Company | $29,692.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR PATRICK LEMMENS<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66656 | Motors Liquidation Company | $132,133.30<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR PATRICK LEMMENS & MRS KATHLEEN ROMBOUT<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66651 | Motors Liquidation Company | $14,846.44<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

141st Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR PATRICK LEMMES<br>C/O DEUTSCHE BANK SA NV<br>AVENUE MARNIX 13-15<br>1000 BRUXEILES BELGIUM<br>,<br>BELGIUM | 67413 | Motors Liquidation Company | $29,692.88<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR PAUL BALLEGEER<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67406 | Motors Liquidation Company | $19,300.37<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR PAUL DE SCHUTTER & MRS HILDA PATTEET<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67391 | Motors Liquidation Company | $51,962.53<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR PAUL SCHOETERS & MRS FRANCOISE GERARD<br>DEUTSCHE BANK SA NV<br>AVENUE MARNIX<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66467 | Motors Liquidation Company | $17,815.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR PAUL SCHOETERS & MRS FRANCOISE GERARD<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MAMIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66658 | Motors Liquidation Company | $17,815.73<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR PAUL ULBRICH<br>LILIENCRONSTR 16<br>D-12167 BERLIN GERMANY<br>,<br>GERMANY | 36204 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR PETER WESSEL<br>C/O BANKHAUS DONNER MR LEDERER<br>DALLINDAMM 27<br>20095 HAMBURG GERMANY<br>,<br>GERMANY | 65666 | Motors Liquidation Company | $4,595.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR PHILIPPE ANDRE & MRS ADRIENNE GIVRON<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67412 | Motors Liquidation Company | $37,116.10<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR PIERRE FORAIN<br>DEUTSCHE BANK SA NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES<br>,<br>BELGIUM | 66468 | Motors Liquidation Company | $89,078.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR PIERRE FORAIN<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66650 | Motors Liquidation Company | $89,078.63<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR RALF BRAEVER<br>NEVE STRASSE 11<br>63589 LINSENGERICHT GERMANY<br>,<br>GERMANY | 29189 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR RALF ENGELS LINDEMANN<br>BREND AMOURSTR 80<br>40545 DUSSELDORF GERMANY<br>,<br>GERMANY | 37022 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR REINHARD GIESE<br>HAUS-HEYDEN-STR 252<br>D-52134 HERZOGENRATH GERMANY<br>,<br>GERMANY | 64337 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR ROBERT TILKIN<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67402 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR RONNY DE RIDDER<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66660 | Motors Liquidation Company | $7,423.22<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR RUDOLF LOOS<br>WIDMAIERSTR. 165 A<br>D 70567 STUTTGART GERMANY<br>,<br>GERMANY | 27977 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR SAVERIO RIZZUTI<br>BANCA FINNAT EURAMERICA SPA<br>PIAZZA DEL GESU 49<br>00187 ROMA ITALY<br>,<br>ITALY | 64584 | Motors Liquidation Company | $1,352,180.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR STEFAN HEFFELS<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66677 | Motors Liquidation Company | $7,423.22<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR STEPHAN OR MRS SUSANNE SCHOLL<br>HAELDENSTR 28A<br>75236 KAEMPFELBACK / GERMANY<br>,<br>GERMANY | 38967 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR STEPHAN WALDER<br>ROEMERWEG 7/4<br>A-2345 BRUNN A. GEB AUSTRIA<br>,<br>AUSTRIA | 29275 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR TOMMASO D'AVINO<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>80035 NOLA NAPLES ITALY<br>,<br>ITALY | 69484 | Motors Liquidation Company | $259,643.03 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR WILBUR CHIEN<br>4TH FL NO 4 LANE 20<br>PAO AN ST<br>HSINTIEN<br>231 TAIPEI TAIWAN<br>,<br>TAIWAN | 39326 | Motors Liquidation Company | $1,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR YVES PASLEAU<br>DEUTSCHE BANK SA/NV<br>AVENUE MAMIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66654 | Motors Liquidation Company | $2,969.29<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR. ALBERTO BERINI<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>NOLA NAPLES 80035 ITALY<br>,<br>ITALY | 59731 | Motors Liquidation Company | $90,767.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR. CLAUDIO GARELLA<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>NOLA (NAPLES) 80035 ITALY<br>,<br>ITALY | 29775 | Motors Liquidation Company | $1,467,405.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR. CLAUDIO GARELLA<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO.290<br>80035 NOLA NAPLES ITALY<br>,<br>ITALY | 29779 | Motors Liquidation Company | $1,988,560.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR. DIETER FAHLE, MRS. ROSI FAHLE<br>C/O DR. KLOKE U. KOLL.<br>BAHNSTR. 1<br>34431 MARSBERG GERMANY<br>,<br>GERMANY | 28347 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR. EMILIO COLOMBO<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>NOLA, 80035 NAPLES  ITALY<br>,<br>ITALY | 37629 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

475

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
                                                                  :
In re                                                             :        **Chapter 11 Case No.**
                                                                  :
**MOTORS LIQUIDATION COMPANY,** *et al.,*                         :        **09-50026 (REG)**
           **f/k/a General Motors Corp.,** *et al.*               :
                                                                  :
                                    **Debtors.**                  :        **(Jointly Administered)**
                                                                  :
-----------------------------------------------------------------x

## ORDER GRANTING DEBTORS' 141ST OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

Upon the 141st omnibus objection to expunge certain claims, dated December 23,

2010 (the "**141st Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"),

Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this

Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt

claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order

disallowing and expunging, subject to confirmation of the Debtors' Amended Joint Chapter 11

Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented

from time to time, the "**Plan**"), the Eurobond Deutsche Debt Claims, all as more fully described in

the 141st Omnibus Objection to Claims; and due and proper notice of the 141st Omnibus

Objection to Claims having been provided, and it appearing that no other or further notice need be

---

[1]      Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such
terms in the 141st Omnibus Objection to Claims.

provided; and the Court having found and determined that the relief sought in the 141st Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the 141st Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the 141st Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be Disallowed and Expunged*" are disallowed and expunged from the claims registry subject to confirmation of the Plan; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved with respect to, any claim listed on Exhibit "A" annexed to the 141st Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not disallowed or expunged pursuant to this Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
_____, 2011


_____
United States Bankruptcy Judge