<div style="border:1px solid black">

**PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

</div>

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
|  |  |
|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **09-50026 (REG)** |
| f/k/a **General Motors Corp.**, *et al.* | : | |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |
-------------------------------------------------------------x

<u>**NOTICE OF DEBTORS' 142ND OMNIBUS OBJECTION TO CLAIMS**</u>
**(Eurobond Deutsche Debt Claims)**

      **PLEASE TAKE NOTICE** that on December 23, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their 142nd omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**February 9, 2011 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the Debtors' Amended Joint Chapter 11 Plan (ECF No. 8015). If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**. If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. (edward.wu@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Lauren Macksoud, Esq. (lmacksoud@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in

Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York

(the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New

York, New York 10004-1408, on **February 9, 2011 at 9:45 a.m. (Eastern Time)**.  If a Claimant

files a Response to the Objection, the Claimant should plan to appear at the Hearing either in

person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the

Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with

respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do

not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection

will be conducted on the above date.

     **PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a

Response is **February 2, 2011 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are

timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if

it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing

system (the User's Manual for the Electronic Case Filing System can be found at

[www.nysb.uscourts.gov](www.nysb.uscourts.gov)) before the deadline for Responses **or** (b) **actually** received on a 3.5

inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other

Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on

or before the deadline for response:

   A.  Chambers of the Honorable Robert E. Gerber, United States Bankruptcy
      Court, One Bowling Green, Room 621, New York, New York 10004-
      1408;

   B.  Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth
      Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.);
      and

   C.  Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory
      committee of unsecured creditors, 1177 Avenue of the Americas, New
      York, New York 10036 (Attn:  Lauren Macksoud, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, <u>please contact</u> the Debtors at **1-800-414-9607**. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
         December 23, 2010

                                        /s/ Joseph H. Smolinsky
                                        Harvey R. Miller
                                        Stephen Karotkin
                                        Joseph H. Smolinsky

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                                 :

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.**, *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

---------------------------------------------------------------x

## DEBTORS' 142ND OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE EXHIBIT ANNEXED TO THIS OBJECTION.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

        Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

## Preliminary Statement

1.        Approximately 6,600 claims have been filed against the Debtors based on foreign notes and bonds issued by the Debtors under that certain Fiscal and Paying Agency Agreement, dated July 3, 2003, among MLC, Deutsche Bank AG London ("**Deutsche Bank**"), and Banque Générale du Luxembourg S.A. (the "**Fiscal and Paying Agency Agreement**" and the claims arising from the notes and bonds issued thereunder, the "**Eurobond Deutsche Debt Claims**"), under which Deutsche Bank serves as the fiscal and paying agent.  There is no indenture trustee for the Eurobond Deutsche Debt Claims, and on October 13, 2009, Deutsche Bank notified holders of such claims (each, an "**Individual Eurobondholder**") that it did not intend to file a proof of claim on their behalf, and, to date, Deutsche Bank has not done so.

2.        Only a small portion of the Individual Eurobondholders filed proofs of claim.  Nevertheless, the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), provides that a claim based on the Fiscal and Paying Agency Agreement for the benefit of all Individual Eurobondholders will be allowed in the amount of $3,772,694,419, which is equal to outstanding principal plus accrued and unpaid interest as of, and based on the currency conversation rate on, June 1, 2009 (the, "**Commencement Date**").[1]  The Plan further provides that such amount will override and supersede any individual claims filed by record holders or beneficial owners of the affected debt securities.

3.        A date to consider confirmation of the Plan is currently scheduled for March 3, 2011.  The Debtors anticipate that, after the Plan has been confirmed in these cases, on

---

[1]  Furthermore, disallowing and expunging the Eurobond Deutsche Debt Claims will also avoid a duplication of voting ballots with respect to the Plan, as Deutsche Bank is already sending individual ballots to the Individual Eurobondholders, and such votes will be reflected in a master ballot submitted by Deutsche Bank.

the effective date of the Plan (the "**Effective Date**"), all Individual Eurobondholders will directly receive their distributions from Euroclear Bank or another clearing agency after surrendering their securities to Deutsche Bank, in its capacity as the fiscal and paying agent.  This method of distribution will reduce administrative burdens in these cases and ensure that the proper claimants receive their distributions.  Accordingly, as the Plan provides an efficient means to allow the claims of, and make distributions to, the Individual Eurobondholders, and furthermore, the amounts asserted by Individual Eurobondholders will be overridden and superseded under the Plan, the individual Eurobond Deutsche Debt Claims should be disallowed.  However, based on the recognition that Individual Eurobondholers will be entitled to such treatment only if the Plan is confirmed, the relief requested herein is expressly subject to confirmation of the Plan.

## Relief Requested

4.    The Debtors file this 142nd omnibus objection to certain claims (the "**142nd Omnibus Objection to Claims**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the Plan, the Eurobond Deutsche Debt Claims listed on **Exhibit** "**A,**" annexed hereto, under the heading "*Claims to be Disallowed and Expunged.*"[2]

---

[2]    Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com.  A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

### Jurisdiction

5.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1344. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

6.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[3] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9, 2009, two additional Debtors (the "**REALM/ENCORE Debtors**")[4] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered with those of the Initial Debtors under Case Number 09-50026 (REG). On September 15, 2009, the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs, which were amended on October 4, 2009. On October 15, 2009, the REALM/ENCORE Debtors filed their schedules of assets and liabilities and statements of financial affairs.

7.      Deutsche Bank is scheduled in the Debtors' schedules of assets and liabilities to have a claim on behalf of all Individual Eurobondholders in an amount which accounts for all principal plus accrued and unpaid interest as of the Commencement Date, and such claim was not scheduled as either contingent or disputed.

8.      On August 30, 2010, the Debtors filed their Joint Chapter 11 Plan, which was amended on December 7, 2010. A hearing to consider confirmation of the Plan has been scheduled for March 3, 2011.

9.      Section 1.74 of Article I of the Plan, entitled "*Definitions*," provides that:

---

[3]      The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[4]      The REALM/ENCORE Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

> **Eurobond Claim** means a Claim against any of the Debtors arising under or in connection with any of the respective notes, bonds, or debentures issued under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, excluding the fees and expenses of the Fiscal and Paying Agents thereunder, which reasonable fees and expenses shall be paid pursuant to Section 2.5 hereof.

10.     Section 4.3(f) of Article IV of the Plan, entitled "*Treatment of Claims and Equity Interests*," provides in pertinent part that:

> The Eurobond Claims under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. shall be Allowed in the amount of $3,772,694,419 and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, shall be Allowed in the amount of $15,745,690 (together, the "**Fixed Allowed Eurobond Claims**"). The Fixed Allowed Eurobond Claims shall override and supersede any individual Claims filed by Registered Holders or beneficial owners of debt securities with respect to the Eurobond Claims.

### The Relief Requested Should Be Approved by the Court

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000). Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

12.     Each of the Eurobond Deutsche Debt Claims is duplicative of and already reflected in the claim scheduled for Deutsche Bank and, furthermore, the Plan itself provides that a claim based on the Fiscal and Paying Agency Agreement shall be allowed in the amount of $3,772,694,419, which accounts for all outstanding principal and all accrued and unpaid interest.

13.     Moreover, upon the confirmation of the Plan and the occurrence of the Effective Date, each of the Eurobond Deutsche Debt Claims will be unenforceable for the reason that, under the Plan, the amount allowed based on the Fiscal and Paying Agency Agreement will override and supersede any individual claims filed by registered holders or beneficial owners of debt securities with respect to the Eurobond Deutsche Debt Claims.  As such, Individual Eurobondholders will not be prejudiced if the relief requested herein is granted because, if the Plan is confirmed, Individual Eurobondholders will receive a distribution accounting for outstanding principal and accrued and unpaid interest, and even if the Plan is not confirmed, the Eurobond Deutsche Debt Claims will not be impacted as the relief requested herein is expressly subject to confirmation of the Plan.  This Objection is largely brought to ensure that none of the Eurobond Deutsche Debt Claims assert amounts other than a claim for interest and principal.

## Reservation of Rights

14.     The Debtors reserve the right to object to any of the Eurobond Deutsche Debt Claims which are not disallowed and expunged in their entirety for any reason, including, but not limited to, the non-occurrence of the confirmation of the Plan.

## Notice

15.     Notice of this 142nd Omnibus Objection to Claims has been provided to (i) each claimant listed on Exhibit A by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order, and (ii) parties in interest in accordance with the Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c)

and 9007 Establishing Notice and Case Management Procedures, dated August 24, 2010 (ECF

No. 6750).  The Debtors submit that such notice is sufficient and no other or further notice need

be provided.

16.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.


WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
         December 23, 2010


                                        /s/ Joseph H. Smolinsky
                                        Harvey R. Miller
                                        Stephen Karotkin
                                        Joseph H. Smolinsky

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MR. GERMAIN DERUYTTER<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM,<br>BELGIUM | 67415 | Motors Liquidation Company | $89,078.63<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR. GINO IACOBELLI<br>C/O D'ALESSANDRO AND PARTNERS SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>80035 NOLA NAPLES ITALY<br>,<br>ITALY | 29672 | Motors Liquidation Company | $99,844.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR. GINO IACOBELLI<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>80035 NOLA NAPLES ITALY<br>,  80035<br>ITALY | 60144 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR. IVAN HONORE<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES  BELGIUM<br>,<br>BELGIUM | 67404 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR. JEAN PAUL BALLEGEER & MRS RITA DEWAELE<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES  BELGIUM<br>,<br>BELGIUM | 67405 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR. PAOLO GIUSEPPE GARELLA<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>NOLA (NAPLES) 80035 ITALY<br>,<br>ITALY | 29774 | Motors Liquidation Company | $72,613.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MR. PAOLO MODESTINI<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>80035 NOLA NAPLES ITALY<br>,  80035<br>ITALY | 60147 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR. TOMMASO D'AVINO<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>NOLA<br>80035 NAPLES ITALY<br>,<br>ITALY | 60527 | Motors Liquidation Company | $259,643.03<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS AGNES GEORGE<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000<br>BRUXELLES,<br>BELGIUM | 66291 | Motors Liquidation Company | $44,539.32<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS AGNES GEORGE<br>DEUTSCHE BANK SA/NV<br>AVENUE MARMIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67392 | Motors Liquidation Company | $89,078.63<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS ARTEMIS STYLIANOU & DIMITRIOS STYLIANOU<br>14 DIMOKRATIAS STREET<br>15452 ATHENS PALIO PSYCHIKO GREECE<br>GREECE | 48371 | Motors Liquidation Company | $149,889.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS ASTRID SOLTAU<br>1 LUENKENBERG<br>22609 HAMBURG GERMANY<br>,<br>GERMANY | 37747 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS ATHINA N. LYMPEROPOULOU<br>MR IOANNIS LYMPEROPOULOS<br>MR ST LYMPEROPOULOS<br>20 PLOUTARHOU STR<br>ATHENS 10676  GREECE<br>,<br>GREECE | 28568 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS BARBARA BURRER<br>TIEFENBRONNER STR 22<br>75175 PFORZHEIM GERMANY<br>,<br>GERMANY | 28032 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS BEATE ITTIG<br>MINDERHEIDEWEG 1<br>D-32425 MINDEN GERMANY<br>,<br>GERMANY | 64797 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MRS BERNADETTE HENNIN<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES  BELGIUM<br>,<br>BELGIUM | 67401 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS BERNHILD STROHE<br>WIETHASESTR 58<br>KOLN (COLOGNE) GERMANY D-50933<br>,<br>GERMANY | 23382 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS BRIGITTE GRUENTER<br>FELDSTR 11<br>DUREN 52355 GERMANY<br>,<br>GERMANY | 30393 | Motors Liquidation Company | $16,543.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS BRIGITTE GRUENTER<br>FELDSTR 11<br>DUREN 52355 GERMANY<br>,<br>GERMANY | 30395 | Motors Liquidation Company | $16,543.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS BRIGITTE WOUTERS<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 66274 | Motors Liquidation Company | $74,722.43 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS CAROLINE COUVREUR<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BURXELLES BELGIUM<br>,<br>BELGIUM | 67029 | Motors Liquidation Company | $37,361.22<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS CLAIRE SOLYOM<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000<br>BRUXELLES,<br>BELGIUM | 66292 | Motors Liquidation Company | $29,692.88<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS COLETTE ANTOINE<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES, BELGIUM<br>,<br>BELGIUM | 67420 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MRS ELENA PANINA<br>MEMORLAR 14-88<br>NAVOI 706800<br>UZBEKISTAN<br>,<br>UZBEKISTAN | 67248 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS EVELINE DAGMAR LUNDERSTADT<br>LANDSHUTER STR 32<br>D-12309 BERLIN GERMANY<br>,<br>GERMANY | 68127 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS GISELA ROTH<br>UAISERALLEE 15A<br>FRG-76133 KARLSCUHE GERMANY<br>,<br>GERMANY | 20609 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS GOTTSCHALK, AYLINE KATRIN<br>DOTZHEIMER STR 178<br>D65197 WIESBADEN, GERMANY<br>,<br>GERMANY | 61631 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS H VAN ECK<br>OUDE LUNTERSEWEG 34<br>6718 W P EDE NETHERLANDS<br>,<br>NETHERLANDS | 27389 | Motors Liquidation Company | $32,195.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS HAN DE KESEL<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES, BELGIUM<br>,<br>BELGIUM | 67417 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS INGRID ANTHOON<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67031 | Motors Liquidation Company | $29,888.97<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS JOSEFINA LOPEZ FLORES<br>APARTADO 6048<br>28080 MADRID, SPAIN<br>,<br>SPAIN | 17052 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 4

142nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| MRS JULIE DE JONG<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES, BELGIUM<br><br>,<br>BELGIUM | 67416 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS KATHARINA BILOWITZKI<br>PARKSTRASSE 79<br>22605 HAMBURG  GERMANY<br><br>,<br>GERMANY | 60398 | Motors Liquidation Company | $283,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS KERSTIN GRUENTER<br>FELDSTR 11<br>DUREN 52355 GERMANY<br><br>,<br>GERMANY | 30392 | Motors Liquidation Company | $16,543.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS LINA WAHLIG<br>BRUCKNERSTR 11 E<br>D 76744 WORTH / RHEIN GERMANY<br><br>,<br>GERMANY | 67582 | Motors Liquidation Company | $19,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS LINA WAHLIG<br>BRUCKNERSTR 11E<br>D 76744 WORTH/RHEIN GERMANY<br><br>,<br>GERMANY | 67960 | Motors Liquidation Company | $19,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS LINA WAHLIG<br>BRUCKNERSTR 11E<br>D 76744 WORTH/RHEIN GERMANY<br><br>,<br>GERMANY | 67961 | Motors Liquidation Company | $19,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS LUCIE DE KONINCK<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARIX 13 15<br>1000 BRUXELLES BELGIUM<br><br>,<br>BELGIUM | 67398 | Motors Liquidation Company | $29,888.97<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS LYDIA SCHMAUDER<br>BERGER STR 310<br>60385 FRANKFURT GERMANY<br><br>,<br>GERMANY | 45988 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 5

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MRS MARIANNE FRANK<br>WIESENTAL ST 75<br>70771 LEINFALDEN-ECHTERDINGEN GERMANY<br>,<br>GERMANY | 65224 | Motors Liquidation Company | $4,240.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS MARLENE GOLLNISCH<br>AM GIBBELSBERG 14<br>50933 KOLN GERMANY<br>,<br>GERMANY | 68676 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS MARTHA ENGEL<br>SCHNEPFENWEG 5<br>D-30900 WEDEMARK GERMANY<br>,<br>GERMANY | 28358 | Motors Liquidation Company | $6,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS MELANIE GRUENTER<br>FELDSTR 11<br>DUREN 52355 GERMANY<br>,<br>GERMANY | 30394 | Motors Liquidation Company | $16,543.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS MONIKA GONIN FRISCHKNECHT<br>VORACKERRAIN N.4<br>3073 GUMLIGEN AUSTRIA<br>,<br>AUSTRIA | 69168 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS MONIQUE MALVAUX<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000<br>BRUXELLES,<br>BELGIUM | 66294 | Motors Liquidation Company | $22,269.66<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS MONIQUE VAN DEN NOOTGATE<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67030 | Motors Liquidation Company | $56,789.05<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS REGINA TOSCAN<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>,<br>BELGIUM | 67400 | Motors Liquidation Company | $16,438.93<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MRS SANORI SANDRA<br>VIA FRESCOBALDI 15<br>36060 ROMANO DEZZELINO VICENZA ITALY<br>,<br>ITALY | 32889 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS SIMONE DE ROY<br>C/O DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13 15<br>1000 BRUXELLES BELGIUM<br><br>BELGIUM | 67399 | Motors Liquidation Company | $32,877.87<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MRS URSULA STEINAU<br>DR BOETTCHER-STR 15<br>D-81245 MUNCHEN GERMANY<br><br>GERMANY | 60637 | Motors Liquidation Company | $34,147.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS ELENA COLOMBO<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>NOLA<br>NAPLES 80035  ITALY<br>,<br>ITALY | 39105 | Motors Liquidation Company | $12,218.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS ELENA COLOMBO<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>NOLA<br>80035 NAPLES ITALY<br>,<br>ITALY | 60523 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS EMANUELA COLOMBO<br>C/O D'ALESSANDRO & PARTNERS SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>80035 NOLA NAPLES ITALY<br><br>ITALY | 59734 | Motors Liquidation Company | $4,581.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS FEDERICA DALE<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>NOLA<br>80035 NAPLES ITALY<br>,<br>ITALY | 60526 | Motors Liquidation Company | $37,819.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MS GIUSEPPE DALE' C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA 80035 NAPLES ITALY , ITALY | 60524 | Motors Liquidation Company | $332,813.68 Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS MARIA DOLORES CASTILLO GARCIA C/ PASEO N 56 CIEZA MURCIA 30 530 SPAIN , SPAIN | 30357 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS MARIA DOLORES CASTILLO GARCIA C/ PASEO N 56 2 CIEZA MURCIA 30 530 SPAIN , SPAIN | 30358 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS MARIA GRAZIA SEREGNI C/O D ALESSANDRO & PARTNERS SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA NAPLES 80035  ITALY , ITALY | 39104 | Motors Liquidation Company | $4,581.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS MARIA GRAZIA SEREGNI C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA 80035 NAPLES ITALY , ITALY | 60522 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS PAOLA MARTINO D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO 290 80035 NOLA NAPLES ITALY , ITALY | 37156 | Motors Liquidation Company | $438,708.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS PAOLA MARTINO C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA NAPLES 80035 ITALY , ITALY | 59730 | Motors Liquidation Company | $438,708.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS. BRUNA STELLA C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO 290 80035 NOLA NAPLES ITALY , ITALY | 30079 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MS. EMANUELA COLOMBO<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>80035 NOLA NAPLES ITALY<br>,<br>ITALY | 37158 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS. ESTER TONONI<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>NOLA NAPLES 80035 ITALY<br>,  80035<br>ITALY | 30426 | Motors Liquidation Company | $121,023.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS. FEDERICA DALE'<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>80035 NOLA, NAPLES ITALY<br>,<br>ITALY | 29777 | Motors Liquidation Company | $37,819.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS. GIUSEPPE DALE'<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>NOLA<br>80035 NAPLES ITALY<br>,<br>ITALY | 60525 | Motors Liquidation Company | $76,350.60<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MS. MARIA GRAZIA SALVIONI<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>80035 NOLA NAPLES ITALY<br>,<br>ITALY | 30078 | Motors Liquidation Company | $30,255.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MUCCIO GIANFRANCO SAVERIO<br>STRADA ANULARE TORRE F. S. FELICE<br>SEGRATE 20090 (MI) ITALY<br>,<br>ITALY | 19243 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MUELLER CHRISTINE<br>MIDDELFELD 24<br>D- 48157 MUENSTER, GERMANY<br>,<br>GERMANY | 63297 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MUELLER HABERSTOCK WARNER & H MUELLER HABERSTOCK W & HILTNUD<br>TIZIAN WEG 3<br>D 55127 MAINZ  GERMANY<br>,<br>GERMANY | 43260 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MUELLER HERBERT<br>SCHUBERTSTRASSE 5<br>LINDEN 35440 GERMANY<br>,<br><br>GERMANY | 21797 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MULLER KARL PHILIPP<br>LEBERENSTR 27<br>CH-8472 SEUZACH<br>SWITZERLAND<br>,<br><br>SWITZERLAND | 9973 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MUNSCH ALFRED JOSEPH<br>C/O NATIXIS PRIVATE BANKING INTERNATIONAL<br>51 AVENUE J F KENNEDY<br>L 1855 LUXEMBOURG<br>,<br><br>LUXEMBOURG | 64769 | Motors Liquidation Company | $15,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MUNSIL HOLDINGS LTD<br>KATTEN MUCHIN ROSENMAN LLP<br>ATTN: NOAH HELLER<br>575 MADISON AVE<br>NEW YORK, NY 10022 | 43455 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MURTAS RENZO E LASIO RITA<br>VICO III SACCO E VANZETTI 2<br>09030 SAMASSI VS ITALY<br>,<br><br>ITALY | 36595 | Motors Liquidation Company | $30,596.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MUTUA GENERAL DE SEGUROS<br>AVENIDA DIAGONAL, 543<br>08029 BARCELONA, SPAIN<br>,<br><br>SPAIN | 23512 | Motors Liquidation Company | $1,515,774.02 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MUTUA GENERAL DE SEGUROS<br>AVENIDA DIAGONAL, 542<br>08029 BARCELONA, SPAIN<br>,<br><br>SPAIN | 23513 | Motors Liquidation Company | $1,515,774.02 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MUTUA GENERAL DE SEGUROS<br>AVENIDA DIAGONAL, 543<br>08029 BARCELONA, SPAIN<br>,<br><br>SPAIN | 23514 | Motors Liquidation Company | $6,063,096.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 10

142nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MUTUALIDAD DEL PREVISION SOCIAL DEL PERSONAL DE ADUANAS<br>ATTN: DOMINGO RINON<br>AVDA FILIPINAS, 50<br>PHILLIPINES<br>,<br>PHILIPPINES | 69290 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MY-LINH TONG<br>HANS BOECKLER STR 14<br>40476 DUSSELDORF  GERMANY<br><br>GERMANY | 44478 | Motors Liquidation Company | $4,410.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MYRIAM GASPAR<br>RUE SAINT MARTIN 71<br>BE-6120  HAM SUR HEURE BELGIUM<br><br>BELGIUM | 65499 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| N G DE JAGER BELEGGINGSMAATSCHAPPIJ BV<br>N G DE JAGER<br>63 BERGWEG NOORD<br>BERGSCHENHOEK NETHERLANDS<br>,<br>NETHERLANDS | 69408 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| N.G. DE JAGER BELEGGINGSMAATSCHAPPIJ B.V<br>N.G. DE JAGER<br>63 BERGWEG NOORD<br>BERGSCHENHOEK NETHERLANDS<br><br>NETHERLANDS | 67675 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NABIL ANTOUN<br>14B HERLEUVAUX<br>5530 DURNAL BELGIUM<br><br>BELGIUM | 63803 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NADA JAROUDI<br>RAIMUNDSTR 70  1 STOCK<br>FRANKFURT AM MAIN 60431   GERMANY<br>,<br>GERMANY | 21353 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NADINE KIRCHNER<br>SCHOENBORNSTR 43<br>65439 FLOERSHEIM GERMANY<br>,<br>GERMANY | 30851 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NADJA HERZER<br>GARTENSTRASSE 4<br>98693 ILMENAU GERMANY<br>,<br>GERMANY | 28831 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NADJA SCHMIDT<br>SEESTRASSE 2B<br>63688 GEDERN<br>GERMANY<br>,<br>GERMANY | 67558 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NADJA SCHMIDT<br>SEESTRASSE 28<br>63688 GEDERN GERMANY<br>,<br>GERMANY | 67559 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NAGINA FINANCE LTD<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>ATTN CHRISTIAN WIDMER<br>RUE DE LA CORRATERIE 11<br>1204 GENEVA-SWITZERLAND<br>,<br>SWITZERLAND | 27278 | Motors Liquidation Company | $5,538,741.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NAOMI LIVNE C/O JOEL LEVI ADVOCATE<br>33 JABOTINSKI ST<br>RAMAT-GAN ISRAEL<br>,<br>ISRAEL | 58890 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NAPOLITANO FRANCESCO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66794 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NASHRULLAH MACKWANI<br>1 RUE DES ROBINIERS<br>SAVIGNY-LE-TEMPLE F-77176 FRANCE<br>,<br>FRANCE | 27266 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NATALE SALEMI-FUSCO<br>KOPPIGENSTR 42<br>3427 UTZENSTORF  SWITZERLAND<br>,<br>SWITZERLAND | 68872 | Motors Liquidation Company | $14,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 12

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NATALIE ARNOLD<br>CRACHTSTRASSE 45<br>44225 DORTMUND GERMANY<br>,<br>GERMANY | 43958 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NATHALIE HERRMANN<br>HAUPTSTR: 10<br>55758 SCMIDTHACHENBACH GERMANY<br>,<br>GERMANY | 21559 | Motors Liquidation Company | $17,064.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NECKENIG FRANZ JOSEF<br>WEGENERSTRASSE 12-13<br>10713 BERLIN GERMANY<br>,<br>GERMANY | 21683 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NEGRI LUCA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66365 | Motors Liquidation Company | $22,942.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NELE MAIERMDJ C/O JOERGMAIER/BIRGIT MAIER<br>AN DER WAAGE 10A<br>SANDE 26452 GERMANY<br>,<br>GERMANY | 29083 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NERI ENRICO<br>VIA VERDETA 29<br>41030 BOMPORTO (MO) ITALY<br>,<br>ITALY | 36074 | Motors Liquidation Company | $18,190.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NERI GABRIELE& GOLDONI ANTONELLA<br>VIA GIUSEPPE DI VITTORIO 10<br>41030 BOMPORTO (MO)  ITALY<br>,<br>ITALY | 29427 | Motors Liquidation Company | $22,947.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NERI RINO<br>VIA VERDETA 29<br>41030 SORBARA (MO)  ITALY<br>,<br>ITALY | 31544 | Motors Liquidation Company | $29,066.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NESSI ADELAIDE, INGRAO GIUSEPPE<br>VIA RISORGIMENTO 25<br>12030 MANTA CN ITALY<br>,<br>ITALY | 46489 | Motors Liquidation Company | $9,096.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NESTOR PERSOON<br>RUE RESTAUMONT 49<br>7190 ECAUSSINNES BELGIUM<br>,<br>BELGIUM | 66270 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NEUENS ARTHUR & EVERS VALERIE<br>19 RUE DE JUNGLINSTER<br>L-6160 BOURGLINSTER LUXEMBOURG<br>,<br>LUXEMBOURG | 36211 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NEW SERVICE SRL<br>VIA DECIME ZI<br>35019 TOMBOLO PD ITALY<br>,<br>ITALY | 65956 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICHOLAS DRUDE<br>GEORGENSTRASE 26<br>D-80799 MUNICH GERMANY<br>,<br>GERMANY | 1197 | Motors Liquidation Company | $28,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICK ALEXANDER JORZIK<br>IM HOELTERFELD 29<br>58285 GEVELBERG GERMANY<br>,<br>GERMANY | 63534 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICK MARQUARDT<br>VOR DEM QUEENBRUCH 22<br>38122 BRAUNSCHWEIG GERMANY<br>,<br>GERMANY | 28679 | Motors Liquidation Company | $5,968.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICK VAN EYNDT<br>MOLENSTRAAT 54/A<br>2290 VORSELAAR BELGIUM<br>,<br>BELGIUM | 31502 | Motors Liquidation Company | $45,439.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICO GENTNER<br>DORFWIESEN 13<br>72270 BAIERSBRONN GERMANY<br>,<br>GERMANY | 65694 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NICOLA DEL GAUDIO<br>9 RUE AMBROISE PARE<br>PARIS 75010 FRANCE<br>,<br>FRANCE | 25301 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICOLA LIVIO SCARAFIA MARIA<br>VIA MANERO 74<br>12030 CARDE CN ITALY<br>,<br>ITALY | 46484 | Motors Liquidation Company | $504,899.64 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICOLA LIVIO SCARAFIA MARIA<br>VIA MANERO 74<br>12030 CARDE CN ITALY<br>,<br>ITALY | 46487 | Motors Liquidation Company | $338,080.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICOLA SCHNITZLER<br>PONGSER KAMP 17<br>41239 MÖNCHENGLADBACH GERMANY<br>,<br>GERMANY | 29687 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICOLA SOLFRINI<br>VIA GRAZIA DELEDDA 11<br>47025 MERCATO SARACENO FC ITALY<br>,<br>ITALY | 28255 | Motors Liquidation Company | $7,579.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICOLA STOCK<br>STEINWEG 1<br>D-41564 KAARST GERMANY<br>,<br>GERMANY | 23074 | Motors Liquidation Company | $96,233.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICOLE GRUBE<br>BLUMENSTR 3<br>86500 KUTZENHAUSEN GERMANY<br>,<br>GERMANY | 69496 | Motors Liquidation Company | $35,520.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICOLE KRAUSE<br>FLEESTEALFER STR 4A<br>HAMBURG 21079 GERMANY<br>,<br>GERMANY | 30287 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICOLE NEITZEL<br>EISWEG 12<br>HALLE  33790  GERMANY<br>,<br>GERMANY | 69507 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NICOLE RAMSCH GUNTHER CHRISTIAN RAMSCH<br>DORFSTRASSE 85<br>D 25436 GROSS NORDENDE  GERMANY<br>,<br>GERMANY | 31538 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICOLE RAMSCH-GUNTHER, CHRISTIAN RAMSCH<br>DORFSTRASSE 85<br>D-25436 GROSS NORDENDE GERMANY<br>,<br>GERMANY | 1418 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NICOLE RETTELBUSCH<br>BIRKENWEG 9<br>09648 MITTWEIDA GERMANY<br>,<br>GERMANY | 28896 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NIEDINGER FRITZ U KRISTINA<br>14 DOUGLAS RD<br>3610 COWIES HILL SOUTH AFRICA<br>,<br>SOUTH AFRICA | 18602 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NIEDINGER FRITZ U KRISTINA<br>14 DOUGLAS ROAD<br>3610 COWIES HILL<br>SOUTH AFRICA<br>,<br>SOUTH AFRICA | 19780 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NIELS HUNSCHE<br>HOLSTEINANGER 44<br>ESSEN 45259 GERMANY<br>,<br>GERMANY | 26684 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NIELS SCHROETER<br>KRONBERGER STR 5<br>D-65812 BAD SODEN AM TAUNUS, GERMANY<br>,<br>GERMANY | 37150 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NIELS VOGEL<br>C/O ANDREAS VOGEL<br>JAGDWEG 1<br>D-91336 HEROLDSBACH GERMANY<br>,<br>GERMANY | 16076 | Motors Liquidation Company | $6,915.36 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| NIKLAS BLOEDORN<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br><br>GERMANY | 61458 | Motors Liquidation Company | $7,634.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NIKO PIMA<br>AM STADTWALD 3<br>45894 GELSENKIRCHEN GERMANY<br><br>GERMANY | 29124 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NIKOLAS TSIOULLIS<br>GUERTLERSTR 8A<br>MAINZ 55128 GERMANY<br><br>GERMANY | 30404 | Motors Liquidation Company | $98,977.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NIKOLAS TSIOULLIS<br>GUERTLERSTR. 8A<br>MAINZ 55128<br><br>GERMANY | 61806 | Motors Liquidation Company | $98,977.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NIKOLAUS ANTONIUS HEPPNER<br>IN DEN BENDEN 2<br>53894 MECHERNICH GERMANY<br><br>GERMANY | 22817 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NIKOLAUS ANTONIUS HEPPNER<br>IN DEN BENDEN 2<br>53894 MERCHERNICH GERMANY<br><br>GERMANY | 33201 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NIKOLAUS ARTONIUS HEPPNER<br>INDEN BENDEN 2<br>53894 MECHERNICH GERMANY<br><br>GERMANY | 1414 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NILS BURGGRAF<br>WALESSIEFEN 8<br>53902 BAD MUENSTEREIFEL GERMANY<br><br>GERMANY | 68004 | Motors Liquidation Company | $9,677.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NILS LENHOFF<br>HAINALLEE 13<br>44139 DORTMUND GERMANY<br>,<br>GERMANY | 21408 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NILS SCHUSTER<br>BIRKBUSCHSTR 25<br>BERLIN 12167 GERMANY<br>,<br>GERMANY | 26749 | Motors Liquidation Company | $7,578.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NOEL MARCEL<br>RUE LA SEUWE 24<br>6061 MONTLIGMES SPAMBRE BELGIUM<br>,<br>BELGIUM | 65600 | Motors Liquidation Company | $7,100.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORA PANKOKE<br>BAUSTRASSE 10<br>46446 EMMERICH AM RHEIN GERMANY<br>,<br>GERMANY | 49583 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT AND MAGDALENA PROSKE<br>STORCHENWEG 6<br>90522 OBERASBACH GERMANY<br>,<br>GERMANY | 28414 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT BECK<br>REGERSTR 3<br>74906 BAD RAPPENAU GERMANY<br>,<br>GERMANY | 33377 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT BIEN<br>NIKOLAUS-EHLEN-STRASSE 33<br>45475 MUELHEIM AN DER RUHR GERMANY<br>,<br>GERMANY | 43255 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT CLEVER<br>WEIDENWEG 20<br>41515 GREVENBROICH  GERMANY<br>,<br>GERMANY | 68407 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT DENNERSMANN<br>AM MERGELSBERG 53<br>40699 ERKRATH GERMANY<br>,<br>GERMANY | 23946 | Motors Liquidation Company | $14,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NORBERT DERNER<br>SIEBENBURGENSTR 27<br>D 74081 HEILBRONN  GERMANY<br>,<br>GERMANY | 32933 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT FABER-MONETA JACQUELINE<br>19 RUE ERNEST BERES<br>L 1232 HOWALD  LUXEMBOURG (EUROPE)<br>,<br>LUXEMBOURG | 43971 | Motors Liquidation Company | $15,164.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT FREISLEBEN<br>HAUPTSTRASSE 31C<br>85716 UNTERSCHLEISSHEIM, GERMANY<br>,<br>GERMANY | 18122 | Motors Liquidation Company | $12,092.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT HOLL<br>ZOLLTURMSTRASSE 7<br>51143 KOLN GERMANY<br>,<br>GERMANY | 69034 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT KINTSCHER<br>HAGEBUTTENWEG 15<br>D63225 LANGEN GERMANY<br>,<br>GERMANY | 62061 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT KUNKEL<br>OBERPETTERWEILER WEG 24<br>KARBEN 61184 GERMANY<br>,<br>GERMANY | 30411 | Motors Liquidation Company | $16,307.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT LOCK<br>NEUGASSE 4<br>D 65719 HOFHEIM  GERMANY<br>,<br>GERMANY | 31334 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT LOSCHMIDT<br>LETTENWEG 12<br>91710 GUNZENHAUSEN  GERMANY<br>,<br>GERMANY | 61791 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NORBERT MARTIN<br>RA FRANZ BRAUN<br>CLLB RECHTSANWALTE<br>LIEBIGSTRABE 21<br>D 80538 MUENCHEN  GERMANY<br>,<br>GERMANY | 66255 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT PACKBIER<br>CARLO-MENSE-STR 34<br>53117 BONN GERMANY<br>,<br>GERMANY | 30172 | Motors Liquidation Company | $17,939.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT PAUL<br>PAUL-KLEE-STR 12<br>76227 KARLSRUHE GERMANY<br>,<br>GERMANY | 65907 | Motors Liquidation Company | $10,486.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT ROTHER<br>LUTTHAMP 64<br>22547 HAMBURG GERMANY<br>,<br>GERMANY | 33451 | Motors Liquidation Company | $1,054.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT SCHMIDT<br>FLIEDERSTRASSE 31<br>82110 GERMERING GERMANY<br>,<br>GERMANY | 29100 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT SCHMIDT<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60658 | Motors Liquidation Company | $45,531.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT VANDENBOOM<br>SCHARHOERNSTR 21<br>D-22880 WEDEL GERMANY<br>,<br>GERMANY | 32677 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| NORBERT WARNECKE<br>PARADIESWEG 26<br>27239 TWISTRINGEN, GERMANY<br>,<br>GERMANY | 23926 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NORD EUROPE PRIVATE BANK<br>4A RUE HENAI SCHNADT<br>2530 LUXEMBOURG<br>,<br>LUXEMBOURG | 60980 | Motors Liquidation Company | $223,453.28 | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| NORMAN B THOT<br>ANGERSTRASSE 11A<br>40878 RATINGEN GERMANY<br>,<br>GERMANY | 15193 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| NORSTONE GROUP LIMITED<br>VANDERPOOL PLAZA, 2ND FLOOR<br>WICKHAMS CAY 1<br>ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS<br>,<br>VIRGIN ISLANDS | 64302 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| NUTTIN DUFRESNE CHRISTINE<br>502 RUE PARADIS<br>13008 MARSEILLE<br>FRANCE<br>,<br>FRANCE | 59971 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| NUTTIN DUFRESNE CHRISTINE<br>502 RUE PARADIS<br>13008 MARSEILLE<br>FRANCE<br>,<br>FRANCE | 64631 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| O. ALPAY ANKARA<br>C/O MET . E.DEPT<br>MIDDLE EAST TECH. UNIV.<br>ANKARA 06531 TURKEY<br>,<br>TURKEY | 20415 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| OBERBANK BRAUNAU AUSTRIA<br>WILLFRIED & ANITA OSSWALD<br>THILLSTR 22<br>74336 BRACKENHEIM GERMANY<br>,<br>GERMANY | 63939 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |
| OCF SUBSID 1<br>520 MADISON AVE 18TH FLOOR<br>NEW YORK, NY 10022 | 59745 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims  Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| OFI SUBSID 3<br>520 MADISON AVENUE 18TH FLOOR<br><br>NEW YORK, NY 10022 | 59744 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OGLINA MICHELE<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67313 | Motors Liquidation Company | $76,475.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OLAF KEXEL<br>EN DE SIEP 62<br>47802 KREFELD, GERMANY<br>,<br>GERMANY | 23240 | Motors Liquidation Company | $5,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OLAV RECKER & ANGELA RECKER<br>ROSENTHALERSTRASSE 45<br>41849 WASSENBERG GERMANY<br>,<br>GERMANY | 19278 | Motors Liquidation Company | $14,172.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OLAWSKY NORBERT, OLAWSKY BRIGITTE<br>BACHSTR.22<br>12623 BERLIN GERMANY<br>,<br>GERMANY | 30699 | Motors Liquidation Company | $22,640.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OLEG BRODSKI<br>AM EICHELKAMP 105<br>40723 HILDEN GERMANY<br>,<br>GERMANY | 36621 | Motors Liquidation Company | $15,018.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OLIVER ALTIG<br>GARTENWEG 7<br>76707 HAMBRÜCKEN GERMANY<br>,<br>GERMANY | 16313 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OLIVER ARNOLD<br>KARL-THEODOR-STRASSE 85<br>MUENCHEN 80796 GERMANY<br>,<br>GERMANY | 23900 | Motors Liquidation Company | $42,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| OLIVER JASCHOB<br>WORMERSDORFER STR. 9<br>MECKENHEIM 53340  GERMANY<br>,<br>GERMANY | 26486 | Motors Liquidation Company | $7,604.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OLIVER LAMPERT<br>ANNOSTR 6<br>41462 NEUSS GERMANY<br>,<br>GERMANY | 64198 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OLIVER MATTISSECK<br>BEETHOVENSTRASSE 20A<br>12307 BERLIN GERMANY<br>,<br>GERMANY | 36203 | Motors Liquidation Company | $9,898.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OLIVER MOELLER<br>AUF DEM MUEHLENBUNGERT 53<br>D-53347 ALFTER GERMANY<br>,<br>GERMANY | 68369 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OLIVER MUELLER<br>VIRGINIASTRASSE 10<br>66482 ZWEIBRUCKEN GERMANY<br>,<br>GERMANY | 15195 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OLIVER WEISS<br>BERGHOELZLEWEG 12<br>78357 MUEHLINGEN GERMANY<br>,<br>GERMANY | 44696 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OLIVIER GILBERT<br>RUE DU WAINAGE 81<br>6220 FLEURUS BELGIUM<br>,<br>BELGIUM | 67751 | Motors Liquidation Company | $28,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OLIVIO BUSCARINI & CARLA BARTOLI<br>C/O AVV PIETRO PAOLO MENNEA<br>VIA SILLA NO 7<br>00192 ROME ITALY<br>,<br>ITALY | 28902 | Motors Liquidation Company | $22,691.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| OLTRAMARI PAOLA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67329 | Motors Liquidation Company | $183,541.44 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OMAS HOLDINGS LTD<br>UBS (LUXEMBOURG) S A<br>33A AVENUE J F KENNEDY<br>L-1855 LUXEMBOURG<br>,<br>LUXEMBOURG | 64972 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ONNIS ILARIA ONNIS DAVIDE<br>5042646<br>PIAZZA SAN GIOVANNI 6<br>8029 SINISCOLA ITALY<br>,<br>ITALY | 63864 | Motors Liquidation Company | $7,579.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ONOFRI AGOSTINO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66791 | Motors Liquidation Company | $53,047.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ONOFRI FRANCESCA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66646 | Motors Liquidation Company | $151,563.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OPERTI VALERIO & MERLO LUCIANA<br>P CARDUCCI 10<br>12042 BRA, CN, ITALY<br>,<br>ITALY | 23022 | Motors Liquidation Company | $323,765.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ORAZIO NASTASI<br>STRADA ORTANA 21<br>01100 VITERBO ITALY<br>,<br>ITALY | 36184 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ORNAGHI UMBERTO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66337 | Motors Liquidation Company | $128,828.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ORTELLI FRANCO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67173 | Motors Liquidation Company | $328,845.08<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ORTELLI MARIA STELLA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67178 | Motors Liquidation Company | $68,828.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ORTELLI PAOLO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67181 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ORTRUD & FELIX KLAMMER<br>ALEXANDERSFELD 42A<br>26127 OLDENBURG / GERMANY<br><br>GERMANY | 6461 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ORTRUD & FELIX KLAMMER<br>ALEXANDERSFELD 42 A<br>D 26127 OLDENBURG  W GERMANY<br><br>GERMANY | 46217 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OSKAR GRUBER<br>WURZACHER STR 14<br>88299 LEUTKIRCH GERMANY<br><br>GERMANY | 17239 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OSKAR KORATH<br>LEOBERSDORFERSTR 7<br>2552 HIRTENBERG AUSTRIA<br><br>AUSTRIA | 68699 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| OSKAR LTD<br>60 MARKET SQUARE<br>PO BOX 364<br>BELIZE CITY BELIZE<br>,<br>BELIZE | 65874 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OSKAR LTD<br>60 MARKET SQUARE<br>PO BOX 364<br>BELIZE CITY  BELIZE<br>,<br>BELIZE | 67554 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OSKAR ZOLLER<br>FORSTSTR 70 A<br>13467 BERLIN GERMANY<br>,<br>GERMANY | 69205 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OSKAR-GOTTFRIED HOFFMANN<br>HOHERODKOPFSTR 8<br>60435 FRANKFURT/MAIN GERMANY<br>,<br>GERMANY | 27814 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OSKAR-GOTTFRIED HOFFMANN<br>HOHERODKOPFSTR 8<br>60435 FRANKFURT/MAIN GERMANY<br>,<br>GERMANY | 27815 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OSTERTAG WILHELM<br>AN DEN WEIDEN 5<br>60433 FRANKFURT/M GERMANY<br>,<br>GERMANY | 28676 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OSTES SIMONE<br>AGEVIS GMBH<br>ALTENHOF 1<br>53804 MUCH GERMANY<br>,<br>GERMANY | 15661 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OTA PEKLO<br>ZAHRADNICKOVA 1220/20C<br>15000 PRAHA 5, CZECH REBPULIC<br>,<br>CZECH (REP) | 64981 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| OTFRIED KINZEL<br>SCHLEHENSTRASSE 1<br>MOERS GERMANY 47445<br>,<br>GERMANY | 22992 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OTMAN ZIEGER<br>TAUKA 117/1<br>A-8384 MINIHOF-LIEBAU AUSTRIA<br>,<br>AUSTRIA | 29133 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OTMAR SPALT<br>PESTALOZZISTR 76<br>D-66578 SCHIFFWEILER GERMANY<br>,<br>GERMANY | 21426 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OTMAR SPALT<br>PESTALOZZISTRASSE 76<br>D 66578 SCHIFFWEILER DE  GERMANY<br>,<br>GERMANY | 28145 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OTT ROSEMARIE<br>OTT ROSEMARIE<br>GORLITZER STR 49<br>10997 BERLIN GERMANY<br>,<br>GERMANY | 44591 | Motors Liquidation Company | $3,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OTT, WERNER<br>165 KOEPENICKER STR<br>12355 BERLIN GERMANY<br>,<br>GERMANY | 22424 | Motors Liquidation Company | $9,651.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OTTMAR & GERTRUD BRENNER<br>C/O JULIA B KLEIN ESQ<br>225 W 14TH STREET<br>19801 WILMINTON DE GERMANY<br>,<br>GERMANY | 61289 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OTTMAR PREUSSINGER<br>OTTMAR PREUSSINGER & HELGA PREUSSINGER<br>SCHLOSSSTR. 20<br>NUERNBERG 90478 GERMANY<br>,<br>GERMANY | 36187 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| OTTO AND CHRISTEL ROHDE<br>FRANK-OTTO ROHDE<br>AM ROTHBUSCH 16<br>34497 KORBACH-LELBACH GERMANY<br>,<br>GERMANY | 61815 | Motors Liquidation Company | $32,175.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OTTO LANGELS<br>RAMPENWEG 1<br>31860 EMMERTHAL GERMANY<br>,<br>GERMANY | 68698 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OTTO NATHEN<br>GNOBEMZELLERSTR 29<br>D 82178 PUCHHEIM GERMANY<br>,<br>GERMANY | 26906 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OTTO UND HELGA FURTH<br>RA FRANZ BRAUN<br>GLLS RECHTSANWAELTE<br>LIEBIGSTR. 21<br>80538 MUENCHEN GERMANY<br>,<br>GERMANY | 66259 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| OTTORINO ZAMPARINI E PELLEGRINI ROLANDA<br>VIA MARTIRI DELLA LIBERTA' 81<br>FABRIANO 60044 (ANCONA) ITALY<br>,<br>ITALY | 20689 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| P KRAFCZYK<br>PETER KRAFCZYK<br>HINDEMITHWEG 3<br>50829 KOLN, GERMANY<br>,<br>GERMANY | 23927 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PACIFIC SELECT MANAGED BOND<br>C/O PIMCO<br>SANDY BENSON VICE PRESIDENT LEGAL & COMPLIANCE<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660<br>UNITED STATES OF AMERICA | 66676 | Motors Liquidation Company | $7,400,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PACIFICI VINCENZO D'ANTONIO ROSA<br>VIA VINCENZO TIZZANI 94<br>151 ROMA RM ITALY<br>,<br>ITALY | 36618 | Motors Liquidation Company | $61,193.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 28

142nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PACIFICI VINCENZO D'ANTONIO ROSA<br>VIA VINCENZO TIZZANI 94<br>151 ROMA RM ITALY<br>,<br>ITALY | 36619 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAEME JEAN MARIE<br>MEENSESTEENWEG 365<br>8800 ROESELARE BELGIUM<br>,<br>BELGIUM | 69116 | Motors Liquidation Company | $16,990.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAGANI LUIGI<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67311 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAGANI MARTINA<br>LA SCALA STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67166 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAGLIA BENITO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67306 | Motors Liquidation Company | $22,922.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAGLIA LIBERATA<br>38250835<br>VIA BONCOMPAGNI 6 CAS POS<br>187 ROMA RM ITALY<br>,<br>ITALY | 36604 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAGLIA MAURO<br>38161402<br>VIA COLLE PUPAZZO 45<br>3025 MONTE S GIOVANNI CAMPANO FR ITALY<br>,<br>ITALY | 36185 | Motors Liquidation Company | $218,291.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAGLIA MONIA<br>38250362<br>V DI ACQUA BULLICANTE 57<br>177 ROMA RM ITALY<br>,<br>ITALY | 36571 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PAGLIA RINALDINA<br>38250834<br>V DI ACQUA BULLICANTE 57<br>177 ROMA RM ITALY<br>,<br>ITALY | 36590 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAGLIARO GIUSEPPA<br>VIALE G.B. BOLDRINI 114<br>44100 FERRARA FE ITALY<br>,<br>ITALY | 37042 | Motors Liquidation Company | $142,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAGLIARO GIUSEPPA<br>VIALE G B BOLDRINI 114<br>44100 FERRARA ITALY<br>,<br>ITALY | 68464 | Motors Liquidation Company | $142,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PALELLA GIUSEPPE<br>VIA MODUGNO 28<br>70128 PALESE-BARI (BA) ITALY<br>,<br>ITALY | 60699 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PANAROTTO LINO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66322 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PANATO ALBERTO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILONO ITALY<br>,<br>ITALY | 66348 | Motors Liquidation Company | $7,578.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PANATO LUIGINO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66333 | Motors Liquidation Company | $7,578.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PANDOLFI PAOLO<br>VIA DIAN CARLO SISMONDI 67<br>20133 MILANO  ITALY<br>,<br>ISRAEL | 43254 | Motors Liquidation Company | $68,216.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| PAOLA DALESSANDRO/GIOVANNI FANTASIA<br>VIA DONATO IAIA 18<br>70014 CONVERSANO (BA) ITALY<br>,<br>ITALY | 39084 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAOLA FILIE<br>RUE DE LA MARLIERE 28 B 7<br>7190 ECAUSSINNES BELGIUM<br>,<br>BELGIUM | 67117 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAOLA UGOLINI<br>VIA SAN MAURO 300<br>CAP 47522 CESENA FC ITALY<br>,<br>ITALY | 60969 | Motors Liquidation Company | $28,692.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAOLA UGOLINI<br>VIA SAN MAURO 300<br>CAP 47522 CESENA FC ITALY<br>,<br>ITALY | 60971 | Motors Liquidation Company | $45,303.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAOLO BORRA<br>VIA A. DEPRETIS 28<br>VOGHERA (PV) 24058 ITALY<br>,<br>ITALY | 1295 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAOLO CHICCA - PARDINI MARIA TERESA<br>VIA DELLO ZILLORO 277<br>55040 CORSANICO - MASSAROSA ITALY<br>,<br>ITALY | 32881 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAOLO MODESTINI<br>PIAZZA DEL COMBATTENTE<br>11 GROSSETO ITALY<br>,<br>ITALY | 29778 | Motors Liquidation Company | $152,731.19 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAOLO MORSOLETTO<br>C/O AVV. PIETRO PAOLO MENNEA<br>VIA SILLA NO 7<br>00192 ROME ITALY<br>,<br>ITALY | 61657 | Motors Liquidation Company | $38,182.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| PAOLO MORSOLETTO<br>C/O AVV PIETRO PAOLO MENNEA<br>VIA SILLA NO 7<br>00192 ROME ITALY<br>,<br>ITALY | 63672 | Motors Liquidation Company | $38,182.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAOLO NAVACCHIA<br>VIA SACILE 3<br>48100 RAVENNA ITALY<br>,<br>ITALY | 19042 | Motors Liquidation Company | $30,308.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAOLO ROCCHI<br>C/O BANCA CRV CAS16<br>VIA CLAUDIA 3621<br>41056 SAVIGNANO S/P (MO) ITALY<br>,<br>ITALY | 64003 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAOLO TERENZI<br>VIA: PER SORIA NO 32<br>61121 PESARO (PU) ITALY<br>,<br>ITALY | 28999 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAOLO TERENZI<br>VIA PER SORIA NO 32<br>61121 PESARO (PU) ITALY<br>,<br>ITALY | 64210 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAOLOCCI PAOLO<br>VIA CIMABUE, 15<br>48015 CERVIA (RAVENNA) ITALY<br>,<br>ITALY | 21786 | Motors Liquidation Company | $30,596.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAPILLI CARLO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66352 | Motors Liquidation Company | $189,454.18 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAPILLI CARLO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66368 | Motors Liquidation Company | $3,059,024.03 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PARASCHOS FRANGOUDAKIS<br>FRIEDBERGER LANDSTRASSE 179<br>60389 FRANKFURT GERMANY<br>,<br>GERMANY | 29184 | Motors Liquidation Company | $16,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PARCHES LEYLON, S.L.<br>C/ JAUME CANCER, 34<br>08022 - BARCELONA SPAIN<br>,<br>SPAIN | 60996 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PARENTI LUIGI<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66378 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PARENTI LUIGI<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66645 | Motors Liquidation Company | $45,469.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PARISI PAOLO AND PRINZI GIOVANNA<br>VIA DI MONTE PELLEGRINO 11<br>00060 SACROFANO RM ITALY<br>,<br>ITALY | 68388 | Motors Liquidation Company | $15,120.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PARISSE JEAN ELIE<br>RUE CORELLE 7<br>B-6724 RULLES BELGIUM<br>,<br>BELGIUM | 67541 | Motors Liquidation Company | $21,230.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PARKER GROUP LTD<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>ATTN CHRISTIAN WIDMER<br>RUE DE 10 CORRATERIE 11<br>1204 GENEVA SWITZERLAND<br>,<br>SWITZERLAND | 27275 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PARROTTA ANTONIO<br>VIA T CLAUDIO N 18-38023 CLES<br>TRENTO  ITALY<br>,<br>ITALY | 21780 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PASCAL SCHWINN<br>KRAHENWEG 16<br>D66740 SAARLOUIS, GERMANY<br>,<br>GERMANY | 1114 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PASCAL VAN DEN BOSSCHE<br>KLEEMPUTTENSTRAAT 3<br>1770 LIEDEKERKE BELGIUM<br>,<br>BELGIUM | 64780 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PASCAL VAN DEN BOSSCHE<br>KLEEMPUTTENSTRAAT 3<br>1770 LIEDEKERKE  BELGIUM<br>,<br>BELGIUM | 67586 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PASCALE VAN HECKE BERGIERS<br>KRUISSTRAAT 2<br>B 3090 OVERIJSE  BELGIUM<br>,<br>BELGIUM | 51233 | Motors Liquidation Company | $12,131.86 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PASCALINE COBAUX<br>RUE DES DEPORTES 27 B<br>7070 MIGNAULT BELGIUM<br>,<br>BELGIUM | 66703 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PASQUALE ACCARDO & CONCETTA PELLEGRINO<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>80035 NOLA NAPLES (ITALY)<br>,<br>ITALY | 37155 | Motors Liquidation Company | $24,204.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PASQUALE ACCARDO AND CONCETTA PELLEGRINO<br>C/O DIALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZO NO 290<br>80035 NOLA NAPLES ITALY<br>,<br>ITALY | 37146 | Motors Liquidation Company | $158,840.44 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PASQUALE ACCARDO, CONCETTA PELLEGRINO<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>80035 NOLA NAPLES ITALY<br>,  80035<br>ITALY | 60145 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| PASQUALE ACCARDO, CONCETTA PELLEGRINO<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>80035 NOLA NAPLES ITALY<br>, 80035<br>ITALY | 60146 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PASQUALE MASTRICCI<br>BSI 5A<br>VIA MAGATTI 2<br>CH 6901 LUGANO (SWITZERLAND)<br>,<br>SWITZERLAND | 64801 | Motors Liquidation Company | $4,523,815.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PASQUALI GIORGIO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66328 | Motors Liquidation Company | $83,359.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PASQUALINA BERNARDO<br>RUDOWER STR. 99<br>BERLIN 12351 GERMANY<br>,<br>GERMANY | 28094 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PASQUINI RATENA SIGNORASTRI PIERGIOVANNI<br>VIA GREGORI 01<br>43043 BORGO VAL DI TARO PR ITALY<br>,<br>ITALY | 22709 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATAGONIA CAPITAL SA<br>GUALTIERO GIRIBALDI<br>39 AVENUE DES PAPALINS<br>MC 98000 MONACO PRINCIPALITY<br>,<br>MONACO | 59329 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATCASA, SA.<br>VENTURE FINANZIAS SV., SA.<br>CL/DR FLEMING 21 ESC B BAJOS<br>08017 BARCELONA SPAIN<br>,<br>SPAIN | 69430 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATELLI GIANLUCA<br>VIA BELLOMOMBRA 9<br>40136 BOLOGNA   ITALY<br>,<br>ITALY | 67806 | Motors Liquidation Company | $1,529.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PATRICIA EISENBEISS<br>CHATEAU PERIGORD I<br>6, LACETS SAINT-LEON<br>9800 MONTE CARLO MONACO<br>,<br>MONACO | 67355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATRICK ARNET<br>OBERWANNERN<br>CH-6142 GETTNAU SWITZERLAND<br>,<br>SWITZERLAND | 68692 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATRICK DE RYCK<br>POPULIERENLAAN 56<br>9470 DENDERLEEUW - BELGIUM<br>,<br>BELGIUM | 64583 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATRICK DHAESE<br>JEAN FOBELAAN 8<br>B-9031 GENT BELGIUM<br>,<br>BELGIUM | 29085 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATRICK GEORG<br>50 RUE DE STERPENICH<br>KLEINBETTINGEN 8379 LUXEMBOURG<br>,<br>LUXEMBOURG | 24267 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATRICK HUNZIKER<br>DORFSTRASSE 41<br>5054 KIRCHLEERAU SWITZERLAND<br>,<br>SWITZERLAND | 29645 | Motors Liquidation Company | $15,580.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATRICK JULIAN DAMM<br>WILHELM KALLE STRASSE 2<br>65203 WIESBADEN GERMANY<br>,<br>GERMANY | 27200 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATRICK MENTEN<br>PFARRER-EGEN-WEG 18<br>72169 HORB-MUEHLEN GERMANY<br>,<br>GERMANY | 64668 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 36

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PATRICK PUHANI<br>FR-PIETZSCH-STR 12<br>D-67159 FRIEDELSHEIM GERMANY<br>,<br>GERMANY | 26832 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATRICK SCHMIDT<br>HUMMELSBERG 3<br>36151 BURGHAUN, GERMANY<br>,<br>GERMANY | 1204 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATRICK UND SYBILLE ARNET<br>OBERWANNERN<br>GETTNAU 6142  SWITZERLAND<br>,<br>SWITZERLAND | 68693 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATRICK VOGEL<br>MARKT 21<br>KREISSPARKASSE MITTWEIDA<br>D-09306 ROCHLITZ GERMANY<br>,<br>GERMANY | 68819 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PATRICK WANK<br>MENDELSSOHNSTR. 11<br>59075 HAMM GERMANY<br>,<br>GERMANY | 65888 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL & MARIANNE MICHAELIS<br>C/O PAUL MICHAELIS & MARIA MARIANNE MICHAELIS<br>EIFELSTR 12<br>50677 KOLN GERMANY<br>,<br>GERMANY | 61294 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL BIBAUW<br>RUE BASSE 6<br>1640 RHODE-ST-GENESE BELGIUM<br>,<br>BELGIUM | 63807 | Motors Liquidation Company | $5,688.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL FREIHOFER<br>STAMITZWEG 10<br>D-46282 DORSTEN GERMANY<br>,<br>GERMANY | 22379 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PAUL HERMANNS<br>ERNST-LUDWIG-KIRCHNER-STR 56<br>51375 LEVERKUSEN - GERMANY<br>,<br>GERMANY | 1319 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL HERMANNS<br>E-LUDWIG-KIRCHNER-STR. 56<br>51375 LEVERKUSEN GERMANY<br>,<br>GERMANY | 26777 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL JOKIEL<br>BITZIWEG 9<br>CH-9466 MONTLINGEN<br>,<br>SWITZERLAND | 21078 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL LENNARTZ<br>BESSENBACHER WEG 76C<br>D-63739 ASCHAFFENBURG GERMANY<br><br>GERMANY | 36081 | Motors Liquidation Company | $32,057.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL MICHAEL KAUFMANN<br>IN DEN BURGGÄRTEN 20<br>72622 NÜRTINGEN GERMANY<br>,<br>GERMANY | 17924 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL MÜLLER<br>SCHAALSTR 3<br>72351 GEISLINGEN  GERMANY<br>,<br>GERMANY | 44763 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL NIESSEN<br>ELSUMER WEG 23<br>41849 WASSENBERG GERMANY<br>,<br>GERMANY | 30415 | Motors Liquidation Company | $16,984.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL REINHOLD<br>AM STADTRANDE 6<br>31515 WUNSTORF GERMANY<br>,<br>GERMANY | 63074 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL SCHLUNEK<br>OBERE BERGSTR 30<br>90607 RUECKERSDORF GERMANY<br>,<br>GERMANY | 68694 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PAUL SCHMEICHEL<br>NONNENSTROMBERGSTR. 21<br>D-53757 SANKT AUGUSTIN, GERMANY<br>,<br>GERMANY | 28492 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL SCHNEIDER<br>NIBELUNGENSTR. 8<br>14109 BERLIN<br>,<br>GERMANY | 63678 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL SMANS & EMA VAN DEN ELSKEN<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES  BELGIUM<br>,<br>BELGIUM | 66299 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL STIERHOF<br>WEGFELD 10<br>91459 MARKT ERLBACH GERMANY<br>,<br>GERMANY | 63444 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL STOCKER<br>PROELLHOFSTRASSE 52<br>5411 OBERALM AUSTRIA<br>,<br>AUSTRIA | 46268 | Motors Liquidation Company | $516,990.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL TEICHMANN<br>MAUERKIRCHERSTRASSE 177<br>D-81925 MÜNCHEN  GERMANY<br>,<br>GERMANY | 16333 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL TEICHMANN<br>MAUERKIRCHSTR 177<br>81925 MUNCHEN GERMANY<br>,<br>GERMANY | 44750 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL U HELLA SCHWARZ<br>OSCAR-WILDE STR 5<br>50858 KOLN GERMANY<br>,<br>GERMANY | 29186 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 39

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PAUL VINZENZ<br>NIDDASTR. 59<br>63329 EGELSBACH GERMANY<br><br>,<br>GERMANY | 33219 | Motors Liquidation Company | $45,504.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAULA BOHMIG<br>MICHAEL AND MAREN BOHMIG<br>DU PONT STR 22<br>D-61352 BAD HOMBURG GERMANY<br><br>,<br>GERMANY | 68124 | Motors Liquidation Company | $22,720.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAULETTE FRANSSEN<br>RUE DU FAUBOURG 31<br>BE-6110 MONTIGNY LE TILLEUL, BELGIUM<br><br>,<br>BELGIUM | 65447 | Motors Liquidation Company | $17,040.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL-HEINZ ZEBROWSKI<br>TRIFTSTRASSE 1<br>RHEDA-WIEDENBRUECK 33378 GERMANY<br><br>,<br>GERMANY | 17603 | Motors Liquidation Company | $17,071.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAUL-HEINZ ZEBROWSKI<br>TRIFTSTRASSE 1<br>33378 RHEDA-WIEDENBRUECK, GERMANY<br><br>,<br>GERMANY | 20100 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAVIOTTI LORENZA<br>ALESSANDRO SCARLATTI STREET 1A<br>37131 VERONA ITALY<br><br>,<br>ITALY | 61004 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PAZZAGLINI ANTONIO<br>VIA PIANVENTENA 1400<br>47842 S GIOVANNI IN M (RN) ITALY<br><br>,<br>ITALY | 68085 | Motors Liquidation Company | $30,684.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PEDRO PELZ & ANKE PELZ<br>SCHAUINSLANDWEG 9<br>JESTETTEN DEUTSCHLAND<br>, 79798<br>GERMANY | 67994 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PEDRO RODENAS<br>CALLE BAHIA DE CADIZ 11, 1ºA<br>MADRID ESPAÑA SPAIN<br>,<br>SPAIN | 69860 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PEIZHONG WEI<br>ZHIQIANG NANYUAN TALOU 2  12-8<br>XIAO XI TIAN,HAI DIAN DIST<br>100082 BEIJING CHINA<br>,<br>CHINA (PEOPLE'S REP) | 44073 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PELLICCIA BRUNO<br>C/O BNI<br>VIA LEPETIT 8/10<br>MILANO 20124  ITALY<br>,<br>ITALY | 67557 | Motors Liquidation Company | $56,258.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PELLICCIA MAURO<br>C/O BNI<br>VIA LEPETIT 8/10<br>MILANO 20124  ITALY<br>,<br>ITALY | 67556 | Motors Liquidation Company | $10,548.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PELUFFO GIOVANNI MONTALDO CATERINA<br>V MADRID 16<br>09131 CAGLIARI CA ITALY<br>,<br>ITALY | 36610 | Motors Liquidation Company | $75,795.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PENNERSTORFER SABINE<br>BIRKENWEG 1<br>3550 LANGEN LOIS AUSTRIA<br>,<br>AUSTRIA | 68251 | Motors Liquidation Company | $14,170.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PEPIN-LAUX THERESE<br>38 RUE DU KIEM<br>L-8030 STRASSEN, LUXEMBOURG<br>,<br>LUXEMBOURG | 61656 | Motors Liquidation Company | $12,131.86 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PERCIVALDI VALENTINO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66642 | Motors Liquidation Company | $106,094.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PERCIVALO, VALENTINO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67172 | Motors Liquidation Company | $152,951.20<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PERDICARO CARMELO<br>VIA TOSCANA 10/A<br>41057 SPILAMBERTO (MO) ITALY<br>,<br>ITALY | 64002 | Motors Liquidation Company | $151,591.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PERDICARO KATIA<br>VIA GIUSEPPE MARTUCCI 12<br>40136 BOLOGNA ITALY<br>,<br>ITALY | 29127 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PEREGO ENRICO CARLO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67310 | Motors Liquidation Company | $53,532.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PERIARI VITTORIO<br>VIA PIETRO GIARDINI 78<br>41124 MODENA (MO) ITALY<br>,<br>ITALY | 26752 | Motors Liquidation Company | $4,547.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PERRY PARTNERS INTERNATIONAL INC<br>PERRY CORP<br>ATTN  MICHAEL NEUS GENERAL COUNSEL<br>767 FIFTH AVENUE 19TH FLOOR<br>NEW YORK, NY 10153 | 69347 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PERRY PARTNERS LP<br>PERRY CORP<br>ATTN  MICHAEL NEUS GENERAL COUNSEL<br>767 FIFTH AVENUE 19TH FLOOR<br>NEW YORK, NY 10153 | 69346 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PERTUSINI ARMANDO<br>VIA ROZZO NO 5<br>22025 LEZZENO COMO ITALY<br>,<br>ITALY | 29849 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| PESCH STIFTUNG<br>UNIVERSITAT ZU KOLN<br>DEZERNAT 6<br>ALBERTUS MAGNUS PLATZ 6<br>D 50931 KOLN  GERMANY<br>,<br>GERMANY | 39073 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETAR HEYKEN<br>GOETHESTR 18<br>89165 DEITENHEIM GERMANY<br>,<br>GERMANY | 21228 | Motors Liquidation Company | $4,266.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER AND GUNILLA REMY<br>NIKOLAUSSTRASSE 9<br>65343 ELTVILLE GERMANY<br>,<br>GERMANY | 30102 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER AND GUNILLA REMY<br>NIKOLAUSSTRASSE 9<br>65343 ELTVILLE GERMANY<br>,<br>GERMANY | 30103 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER AND SYBILLE DAHM<br>BADEGASSE 16<br>36199 ROTENBURG GERMANY<br>,<br>GERMANY | 24270 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER ANDRÄ<br>SCHAAFENSTRAßE 10<br>KÖLN 50676 GERMANY<br>,<br>GERMANY | 21557 | Motors Liquidation Company | $12,780.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER BACHMANN<br>ERLENRAIN 2<br>6020 EMMENBRUCKE  SWITZERLAND<br>,<br>SWITZERLAND | 58993 | Motors Liquidation Company | $30,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER BAESLER<br>BLARERPLATZ 4<br>ESSLINGEN DE 73723 GERMANY<br>,<br>GERMANY | 59908 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 43

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PETER BERKHOUT<br>DOROTHEASTR. 32<br>D-10318 BERLIN GERMANY<br><br>,<br>GERMANY | 26904 | Motors Liquidation Company | $16,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER BINNEMANS<br>KARDINAAL CARDIJNLAAN 35/4<br>2640 MORTSEL<br><br>BELGIUM | 63089 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER BRUMM<br>TUCHOLSKYSTRASE 30<br>FRANKFURT AM MAIN 60598 GERMANY<br>, 60598<br>GERMANY | 64008 | Motors Liquidation Company | $45,347.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER BURGGRAF<br>ODINSTR 11<br>53902 BAD MUENSTEREIFEL GERMANY<br><br>,<br>GERMANY | 68003 | Motors Liquidation Company | $61,289.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER CHUDOBA<br>PETER CHUDOBA & MARGIT CHUDOBA<br>WEIHERWIESEN 5<br>90559 BURGTHANN GERMANY<br><br>,<br>GERMANY | 14562 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER DAISS<br>GRAVENSTEINER STR. 10<br>74626 BRETZFELD GERMANY<br><br>,<br>GERMANY | 19323 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER DITZEL<br>RECHTSANWALTE DR HERZOG BREJSCHKA SCHWAGERL<br>DR BOHNENBERGER DR GRUN DR R HERZOG<br>DOMSTR 1<br>97070 WURZBURG GERMANY<br><br>,<br>GERMANY | 61212 | Motors Liquidation Company | $21,258.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER DROSTE<br>KATERINIWEG 52<br>63477 MAINTAL GERMANY<br><br>,<br>GERMANY | 29154 | Motors Liquidation Company | $38,068.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 44

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PETER EIGENDORF<br>RINGSTRASSE 52<br>D - 56564 NEUWIED GERMANY<br>,<br>GERMANY | 21404 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER ERBSLOEH<br>MASTWEG 155<br>42349 WUPPERTAL  GERMANY<br>,<br>GERMANY | 36781 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER FICKLER<br>SUDETEN STR 1<br>D 68519 VIERNHEIM GERMANY<br>,<br>GERMANY | 38144 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER FRIESE<br>GLOERFELD 1<br>D-58553 HALVER GERMANY<br>,<br>GERMANY | 39260 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER FRITZ<br>HEINGARTENWEG 22<br>76185 KARLSRUHE GERMANY<br>,<br>GERMANY | 49555 | Motors Liquidation Company | $6,666.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER GASSER<br>WEHRSTRASSE 4<br>8570 WEINFELDEN SWITZERLAND<br>,<br>SWITZERLAND | 21301 | Motors Liquidation Company | $4,248.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER GRAF<br>ALTE HEERSTR 3<br>46459 REES  GERMANY<br>,<br>GERMANY | 64669 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER HILLE<br>OTTWEILER STR. 8C<br>HANNOVER  30559 GERMANY<br>,<br>GERMANY | 17413 | Motors Liquidation Company | $10,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER HUBERT & ANNE-MARIE SCHOEFFEL<br>ERNST-LUDWIG-STRASSE 12<br>D - 55257 BUDENHEIM GERMANY<br>,<br>GERMANY | 25496 | Motors Liquidation Company | $347,438.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

142nd Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PETER JACOBY<br>CORONEL DIAZ 2089<br>1425 BUENOS AIRES ARGENTINA<br>,<br>ARGENTINA | 64935 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER JOERSS<br>KRUMMSTICKEN 6<br>22043 HAMBURG GERMANY<br>,<br>GERMANY | 59969 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER KASPER<br>12480 WOLF RUN<br>GLEN ELLEN, CA 95442<br>UNITED STATES OF AMERICA | 22517 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER KLEIN<br>RIETERSTRASSE 30<br>8002 ZURICH, SWITZERLAND<br>,<br>SWITZERLAND | 16129 | Motors Liquidation Company | $15,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER KNOBLING<br>WIESENWEG 5<br>D-61476 KRONBERG GERMANY<br>,<br>GERMANY | 25283 | Motors Liquidation Company | $30,313.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER KNORPP<br>LEIERWIESEN 24<br>70180 STUTTGART GERMANY<br>,<br>GERMANY | 30372 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER KOLB<br>VON-DER-TANN-STRABE 38<br>86159 AUGSBURG GERMANY<br>,<br>GERMANY | 45084 | Motors Liquidation Company | $8,524.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER KOVACS<br>LUDWIG - FEUERBACH - STR 30<br>GERMANY<br>D-90489 NUREMBERG GERMANY<br>,<br>GERMANY | 63657 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PETER KOVACS<br>LUDWIG - FEUERBACH - STR 30<br>D-90489 NUREMBERG GERMANY<br>,<br>GERMANY | 63658 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER KREBS<br>OFFENBACHSTR. 8<br>53173 BONN GERMANY<br>,<br>GERMANY | 25252 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER KROHA<br>CHAMISSOSTR 3<br>DUESSELDORF D-40237 GERMANY<br>,<br>GERMANY | 21291 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER LANDGRAF<br>SCHIRNBORNWEG 8<br>61476 KRONBERG, GERMANY<br>,<br>GERMANY | 1360 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER LANDGRAF<br>SCHIRNBORNWEG 8<br>61476 KRONBERG<br>GERMANY<br>,<br>GERMANY | 19738 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER LANIECKI<br>MAX-STROMEYER-STR 11<br>78467 KONSTANZ GERMANY<br>,<br>GERMANY | 61226 | Motors Liquidation Company | $22,204.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER LENZ<br>WARTWEG 12<br>97199 OCHSENFURT GERMANY<br>,<br>GERMANY | 63275 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER LUDWIGS<br>BUSSARDWEG 24<br>50389 WESSELING GERMANY<br>,<br>GERMANY | 67754 | Motors Liquidation Company | $30,399.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PETER MAJOR<br>FUHLROTTSTR. 14<br>40699 ERKRATH GERMANY<br>,<br>GERMANY | 26596 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER MARAS<br>GOETHESTRASSE 03<br>15848 BEESKOW GERMANY<br>,<br>GERMANY | 29168 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER MESCHEDE<br>EGENHOFENSTR 39C<br>82152 PLANEGG GERMANY<br>,<br>GERMANY | 63910 | Motors Liquidation Company | $48,493.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER MOOS VON SEILER<br>SEISERLEITE 7<br>39040 VAHRN BOZEN ITALY<br>,<br>ITALY | 32668 | Motors Liquidation Company | $14,185.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER MOOS VON SEILER<br>SEISERLEITE 7<br>39040 VAHRN BOZEN ITALY<br>,<br>ITALY | 32815 | Motors Liquidation Company | $14,185.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER NEUMANN<br>ROITH 29<br>A-4820 BAD ISCHL AUSTRIA<br>,<br>AUSTRIA | 61029 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER NEUMANN<br>THIERSCHSTRASSE 19<br>MUENCHEN 80538 GERMANY<br>,<br>GERMANY | 65566 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER NIEDT<br>NEUE REIHE 14<br>38448 WOLFSBURG GERMANY<br>,<br>GERMANY | 36654 | Motors Liquidation Company | $636,375.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER ODER MARLIES NASS<br>LEHMWEG 68<br>GIFHORN 38519 GERMANY<br>,<br>GERMANY | 68495 | Motors Liquidation Company | $38,241.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PETER OFFERMANNS<br>DELLSTRA E 15<br>52072 AACHEN GERMANY<br>,<br>GERMANY | 16213 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER PEYTCHEV & MARIE-MICHELE VAN LINDT<br>WIENER WEG  10<br>KOELN 50858 GERMANY<br>,<br>GERMANY | 24292 | Motors Liquidation Company | $53,748.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER PEYTCHEV AND MARIE-MICHELE VAN LINDT<br>WIENER WEG 10<br>KOELN 50858  GERMANY<br>,<br>GERMANY | 36101 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER PICHLER<br>OLIVENWEG 12<br>4481 ASTEN  AUSTRIA<br>,<br>AUSTRIA | 69284 | Motors Liquidation Company | $1,730.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER PILLAT<br>WARTBURGSTR 25<br>01309 DRESDEN GERMANY<br>,<br>GERMANY | 28683 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER PUCHERT<br>KUESSELSTR 5<br>14473 POTSDAM GERMANY<br>,<br>GERMANY | 38688 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER REINHARD<br>EICHWASENRING 23<br>72654 NECKARTENZLINGEN GERMANY<br>,<br>GERMANY | 61240 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER SCHALLES<br>Z.H. PETER BOK<br>H.U. HOHENLOHL STR. 7<br>D97980 BAD MENGENTHEIM, GERMANY<br>,<br>GERMANY | 16738 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PETER SCHLUTTER<br>C/O HANS & KARIN SCHLUTTER<br>KNAUPSCHER WEG 3 B<br>21244 BUCHHOLZ, GERMANY<br>,<br>GERMANY | 39240 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER SCHMIDT<br>AM ROTT 8 GRABOW<br>D-29439 LUCHOW GERMANY<br>,<br>GERMANY | 68648 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER SCHMIDT<br>AM ROTT 8 GRABOW<br>D-29439 LUCHOW GERMANY<br>,<br>GERMANY | 68649 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER SCHNEIDER<br>SOLITUDESTR. 235<br>70499 STUTTGART, GERMANY<br>,<br>GERMANY | 22345 | Motors Liquidation Company | $2,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER SCHRECKLINGER<br>DR. JAKOB-WITTEMANN STR. 3<br>65527 NIEDERNHAUSEN GERMANY<br>,<br>GERMANY | 63098 | Motors Liquidation Company | $62,801.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER SCHUCHMANN<br>ERFURTER STR 11A<br>64372 OBER-RAMTADT GERMANY<br>,<br>GERMANY | 33478 | Motors Liquidation Company | $6,038.91<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER SCHULZE<br>CANISIUSWEG 33<br>A6020 INNSBRUCK AUSTRIA EUROPE<br>,<br>AUSTRIA | 29615 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER SCHWEDT<br>AUENSTR 13<br>72351 GEISLINGEN GERMANY<br>,<br>GERMANY | 44762 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PETER SPANN<br>HOHE STEIGE 9<br>71229 LEONBERG GERMANY<br>,<br>GERMANY | 36636 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER SPOHR<br>SODERBLOMSTRASSE 25<br>HAMBURG 1 GERMANY 22045<br>,<br>GERMANY | 23341 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER STOCKHARDT<br>PARKSTRASSE 15<br>D 65189 WIESBADEN GERMANY<br>,<br>GERMANY | 30023 | Motors Liquidation Company | $30,264.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER STOLLE<br>FLACHSROESTSTR 78E<br>90475 NURNBERG GERMANY<br>,<br>GERMANY | 15544 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER TIEDEMANN<br>LA XENNA 42<br>URB. LA GALERA DE LAS PALMERAS BUZON 86<br>E-03590 ALTEA-ALICANTE SPAIN<br>,<br>SPAIN | 36510 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER U MARIANNE FLECHSIG<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART  GERMANY<br>,<br>GERMANY | 60668 | Motors Liquidation Company | $136,176.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER UND ALEXANDRA KOCH<br>GUELLSTR 8<br>80336 MUENCHEN GERMANY<br>,<br>GERMANY | 63783 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER UND HELEN JAKOBY<br>47 ANDREW AVENUE, REXFORD<br>KNYSNA 6571  SOUTH AFRICA<br>,<br>SOUTH AFRICA | 39012 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PETER UND KAREN FRANZ<br>POMMERNSTRAßE 38<br>D-64297 DARMSTADT GERMANY<br>,<br>GERMANY | 23902 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER UND PETRA LAURENT<br>PAIKSTR 32<br>BAD BIESIG GERMANY 53498<br>,<br>GERMANY | 27129 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER UND SONJA KRAWAT<br>BERLINERSTRASSE 2<br>35239 STEFFENBERG GERMANY<br>,<br>GERMANY | 31703 | Motors Liquidation Company | $40,890.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER VAN AUTRYVE<br>SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>,<br>BELGIUM | 65459 | Motors Liquidation Company | $116,324.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER VIEHOFF<br>AM BONNESHOF 30<br>D-40474 DUESSELDORF GERMANY<br>,<br>GERMANY | 23129 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER WALTER<br>DACHSSTR 23<br>47800 KREFELD GERMANY<br>,<br>GERMANY | 44470 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER WANDERER<br>AM KIRCHBERG 4<br>07646  LIPPERSDORF GERMANY<br>,<br>GERMANY | 63626 | Motors Liquidation Company | $16,482.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER WANNER<br>APARTADO 70512<br>CARACAS 1071 A VENEZUELA<br>,<br>VENEZUELA | 19435 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PETER WEISSMUELLER<br>WEISSENSTEINSTR 8<br>81249 MUENCHEN  GERMANY<br>,<br>GERMANY | 62256 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER WILDIERS<br>BERLAARBAAN 304<br>OLV WAVER 2861 BELGIUM<br><br>BELGIUM | 61515 | Motors Liquidation Company | $5,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER.W.A.M.C. LAARAKKER<br>WESTKANAALDIJK  4<br>WEURT 6551AA NETHERLANDS<br>,<br>NETHERLANDS | 16394 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETER-FRIEDRICH UND RUTH BODE<br>EINTRACHTSTRASSE 20<br>LEVERKUSEN 51375 GERMANY<br><br>GERMANY | 27968 | Motors Liquidation Company | $22,642.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETRA BORGSTAEDT<br>AN DER ALTEBURGER MUHLE 4<br>50568 KOELN  GERMANY<br>,<br>GERMANY | 59924 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETRA KRUCHEN<br>DORFER FELDWEG 30<br>KORSCHENBROICH 41352 GERMANY<br>,<br>GERMANY | 19244 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETRA LEPPELT<br>AN DER LEILE 1<br>96215 LICHTENFELS  GERMANY<br>,<br>GERMANY | 30769 | Motors Liquidation Company | $33,276.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETRA SCHMIDT<br>OSTMARKSTR 9<br>33378 RHEDA-WIEDENBRUCK GERMANY<br><br>GERMANY | 60057 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PETRA SCHMIDT<br>C STMARKSTR 9<br>83378 RHEDA GERMANY<br><br>GERMANY | 61085 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

142nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PEZZOLA GABRIELLA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66395 | Motors Liquidation Company | $18,187.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PFENNINGER MICHAEL<br>NEUGUT<br>CH-8932 METTMENSTETTEN SWITZERLAND<br>,<br>SWITZERLAND | 67587 | Motors Liquidation Company | $109,511.01 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PH DELFORGE<br>C/O NATIXIS PRIVATE BANNING<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG EUROPE<br>LUXEMBOURG | 64760 | Motors Liquidation Company | $40,321.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PHILIP & ASTRID MUELLER-GERBES<br>MAINZER STR 26<br>D-10715 BERLIN GERMANY<br>,<br>GERMANY | 68655 | Motors Liquidation Company | $15,164.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PHILIP HALEEN<br>POESELDORFER WEG 16A<br>20148 HAMBURG GERMANY<br>,<br>GERMANY | 30731 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PHILIP JOISTEN<br>STEINKLEESTRASSE 20A<br>FRANKFURT GERMANY 60435<br>,<br>GERMANY | 23408 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PHILIP TOENNIES<br>LIEBIGSTR 55<br>35392 GIESSEN GERMANY<br>,<br>GERMANY | 65431 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PHILIP VAN LIERDE<br>C/O SG PRIVATE BANKING<br>ATTN ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>,<br>BELGIUM | 65466 | Motors Liquidation Company | $7,863.44 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PHILIPP BIEBERSTEIN<br>GRUNDWEG 2B<br>97816 LOHR GERMANY<br>,<br>GERMANY | 36511 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PHILIPP DAMBACH<br>KIRSCHBLUETENWEG 9<br>BAD HOMBURG  GERMANY<br>,<br>GERMANY | 36674 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PHILIPP ECKEL<br>STRASSBURGER RING 43<br>D-97084 WURZBURG  GERMANY<br>,<br>GERMANY | 28230 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PHILIPP EISENBARTH<br>ZUM SALVUSBRUNNEN 16<br>KUTZENHAUSEN 86500 GERMANY<br>,<br>GERMANY | 61917 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PHILIPP HAUG<br>LINDENBUCH 1/1<br>72290 LOSSBURG, GERMANY<br>,<br>GERMANY | 19935 | Motors Liquidation Company | $5,920.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PHILIPP HEITZER<br>ERNST-REUTER-STR. 26<br>33104 PADERBORN GERMANY<br>,<br>GERMANY | 28879 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PHILIPP TROJAHN<br>AM HEGEWINKEL 109<br>14169 BERLIN GERMANY<br>,<br>GERMANY | 36132 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PHILIPPE PERRENOUD<br>SCHULERSTRASSE 3A<br>D 75180 PFORZHEIM GERMANY<br>,<br>GERMANY | 43308 | Motors Liquidation Company | $60,719.02 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PHILIPPE RENCUREL<br>64 RUE EDOUARD HENNOT<br>F 77420 CHAMPS SUR MARNE  FRANCE<br>,<br>FRANCE | 32661 | Motors Liquidation Company | $39,428.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PHIL-LUIS JUNGBLUT<br>AM WIESENGRUND 6<br>49565 BRAMSCHE GERMANY<br>,<br>GERMANY | 27122 | Motors Liquidation Company | $14,304.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIA ANDREA DITZER<br>FELDWEG 57<br>27474 CUXHAVEN GERMANY<br>,<br>GERMANY | 49532 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIANTONI DANIELE<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66797 | Motors Liquidation Company | $75,781.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIANTONI VITTORIO<br>LA SCALA<br>STUDIO LEGATE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO  ITALY<br>,<br>ITALY | 66648 | Motors Liquidation Company | $257,657.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PICCA ANTONIO ISIDORO<br>23155<br>VIA ADOLFO CONSOLINI 25<br>9170 ORISTANO OR ITALY<br>,<br>ITALY | 36612 | Motors Liquidation Company | $152,983.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PICCIONI MATTEO<br>VIA GROTTA 25 MISANO MONTE<br>47843 MISANO ADRIATICO (RN) ITALY<br>,<br>ITALY | 29856 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PICCIONI SILVANO<br>VIALE ABRUZZI 10<br>47838 RICCIONE (RN) ITALY<br>,<br>ITALY | 29090 | Motors Liquidation Company | $152,983.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PICHLER ANDREAS<br>GRAFENDORF 70<br>9634 GUNDERSHEIM  AUSTRIA<br>,<br>AUSTRIA | 33314 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PICHLER GERHARD<br>PICHELER GERHARD DIPL ING (FH)<br>L H JUNGNICKELSTRABE 2/2/19<br>9500 VILLACH  AUSTIA<br>,<br>AUSTRIA | 33313 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PICHLER ULRICH<br>GRAFENDORF 70<br>9634 GUNDERSHEIM  AUSTRIA<br>,<br>AUSTRIA | 33312 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIER PAOLO PONCHIA<br>CORSO  22 MARZO 33<br>20129 MILANO ITALY<br>,<br>ITALY | 60247 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIERLUIGI BRUGIOLO<br>VIA IV NOVEMBRE 2<br>35020 BRUGINE PD  ITALY<br>,<br>ITALY | 46478 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIERLUIGI GRASSI & DONATELLA LIBRANTI JT<br>V. DI VIGNA MURATA N 1<br>00143 ROME ITALY<br>,<br>ITALY | 48375 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIERPAOLO MAZZA<br>FUERSTENBERGERSTR. 163<br>60322 FRANKFURT/MAIN GERMANY<br>,<br>GERMANY | 33327 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIERRE PAROW<br>FRIEDENSEICHE 8<br>18374 ZINGST GERMANY<br>,<br>GERMANY | 27658 | Motors Liquidation Company | $16,573.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIERRE THEILLOUT<br>BY RENÉ THEILLOUT<br>ROSENSTRASSE 11<br>57548 KIRCHEN DE GERMANY<br>,<br>GERMANY | 19318 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PIERRE THEILLOUT<br>BY RENE THEILLOUT<br>ROSENSTRASSE 11<br>KIRCHEN GERMANY 57548<br>,<br>GERMANY | 25505 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIERRE VAN HAVERE<br>HOUTENKRUISSTRAAT 27<br>OOST-ULAANDEREN<br>9150 KRUIBEKE BELGIUM<br>,<br>BELGIUM | 18653 | Motors Liquidation Company | $2,826.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIERRE WINS<br>RUE ALBERT DE CUYCK L6<br>B-4000 LIEGE BELGIUM<br>,<br>BELGIUM | 64234 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIERRE WISELER WIESE JOSEE<br>9 BLD JOSEPH II<br>L 1840 LUXEMBOURG  (EUROPE)<br>,<br>LUXEMBOURG | 31249 | Motors Liquidation Company | $30,329.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIETER GEEURICKX<br>NELEMOLENSTRAAT 14<br>DILBEEK 1700 BELGIUM<br>,<br>BELGIUM | 31464 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIETRO BERTAGNA BARBARA BERTAGNA<br>VIA CAPRIGLIA 152<br>55045 PIETRASANTA ITALY<br>,<br>ITALY | 32884 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIFFERI WILLIAM  BERTONI ORIELLA<br>VIALE MONTEVERDI NO 4<br>41049 SASSUOLO (MODENA)  ITALY<br>,<br>ITALY | 43885 | Motors Liquidation Company | $106,114.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIMCO TOTAL RETURN FUND<br>C/O PIMCO<br>SANDY BENSON, VICE PRESIDENT, LEGAL & COMPLIANCE<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660<br>UNITED STATES OF AMERICA | 66675 | Motors Liquidation Company | $20,000,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 58

142nd Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PIONEER INVESTMENTS TOTAL RETURN FUND<br>C/O LOWENSTEIN SANDLER PC<br>ATTN  S JASON TEELE ESQ<br>65 LIVINGSTON AVE<br>ROSELAND, NJ 07068 | 66204 | Motors Liquidation Company | $7,086,167.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIRAS AMELIA SERRA GIOVANNI<br>2200180<br>VIA GARIBALDI 22<br>8040 OSINI (OG)  ITALY<br>,<br>ITALY | 69315 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PIREDDU RAFFAELE PERGOLESI MARIA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66408 | Motors Liquidation Company | $4,546.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PISELLI PATRIZIA<br>RASPA ALESSIO<br>VIA OLIVELLO 44<br>06089 TORGIANO PERUGIA  ITALY<br>,<br>ITALY | 68841 | Motors Liquidation Company | $12,798.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PITT JURGEN VAESSEN<br>ILLINGHAUSER WEG 146<br>41470 NEUSS GERMANY<br>,<br>GERMANY | 64661 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PITT JURGEN VAESSEN<br>ILLINGHAUSER WEG 14 C<br>41470 NEUSS, GERMANY<br>,<br>GERMANY | 64662 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PITZER INGRID<br>KULTURHEIMSTR 20<br>80939 MUNICH GERMANY<br>,<br>GERMANY | 29352 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

476

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------x
:
In re                                                       :        Chapter 11 Case No.
:
MOTORS LIQUIDATION COMPANY, *et al.*,      :        09-50026 (REG)
    f/k/a General Motors Corp., *et al.*              :
:
               Debtors.                           :        (Jointly Administered)
:
--------------------------------------------------------------x

## ORDER GRANTING DEBTORS' 142ND OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

Upon the 142nd omnibus objection to expunge certain claims, dated December 23,

2010 (the "**142nd Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"),

Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this

Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt

claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order

disallowing and expunging, subject to confirmation of the Debtors' Amended Joint Chapter 11

Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented

from time to time, the "**Plan**"), the Eurobond Deutsche Debt Claims, all as more fully described in

the 142nd Omnibus Objection to Claims; and due and proper notice of the 142nd Omnibus

Objection to Claims having been provided, and it appearing that no other or further notice need be

---

[1]      Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the 142nd Omnibus Objection to Claims.

provided; and the Court having found and determined that the relief sought in the 142nd Omnibus

Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in

interest and that the legal and factual bases set forth in the 142nd Omnibus Objection to Claims

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor, it is

ORDERED that the relief requested in the 142nd Omnibus Objection to Claims is

granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit** "**A**" (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be

Disallowed and Expunged*" are disallowed and expunged from the claims registry subject to

confirmation of the Plan; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved

with respect to, any claim listed on Exhibit "A" annexed to the 142nd Omnibus Objection to

Claims under the heading "*Claims to be Disallowed and Expunged*" that is not disallowed or

expunged pursuant to this Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
_____, 2011

_____
United States Bankruptcy Judge