> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                              **:**

In re                                  **:**        **Chapter 11 Case No.**

                                              **:**

**MOTORS LIQUIDATION COMPANY,** *et al.,*   **:**       **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.*    **:**

                                              **:**

                           **Debtors.**     **:**       **(Jointly Administered)**

                                              **:**
------------------------------------------------------------x

## NOTICE OF DEBTORS' 144TH OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

       **PLEASE TAKE NOTICE** that on December 23, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their 144th omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**February 9, 2011 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the Debtors' Amended Joint Chapter 11 Plan (ECF No. 8015). If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**. If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. (Edward.wu@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Lauren Macksoud, Esq. (lmacksoud@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in

Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York

(the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New

York, New York 10004-1408, on **February 9, 2011 at 9:45 a.m. (Eastern Time)**.  If a Claimant

files a Response to the Objection, the Claimant should plan to appear at the Hearing either in

person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the

Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with

respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do

not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection

will be conducted on the above date.

           **PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a

Response is **February 2, 2011 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are

timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if

it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing

system (the User's Manual for the Electronic Case Filing System can be found at

www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5

inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other

Windows-based word processing format **and** in hath copy at each of the following addresses on

or before the deadline for response:

        A.      Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

        B.      Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

        C.      Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Lauren Macksoud, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, <u>please contact</u> the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
       December 23, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                    :
In re                               :       Chapter 11 Case No.
                                    :
MOTORS LIQUIDATION COMPANY, et al.,  :       09-50026 (REG)
        f/k/a General Motors Corp., et al.  :
                                    :
                    Debtors.        :       (Jointly Administered)
                                    :
-------------------------------------------------------------x
```

## DEBTORS' 144TH OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE
EXHIBIT ANNEXED TO THIS OBJECTION.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

**Preliminary Statement**

1.        Approximately 6,600 claims have been filed against the Debtors based on foreign notes and bonds issued by the Debtors under that certain Fiscal and Paying Agency Agreement, dated July 3, 2003, among MLC, Deutsche Bank AG London ("**Deutsche Bank**"), and Banque Générale du Luxembourg S.A. (the "**Fiscal and Paying Agency Agreement**" and the claims arising from the notes and bonds issued thereunder, the "**Eurobond Deutsche Debt Claims**"), under which Deutsche Bank serves as the fiscal and paying agent.  There is no indenture trustee for the Eurobond Deutsche Debt Claims, and on October 13, 2009, Deutsche Bank notified holders of such claims (each, an "**Individual Eurobondholder**") that it did not intend to file a proof of claim on their behalf, and, to date, Deutsche Bank has not done so.

2.        Only a small portion of the Individual Eurobondholders filed proofs of claim.  Nevertheless, the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), provides that a claim based on the Fiscal and Paying Agency Agreement for the benefit of all Individual Eurobondholders will be allowed in the amount of $3,772,694,419, which is equal to outstanding principal plus accrued and unpaid interest as of, and based on the currency conversation rate on, June 1, 2009 (the, "**Commencement Date**").[1]  The Plan further provides that such amount will override and supersede any individual claims filed by record holders or beneficial owners of the affected debt securities.

3.        A date to consider confirmation of the Plan is currently scheduled for March 3, 2011.  The Debtors anticipate that, after the Plan has been confirmed in these cases, on

---

[1]  Furthermore, disallowing and expunging the Eurobond Deutsche Debt Claims will also avoid a duplication of voting ballots with respect to the Plan, as Deutsche Bank is already sending individual ballots to the Individual Eurobondholders, and such votes will be reflected in a master ballot submitted by Deutsche Bank.

the effective date of the Plan (the "**Effective Date**"), all Individual Eurobondholders will directly receive their distributions from Euroclear Bank or another clearing agency after surrendering their securities to Deutsche Bank, in its capacity as the fiscal and paying agent.  This method of distribution will reduce administrative burdens in these cases and ensure that the proper claimants receive their distributions.  Accordingly, as the Plan provides an efficient means to allow the claims of, and make distributions to, the Individual Eurobondholders, and furthermore, the amounts asserted by Individual Eurobondholders will be overridden and superseded under the Plan, the individual Eurobond Deutsche Debt Claims should be disallowed.  However, based on the recognition that Individual Eurobondholers will be entitled to such treatment only if the Plan is confirmed, the relief requested herein is expressly subject to confirmation of the Plan.

**Relief Requested**

4.    The Debtors file this 144th omnibus objection to certain claims (the "**144th Omnibus Objection to Claims**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the Plan, the Eurobond Deutsche Debt Claims listed on **Exhibit** "**A,**" annexed hereto, under the heading "*Claims to be Disallowed and Expunged.*"[2]

---

[2]    Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com.  A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

## Jurisdiction

5.    This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1444.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

6.    On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[3] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**REALM/ENCORE Debtors**")[4] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the REALM/ENCORE Debtors

filed their schedules of assets and liabilities and statements of financial affairs.

7.    Deutsche Bank is scheduled in the Debtors' schedules of assets and

liabilities to have a claim on behalf of all Individual Eurobondholders in an amount which

accounts for all principal plus accrued and unpaid interest as of the Commencement Date, and

such claim was not scheduled as either contingent or disputed.

8.    On August 30, 2010, the Debtors filed their Joint Chapter 11 Plan, which

was amended on December 7, 2010.  A hearing to consider confirmation of the Plan has been

scheduled for March 3, 2011.

9.    Section 1.74 of Article I of the Plan, entitled "*Definitions*," provides that:

---

[3]    The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[4]    The REALM/ENCORE Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

>**Eurobond Claim** means a Claim against any of the Debtors arising
>under or in connection with any of the respective notes, bonds, or
>debentures issued under (i) that certain Fiscal and Paying Agency
>Agreement, dated as of July 3, 2003, among General Motors
>Corporation, Deutsche Bank AG London, and Banque Générale du
>Luxembourg S.A. and (ii) that certain Bond Purchase and Paying
>Agency Agreement, dated May 28, 1986, between General Motors
>Corporation and Credit Suisse, excluding the fees and expenses of the
>Fiscal and Paying Agents thereunder, which reasonable fees and
>expenses shall be paid pursuant to Section 2.5 hereof.

10.     Section 4.3(f) of Article IV of the Plan, entitled "*Treatment of Claims and*

*Equity Interests*," provides in pertinent part that:

>The Eurobond Claims under (i) that certain Fiscal and Paying Agency
>Agreement, dated as of July 3, 2003, among General Motors
>Corporation, Deutsche Bank AG London, and Banque Générale du
>Luxembourg S.A. shall be Allowed in the amount of $3,772,694,419
>and (ii) that certain Bond Purchase and Paying Agency Agreement,
>dated May 28, 1986, between General Motors Corporation and Credit
>Suisse, shall be Allowed in the amount of $15,745,690 (together, the
>"**Fixed Allowed Eurobond Claims**"). The Fixed Allowed Eurobond
>Claims shall override and supersede any individual Claims filed by
>Registered Holders or beneficial owners of debt securities with respect
>to the Eurobond Claims.

## The Relief Requested Should Be Approved by the Court

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See*

*In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*,

No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000). Section 502(b)(1) of the

Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that

"such claim is unenforceable against the debtor and property of the debtor, under any agreement

or applicable law." 11 U.S.C. § 502(b)(1).

12.     Each of the Eurobond Deutsche Debt Claims is duplicative of and already reflected in the claim scheduled for Deutsche Bank and, furthermore, the Plan itself provides that a claim based on the Fiscal and Paying Agency Agreement shall be allowed in the amount of $3,772,694,419, which accounts for all outstanding principal and all accrued and unpaid interest.

13.     Moreover, upon the confirmation of the Plan and the occurrence of the Effective Date, each of the Eurobond Deutsche Debt Claims will be unenforceable for the reason that, under the Plan, the amount allowed based on the Fiscal and Paying Agency Agreement will override and supersede any individual claims filed by registered holders or beneficial owners of debt securities with respect to the Eurobond Deutsche Debt Claims.  As such, Individual Eurobondholders will not be prejudiced if the relief requested herein is granted because, if the Plan is confirmed, Individual Eurobondholders will receive a distribution accounting for outstanding principal and accrued and unpaid interest, and even if the Plan is not confirmed, the Eurobond Deutsche Debt Claims will not be impacted as the relief requested herein is expressly subject to confirmation of the Plan.  This Objection is largely brought to ensure that none of the Eurobond Deutsche Debt Claims assert amounts other than a claim for interest and principal.

**Reservation of Rights**

14.     The Debtors reserve the right to object to any of the Eurobond Deutsche Debt Claims which are not disallowed and expunged in their entirety for any reason, including, but not limited to, the non-occurrence of the confirmation of the Plan.

**Notice**

15.     Notice of this 144th Omnibus Objection to Claims has been provided to (i) each claimant listed on Exhibit A by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order, and (ii) parties in interest in accordance with the Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007

Establishing Notice and Case Management Procedures, dated August 24, 2010 (ECF No. 6750).

The Debtors submit that such notice is sufficient and no other or further notice need be provided.

16.     No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.


WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
       December 23, 2010


/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

144th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| SFG FONDS<br>C/O TILL SCHWALM<br>LINSEBUEHLSTR 25A<br>CH 9000 ST GALLEN SWITZERLAND<br>,<br>SWITZERLAND | 31475 | Motors Liquidation Company | $6,031.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SFONDRINI GIUSEPPE<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66638 | Motors Liquidation Company | $45,469.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SHAFIK GADDIS<br>ARMBRUSTSTR. 11<br>20257 HAMBURG GERMANY<br>,<br>GERMANY | 28762 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SHANGHAI COMMERCIAL BANK LTD<br>12 QUEEN'S ROAD CENTRAL<br>ATTN MR MATTHEW LAW<br>HONG KONG<br>,<br>HONG KONG, CHINA | 60997 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SHARON ELBE<br>FRANL-L-HOWLEY-WEG 30<br>14167 BERLIN GERMANY<br>,<br>GERMANY | 68756 | Motors Liquidation Company | $105,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SHEFFTONRISE INVESTMENTS SA<br>FAUSTO BRITO E ABREU<br>SHEFFTONRISE INVESTEMENT SA<br>RUA DA SAUDADE 3 2ND FL<br>2750-482 CASCAIS PORTUGAL<br>,<br>PORTUGAL | 36777 | Motors Liquidation Company | $45,473.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SHINING LO ENTREPRISES, SA<br>MMG TOWER, 16TH FLOOR, 53RD E ST, MARBELLA<br>PANAMA CITY, PANAMA<br>,<br>PANAMA (REP) | 64795 | Motors Liquidation Company | $5,300,707.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SIANNINI BOUATELLA<br>LA SCALA - STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66374 | Motors Liquidation Company | $18,354.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIBYLLA BECK<br>CHEMIN DU DARU 7<br>PLAN-LES-OUATES 1228 SWITZERLAND<br>,<br>SWITZERLAND | 39091 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIBYLLE ORTENBURGER<br>RINGSTRASSE 7<br>D 61276 WEILROD GERMANY<br>,<br>GERMANY | 45989 | Motors Liquidation Company | $8,492.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIDOTI - PASQUALE<br>VIALE EUROPA 181<br>90036 MISILMERI (PA) ITALY<br>,<br>ITALY | 1305 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIEGFRIED AND URSULA SEMET<br>BURGSTR 26<br>ABSTATT 74232 GERMANY<br>,<br>GERMANY | 18857 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIEGFRIED BASTIAN<br>BOCKWISCHERWEG 20<br>25569 KREMPERHEIDE<br>GERMANY<br>,<br>GERMANY | 45418 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIEGFRIED KROGER<br>KOSTERSTR 6<br>14165 BERLIN GERMANY<br>,<br>GERMANY | 61105 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIEGFRIED LAMPLMAYR<br>FREILING 3<br>3073 STÖSSING AUSTRIA<br>,<br>AUSTRIA | 67677 | Motors Liquidation Company | $52,913.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 2

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SIEGFRIED MOTSCH<br>OSTRING 52<br>65824 SCHWALBACH GERMANY<br>,<br>GERMANY | 69078 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIEGFRIED PETROSCHKA<br>DR. - SEITZ - STR. 20<br>D - 82418 MURNAU GERMANY<br>,<br>GERMANY | 48404 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIEGFRIED SCHWEIZER<br>MONCHSGRUNDSTR 23<br>D-74193 SCHWAIGERN GERMANY<br>,<br>GERMANY | 29176 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIEGFRIED WEICH<br>WILHELM-LEUSCHNER-STR 4<br>55268 NIEDER-OLM GERMANY<br>,<br>GERMANY | 18604 | Motors Liquidation Company | $30,186.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIEGLINDE BEIERLEIN<br>AM HERRENWEIHER 3<br>91180 HEIDECK GERMANY<br>,<br>GERMANY | 44144 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIEGMAR HARBARTH<br>SCHILLERSTR. 49<br>MUELLHEIM DE 79379 GERMANY<br>,<br>GERMANY | 17212 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIEGMAR HARBARTH<br>SIEGMAR HARBARTH AND HERDELINDE RED<br>SCHILLERSTR 49<br>MUELLHEIM DE 79379 GERMANY<br>,<br>GERMANY | 17213 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIEGTRUD HIEBL-PERL<br>BAHNHOFSTRASSE 23<br>55234 KETTENHEIM GERMANY<br>,<br>GERMANY | 61812 | Motors Liquidation Company | $24,092.97<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SIEVERS CONSULTING FRANCE<br>RALF J SIEVERS<br>STEINPILZWEG 17<br>STUTTGART GERMANY<br>,<br>GERMANY | 22886 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGISMUND NICKISCH<br>AM SCHLACHTENSEE 74A<br>14129  BERLIN GERMANY<br>,<br>GERMANY | 28725 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGLINDE KERNCHEN<br>BESTLENSTRASSE 5<br>97252 FRICKENHAUSEN GERMANY<br>,<br>GERMANY | 30400 | Motors Liquidation Company | $8,137.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGMUND DR RITTER<br>UNTEPLIMPUROER STP 42<br>SCHWAEBISCH HALL 74523  GERMANY<br>,<br>GERMANY | 14196 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGMUND DR RITTER<br>UNTERLIMPURGER STRASSE 42<br>SCHWAEBISCH HALL 74523 GERMANY<br>,<br>GERMANY | 21066 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGMUND DR. RITTER<br>UNTERLIMPURGER STRASSE 42<br>SCHWÄBISCH HALL 74523 GERMANY<br>,<br>GERMANY | 17216 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGRID EISSLER<br>SON SEVERA MALLORCA<br>07550 COSTA DE LOA PINOS, SPAIN<br>,<br>SPAIN | 65827 | Motors Liquidation Company | $94,886.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGRID FLECKENSTEIN<br>HANS JOLLE STR 24 D<br>55130 MAINZ GERMANY<br>,<br>GERMANY | 28886 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SIGRID HAGEMEISTER<br>UNTER DEM KLORENRECH 2<br>53347 ALFTER GERMANY<br>,<br>GERMANY | 26483 | Motors Liquidation Company | $68,209.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGRID JUNGHANS<br>MAGDELSTIEG 121B<br>07745 JENA GERMANY<br>,<br>GERMANY | 63983 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGRID KOHLMANN<br>NÜRNBERGER STRASSE 83<br>91052 ERLANGEN GERMANY<br>,<br>GERMANY | 68680 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGRID LIEBIG<br>LEHER HEERSTR 111B<br>BREMEN GERMANY<br>,<br>GERMANY | 43380 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGRID LIEBIG<br>LEHER HEERSTR. 111 B<br>BREMEN GERMANY<br>,<br>GERMANY | 43381 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGRID SCHILLI<br>BUCHERSTR 41<br>31785 HAMELN GERMANY<br>,<br>GERMANY | 63475 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGRID WIMMER-SCHEICHL<br>LANDSTRASSE 44<br>4050 TRAUN AUSTRIA<br>,<br>AUSTRIA | 44353 | Motors Liquidation Company | $3,796.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGRUD HAINMUELLER<br>LERCHENWEG 3<br>73061 EBERSBACH-ROSSWAELDEM  GERMANY<br>,<br>GERMANY | 39017 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIGRUN BAUER<br>06712 ZEITZ<br>ROBMARKT 11 GERMANY<br>,<br>GERMANY | 67768 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SIKORSKY YAFFA, NILLY<br>99 ROUTE DE VILLETTE<br>1226 THONEX SWITZERLAND<br>,<br>SWITZERLAND | 69703 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILKE HOHENSPEIN<br>17 SEAVIEW CRESCENT<br>BLACK ROCK<br>VICTORIA 3193 AUSTRALIA<br>,<br>AUSTRALIA | 18450 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILKE KHIARI<br>FRIEDRICHSHALLER STR 42A<br>14199 BERLIN  GERMANY<br>,<br>GERMANY | 39295 | Motors Liquidation Company | $21,300.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILKE ZADECK<br>IM LOBSCHEN RECHT 32<br>25348 GLOCKSTADT  GERMANY<br>,<br>GERMANY | 61800 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILVANO CAPUTO<br>VIA PRINCIPALE 6<br>6914 CARONA SWITZERLAND<br>,<br>SWITZERLAND | 67589 | Motors Liquidation Company | $17,521.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILVERGATE GROUP LIMITED<br>VANDERPOOL PLAZA, 2ND FLOOR<br>WICKHAMS CAY 1<br>ROAD TOWN TOTOLA BRITISH VIRGIN ISLANDS<br>,<br>VIRGIN ISLANDS | 64300 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILVI GAETANO E ANDROVANDI ANNAMARIA<br>VIA UMBERTO TERRACINI, 29<br>43100 PARMA (ITALY)<br>,<br>ITALY | 22757 | Motors Liquidation Company | $53,544.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILVIA BAUER<br>GERSTHOFERSTRASSE 160/1/7<br>A-1180 VIENNA AUSTRIA<br>,<br>AUSTRIA | 61055 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SILVIA BECKER<br>RATHELBECKSTR 296<br>40627 DUSSELDORF GERMANY<br>,<br>GERMANY | 28527 | Motors Liquidation Company | $7,569.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILVIA BERNHARDT<br>STEINHUBEL 15<br>66424 HOMBURG, GERMANY<br>,<br>GERMANY | 62638 | Motors Liquidation Company | $35,628.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILVIA CONEN<br>IN DER RINGEBACH 17 B<br>54434 KENN GERMANY<br>,<br>GERMANY | 46472 | Motors Liquidation Company | $9,037.65 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILVIA ELISABETTA ALFONSINA<br>VIA G: DA PROCIDA, 14<br>80070 MONTE DI PROCIDA NA, ITALY<br>,<br>ITALY | 20104 | Motors Liquidation Company | $65,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILVIA GRUNDNER-SEITEL<br>HINTERASCHAU 15<br>6365 KIRCHBERG  AUSTRIA<br>,<br>AUSTRIA | 69288 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILVIA REISSNER-JENNE<br>LERCHENSTR 19 E<br>KOENIGSBRUNN 86343 GERMANY<br>,<br>GERMANY | 30806 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILVIA SUPERBI<br>VIA SCARSELLINO 6<br>41034 FINALE EMILIA, MO, ITALY<br>,<br>ITALY | 22701 | Motors Liquidation Company | $18,358.06 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILVIA SUPERBI<br>VIA SCARSELLINO 6<br>41034 FINALE EMILIA, MO, ITALY<br>,<br>ITALY | 22702 | Motors Liquidation Company | $45,477.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SILVIA WELLENKAMP<br>HUFENKAMP 10<br>D24232 SCHOENKIRCHEN GERMANY<br>,<br>GERMANY | 36206 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SILVIO HAHNEL<br>SCHILLER PROMENADE 29<br>12049 BERLIN GERMANY<br>,<br>GERMANY | 36069 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIMON BALLING<br>LODENSTRASSE 8A<br>VEITSHOECHHEIM 97209 GERMANY<br>,<br>GERMANY | 21376 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIMON BRANDL<br>WALDSTR 28<br>D 82393 IFFELDORF GERMANY<br>,<br>GERMANY | 39225 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIMON HENKE<br>ALBERS-SCHOENBERG-STIEG 2<br>22307 HAMBURG, GERMANY<br>,<br>GERMANY | 23928 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIMON HENKE<br>ALBERS-SCHOENBERG-STIEG 2<br>22307 HAMBURG, GERMANY<br>,<br>GERMANY | 23929 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIMON KLOCKNER<br>DORFER ESCH 12<br>49509 RECKE GERMANY<br>,<br>GERMANY | 29034 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIMON KROEGER<br>KARLSKRONAWEG 13<br>21682 STADE GERMANY<br>,<br>GERMANY | 22821 | Motors Liquidation Company | $10,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIMONE CERATO<br>VIA CHIESA N 5<br>ATTN MR SIMONE CERATO<br>VESTENANOVA (VERONA) ITALY<br>,<br>ITALY | 67039 | Motors Liquidation Company | $22,403.14<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SIMONE FISCHER<br>GRUENER WEG 14<br>26605 AURICH GERMANY<br>,<br>GERMANY | 16353 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIMONE GRABSTEIN<br>VIA MERAVIGLI 18<br>20123 MILANO ITALY<br>,<br>ITALY | 24305 | Motors Liquidation Company | $15,160.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIMONE MARGUERITTE<br>10 RUE CHARLES DU PORT<br>F 92270 BOIS COLOMBES  FRANCE<br>,<br>FRANCE | 32662 | Motors Liquidation Company | $27,296.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIMONE PARDINI<br>VIA COLLETTO SANTUCCI  10<br>55041 CAMAIORE  ITALY<br>,<br>ITALY | 64266 | Motors Liquidation Company | $10,621.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIMONE RAUCH<br>CHRISTIAN-GREINER-STRASSE 16<br>I-39020 SCHLUDERNS BZ ITALY<br>,<br>ITALY | 21336 | Motors Liquidation Company | $83,691.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIMONE REGGE<br>ADOLF-KOLPING-STR 33<br>D 31139 HILDESHEIN GERMANY<br>,<br>GERMANY | 37118 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIMONINI ROSANNA<br>VIA ENRICO TOTI, N 45<br>41125 MODENA ITALY<br>,<br>ITALY | 20209 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SIOCHINO ORAZIO STOCHINO NELLA<br>CASELLA POSTALE N 32<br>8045 LANUSEI ITALY<br>,<br>ITALY | 36594 | Motors Liquidation Company | $127,336.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SLAUKO FURST VON SAYN-WITTGENSTEIN<br>KIEFERNWEG 26<br>82319 STARNBERG GERMANY<br>,<br>GERMANY | 23000 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SLAUKO FURST VON SAYN-WITTGENSTEIN<br>KIEFERNWEG 26<br>82319 STARNBERG GERMANY<br>,<br>GERMANY | 23001 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH<br>1 RAFFLES QUAY #35-01 NORTH TOWER<br>048583 SINGAPORE<br>,<br>SINGAPORE | 27803 | Motors Liquidation Company | $1,275,180.44 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SOFIE LIBSCHER<br>FELIX STR 20<br>D 90439 NUERNBERG GERMANY<br>,<br>GERMANY | 63932 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SOMMER MARIO & URSULA<br>FELDSTRASSE 14<br>14979 GROSSBEEREN GERMANY<br>,<br>GERMANY | 69513 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SOMMER URSULA & MARIO<br>FELDSTRASSE 14<br>14979 GROSSBEEREN GERMANY<br>,<br>GERMANY | 69514 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SONJA ALLMANN<br>HUTZWIESE 6<br>64385 REICHELSHEIM GERMANY<br>,<br>GERMANY | 44718 | Motors Liquidation Company | $28,329.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SONJA BARTH<br>STREITERSTR. 32<br>85049 INGOLSTADT GERMANY<br>,<br>GERMANY | 37079 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SONJA BLATTNER<br>MOTZSTRASSE 65<br>10777 BERLIN GERMANY<br>,<br>GERMANY | 69093 | Motors Liquidation Company | $5,926.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SONJA NAGEL<br>NEUE PROMENADE 23<br>15377 BUCKOW GERMANY<br>,<br>GERMANY | 25268 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| SONJA PFLUGER<br>KATZENSTEINSTRASSE 1-3<br>BADEN-BADEN GERMANY 76530<br>,<br>GERMANY | 23672 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SONJA ROY<br>AN DER ZEILHECKE 10 B<br>63303 DREIEICH   GERMANY<br>,<br>GERMANY | 68581 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SONJA SCHMALHOLZ<br>BRIXENER STR 5<br>87719 MINDELHEIM  GERMANY<br>,<br>GERMANY | 30549 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SONNENALLEE GBR<br>C/O DR KOHLHASE GMBH<br>OLLOSHASSE 5<br>80333 MUNCHEN GERMANY<br>,<br>GERMANY | 48335 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SOPHIA LABORIUS<br>EHLERBERGSTR 16<br>38162 CREMLINGEN, GERMANY<br>,<br>GERMANY | 1071 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SOPHIA STROBACH<br>PERALOHSTRASSE 51<br>81737  MUNICH GERMANY<br>,<br>GERMANY | 67906 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SOPHIA WIESINGER<br>FISCHERSTIEEGE P18<br>A-1010 WIEN AUSTRIA<br>,<br>AUSTRIA | 61548 | Motors Liquidation Company | $3,216.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SOPHIE UITZ<br>EICH 48<br>5310 ST LORENZ AUSTRIA<br>,<br>AUSTRIA | 65416 | Motors Liquidation Company | $106,313.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SOPHIE WESTPHAL<br>RUBEN-WOLF-STR. 28<br>D-12524 BERLIN GERMANY<br>,<br>GERMANY | 37588 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SOPRANZI MIRIAM<br>CASSA DI RISPARMIO DI FERMO SPA<br>VIA DON ERNESTO RICCI 1<br>63023 FERMO FM ITALY<br>,<br>ITALY | 61622 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SORACE MARESCA MARCO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66353 | Motors Liquidation Company | $151,563.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SOTIRIOS TYMPAS<br>MEROPI TYMPA<br>MAKPI STR 27<br>GR 42100 TRIKALA, GREECE<br>,<br>GREECE | 19934 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SPAREKASSEN FAABORG A/S<br>PLESNER<br>AMERIKA PLADS 37<br>0 COPENHAGEN DENMARK<br>,<br>DENMARK | 64853 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SPAZIANO CARMINE - DI RUSSO GIOVANNA<br>VIA SAN GIULIO, 44<br>FORMIA (LT) - 04023 - ITALY<br>,<br>ITALY | 16700 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SPAZZALI CARLO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66405 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SPAZZALI CARLO<br>LA SCALA<br>STUDIO LEGALIA E TRIBUTARIO<br>CORSO MAGENIO N 42<br>20123 MILANO  ITALY<br>,<br>ITALY | 67283 | Motors Liquidation Company | $37,890.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SPECK, ANDREAS<br>HERMSDORF 14<br>09661 ROSSAU GERMANY<br>,<br>GERMANY | 60052 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SPERA GAETANO<br>VIA 4 CASELLI MARCONIA (MT)<br>75015 PISTICCI ITALY<br>,<br>ITALY | 28572 | Motors Liquidation Company | $10,660.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SQUARCIA LUCIANO LATINI MARINA<br>CASSA DI RISPARMIO DI FERMO SPA<br>VIA DON ERNESTO RICCI 1<br>63023 FERMO FM ITALY<br>,<br>ITALY | 61625 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SR ROCKVIEW MASTER MA LTD<br>C/O ROCKVIEW MANAGEMENT LTD<br>METRO CENTER ONE STATION PLACE<br>STAMFORD, CT 06902 | 58630 | Motors Liquidation Company | $1,000,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ST BENOIT PRIVATE MANAGEMENT SA<br>38 AVENUE DE LA FAIENCERIE<br>L-1510 LUXEMBOURG<br>,<br>LUXEMBOURG | 64433 | Motors Liquidation Company | $33,579,496.18 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ST GALLER KANTONALBANK<br>ST LEONHARDSTRASSE 25<br>POSTFACH<br>CH-9001 ST GALLEN SWITZERLAND<br>,<br>SWITZERLAND | 60802 | Motors Liquidation Company | $4,182,458.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ST GALLER KANTONALBANK<br>ST LEONHARDSTRASSE 25<br>POSTFACH<br>CH-9001 ST GALLEN SWITZERLAND<br>,<br>SWITZERLAND | 60803 | Motors Liquidation Company | $383,594.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| STABLE ASSET LTD<br>EDIFICIO TORRE DEL SOL APARTAMENTO 1302<br>CALLES 30 Y 24<br>PUNTA DEL ESTE, URUGUAY<br>,<br>URUGUAY | 68818 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STABLE ASSET LTD.<br>EDIFICIO TORRE DEL SOL APARTAMENTO 1302<br>CALLES 30 Y 24<br>PUNTA DEL ESTE<br>,<br>URUGUAY | 63111 | Motors Liquidation Company | $223,956.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STAMPINI GIANCARLO<br>TUGNOLI ANTONIA<br>VIA SACCHIA 10<br>40033 CASALECCHIO DI RENO  ITALY<br>,<br>ITALY | 68383 | Motors Liquidation Company | $62,152.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STAMPINI GIANCARLO, STAMPINI GIANLUIGI, STAMPINI GIANNA<br>C/O STAMPINI GIANCARLO<br>VIA JACCHIA 10<br>40033 CASALECCHIO DI RENO BO ITALY<br>,<br>ITALY | 64001 | Motors Liquidation Company | $84,891.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STANDAERT - BALCAEN<br>SEND NOTICES TO: SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>,<br>BELGIUM | 65461 | Motors Liquidation Company | $12,407.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STANGONI ARNALDO STANGONI LAURA<br>1733790<br>VIA MICHLE ABOZZI 31<br>7100 SASSARI (SS)  ITALY<br>,<br>ITALY | 36598 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STANISLAO PASQUARIELLO<br>VIA PASQUALE CUGIA 43<br>09129  CAGLIARI  SARDINIA, ITALY<br>,<br>ITALY | 18933 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN BLACHA<br>ALTSTADTSTRASSE 8<br>CH 6045 MEGGEN SWITZERLAND<br>,<br>SWITZERLAND | 28874 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection | Exhibit A | Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| STEFAN BLACHA<br>ALTSTAD STRASSE 8<br>CH-6045 MEGGEN SWITZERLAND<br>,<br>SWITZERLAND | 61394 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN BLACHA<br>ALTSTAD STRASSE 8<br>CH-6045 MEGGEN SWITZERLAND<br>,<br>SWITZERLAND | 61396 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN BROTHAN<br>QUELLWIESSTRASSE 28<br>55120 MAINZ GERMANY<br>,<br>GERMANY | 27035 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN CONRADI<br>OSTSTR.8<br>04317 LEIPZIG GERMANY<br>,<br>GERMANY | 67883 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN FITTKAU<br>105 CECIL STREET 06-01<br>SINGAPORE 069534, REPUBLIC OF SINGAPORE<br>,<br>SINGAPORE | 990 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN GOERIS<br>AM POTH 4<br>40625 DUSSELDORF - GERMANY<br>,<br>GERMANY | 65792 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN GUENTHER<br>REISNEISTR 10/12<br>A-1030 VIENNA AUSTRIA<br>,<br>AUSTRIA | 68575 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN HAAS<br>MOEHNESTR 122<br>D-59755 ARNSBERG GERMANY<br>,<br>GERMANY | 64373 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN HEITHECKER<br>AM ZIEGELHAEUSCHEN 3<br>HAAN GERMANY 42781<br>,<br>GERMANY | 22990 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| STEFAN HOCHHOLZER<br>AM STEINBERG 8<br>91244 REICHENSCHWAND GERMANY<br>,<br>GERMANY | 68703 | Motors Liquidation Company | $646.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN HOFFMANN<br>OFFERMANNSHEIDER STR. 173<br>51515 KUERTEN GERMANY<br>,<br>GERMANY | 62676 | Motors Liquidation Company | $3,281.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN HOLDGREWE<br>HELLERWEG 71<br>32052 HERFORD GERMANY<br>,<br>GERMANY | 22953 | Motors Liquidation Company | $3,325.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN JOCHUM<br>JUGENDSTR 5<br>22527 HAMBURG GERMANY<br>,<br>GERMANY | 37091 | Motors Liquidation Company | $9,803.36 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN KNUST<br>MATTHIAS - GRÜNEWALD - STR 56<br>65428 RÜSSELSHEIM GERMANY<br>,<br>GERMANY | 61872 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN KUHN<br>8 ADAMS HOUSE<br>RUSTAT AVENUE<br>CAMBRIDGE CB1 3RE, UK<br>,<br>GREAT BRITAIN | 1361 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN MILLER<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 61453 | Motors Liquidation Company | $22,696.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN PAUL<br>KAPFSTRASSE 49<br>70771 LEINFELDEN-ECHTERDINGEN GERMANY<br>,<br>GERMANY | 28733 | Motors Liquidation Company | $23,340.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| STEFAN REIMOSER<br>ALMRAUSCHSTRASSE 14<br>82031 GRUENWALD GERMANY<br>,<br><br>GERMANY | 63479 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN SCHILGEN<br>HAIERBAEUMCHEN 55<br>MOENCHENGLADBACH 41169 GERMANY<br>,<br><br>GERMANY | 31195 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN SCHNEIDER<br>RADENSDORFER HAUPTSTRASSE 24<br>15907 LUEBBEN OT RADENSDORF, GERMANY<br><br>GERMANY | 62022 | Motors Liquidation Company | $6,692.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN SCHULZE<br>HAYDNSTR 20<br>70195 STUTTGART GERMANY<br>,<br><br>GERMANY | 63654 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN SCHULZE<br>HAYDNSTR 20<br>70195 STUTTGART GERMANY<br>,<br><br>GERMANY | 63655 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN SCHWARTZ<br>NEUNKIRCHNERSTRASSE 52<br>2620 BREITENAU AM STEINFELD AUSTRIA<br><br>AUSTRIA | 63897 | Motors Liquidation Company | $13,706.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN SOMMER<br>THOMAS NAST STR 34<br>LANDAU 76829 GERMANY<br>,<br><br>GERMANY | 26773 | Motors Liquidation Company | $28,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN STRUYF<br>C/O SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>,<br><br>BELGIUM | 65468 | Motors Liquidation Company | $93,710.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 17

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| STEFAN THEINER<br>GLURNSER STRASSE 13<br>I-39020 SCHLUDERNS BZ ITALY<br>,<br>ITALY | 21331 | Motors Liquidation Company | $4,255.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN VOLKLE<br>ZOLLERNSTR 26<br>72348 ROSENFELD GERMANY<br>,<br>GERMANY | 44744 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN WEILAND<br>MAINSTRASSE 38<br>66333 VÖLKLINGEN GERMANY<br>,<br>GERMANY | 27136 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN WEIMERSHAUS<br>MULTKESTRASSE 76<br>50674 KOELN, GERMANY<br>,<br>GERMANY | 61871 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN WERBEN<br>ORFFSTR 13<br>91207 LAUF GERMANY<br>,<br>GERMANY | 33379 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN WERBEN<br>ORFFSTR. 13<br>91207 LAUF GERMANY<br>,<br>GERMANY | 39237 | Motors Liquidation Company | $115,151.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFAN WERBEN<br>ORFFSTR 13<br>91207 LAUF GERMANY<br>,<br>GERMANY | 39238 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFANIE FLIEGER<br>LUDWIG - FEUERBACH - STR 30<br>D-90489 NURCMBERG GERMANY<br>,<br>GERMANY | 63659 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFANIE HAUSNER<br>12 KROPSBURGRING<br>D 67125 DANNSTADT 2 GERMANY<br>,<br>GERMANY | 26537 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection
Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| STEFANIE LAXY<br>FURTWAENGLERSTR. 45<br>BAYREUTH DEUTSCHLAND 95445<br>,<br>GERMANY | 27146 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFANIE SCHIPFER-HUBER<br>ZUGSPITZSTR 10<br>82031 GRUENWALD GERMANY<br>,<br>GERMANY | 26981 | Motors Liquidation Company | $6,457.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFANIE SCHIPFER-HUBER<br>ZUGSPITZSTR. 10<br>GRUENWALD 82031 GERMANY<br>,<br>GERMANY | 28097 | Motors Liquidation Company | $6,457.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFANIE STIERHOF<br>WEGFELD 10<br>91459 MARKT ERLBACH GERMANY<br>,<br>GERMANY | 63442 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFANO BERNARDO<br>RUDOWER STR. 99<br>BERLIN 12351 GERMANY<br>,<br>GERMANY | 28095 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFANO MANARA<br>VIA LUNG'ADIGE G LEOPARDI 99<br>38100 TRENTO TN  ITALY<br>,<br>ITALY | 29621 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFANO PICCINI MACORINI<br>VIA COSTALUNGA 43<br>34100 TRIESTE ITALY<br>,<br>ITALY | 23667 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFFEN BARTENSCHLAG<br>FRITZ-ERLER-STR. 21<br>HANAU/GERMANY<br>,<br>GERMANY | 19437 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFFEN BERTHOLD<br>KURFUERSTENSTRASSE 82<br>12105 BERLIN GERMANY<br>,<br>GERMANY | 22423 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| STEFFEN LEMSER<br>DIESELSTR 3<br>91154 ROTH GERMANY<br>,<br>GERMANY | 63507 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFFEN LOEBNER<br>ENZHALDE 19<br>D-75180 PFORZHEIM GERMANY<br>,<br>GERMANY | 19326 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFFEN THOMAS RABOFSKY<br>MASURENWEG 15<br>53119 BONN GERMANY<br>,<br>GERMANY | 43286 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEFFEN WOLF<br>HILDASTR 5 A<br>75223 NIEFERN-OESCHELBRONN GERMANY<br>,<br>GERMANY | 29855 | Motors Liquidation Company | $36,217.24<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEGAN, ADRIAN<br>JIM WINKEL 7A<br>30974 WENNIGSEN - GERMANY<br>,<br>GERMANY | 67910 | Motors Liquidation Company | $6,076.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEGEN JURGEN<br>IM WINKEL 1A<br>30974 WENNIGSEN<br>GERMANY<br>,<br>GERMANY | 67917 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEGEN, SABRINA<br>IM WINKEL 1 A<br>30974 WENNIGSEN GERMANY<br>,<br>GERMANY | 68593 | Motors Liquidation Company | $6,076.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEINBERG EDUARD<br>NEUE STR 7<br>D-22851 NORDERSTEDT GERMANY<br>,<br>GERMANY | 26731 | Motors Liquidation Company | $14,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| STELLA NATASCHA SCHNEIDER<br>AM ALBERTSBERG 13<br>D-75031 EPPINGEN<br>EPPINGEN DE 75031<br>GERMANY<br>,<br>GERMANY | 67921 | Motors Liquidation Company | $4,245.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STELLA REDLIN<br>AM ALTEN DREISCH 60A<br>D-33605 BIELEFELD GERMANY<br>,<br>GERMANY | 24275 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STELLA REDLIN<br>AM ALTEN DREISCH 60 A<br>D-33605 BIELEFELD GERMANY<br>,<br>GERMANY | 24276 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN & REGINE JAEGER<br>AUF DEM KAPPUS 12<br>D 41542 DORMAGEN  GERMANY<br>,<br>GERMANY | 43309 | Motors Liquidation Company | $29,608.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN & RENATE KOEMM<br>FASANENWEG 7<br>82110 GERMERING  GERMANY<br>,<br>GERMANY | 36720 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN ANDERS<br>FRANZ-VON-DEFREGGER-STRASSE 22<br>D 83607 HOLZKIRCHEN GERMANY<br>,<br>GERMANY | 36189 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN BÖS<br>KALTBACHTAL 21<br>56377 NASSAU GERMANY<br>,<br>GERMANY | 26715 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN BRACKMANN<br>TAXISSTR. 10<br>D-86153 AUGSBURG GERMANY<br>,<br>GERMANY | 67332 | Motors Liquidation Company | $3,279.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| STEPHAN DAHM<br>SIERICHSTRASSE 102<br>22299 HAMBURG GERMANY<br>,<br>GERMANY | 29363 | Motors Liquidation Company | $9,970.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN DRUSKATH<br>WINGERTSTR 25<br>60316 FRANKFURT GERMANY<br>,<br>GERMANY | 24283 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN EDER<br>C/O HARALD EDER<br>KAMMERMAYRSTR. 20<br>4400 STEYR  AUSTRIA,<br>AUSTRIA | 39085 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN FREITAG<br>MORELLENWEG 1 A<br>HAMBURG 22043 GERMANY<br>,<br>GERMANY | 28688 | Motors Liquidation Company | $18,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN GEISSLER<br>GAUSSSTR 39<br>FRANKFURT AM MAIN DE 60316<br>GERMANY<br>,<br>GERMANY | 62485 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN GREGOR<br>BEETHOVENSTRA E 96<br>58097 HAGEN GERMANY<br>,<br>GERMANY | 31505 | Motors Liquidation Company | $21,357.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN HAHN<br>KIMMELSBACH 45<br>97494 BUNDORF UFR, GERMANY<br>,<br>GERMANY | 61295 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN KAPFERER<br>C/O KONRAD KAPFERER<br>UNTERSEESTR 27<br>CH-8280 KREUZLINGEN / SWITZERLAND<br>,<br>SWITZERLAND | 36668 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| STEPHAN KASPAR<br>WITTMANNSTR 38<br>64285 DARMSTADT GERMANY<br>,<br>GERMANY | 37024 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN KASPAR<br>WITTMANNSTRASSE 38<br>64285 DARMSTADT GERMANY<br>,<br>GERMANY | 61301 | Motors Liquidation Company | $8,299.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN KRAMER<br>SEXTROSTR 17<br>D-30169 HANNOVER GERMANY<br>,<br>GERMANY | 16478 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN PUST<br>ARNOLD-SCHLUETER-WEG 11<br>33100 PADERBORN GERMANY<br>,<br>GERMANY | 68713 | Motors Liquidation Company | $7,921.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN SCHERER<br>SCHMUTTERSTR. 3<br>86420 DIEDORF GERMANY<br>,<br>GERMANY | 29661 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN U. CLAUDIA KRUPOP<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 61480 | Motors Liquidation Company | $65,660.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHAN ZINKE<br>STOBURGES STR 9A<br>D-09306 ROCHLITZ<br>ROCHLITZ DE 09306 GERMANY<br>,<br>GERMANY | 63187 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEPHANIE KATH<br>AN DEN SCHULWIESEN 37<br>63263 NEU-ISENBURG GERMANY<br>,<br>GERMANY | 68827 | Motors Liquidation Company | $6,684.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| STEVE HOFFMANN<br>RUE DES FRERES PROVOST 2<br>F-22300 LANNION FRANCE<br>,<br>FRANCE | 29182 | Motors Liquidation Company | $75,824.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STEVEN KEYZER<br>KOPSTRAAT 372<br>2900 SCHOTEN BELGIUM<br>,<br>BELGIUM | 65617 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STIFTUNG ACCION HUMANA<br>ALEXANDER VELENTIN-DALLMER<br>HERBERT-WEICHMANN-STR 86<br>22085 HAMBURG GERMANY<br>,<br>GERMANY | 49678 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STIFTUNG DER FAMILIE AULENBACHER<br>C/O GERHARD DOHR<br>IM BAND 16<br>56743 MENDIG  GERMANY<br>,<br>GERMANY | 27125 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STIFTUNG JUGENDHANDBALL IM TSV BUCHHOLZ 08"<br>C/O KAI VON THIENEN<br>REIHERSTEIG 202G<br>21244 BUCHHOLZ GERMANY<br>,<br>GERMANY | 39236 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STOCCHINO MARIA<br>VIA NAZIONZALE<br>8040 CARDEDU NU ITALY<br>,<br>ITALY | 36170 | Motors Liquidation Company | $13,643.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STOCHINO ADELINA<br>38299922<br>STOCHINO ADELINA<br>BANCO DI SARDEGNA CASELLA 32<br>8045 LANUSEI OG  ITALY<br>,<br>ITALY | 36176 | Motors Liquidation Company | $151,591.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STONE LION PORTFOLIO L.P<br>CLAUDIA BORG<br>STONE LION CAPITAL PARTNERS LP.<br>461 5TH AVENUE 14TH FLOOR<br>NEW YORK, NY 10017 | 58662 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| STONE LION PORTFOLIO LP<br>CLAUDIA BORG<br>461 5TH AVENUE 14TH FLOOR<br>NEW YORK, NY 10017 | 59996 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STORSBERG KLAUS UND INGRID<br>MOHLENSTRASSE 5<br>D-51371 LEVERKUSEN GERMANY<br>,<br>GERMANY | 26536 | Motors Liquidation Company | $72,134.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STUCH BERNHARD<br>WINZERSTR 62<br>53129 BONN  GERMANY<br>,<br>GERMANY | 44429 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| STURNY, BERNARD & MARYSE<br>BELLEVUE 13<br>1073 SAVIGNY SWITZERLAND<br>,<br>SWITZERLAND | 67567 | Motors Liquidation Company | $57,874.91 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUEDFLEIGER FINANCE INC<br>POSTFACH 328<br>FL 9490 VADUZ, LIECHTENSTEIN<br>,<br>LIECHTENSTEIN | 60021 | Motors Liquidation Company | $266,396.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUEDFLIEGER FINANCE INC<br>POSTFACH 328<br>FL 9490 VADUZ  LIECHTENSTEIN<br>,<br>LIECHTENSTEIN | 61524 | Motors Liquidation Company | $277,732.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUNDRUP KARL<br>BUENKAMP 27<br>D- 48157 MUENSTER, GERMANY<br>,<br>GERMANY | 63296 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUPHATRA SAE-PHUA<br>ROEMERSTRASSE 24<br>D 55129 MAINZ GERMANY<br>,<br>GERMANY | 70258 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUSANNA BIAGGIONI<br>VIA VALERIANI 64<br>BOLOGNA  ITALY<br>,<br>ITALY | 64840 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SUSANNA KIENING<br>AN DER OSTERLEITE 13<br>83646 BAD TOLZ GERMANY<br>,<br>GERMANY | 63947 | Motors Liquidation Company | $3,067.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUSANNA KIENING<br>AN DER OSTERLEITE 13<br>83646 BAD TOLZ GERMANY<br>,<br>GERMANY | 67902 | Motors Liquidation Company | $6,134.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUSANNE & MANFRED HARWARDT<br>HIRTENSTALLER WEG 11<br>BUESUM DE 25761 GERMANY<br>,<br>GERMANY | 62727 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUSANNE BARTH<br>STREITERSTR. 32<br>85049 INGOLSTADT GERMANY<br>,<br>GERMANY | 37081 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUSANNE DONHAUSER<br>ISIDOR TRAUZLSTR 4<br>A-2500 BADEN  AUSTRIA<br>,<br>AUSTRIA | 43881 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUSANNE EIERMANN<br>AMEISENBERGSTR 68<br>70188 STUTTGART GERMANY<br>,<br>GERMANY | 64196 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUSANNE KLINGLER-WERNER<br>BERKERSHEIMER BAHNSTRASSE 29A<br>60435 FRANKFURT AM MAIN GERMANY<br>,<br>GERMANY | 29828 | Motors Liquidation Company | $7,622.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUSANNE KLINGLER-WERNER<br>BERKERSHEIMER BAHNSTRASSE 29A<br>60435 FRANKFURT/MAIN GERMANY<br>,<br>GERMANY | 60582 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUSANNE RAUSCH<br>AM JUDENSAND 39<br>55122 MAINZ GERMANY<br>,<br>GERMANY | 28875 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SUSANNE RUMPLER<br>LILIENSTRASSE 2<br>85244 ROEHRMOOS<br>,<br>GERMANY | 68405 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUSANNE SCHALL<br>HOFAECKERALLEE 13 C<br>85774 UNTERFOEHRING GERMANY<br>,<br>GERMANY | 18073 | Motors Liquidation Company | $7,713.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SUSANNE WENZEL<br>GRABEN-STRASSE 9<br>D-65183 WIESBADEN GERMANY<br>,<br>GERMANY | 29944 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SVEA ZDUNEK<br>AM ROTDORN 4<br>D-30657 HANNOVER GERMANY<br>,<br>GERMANY | 38862 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SVEN FERSCHKE<br>AM FISCHTEICH 11<br>31228 PEINE GERMANY<br>,<br>GERMANY | 68833 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SVEN LUX<br>KOBENS 19<br>28876 OYTEN GERMANY<br>,<br>GERMANY | 25275 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SVEN OD. SANDRA MEILER<br>JOHANN-THOMAS-MUNZERT-STR. 6<br>95119 NAILA<br>95119 NAILA GERMANY<br>,<br>GERMANY | 28612 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SVENJA KLUGE<br>ARENSGASSE 15<br>52078 AACHEN  GERMANY<br>,<br>GERMANY | 33467 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SWANTJE SIMON<br>MEISTERSINGERSTRASSE 25<br>95444 BAYREUTH GERMANY<br>,<br>GERMANY | 68681 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SWANTJE TOENNIES<br>RAPPSTRASSE 18<br>20146 HAMBURG<br>,<br>GERMANY | 65441 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SWISS LIFE 120550 O16 DEP<br>AGEVIS GMBH<br>ALTENHOF 1<br>53804 MUCH GERMANY<br>,<br>GERMANY | 16520 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SWISS LIFE DEP 120500-014<br>AGEVIS GMBH<br>ALTENHOF 1<br>53804 MUCH  GERMANY<br>,<br>GERMANY | 16524 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SWISS LIFE DEP 1205500-001<br>AGEVIS GMBH<br>ALTENHOF 1<br>53804 MUCH GERMANY<br>,<br>GERMANY | 16521 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SWISS LIFE DEP 1205500-004<br>AGEVIS GMBH<br>ALTENHOF 1<br>53804 MUCH GERMANY<br>,<br>GERMANY | 16522 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SWISS LIFE DEP 1205500-010<br>AGEVIS GMBH<br>ALTENHOF 1<br>53804 MUCH GERMANY<br>,<br>GERMANY | 16523 | Motors Liquidation Company | $28,440.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SWISS LIFE LIECHTENSTEIN AG<br>IN DER SPECKI 3<br>SCHAAN 9494 LIECHTENSTEIN<br>,<br>LIECHTENSTEIN | 39010 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SWISS LIFE LIECHTENSTEIN AG<br>IN DER SPECKI 3<br>9494 SCHAAN LIECHTENSTEIN<br>,<br>LIECHTENSTEIN | 39011 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SWISS LIFE LIECHTENSTEIN AG<br>IN DER SPECKI 3<br>SCHAAN 9494 - LIECHTENSTEIN<br>,<br>LIECHTENSTEIN | 39014 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SYLVIA HAGENHOFER-CARNEIRO<br>KORNACKERSTR. 18A<br>85293 REICHERSHAUSEN GERMANY<br>,<br>GERMANY | 63441 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SYLWIA-GABRIELA HERRMANN<br>PARKSEE 26 D<br>D-22689 SCHENEFELD GERMANY<br>,<br>GERMANY | 19238 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| T GRABENSTEIN & A SILLER GRABENSTEIN<br>BLAUENSTR 21<br>79541 LOERRACH GERMANY<br>,<br>GERMANY | 14623 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TACHE CLEMENT<br>VIA FRUA 8<br>20146 MILANO ITALY<br>,<br>ITALY | 68720 | Motors Liquidation Company | $85,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TAGLIAZUCCHI LAURO, TEGGI MARIA CLARA<br>VIA ARTURO TOSCANINI 18<br>41043 FORMIGINE (MODENA) ITALY<br>,<br>ITALY | 30871 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TALLONI ANGELA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66641 | Motors Liquidation Company | $65,172.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| TANGA ENZO<br>VIA DOMIZIANA KM 39,400<br>81030 CASTEL VOLTURNO (CE) ITALY<br>,<br>ITALY | 1589 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TANGA GIUSEPPINA<br>VIA DOMIZIANA KM 39,400<br>81030 CASTELVOLTURNO (CE) ITALY<br>,<br>ITALY | 2161 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TANJA FLORIN MARAS<br>GOETHESTRABE 03<br>15848 BEESKOW GERMANY<br>,<br>GERMANY | 29169 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TANJA LIESELOTTE BLANA<br>LAGERHAUSSTR 9 A<br>87666 PFORZEN GERMANY<br>,<br>GERMANY | 68653 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TANJA VENTER<br>KAFKASTR 1<br>50829 KOLN GERMANY<br>,<br>GERMANY | 29270 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TANJA VENTER<br>KAFKASTR 1<br>50829 KOELN GERMANY<br>,<br>GERMANY | 64912 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TANJANA REHBECK<br>AM STADTBAD 15<br>DANNENBERG (ELBE) 29451 GERMANY<br>,<br>GERMANY | 28888 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TANNO TIARKS<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60663 | Motors Liquidation Company | $90,784.28 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| TARTAROTTI GIANCARLO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66343 | Motors Liquidation Company | $75,781.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TASSINARI DORA<br>VIA CERVESE 1518<br>47521 CESENA (FC) ITALIA<br>,<br>ITALY | 30403 | Motors Liquidation Company | $152,983.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TAUCH ANDREAS<br>WALTERSTRASSE 27<br>D 47441 MOERS  GERMANY<br>,<br>GERMANY | 43311 | Motors Liquidation Company | $15,826.27 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TAWFIK FATHY & ANNELIESE<br>HERMANN BOCKER STR 9<br>85221 DACHAU GERMANY<br>,<br>GERMANY | 68823 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TECK CHEONG LIEW<br>NO 7 JALAN PEACE ,<br>PENDING 93450<br>KUCHING,  SARAWAK MALAYSIA<br>,<br>MALAYSIA | 69409 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TELLE, WERNFRIED<br>TENNENBACHER STR 33<br>FREIBURG 79106 GERMANY<br>,<br>GERMANY | 28470 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TENCALLA MARIA ROBERTA<br>VIA BORGOGNA 7<br>20121 MILAN ITALY<br>,<br>ITALY | 68005 | Motors Liquidation Company | $24,174.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TEOFILO TENREIRO DA CRUZ<br>RUA PERO DE ALENQUER, Nº8<br>1400-294 LISBOA PORTUGAL<br>,<br>PORTUGAL | 63819 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 31

Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| THALHEIM, REGINA<br>ELSTRAEV STR 9<br>D-01920 STEINA, GERMANY<br>,<br>GERMANY | 44318 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THALHEIM, REGINA<br>ELSTRAER STR 9<br>D-01920 STEINA, GERMANY<br>,<br>GERMANY | 44319 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THE EURO CARIBE INVESTMENT TRUST<br>ALEXANDER VELENTIN-DALLMER<br>HERBERT-WEIHMANN-STR 86<br>22085 HAMBURG GERMANY<br>,<br>GERMANY | 49677 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THE ROYAL BANK OF SCOTLAND PLC<br>re: ANDREA FERRAROM<br>ATTN: MATTHEW ROSENCRANS<br>600 WASHINGTON BLVD.<br>STAMFORD, CT 06901 | 60242 | Motors Liquidation Company | $75,396.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THE TAMARIND FUND<br>TISSOR CAPITAL MANAGEMENT SA<br>VIA CANTONALE GALLERIA 2<br>6928 MANNO SWITZERLAND<br>,<br>SWITZERLAND | 60570 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THEA KATZ REV TRUST<br>525 S FLAGLER DR 29/C<br><br>WEST PALM BEACH, FL 33401<br>UNITED STATES OF AMERICA | 28591 | Motors Liquidation Company | $156,060.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THEO AGNER-THUERIG<br>SACKMATT 21<br>6242 WAUWIL SWITZERLAND<br><br>SWITZERLAND | 29747 | Motors Liquidation Company | $60,883.43 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THEO AGNER-THUERIG<br>SACKMATT 21<br>6242 WAUWIL SWITZERLAND<br><br>SWITZERLAND | 29748 | Motors Liquidation Company | $15,088.95 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| THEO AGNER-THUERIG<br>SACKMATT 21<br>6242 WAUWIL  SWITZERLAND<br>,<br>SWITZERLAND | 39244 | Motors Liquidation Company | $121,840.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THEO BIEBERSTEIN<br>STADTMÜHLGASSE 7<br>97816 LOHR GERMANY<br>,<br>GERMANY | 36512 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THEO WALTER  MARGIT WALTER<br>SCHURZSTR 18<br>63743 ASCHAFFENBURG GERMANY<br>,<br>GERMANY | 63866 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THEODOR HERBORT<br>STEUERBERATER<br>KALEFELDSTRAßE 44<br>33397 RIETBERG GERMANY<br>,<br>GERMANY | 38155 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THEODOR VAN STIGT<br>ERWIN - ROMMEL - STR 4<br>D-40470 DUESSELDORF GERMANY<br>,<br>GERMANY | 28028 | Motors Liquidation Company | $7,125.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THERESA HEINZ<br>GAUSBURG 47<br>83416 SAALDORF-SURHEIM GERMANY<br>,<br>GERMANY | 37619 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THERESA KOCH<br>GUELLSTR 8<br>80336 MUENCHEN GERMANY<br>,<br>GERMANY | 63784 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THERESA MAILAENDER<br>WILDTAUBENWEG 1A<br>81375 MUENCHEN GERMANY<br>,<br>GERMANY | 68817 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| THERESA MERZ<br>BULZINGERSTR 39<br>78604 RIETHEIM-WEILHEIM GERMANY<br>,<br>GERMANY | 60066 | Motors Liquidation Company | $9,978.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THERESE HOF<br>SCHATGARTEN STR 14<br>63579 FREIGERICHT FR GERMANY<br>,<br>GERMANY | 21549 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THERESE HOTTENROTT<br>PESTALOZZI-STR 34<br>50171 KERPEN GERMANY<br>,<br>GERMANY | 26481 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THERESE LAMBRON<br>RUE MARECHAL GALLIENI 296<br>LE RUBAN BLEU<br>83600 FREJUS FRANCE<br>,<br>FRANCE | 68371 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THIBAUT DE GREEF<br>BALLINGSLAAN, 11<br>1090  BRUSSEL BELGIUM<br>,<br>BELGIUM | 27989 | Motors Liquidation Company | $51,036.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THILO & GISELA LAUMER<br>OSTRING 30<br>91126 SCHWABACH  GERMANY<br>,<br>GERMANY | 63292 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THIMO ALTIG<br>LOBENSTEINER WEG 6<br>BRACKENHEIM 74336, GERMANY<br>,<br>GERMANY | 16202 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS AND PETRA LANG<br>FRITZ-SCHAEFFER STR.40<br>83104 TUNTENHAUSEN, GERMANY<br>,<br>GERMANY | 22051 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 34

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| THOMAS ANDREAS GORNER<br>HINTER DEN EICHEN 3<br>D-21272 DOHLE GERMANY<br>,<br>GERMANY | 69518 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS BAUER UND SUJATA GUPTE<br>KIEFERNSTRASSE 34<br>55218 INGELHEIM  GERMANY<br>,<br>GERMANY | 29145 | Motors Liquidation Company | $7,080.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS BOSCHEINEN<br>C/O ROTTER RECHTSANWAELTE<br>LUISE-ULLRICH-STRASSE 2<br>82031 GRUENWALD GERMANY<br>,<br>GERMANY | 39251 | Motors Liquidation Company | $127,387.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS BRUECKNER<br>ZWINGLISTRASSE 12<br>10555 BERLIN GERMANY<br>,<br>GERMANY | 36746 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS DAMM<br>SÜLZESTR. 27<br>D-39179 BARLEBEN GERMANY<br>,<br>GERMANY | 65619 | Motors Liquidation Company | $4,931.31 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS DREXLER<br>WALDBRUNN 11<br>94160 RINGELAI GERMANY<br>,<br>GERMANY | 21255 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS ECKERT<br>LUDWIG-SCHUNK-STR 15<br>35452 HEUCHELHEIM  GERMANY<br>,<br>GERMANY | 29129 | Motors Liquidation Company | $61,714.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS FILBRY<br>LEHNLEITENWEG 12<br>97074 WURZBURG GERMANY<br>,<br>GERMANY | 18530 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 35

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| THOMAS GAITZSCH<br>KLEMENS HOFBAUER STR 69<br>D-53117 BONN GERMANY<br>,<br>GERMANY | 60697 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS GAITZSCH<br>KLEMENS HOFBAUER STR 69<br>D-53117 BONN GERMANY<br>,<br>GERMANY | 69863 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS GERKE<br>AM SCHWALBENBERG 55<br>DUESSELDORF 40627  GERMANY<br><br>GERMANY | 15489 | Motors Liquidation Company | $12,738.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS GRUTZEMACHER<br>THERESE GIEHSE ALLEE 58<br>81739 MUNCHEN GERMANY<br><br>GERMANY | 49557 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS GRUTZEMACHER<br>THERESA-GIEHSE-ALLEE 58<br>81739 MUNCHEN GERMANY<br>,<br>GERMANY | 65841 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS GUMMERT<br>BERNHARD-NOCHT-STR 105<br>20359 HAMBURG  GERMANY<br><br>GERMANY | 43979 | Motors Liquidation Company | $3,045.36 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS HAENNI<br>IM MURI 1<br>3800 UNTERSEEN SWITZERLAND<br>,<br>SWITZERLAND | 29651 | Motors Liquidation Company | $37,614.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS HAGELSTEIN<br>MARIENSTR 28<br>D-52399 MERZENICH-GOLZHEIM, GERMANY<br><br>GERMANY | 33324 | Motors Liquidation Company | $149,030.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS HARTLEB<br>KLEINWALBURERSTRASSE 13<br>D 96484 MEEDER GERMANY<br>,<br>GERMANY | 17424 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| THOMAS HEINE COLLEGE RING 3 28759 BREMEN GERMANY , GERMANY | 69244 | Motors Liquidation Company | $6,256.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS HEITMANN GRAF-OTTO-HARTMANN-ST. 13 SCHLITZ 36110 GERMANY , GERMANY | 27111 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS HEYLIGERS FABRIKSTR 22 47798 KREFELD GERMANY , GERMANY | 25385 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS HOLLIGER MEISENWEG 4 4564 OBERGERLAFINGEN  SWITZERLAND , SWITZERLAND | 39245 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS KAPP BAHNHOFSTR. 12 HOCHDORF-ASSENHEIM DE 67126 GERMANY , GERMANY | 17780 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS KAPP BAHNHOFSTRA 12 67126 HOCHDORF-ASSENHEIM GERMANY , GERMANY | 26485 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS KUEHN FRITZENBERG 10 04539 GROITZSCH GERMANY , GERMANY | 16944 | Motors Liquidation Company | $15,090.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS LAUTERBACH L THOMA STR 2 83620 VAGIN GERMANY , GERMANY | 36784 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS LUECKGE OBERBRUCHER STR 26 52525 HEINSBERG GERMANY , GERMANY | 30405 | Motors Liquidation Company | $21,231.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| THOMAS NEDER<br>ARNIMSTRASSE 6<br>MUNICH GERMANY 81369<br>,<br>GERMANY | 28203 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS PANGELS<br>ROSENSTRASSE 2A<br>41812 ERKELENZ GERMANY<br>,<br>GERMANY | 44428 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS PINGGERA<br>MOOSBURGSTRASSE 50 EYRS<br>I-39023 LAAS ITALY<br>,<br>ITALY | 21334 | Motors Liquidation Company | $15,603.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS RAMMING<br>HIRSCHGARTENWEG 10<br>STEIN D-90547 GERMANY<br>,<br>GERMANY | 28839 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS RAUBART<br>IN DER HELLE 19<br>33378 RHEDA-WIEDENBRUECK GERMANY<br>,<br>GERMANY | 30832 | Motors Liquidation Company | $83,061.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS REINKE<br>SKLADANOWSKY STR 22<br>13156 BERLIN  GERMANY<br>,<br>GERMANY | 64186 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS RIEKEL<br>LA FORGE DE MANSES<br>TEILHET 09500 FRANCE<br>,<br>FRANCE | 70187 | Remediation And Liability Management Company, Inc. | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS RIEKEL<br>LA FORGE DE MANSES<br>TEILHET 09500 FRANCE<br>,<br>FRANCE | 70188 | Remediation And Liability Management Company, Inc. | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 38

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| THOMAS S KAMMRER<br>REDERSCHEIDER WEG 7<br>53604 BAD HONNEF  GERMANY<br>,<br>GERMANY | 61229 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS SCHAFER<br>LILIENRING 6<br>97353 WIESENTHE CL GERMANY<br>,<br>GERMANY | 65104 | Motors Liquidation Company | $15,934.19 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS SCHEIBER<br>OTTO-WELS-STR.62<br>D-26133 OLDENBURG GERMANY<br>., .<br>GERMANY | 29064 | Motors Liquidation Company | $7,619.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS SCHUBERT<br>AN DEN SCHULWIESEN 37<br>63263 NEU-ISENBURG GERMANY<br>,<br>GERMANY | 68582 | Motors Liquidation Company | $158,292.62 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS SEDEMUND<br>TWIETE 17<br>22964 STEINBURG GERMANY<br>,<br>GERMANY | 22867 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS STAPPER<br>FLIEDERWEG 4<br>D-41751 VIERSEN GERMANY<br>,<br>GERMANY | 26523 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS STAPPER<br>FLIEDERWEG 7<br>D-41751 VIERSEN GERMANY<br>,<br>GERMANY | 29817 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS STRETZ<br>AM BRUNNENFELD 22<br>86356 NEUSAESS GERMANY<br>,<br>GERMANY | 23921 | Motors Liquidation Company | $17,948.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS WALTHER<br>ESMARCHSTRASSE 25<br>BERLIN 10407 GERMANY<br>,<br>GERMANY | 30522 | Motors Liquidation Company | $14,701.19 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| THOMAS WILLEN<br>AM ROTEN BERG 6<br>47589 UEDEM GERMANY<br>,<br>GERMANY | 59921 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS ZEHRTISCH<br>STETTINER STR 10<br>90425 NURNBERG GERMANY<br>,<br>GERMANY | 61303 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THOMAS-PAUL SCHUMANN<br>REIMERSHOLMGATAN  23<br>SE-11740 STOCKHOLM SWEDEN<br>,<br>SWEDEN | 61243 | Motors Liquidation Company | $75,654.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THON GEORG<br>GRAF V GALENSTRASSE 72<br>65197 WIESBADEN  GERMANY<br>,<br>GERMANY | 26956 | Motors Liquidation Company | $34,304.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THON, GEORG<br>LIESELOTTE THON<br>KLARENTHALER STR 43<br>65197 WIESBADEN GERMANY<br>,  Germa<br>GERMANY | 27036 | Motors Liquidation Company | $32,559.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THORBEN MENRAD<br>GABELSBERGER STR. 67<br>94315 STRAUBING, GERMANY<br>,<br>GERMANY | 16708 | Motors Liquidation Company | $18,205.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THORSTEN BEKKER<br>UHLANDSTR 10A<br>49078 OSNABRUCK<br>GERMANY<br>,<br>GERMANY | 49603 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THORSTEN BEY<br>GAMBRINUSSTRAßE 30<br>64319 PFUNGSTADT GERMANY<br>,<br>GERMANY | 68494 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 40

**Exhibit A**

144th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| THORSTEN BEY<br>GAMBRINUSSTRASSE 30<br>64319 PFUNGSTADT GERMANY<br>,<br><br>GERMANY | 68712 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THORSTEN BEY<br>GAMBRINUSSTRASSE 30<br>64319 PFUNGSTADT GERMANY<br>,<br><br>GERMANY | 69035 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THORSTEN CHRISTIAN<br>GOEDDESTR 36<br>51067 KOELN GERMANY<br>,<br><br>GERMANY | 19680 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THORSTEN D. WIGGENHAGEN<br>STOCKGASSE 17A<br>96155 BUTTENHEIM GERMANY<br>,<br><br>GERMANY | 61233 | Motors Liquidation Company | $16,044.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THORSTEN LEICH<br>SCHOENBORNSTR 43<br>65439 FLOERSHEIM GERMANY<br>,<br><br>GERMANY | 30850 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THORSTEN POHL<br>ALBERT-SCHWEITZER-RING 61<br>69226 NUSSLOCH GERMANY<br>,<br><br>GERMANY | 20741 | Motors Liquidation Company | $16,200.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THORSTEN SCHNITKER<br>FRIEDHOFSTRASSE 39<br>35633 LAHNAU GERMANY<br>,<br><br>GERMANY | 17904 | Motors Liquidation Company | $14,229.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| THORSTEN SCHULZE<br>WOLSTEINKAMP 43<br>22607 HAMBURG GERMANY<br>,<br><br>GERMANY | 14462 | Motors Liquidation Company | $4,350.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 41

144th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| THYE MIZAR FUND<br>TISSOR CAPITAL MANAGEMENT SA<br>VIA CANTONALE GALLERIA 2<br>6928 MANNO SWITZERLAND<br><br>SWITZERLAND | 60569 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TILL BACHLER<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br><br>GERMANY | 61459 | Motors Liquidation Company | $22,904.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TILMANN HERBOLSHEIMER<br>HERMANN HESSE WEG 7<br>75015 BRETTEN, GERMANY<br><br>GERMANY | 61088 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TIM BROSSMANN<br>SCHUBERTSTR 3<br>91126 SCHWABACH GERMANY<br><br>GERMANY | 63906 | Motors Liquidation Company | $8,274.44 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TIM WENZEL<br>GAILBACHER STR 73<br>63743 ASCHAFFENBURG GERMANY<br><br>GERMANY | 61223 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TIMO BUDDEUS<br>ALBERT-SCHWEITZER STRASSE 4<br>D-59609 ANROCHTE GERMANY<br><br>GERMANY | 64614 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TIMO HOLLAENDER<br>LOCHSTRASSE 14<br>SCHAFFHAUSEN 8200 SWITZERLAND<br><br>SWITZERLAND | 18409 | Motors Liquidation Company | $4,589.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TIMO LEINGANG<br>ATTN ULNKE UND ULRICH LEINGANG<br>LANDWEHRSTR 14<br>67346 SPEYER GERMANY<br><br>GERMANY | 61696 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 42

144th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| TIMO LEONHARD SATTLER<br>KINZIGSTR 1<br>D 77709 WOLFACH GERMANY<br>,<br>GERMANY | 67899 | Motors Liquidation Company | $7,738.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TIMO TIARKS<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60664 | Motors Liquidation Company | $15,269.86 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TIMO ZURA<br>ROGGENKAMP 47<br>49393 LOHNE<br>,<br>GERMANY | 20973 | Motors Liquidation Company | $61,184.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TINA MUELLER<br>SOPHIENSTR 8<br>40597 DUESSELDORF GERMANY<br>,<br>GERMANY | 21384 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TINCANI FRANCO<br>VIA PIO DONATI 39/1<br>CASTELNUOVO RANGONE (MO) 41051 ITALY<br>,<br>ITALY | 26770 | Motors Liquidation Company | $53,057.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TINCANI FRANCO<br>VIA PIO DONATI 39/1<br>CASTELNVOVO RANGONE (MO) 41051 ITALY<br>,<br>ITALY | 26771 | Motors Liquidation Company | $45,895.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TINNER BEAT<br>STREHLGASSE 18<br>8547 GACHNANG SWITZERLAND<br>,<br>SWITZERLAND | 67593 | Motors Liquidation Company | $48,164.64 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOBIAS DETTMAR<br>C/O ADELHEID GUNDLACH<br>KREUZWEG 21<br>31582  NIENBURG/WESER AR GERMANY<br>,<br>GERMANY | 31871 | Motors Liquidation Company | $32,247.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| TOBIAS EISSLER<br>BAHNHOFSTR 57/1<br>72138 KIRCHENTELLINSFURT GERMANY<br>,<br>GERMANY | 62810 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOBIAS ENGSTLER<br>GOHLIEB-DAIMLE-STR 3<br>D-78048 VILLNIGEN-SCHWERMINGER  GERMANY<br>,<br>GERMANY | 18317 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOBIAS HEER<br>LINDELSTR 29<br>71720 OBERSTENFELD GERMANY<br>,<br>GERMANY | 61234 | Motors Liquidation Company | $8,345.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOBIAS HENRICH<br>IM WEDEN 1<br>BARGFELD-STEGEN 23863 GERMANY<br>,<br>GERMANY | 20497 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOBIAS HOLEKAMP<br>GROSSER BOECKEL 18<br>D-31188 HOLLE GERMANY<br>,<br>GERMANY | 27325 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOBIAS KIEDERICH<br>SCHEUREN 53<br>53937 SCHLEIDEN  GERMANY<br>,<br>GERMANY | 22626 | Motors Liquidation Company | $9,119.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOBIAS KUNZE<br>DORNBLUETHSTR 11B<br>D-01277 DRESDEN GERMANY<br>,<br>GERMANY | 36626 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOBIAS LAXY<br>FURTWAENGLERSTR. 45<br>BAYREUTH DEUTSCHLAND 95445<br>,<br>GERMANY | 27145 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOBIAS LORENZ<br>GLOGAUER WEG 28<br>SCHWIEBERDINGEN 71701 GERMANY<br>,<br>GERMANY | 26649 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| TOBIAS SCHEWE<br>AM SCHEIDGENSBACH 6<br>46240 BOTTROP GERMANY<br>,<br>GERMANY | 20885 | Motors Liquidation Company | $26,829.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOBIAS STUMBER<br>AM HEUWEG 4 1<br>71277 RUTESHEIM  GERMANY<br>,<br>GERMANY | 12410 | Motors Liquidation Company | $63,900.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOCCO SANDRO<br>9386543<br>VIA CAPUT ACQUAS 28<br>9013 CARBONIA (CI) ITALY<br>,<br>ITALY | 68980 | Motors Liquidation Company | $75,795.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOMAS KISSLINGER<br>MELLER BERG 39<br>49324 MELLE<br>GERMANY<br>,<br>GERMANY | 19639 | Motors Liquidation Company | $70,870.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOMIAZZO PAOLO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67196 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOMOKI PIEKENBROCK<br>THOMAS PIEKENBROCK<br>FELDSTR 54<br>40479 DUSSELDORF GERMANY<br>,<br>GERMANY | 61686 | Motors Liquidation Company | $15,118.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TONI & UTE WELTER<br>BLOCKSBERGSTR 84<br>D-66955 PIRMASENS, GERMANY<br>,<br>GERMANY | 63485 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TONOLLI MARIA<br>VIA EDOARDO MARAGLIANO 20<br>00151 ROMA, ITALY<br>,<br>ITALY | 43866 | Motors Liquidation Company | $18,960.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| TOPPINO PIERO TOPPINO FABIO<br>FRAZIONE MADONNA LORETO 17<br>12043 CANALE -CN- ITALY<br>,<br>GERMANY | 29272 | Motors Liquidation Company | $30,315.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TORBEN EDELHOFF<br>PLUTOSTR 12<br>D 23562 LUEBECK GERMANY<br>,<br>GERMANY | 31414 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TORCHIANI PAOLO<br>VIA DEL CICLAMINO 19/C<br>00060 RIANO ROMA ITALY<br>,<br>ITALY | 49517 | Motors Liquidation Company | $27,729.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TORDJMAN<br>164 LA ROQUE TRAOUCADE<br>13122 VENTABREN FRANCE<br>,<br>FRANCE | 27397 | Motors Liquidation Company | $12,138.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TORSTEN BERWALD<br>GRIEGSTR. 9<br>18435 STRALSUND GERMANY<br>,<br>GERMANY | 43280 | Motors Liquidation Company | $9,961.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TORSTEN FINKE<br>ELSAESSER STR 38<br>46045 OBERHAUSEN GERMANY<br>,<br>GERMANY | 49596 | Motors Liquidation Company | $30,717.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TORSTEN GIESSELBACH<br>ILTISWEG 4/1<br>71083 HERRENBERG GERMANY<br>,<br>GERMANY | 2146 | Motors Liquidation Company | $8,045.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TORSTEN HOOGE<br>GARTENSTRASSE 2/1<br>72644 OBERBOIHINGEN GERMANY<br>,<br>GERMANY | 26650 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TORSTEN KUSTER<br>FRANKENBERGER STR 19<br>35114 LOHLBACH  GERMANY<br>,<br>GERMANY | 30382 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| TORSTEN POTT<br>AUGUSTASTRASSE 7<br>52070 AACHEN GERMANY<br>,<br>GERMANY | 65120 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TORSTEN TEWES<br>BAHNHOFSGANG 8<br>25746 HEIDE  GERMANY<br>,<br>GERMANY | 61793 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOSORATTO EZIO<br>VIA PIETRO BERNARDINI 22<br>00136 ROMA ITALY<br>,<br>ITALY | 5221 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TOTH JOSEPH<br>104 AVENUE DE MONTE CARLO<br>1190 BRUXELLES BELGIUM<br>,<br>BELGIUM | 63915 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TRACEY GIBBS<br>SG HAMBROS BANK & TRUST (GUERNSEY) LTD<br>PO BOX 6, HAMBRO HOUSE,<br>ST JULIENS AVE, ST PETER PORT,<br>GUERNSEY, CHANNEL ISLANDS, GREAT BRITAIN<br>,<br>GREAT BRITAIN | 14855 | Motors Liquidation Company | $123,221.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TRANSAMERICA PIMCO TOTAL RETURN<br>C/O PIMCO<br>SANDY BENSON VICE PRESIDENT LEGAL & COMPLIANCE<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660<br>UNITED STATES OF AMERICA | 66673 | Motors Liquidation Company | $800,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TRANSAMERICA PIMCO TOTAL RETURN VP<br>C/O PIMCO<br>SANDY BENSON VICE PRESIDENT LEGAL & COMPLIANCE<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660<br>UNITED STATES OF AMERICA | 66672 | Motors Liquidation Company | $2,000,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TRANSLINK PROJECTS LIMITED B.V.I.<br>TRANSLINK PROJECTS LIMITED<br>P.O. BOX 21855<br>1733 HELDERKRUIN GAUTENG SOUTH AFRICA<br>,<br>SOUTH AFRICA | 69548 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| TRANSSHOPINVEST NV<br>HOOGSTRAAT 139<br>1000 BRUSSEL BELGIUM<br>, N/A<br>BELGIUM | 64329 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TRAUTWEIN WINFRIED<br>KARLSTRASSE 84<br>SAARBRUECKEN DE GERMANY 66127<br>,<br>GERMANY | 21039 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TRAVAGLI IVETTA<br>VIA GIACORO MATTEOTTI 76<br>44029 PORTO GARIBALDI FE ITALY<br>,<br>ITALY | 28650 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TRAXLER FRIEDRICH<br>SKRAUPSTRASSE 24/29/23<br>A 1210 VIENNA AUSTRIA<br>,<br>AUSTRIA | 60821 | Motors Liquidation Company | $15,410.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TRAXLER FRIEDRICH<br>SKRAUPSTRASSE 24/29/23<br>A 1210 VIENNA AUSTRIA<br>,<br>AUSTRIA | 60822 | Motors Liquidation Company | $9,150.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TRINELLI GIOVANNI & SCALABRINI GIUSEPPINA<br>VIA PALAZZINA 181<br>41048 PRIGNANO SULLA SECCHIA (MO) ITALY<br>,<br>ITALY | 29797 | Motors Liquidation Company | $53,057.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TROLLMANN, KONRAD & ROSEMARIE<br>WUERMSTR 18<br>71157 HILDIZHAUSEN  GERMANY<br>,<br>GERMANY | 43318 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TROOINVEST BV/NV<br>HOOGSTRAAT 139<br>1000 BRUSSEL BELGIUM<br>N/A, N/A<br>BELGIUM | 64330 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TRUCCO PAOLO<br>VIA ROMA 25<br>12034 PAESANA CN ITALY<br>,<br>ITALY | 46488 | Motors Liquidation Company | $3,032.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| TRUDE VOSSEN<br>GERTA VOSSEN<br>UFER STR 54<br>ESCHWEILER 52249 GERMANY<br>,<br>GERMANY | 24280 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TSCHOP CHRISTIANE<br>TSCHOP CHRISTIANE<br>ESLARNGASSE 11/28<br>1030 VIENNA AUSTRIA<br>,<br>AUSTRIA | 44055 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TUCCI ADRIANA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67303 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TURATI MARIA LUISA IRENE<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66357 | Motors Liquidation Company | $45,469.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TUREK KARL<br>KLOSTERNEUBURGERSTRASSE 118-122/13/1<br>1200 WIEN AUSTRIA<br>,<br>AUSTRIA | 68652 | Motors Liquidation Company | $176,918.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| TURGUT & SABIN MUTLU<br>NACHTIGALL STR 3<br>58452 WITTEN, GERMANY<br>,<br>GERMANY | 18128 | Motors Liquidation Company | $2,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UBIALI ANTONIA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67299 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 49

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| UBIALI ENRICO MARIA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66345 | Motors Liquidation Company | $30,312.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UBIALI ENRICO MARIA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67302 | Motors Liquidation Company | $45,885.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UBS AG ZURICH<br>SECURITIES SERVICES OQ9C 05GC<br>PO BOX<br>CH 8098 ZURICH  SWITZERLAND<br>,<br>SWITZERLAND | 60564 | Motors Liquidation Company | $45,681,375.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UBS AG ZURICH SWITZERLAND<br>SECURITIES SERVICES OQ9C 05GC<br>PO BOX<br>CH 8098 ZURICH  SWITZERLAND<br>,<br>SWITZERLAND | 60565 | Motors Liquidation Company | $85,654,462.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UDO DR. ZIMMERMANN<br>ST GALLENER STR 10<br>D-87439 KEMPTEN GERMANY<br>,<br>GERMANY | 25263 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UDO KULBARSCH<br>SPORTWEG 37<br>29525 UELZEN GERMANY<br>,<br>GERMANY | 28677 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UDO LINGEMANN<br>AM HEILHOLZ 45<br>83075 BAD FEILNBACH GERMANY<br>,<br>GERMANY | 21599 | Motors Liquidation Company | $15,873.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UDO SCHMIDT<br>HELLERGARTEN 6<br>57290 NEUNKIRCHEN GERMANY<br>,<br>GERMANY | 63277 | Motors Liquidation Company | $35,385.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| UDO WASMANN<br>SCHEIDEWEG 196<br>OLDENBURG 26127 GERMANY<br>,<br>GERMANY | 27678 | Motors<br>Liquidation<br>Company | $9,045.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| UDO WERNER<br>SUEDEKUMZEILE 7 D<br>13591 BERLIN GERMANY<br>,<br>GERMANY | 29058 | Motors<br>Liquidation<br>Company | $15,388.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| UESTUEN ANKARA<br>DR USTUN ANKARA<br>GROTHWISCH 48<br>22457 HAMBURG GERMANY<br>,<br>GERMANY | 20414 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| UGF BANCA S.P.A.<br>PIAZZA DELLA COSTITUZIONE, 2<br>40128 BOLOGNA ITALY<br>,<br>ITALY | 64237 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ULAS, MANFRED<br>HOLZMAARSIR 3<br>54558 GILLENFELD GERMANY<br>,<br>GERMANY | 61809 | Motors<br>Liquidation<br>Company | $56,776.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ULAS, UTE<br>ROSENBERG STR 12<br>54550 DAUN  GERMANY<br>,<br>GERMANY | 61808 | Motors<br>Liquidation<br>Company | $14,194.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ULF ARNDT<br>JAHNSTR 61<br>D 71032<br>BOEBLINGEN GERMANY<br>,<br>GERMANY | 13153 | Motors<br>Liquidation<br>Company | $306,122.45 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ULF ARNDT<br>JAHNSTR 61<br>071032 BOEBLINQEN, GERMANY<br>,<br>GERMANY | 17047 | Motors<br>Liquidation<br>Company | $473,073.98 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ULF ARNDT<br>ULF ARNDT<br>JAHNSTR G1<br>D 71032 BOEBLINGEN  GERMANY<br><br>GERMANY | 37083 | Motors Liquidation Company | $306,122.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULF ARNDT<br>JAHNSTR G1<br>D 71032 BOEBLINGEN GERMANY<br><br>GERMANY | 37084 | Motors Liquidation Company | $473,073.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULF GOERTZ<br>OTTO-FRICKE-STR. 95<br>6118 BAD VILBEL GERMANY<br><br>GERMANY | 68842 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULF GRABNER<br>EICHENALLEE 14A<br>16548 GLIENICKE GERMANY<br><br>GERMANY | 19998 | Motors Liquidation Company | $76,210.38 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULF HILLESHEIM<br>KOLNER STRABE 200<br>51702 BERGNEUSTQADT GERMANY<br><br>GERMANY | 27976 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULF HILLESHEIM<br>KOLNER STRASSE 200<br>51702 BERGNEUSTQADT GERMANY<br><br>GERMANY | 28621 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULF MALLEK<br>NEULUSSHEIMER STR. 40<br>01465  LANGEBRUECK GERMANY<br><br>GERMANY | 30790 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULF NICKL<br>MENDELSTR 2<br>39011 LANA ITALY<br><br>ITALY | 33359 | Motors Liquidation Company | $78,210.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ULF REINHARDT<br>AM BECKERBRUCH 38<br>06846 DESSAU-ROSSLAU GERMANY<br>,<br>GERMANY | 44342 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULIRCH SEIPP<br>AUF DER SCHIEFERKAUT 1<br>WALDSOLMS GERMANY 35647<br>,<br>GERMANY | 23323 | Motors Liquidation Company | $14,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULNKE AND ULRICH LEINGANG<br>LANDWEHSTR 14<br>67436 SPEYER GERMANY<br>,<br>GERMANY | 61790 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH & BARBARA SCHOENLEITER<br>BURG KASTENHOLZ<br>53881 EUSKIRCHEN GERMANY<br>,<br>GERMANY | 33335 | Motors Liquidation Company | $37,714.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH ARNOLD<br>ROEDERBERG 13<br>HALLE 06114 GERMANY<br>,<br>GERMANY | 18492 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH ARNOLD<br>ROEDERBERG 13<br>HALLE 06114 GERMANY<br>,<br>GERMANY | 18493 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH BAUKNECHT<br>ZUGAECKERSTR 24<br>72622 NUERTINGEN GERMANY<br>GERMANY,<br>GERMANY | 61241 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH BROICH<br>KUFSTEINER STR. 24A<br>D-85521 RIEMERLING GERMANY<br>,<br>GERMANY | 18515 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH BROICH<br>KUFSTEINER STR. 24A<br>D-85521 RIEMERLING GERMANY<br>,<br>GERMANY | 18516 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ULRICH DEHN<br>WILHELMSTRASSE 17<br>74072 HEILBRONN GERMANY<br>,<br>GERMANY | 64029 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH DITSCHLER<br>AM KEBSGRABEN 5<br>37154 NORTHEIM GERMANY<br>,<br>GERMANY | 29634 | Motors Liquidation Company | $45,712.29 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH DR. KAPS<br>SONNENSTR. 9<br>63856 BESSENBACH GERMANY<br>,<br>GERMANY | 33331 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH EHLERS<br>DR. STEINHUBEL & V BUTLER RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60650 | Motors Liquidation Company | $15,130.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH EHRHARDT<br>SCHILDERGASSE 6<br>59590 GESEKE GERMANY<br>,<br>GERMANY | 21407 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH EIMER<br>GROTTENSTR 9<br>44789 BOCHUM GERMANY<br>,<br>GERMANY | 63508 | Motors Liquidation Company | $19,841.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH EISTERT<br>FINKENSTR 11<br>70794 DEUTSCHLAND GERMANY<br>,<br>GERMANY | 63916 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH FRICKE<br>AM BIESINGER BERG 82<br>66440 BLIESKASTEL GERMANY<br>,<br>GERMANY | 45080 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 54

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ULRICH GUNDRUM<br>MIGUEL ANGEL VASQUEZ<br>FUENTE DE MOLINOS 54-PISO 8<br>COLONIA TECAMACHALCO<br>MEXICO DF 53950 MEXICO<br>,<br>MEXICO | 21535 | Motors Liquidation Company | $40,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH HARTIG<br>SCHOENBLICKWEG 35<br>89134 BLAUSTEIN GERMANY<br>,<br>GERMANY | 61811 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH HENSELMEYER<br>HERTLEINSTRASSE 69<br>ERLANGEN, GERMANY, 91052<br>,<br>GERMANY | 8425 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH HOFMANN<br>ROTHERSTRASSE 21<br>91183 ABENBERG GERMANY<br>,<br>GERMANY | 33453 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH KÖSTNER<br>RICHARD-STRAUSS-STRASSE 34<br>91315 HÖCHSTADT GERMANY<br>,<br>GERMANY | 62586 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH LANGER<br>RA FRANZ BRAUN<br>GLLB RECHTSANWAELTE<br>LIEBIGSTR 21<br>80538 MUENCHEN GERMANY<br>,<br>GERMANY | 66253 | Motors Liquidation Company | $132,372.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH OPPELT<br>PUCKHOLM 15A<br>22457 HAMBURG GERMANY<br>,<br>GERMANY | 61066 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH PUTZ<br>TIETZENWEG 91A<br>D-12203 BERLIN GERMANY<br>,<br>GERMANY | 26711 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ULRICH RUMPLER<br>LILIENSTRASSE 2<br>85244 ROEHRMOOS GERMANY<br>,<br>GERMANY | 68404 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH SEIPP<br>AUF DER SCHIEFERKAUT 1<br>35647 WALDSOLMS GERMANY<br>,<br>GERMANY | 23126 | Motors Liquidation Company | $14,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH SEIPP<br>AUF DER SCHIEFRKAUT 1<br>35647 WALDSOLMS GERMANY<br>,<br>GERMANY | 33234 | Motors Liquidation Company | $14,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH STREIT<br>SEEHUNDWEG 28<br>24159 KIEL GERMANY<br>,<br>GERMANY | 64171 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRICH ZIEBART<br>HAFENMARKT 5<br>73728<br>ESSLINGEN<br>,<br>GERMANY | 68904 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRIK AND ANJA LIEBHARD<br>WIESENSTR. 46<br>D 71394 KERNEN GERMANY<br>,<br>GERMANY | 39290 | Motors Liquidation Company | $11,555.86 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRIK AND ANJA LIEBHARD<br>WIESENSTR. 46<br>D 71394 KERNEN GERMANY<br>,<br>GERMANY | 39291 | Motors Liquidation Company | $5,020.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRIKE DEGEBRODT<br>TOLZER STR 4-6<br>14199 BERLIN GERMANY<br>,<br>GERMANY | 29046 | Motors Liquidation Company | $28,400.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 56

144th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ULRIKE DEGEBRODT<br>TOLZER STR 4-6<br>14199 BERLIN GERMANY<br>,<br>GERMANY | 29047 | Motors Liquidation Company | $35,500.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRIKE HAEUSERER<br>ULRICH - HOFMAIER - STR 27<br>D-86159 AUGSBURG GERMANY<br>,<br>GERMANY | 68897 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRIKE STAHLFELD<br>HOFSTRASSE 2<br>75417 MUEHLACKER GERMANY<br>,<br>GERMANY | 68339 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRIKE STOCK<br>WILHELM-HOEGNER STR 8<br>92245 KUEMMERSBRUCK GERMANY<br>,<br>GERMANY | 63603 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRIKE U. WALTER REBERNIG<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 61454 | Motors Liquidation Company | $45,670.36 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ULRIKE-ALICE FRENZEN<br>RATHAUSSTR 43<br>76689 KARLSDORF-NEUTHARD GERMANY<br>,<br>GERMANY | 30408 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UNICREDIT BANCA S.P.A<br>ATTENTION MR FABIO BALLONA<br>VIA ZAMBONI 20<br>40126 BOLOGNA ITALY<br>,<br>ITALY | 60250 | Motors Liquidation Company | $77,255,663.23<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UNICREDIT CORPORATE BANKING SPA<br>ATTN: MR MASSIMO BORTOLUSSI<br>VIA GARIBALDI 1<br>37121 VERONA ITALY,<br>ITALY | 60550 | Motors Liquidation Company | $240,444.86<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| UNICREDIT LUXEMBOURG SA<br>4 RUO ALPHONSE WEICKER<br>ATTN MR GIOVANNI DE MICHELE<br>2099 LUXEMBOURG<br>,<br>LUXEMBOURG | 61522 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UNICREDIT PRIVATE BANKING S P A<br>ATTN MR ALBERTO FAVOLE<br>VIA ARSENALE 21<br>10121 TORINO ITALY<br>,<br>ITALY | 61523 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UNION INVESTMENT<br>C/O STURMAN LLC<br>ATTN: STEFTEN MOERITZ<br>275 7TH AVE, 2ND FL<br>NEW YORK, NY 10001 | 68169 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UNION PETTENBACH<br>MARKTSTRASSE 6<br>4643 PETTENBACH AUSTRIA<br>,<br>AUSTRIA | 69173 | Motors Liquidation Company | $14,254.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UNIONE DI BANCHE ITALIANE S C P A<br>ATTENTION MR LUCA BONZANINI<br>AREA AFFARI LEGALI E CONTENZIOSO<br>PIAZZA V VENETO NO 8<br>24121 BERGAMO  ITALY<br>,<br>ITALY | 60962 | Motors Liquidation Company | $72,263,822.09<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UNIVERSAL-INVESTMENT GMBH FOR THE FUND JOHANNES<br>FUHR UNIVERSAL RENTEN GLOBAL<br>ERLENSTRASSE 2<br>60325 FRANKFURT AM MAIN GERMANY<br>,<br>GERMANY | 61649 | Motors Liquidation Company | $1,509,553.06<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UNIVERSAL-INVESTMENT GMBH FOR THE FUND UNIVERSAL HP III SEGMENT GS HY<br>UNIVERSAL INVESTMENT GMBH<br>ERLENSTRASSE 2<br>60325 FRANKFURT AM MAIN GERMANY<br>,<br>GERMANY | 61650 | Motors Liquidation Company | $380,858.92<br><br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 58

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

476

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 59

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
                            :

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.*, | : | **09-50026 (REG)** |
| f/k/a **General Motors Corp.,** *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-----------------------------------------------------------------x

### ORDER GRANTING DEBTORS' 144TH OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

Upon the 144th omnibus objection to expunge certain claims, dated December 23,

2010 (the "**144th Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"),

Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this

Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt

claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order

disallowing and expunging, subject to confirmation of the Debtors' Amended Joint Chapter 11

Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented

from time to time, the "**Plan**"), the Eurobond Deutsche Debt Claims, all as more fully described in

the 144th Omnibus Objection to Claims; and due and proper notice of the 144th Omnibus

Objection to Claims having been provided, and it appearing that no other or further notice need be

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the 144th Omnibus Objection to Claims.

provided; and the Court having found and determined that the relief sought in the 144th Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the 144th Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the 144th Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be Disallowed and Expunged*" are disallowed and expunged from the claims registry subject to confirmation of the Plan; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved with respect to, any claim listed on Exhibit "A" annexed to the 144th Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not disallowed or expunged pursuant to this Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
_____, 2011

_____
United States Bankruptcy Judge