> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                      :
In re                                 :    Chapter 11 Case No.
                                      :
MOTORS LIQUIDATION COMPANY, et al.,   :    09-50026 (REG)
        f/k/a General Motors Corp., et al.  :
                                      :
                    Debtors.          :    (Jointly Administered)
                                      :
-------------------------------------------------------------x
```

## NOTICE OF DEBTORS' 145TH OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

     **PLEASE TAKE NOTICE** that on December 23, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their 145th omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**February 9, 2011 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the Debtors' Amended Joint Chapter 11 Plan (ECF No. 8015). If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**. If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. (Edward.wu@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Lauren Macksoud, Esq. (lmacksoud@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in

Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **February 9, 2011 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

PLEASE TAKE FURTHER NOTICE THAT the deadline to submit a Response is **February 2, 2011 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hath copy at each of the following addresses on or before the deadline for response:

A.      Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

B.      Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

C.      Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Lauren Macksoud, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, <u>please contact</u> the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
December 23, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                          :
In re                                     :         **Chapter 11 Case No.**
                                          :
**MOTORS LIQUIDATION COMPANY,** *et al.,* :         **09-50026 (REG)**
      **f/k/a General Motors Corp.,** *et al.* :
                                          :
                    **Debtors.**          :         **(Jointly Administered)**
                                          :
-------------------------------------------------------------x

<u>**DEBTORS' 145TH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Eurobond Deutsche Debt Claims)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.**
**CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE**
**EXHIBIT ANNEXED TO THIS OBJECTION.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

**Preliminary Statement**

1.    Approximately 6,600 claims have been filed against the Debtors based on foreign notes and bonds issued by the Debtors under that certain Fiscal and Paying Agency Agreement, dated July 3, 2003, among MLC, Deutsche Bank AG London ("**Deutsche Bank**"), and Banque Générale du Luxembourg S.A. (the "**Fiscal and Paying Agency Agreement**" and the claims arising from the notes and bonds issued thereunder, the "**Eurobond Deutsche Debt Claims**"), under which Deutsche Bank serves as the fiscal and paying agent.  There is no indenture trustee for the Eurobond Deutsche Debt Claims, and on October 13, 2009, Deutsche Bank notified holders of such claims (each, an "**Individual Eurobondholder**") that it did not intend to file a proof of claim on their behalf, and, to date, Deutsche Bank has not done so.

2.    Only a small portion of the Individual Eurobondholders filed proofs of claim.  Nevertheless, the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented from time to time, the "**Plan**"), provides that a claim based on the Fiscal and Paying Agency Agreement for the benefit of all Individual Eurobondholders will be allowed in the amount of $3,772,694,419, which is equal to outstanding principal plus accrued and unpaid interest as of, and based on the currency conversation rate on, June 1, 2009 (the, "**Commencement Date**").[1]  The Plan further provides that such amount will override and supersede any individual claims filed by record holders or beneficial owners of the affected debt securities.

3.    A date to consider confirmation of the Plan is currently scheduled for March 3, 2011.  The Debtors anticipate that, after the Plan has been confirmed in these cases, on

---

[1]  Furthermore, disallowing and expunging the Eurobond Deutsche Debt Claims will also avoid a duplication of voting ballots with respect to the Plan, as Deutsche Bank is already sending individual ballots to the Individual Eurobondholders, and such votes will be reflected in a master ballot submitted by Deutsche Bank.

the effective date of the Plan (the "**Effective Date**"), all Individual Eurobondholders will directly receive their distributions from Euroclear Bank or another clearing agency after surrendering their securities to Deutsche Bank, in its capacity as the fiscal and paying agent. This method of distribution will reduce administrative burdens in these cases and ensure that the proper claimants receive their distributions. Accordingly, as the Plan provides an efficient means to allow the claims of, and make distributions to, the Individual Eurobondholders, and furthermore, the amounts asserted by Individual Eurobondholders will be overridden and superseded under the Plan, the individual Eurobond Deutsche Debt Claims should be disallowed. However, based on the recognition that Individual Eurobondholers will be entitled to such treatment only if the Plan is confirmed, the relief requested herein is expressly subject to confirmation of the Plan.

## Relief Requested

4.      The Debtors file this 145th omnibus objection to certain claims (the "**145th Omnibus Objection to Claims**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order disallowing and expunging, subject to confirmation of the Plan, the Eurobond Deutsche Debt Claims listed on **Exhibit** "**A,**" annexed hereto, under the heading "*Claims to be Disallowed and Expunged.*"[2]

---

[2]      Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab. Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

## Jurisdiction

5.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1454.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

6.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[3] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**REALM/ENCORE Debtors**")[4] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the REALM/ENCORE Debtors

filed their schedules of assets and liabilities and statements of financial affairs.

7.      Deutsche Bank is scheduled in the Debtors' schedules of assets and

liabilities to have a claim on behalf of all Individual Eurobondholders in an amount which

accounts for all principal plus accrued and unpaid interest as of the Commencement Date, and

such claim was not scheduled as either contingent or disputed.

8.      On August 30, 2010, the Debtors filed their Joint Chapter 11 Plan, which

was amended on December 7, 2010.  A hearing to consider confirmation of the Plan has been

scheduled for March 3, 2011.

9.      Section 1.74 of Article I of the Plan, entitled "*Definitions*," provides that:

---

[3]      The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[4]      The REALM/ENCORE Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

> **Eurobond Claim** means a Claim against any of the Debtors arising under or in connection with any of the respective notes, bonds, or debentures issued under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, excluding the fees and expenses of the Fiscal and Paying Agents thereunder, which reasonable fees and expenses shall be paid pursuant to Section 2.5 hereof.

10.    Section 4.3(f) of Article IV of the Plan, entitled "*Treatment of Claims and Equity Interests,*" provides in pertinent part that:

> The Eurobond Claims under (i) that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. shall be Allowed in the amount of $3,772,694,419 and (ii) that certain Bond Purchase and Paying Agency Agreement, dated May 28, 1986, between General Motors Corporation and Credit Suisse, shall be Allowed in the amount of $15,745,690 (together, the "**Fixed Allowed Eurobond Claims**"). The Fixed Allowed Eurobond Claims shall override and supersede any individual Claims filed by Registered Holders or beneficial owners of debt securities with respect to the Eurobond Claims.

## The Relief Requested Should Be Approved by the Court

11.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000). Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

12.     Each of the Eurobond Deutsche Debt Claims is duplicative of and already reflected in the claim scheduled for Deutsche Bank and, furthermore, the Plan itself provides that a claim based on the Fiscal and Paying Agency Agreement shall be allowed in the amount of $3,772,694,419, which accounts for all outstanding principal and all accrued and unpaid interest.

13.     Moreover, upon the confirmation of the Plan and the occurrence of the Effective Date, each of the Eurobond Deutsche Debt Claims will be unenforceable for the reason that, under the Plan, the amount allowed based on the Fiscal and Paying Agency Agreement will override and supersede any individual claims filed by registered holders or beneficial owners of debt securities with respect to the Eurobond Deutsche Debt Claims.  As such, Individual Eurobondholders will not be prejudiced if the relief requested herein is granted because, if the Plan is confirmed, Individual Eurobondholders will receive a distribution accounting for outstanding principal and accrued and unpaid interest, and even if the Plan is not confirmed, the Eurobond Deutsche Debt Claims will not be impacted as the relief requested herein is expressly subject to confirmation of the Plan.  This Objection is largely brought to ensure that none of the Eurobond Deutsche Debt Claims assert amounts other than a claim for interest and principal.

**Reservation of Rights**

14.     The Debtors reserve the right to object to any of the Eurobond Deutsche Debt Claims which are not disallowed and expunged in their entirety for any reason, including, but not limited to, the non-occurrence of the confirmation of the Plan.

**Notice**

15.     Notice of this 145th Omnibus Objection to Claims has been provided to (i) each claimant listed on Exhibit A by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order, and (ii) parties in interest in accordance with the Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007

Establishing Notice and Case Management Procedures, dated August 24, 2010 (ECF No. 6750).

The Debtors submit that such notice is sufficient and no other or further notice need be provided.

16.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
       December 23, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| UNIVERSITAT ZU KÖLN<br>WG KAMPUS<br>DEZERNAT 6<br>ALBERTUS-MAGNUS-PLATZ 6<br>D-50931 KÖLN   GERMANY<br>,<br>GERMANY | 39072 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URANITSCH THERESA<br>SIMON DENKG 1-3150<br>1090 LSIEN AUSTRIA<br>,<br>AUSTRIA | 63809 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URGNANI STEFANO MASSIMO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66393 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSEL BERENDT<br>LANGGARTENWEG 25<br>CH-4123 ALLSCHWIL SWITZERLAND<br>,<br>SWITZERLAND | 29060 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSEL KOCH<br>WIEHELM DORNHAUS STRABE 11<br>D-45481 MULHERUR AN DES RUHR GERMANY<br>,<br>GERMANY | 63272 | MLCS, LLC | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA BINDER<br>WIMSHEIMERSTR. 7<br>D-71297 MONSHEIM / GERMANY<br>,<br>GERMANY | 16672 | Motors Liquidation Company | $697,030.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA BINDER<br>WIMSHEIMERSTR. 7<br>D-71297 MONSHEIM / GERMANY<br>,<br>GERMANY | 16673 | Motors Liquidation Company | $151,797.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| URSULA EMIG<br>SCHANZENWEG 23<br>D 65232 TAUNUSSTEIN GERMANY<br>,<br>GERMANY | 49594 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA GRIMM<br>GERHARD-WINKLER-WEG 8<br>D 70195 STUTTGART GERMANY<br>,<br>GERMANY | 32839 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA GROSSMANN<br>RAMBOUXSTR 219<br>50737 KOELN  GERMANY<br>,<br>GERMANY | 44430 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA HAFERKAMP<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60660 | Motors Liquidation Company | $96,836.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA HAGEMEIER<br>AM HAIN 26<br>63654 BUEDINGEN GERMANY<br>,<br>GERMANY | 60253 | Motors Liquidation Company | $9,954.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA HANDSCHUH<br>BLUMENSTRASE 14<br>JUECHEN 41363 GERMANY<br>,<br>GERMANY | 18026 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA KIEDERICH<br>SCHEUREN 53<br>53937 SCHLEIDEN GERMANY<br>,<br>GERMANY | 22627 | Motors Liquidation Company | $45,598.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA LAUBE<br>MARCUS LAUBE<br>339 B SEA ST<br>HYANNIS, MA 02601 | 43326 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA LAUBE<br>REHAGENER STR 22-24<br>12305 BERLIN GERMANY<br>,<br>GERMANY | 65751 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| URSULA LOTZE<br>BEETHOVENSTR 8<br>HEIDENAU 01809 GERMANY<br>,<br>GERMANY | 18283 | Motors Liquidation Company | $7,650.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA LUBOWSKI<br>HEEMSKERCKSTRAAT 21<br>THE HAGUE NETHERLANDS<br>,<br>NETHERLANDS | 69351 | Motors Liquidation Company | $19,326.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA MAZUR<br>HOFBROOK 57A<br>24119 KRONSHAGEN GERMANY<br>,<br>GERMANY | 65831 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA PUNT<br>BURGEIS<br>I-39024 MALS BZ ITALY<br>,<br>ITALY | 21337 | Motors Liquidation Company | $99,295.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA SCHMIDTKE<br>OHMSTR 20<br>80802 MUNICH GERMANY<br>,<br>GERMANY | 65574 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA USKO<br>FUTTERSTRASSE 7<br>99084 ERFURT  GERMANY<br>,<br>GERMANY | 64183 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA WOLLER<br>DUESSELDORFER SH 165<br>51063 KOLN GERMANY<br>,<br>GERMANY | 65040 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA ZIEGLMAIER<br>HOPFENSTR 13<br>84091 ATTENHOFEN GERMANY<br>,<br>GERMANY | 36665 | Motors Liquidation Company | $1,340.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| USAI MARIO USAI MASSIMINA<br>VIA SANIA MARIA<br>8040 ULASSAI OG ITALY<br>,<br>ITALY | 36601 | Motors Liquidation Company | $4,547.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| USI US INDUSTRIES BETEILIGUNGEN GIUBTT<br>C/O HANS JOACHIM MULH<br>NEIPPERGER STR 16<br>74193 SCHWAIGERN GERMANY<br>,<br>GERMANY | 28549 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTA + GUENTER WESSEL<br>HERMANN-EHLERS-STRASSE 58-60<br>63456 HANAU GERMANY<br>,<br>GERMANY | 18720 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTA REGLITZKI<br>HAUPTSTR 55<br>24882 SCHAALBY GERMANY<br>,<br>GERMANY | 68572 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTA RETTELBUSCH<br>BIRKENWEG  9<br>09648 MITTWEIDA GERMANY<br>,<br>GERMANY | 28898 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTE GADDIS<br>FINGERHUTWEG 16<br>38678 CLAUSTHAL-ZELLERFELD GERMANY<br>,<br>GERMANY | 22573 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTE KILIAN & DOGAN SAVCI<br>RAIFFEISENSTR 18<br>D-82346 ANDECHS  GERMANY<br>,<br>GERMANY | 67854 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTE KIRCHRATH<br>ISOLANISTR 13<br>51067 KOLN GERMANY<br>,<br>GERMANY | 45794 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTE PIEPER-SECKELMANN<br>11, RUE DES PRUNELLES<br>L-5371 SCHUTTRANGE LUXEMBOURG<br>,<br>LUXEMBOURG | 39268 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| UTE SUESS<br>HEUBNERSTRASSE 9<br>09599 FREIBERG GERMANY<br>,<br>GERMANY | 36917 | Motors Liquidation Company | $5,388.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTE VOGEL<br>HAUS BROEL<br>D-59514 WELVER-BORGELN GERMANY<br>,<br>GERMANY | 1347 | Motors Liquidation Company | $16,592.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTE VOGEL<br>HAUS BROEL<br>D-59514 WELVER-BORGELN GERMANY<br>,<br>GERMANY | 29422 | Motors Liquidation Company | $16,592.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE BERG<br>WOLLGRASWEG 11<br>22844 NORDERSTEDT GERMANY<br>,<br>GERMANY | 21070 | Motors Liquidation Company | $7,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE BISCHOFF<br>BADENER STRASSE 7<br>D-76593 GERNSBACH GERMANY<br>,<br>GERMANY | 60270 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE HERMANN ZEISSNER<br>JOHANN-KLOTZ-STR 19<br>D-60528 FRANKFURT GERMANY<br>,<br>GERMANY | 44036 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE NAGEL<br>NEUE PROMENADE 23<br>15377 BUCKOW GERMANY<br>,<br>GERMANY | 25270 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE PFISTERER<br>SCHORLEMERALLEE 6<br>D-14195 BERLIN GERMANY<br>,<br>GERMANY | 29101 | Motors Liquidation Company | $33,306.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE RIEDEL<br>ALLENSTEINER STR 15<br>28816 STUHR GERMANY<br>,<br>GERMANY | 24271 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| UWE SCHEFFER<br>IM PAPENDIEK 62<br>32051 HERFORD GERMANY<br>,<br>GERMANY | 62254 | Motors Liquidation Company | $9,416.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE TAUBERT<br>R4-30 HUNG GIA 5<br>DISTRICT 7<br>SAIGON VIET NAM<br>,<br>VIET NAM | 33438 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE TRAMBO<br>QUERSTR 63<br>99610 WENIGENSOEMMERN GERMANY<br>,<br>GERMANY | 31537 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE WITSCH<br>KREUZSTR.21<br>40210 DUESSELDORF GERMANY<br>,<br>GERMANY | 20728 | Motors Liquidation Company | $8,504.20<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| V CALDERONE<br>NATIXIS PRIVATE BANKING<br>51 AVENUE J F KENNEDY<br>L 1855 LUXEMBOURG<br>,<br>LUXEMBOURG | 64767 | Motors Liquidation Company | $43,308.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VACCARI CAMILLA<br>V VERDI 35<br>41030 BOMPORTO MO ITALY<br>,<br>ITALY | 69055 | Motors Liquidation Company | $53,544.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VACCARI, CAMILLA<br>VIA VERDI 35<br>41030 BOMPORTO, MO, ITALY<br>,<br>ITALY | 22700 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VACHI GREGORIO E CAMPINI LAURA<br>VIALE PASSARDI 113<br>44017 SCORTICHINO (FE)<br>,<br>ITALY | 21616 | Motors Liquidation Company | $36,381.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| VAGO ANTONIO & CARON GRAZIELLA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67192 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAIA TYMPA<br>MAKRI 27<br>42100 TRIKALA, GREECE<br>,<br>GREECE | 19933 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALENTIN GEVERS<br>OSTERMOORWEG 58<br>25474 BOENNINGSTEDT<br>,<br>GERMANY | 60912 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALENTIN HEINE<br>C/O SYLKE & THOMAS HEINE<br>COLLEGE RING 3<br>28759 BREMEN GERMANY<br>,<br>GERMANY | 23950 | Motors Liquidation Company | $1,686.03 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALENTIN LOUIS HEINE (MINOR)<br>C/O THOMAS HEINE<br>COLLEGE RING 3<br>28759 BREMEN GERMANY<br>,<br>GERMANY | 69243 | Motors Liquidation Company | $1,564.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALENTINO COIN<br>VIA ROMA 48<br>35020 CANDIANA PD ITALY<br>,<br>ITALY | 50663 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALENTINO NUNZIO VALENTINO<br>50236867<br>VALENTINO NUNZIO VALENTINO INCORONATA<br>VIA FLAMINIA VECCHIA 703/A<br>191 ROMA (RM) ITALY<br>,<br>ITALY | 69201 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALENTINS BOIKO<br>AV AMERICA 10 PORTALS NOUS<br>07181 MALLORCA BALEARES SPAIN<br>,<br>SPAIN | 15666 | Motors Liquidation Company | $456,826.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| VALESKA VESPERMANN<br>ROBERTSTR. 8<br>30161 HANNOVER GERMANY<br>,<br>GERMANY | 19400 | Motors Liquidation Company | $55,521.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALESKA VESPERMANN<br>ROBERTSTR 8<br>30161 HANNOVER  GERMANY<br>,<br>GERMANY | 31496 | Motors Liquidation Company | $55,521.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALORIA DUCCIO<br>37723311<br>VIA DI SAN MARTINO AI MONTI 8<br>184 ROMA RM  ITALY<br>,<br>ITALY | 36180 | Motors Liquidation Company | $22,947.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAN BLADEL HILARIUS<br>ED. VANLANGENHOVESTRAAT 13/7<br>8670 KOKSIJDE  BELGIUM<br>,<br>BELGIUM | 21604 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAN DE MAELE, CHRISTEL<br>D'UITSEWEG<br>9320 EREVIBDEGEM BELGIUM<br>,<br>BELGIUM | 64579 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAN HAUERBOKE DIRK<br>SERGEANT DE BAUYNE STR 51<br>8370 BLANKENBERGE  BELGIUM<br>,<br>BELGIUM | 67574 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAN HAVERBEKE DIRK<br>SERGEANT DE BRUYNESTR 51<br>8370 BLANKENBERGE BELGIUM<br>,<br>BELGIUM | 64779 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAN LIERDE JEANNINE<br>DEIFFELT 1X<br>6672 BEHO-GOUVY BELGIUM<br>,<br>BELGIUM | 28760 | Motors Liquidation Company | $24,700.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 8

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VAN LOO HEDWIGE<br>DONKERSTRAAT 72<br>9870 ZULTE BELGIUM<br>,<br>BELGIUM | 68320 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAN POUCKE JOHAN<br>OUDENAARDSEHEERWEG 192B<br>9810 NAZARETH BELGIUM<br>,<br>BELGIUM | 68319 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANDELLI DANIELE<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66359 | Motors Liquidation Company | $22,734.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANDELLI DANIELE<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66790 | Motors Liquidation Company | $22,734.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANDENBUSSCHE TODTS<br>FLORALAAN 10<br>2640 MORTSEL, BELGIUM<br>,<br>BELGIUM | 20028 | Motors Liquidation Company | $764,516.91 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANDERBECQ - MOONS<br>MICHEL VANDERBECQ & MYRIAM MOONS<br>RUE FRERE DEMARET 30<br>B-1430 QUENAST BELGIUM<br>,<br>BELGIUM | 69511 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANDERMEULE MADELEINE<br>CHAUSSEE DE FLEURUS 47 /0011<br>B-6040 CHARLEROI, BELGIUM<br>,<br>BELGIUM | 63845 | Motors Liquidation Company | $11,360.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANDERZEYPEN, GABRIELLE<br>14 AVENUE ASTRID<br>6032 MONT SUR MARCHIENNE, BELGIUM<br>,<br>BELGIUM | 63839 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| VANNESTE, JAAK<br>MANSTEEN 21<br>1745 OPWIJK BELGIUM<br>,<br>BELGIUM | 64580 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANNINI FRANCO VANNINI MARCO<br>VANNINI FRANCO VANNINI MARCO VERDECCHIA ERMELINDA<br>VIA U FOSCOLO 96<br>62012 CIVITANOVA MARCHE (MC) ITALY<br>,<br>ITALY | 68476 | Motors Liquidation Company | $48,504.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANUCCI LILIANA, VANUCCI NEVIO, VANUCCI STEFANO<br>C/O VANUCCI STEFANO<br>VIA ADIGRAT 17<br>47838 RICCIONE (RN) ITALY<br>,<br>ITALY | 29857 | Motors Liquidation Company | $134,625.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VASILEIOS PANOU, STYLIANI GKOUMA<br>30A ESPERIDON<br>HALANDRI ATHENS 152-32 GREECE<br>,<br>GREECE | 29832 | Motors Liquidation Company | $313,207.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VECCHI RICCARDO<br>VIA TIBURTINA 86<br>00185 ROMA ITALY<br>,<br>ITALY | 49519 | Motors Liquidation Company | $42,660.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VECHI ROBERTO<br>VIA EMILIO ZAGO 6<br>00139 ROMA ITALY<br>,<br>ITALY | 49514 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VENETO BANCA HOLDINGS SCPA<br>C/O LEONARDO NAVE, ESQ<br>VENETO BANCA HOLDING SCPA HEADQUARTERS<br>PIAZZA G B DALL'ARMI N1<br>31044 MONTEBELLUNA (TREVISO, ITALY)<br>,<br>ITALY | 59684 | Motors Liquidation Company | $7,976,787.80<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VENTURELLI ANDREOLI ROBERTO GELMO<br>VIA EMILIA EST M° 893<br>41122 MODINA (MO) ITALY<br>,<br>ITALY | 19813 | Motors Liquidation Company | $4,547.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| VERA GRUBER<br>WURZACHER STR 14<br>88299 LEUTKIRCH GERMANY<br>,<br>GERMANY | 17238 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERA MAURER<br>ASTENWEG 3<br>83131 NUSSDORF, GERMANY<br>,<br>GERMANY | 22570 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERA NIKALJEVIC<br>AM STADTWALD 3<br>45894 GELSENKIRCHEN GERMANY<br>,<br>GERMANY | 29122 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERA NIKALJEVIC<br>AM STADTWALD 3<br>45894 GELSENKIRCHEN GERMANY<br>,<br>GERMANY | 29125 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERENA WILSKE<br>ROETHENBACHERSTRASSE 11<br>90592 SCHWARZENBRUCK GERMANY<br>,<br>GERMANY | 23412 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERONIKA BEHRENDT<br>ECKSTR 17<br>GERMANY<br>,<br>GERMANY | 28607 | Motors Liquidation Company | $10,029.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERZELEM ROBERT<br>NACHTEGAAL STRAAT 77<br>9800 DEINZE BELGIUM<br>,<br>BELGIUM | 68346 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERZENI MARCO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66355 | Motors Liquidation Company | $4,546.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 11

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VESNA PRVULOVIC<br>C/O REINHARD KREIDL<br>SUDETEN WEG 16<br>D-35614 ASSLAR GERMANY<br><br>,<br>GERMANY | 61281 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VEZZALI ANNA MARIA<br>VIA BRESCIA 51<br>41125 MODENA  MO MACAO<br><br>,<br>MACAO | 26766 | Motors Liquidation Company | $4,547.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VICTOR BAUWENS<br>RUE DU PRE SABOT 2<br>7190 ECAUSSINNES<br>7190 ECAUSINNES BELGIUM<br><br>,<br>BELGIUM | 66702 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VICTOR SCHMIT<br>5 RUE PRINCIPALE<br>L 6925 FLAXWEILER LUXEMBOURG  EUROPE<br><br>,<br>LUXEMBOURG | 60816 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VICTOR SCHMIT<br>5 RUE PRINCIPAL<br>L 6925 FLAXWEILER LUXEMBOURG EUROPE<br><br>,<br>LUXEMBOURG | 60818 | Motors Liquidation Company | $200,175.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VICTORIA GRUBER-BREND-AMOUR<br>WOLFGANG-KRAEMER-STR. 3<br>82131 GAUTING GERMANY<br><br>,<br>GERMANY | 43991 | Motors Liquidation Company | $38,250.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VICTORIA RUEHLAND<br>AUF DER SCHLICHT 1 B<br>65812 BAD SODEN GERMANY<br><br>,<br>GERMANY | 27328 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VIDO DOLORES<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>,<br>ITALY | 67209 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VIKTOR GILLHOFER<br>STREIMLINGWEG 7<br>A-4040 LINZ AUSTRIA<br>,<br>AUSTRIA | 68657 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VIKTOR PRIES<br>STEINWEG 28<br>64678 LINDENFELS GERMANY<br>,<br>GERMANY | 27202 | Motors Liquidation Company | $24,131.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VINCENT MEISE<br>FELDKAMP 12<br>33699 BIELEFELD GERMANY<br>,<br>GERMANY | 43947 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VINCENZO AMADDEO<br>DR. STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOELFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60651 | Motors Liquidation Company | $15,130.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VINCENZO PATERNO<br>THOMAS BONEHILL 37<br>6030 MARCHIENNE AU PONT BELGIUM<br>,<br>BELGIUM | 65498 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VINCIANE CROONENBERGHS<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>11 RUE DE LA CORRATIRIE<br>CASE POSTALE<br>1211 GENEVE 11 SWITZERLAND<br>,<br>SWITZERLAND | 62087 | Motors Liquidation Company | $74,382.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VIRDIS ANTONIO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66331 | Motors Liquidation Company | $166,719.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VISION ALLIANCE LLC<br>23, PORTLAND HOUSE<br>GLADIS  ROAD<br>GIBRALTAR<br>,<br>GIBRALTAR | 60767 | Motors Liquidation Company | $303,515.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

145st Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VISION ALLIANCE LLC<br>23, PORTLAND HOUSE<br>GLADIS ROAD<br>GIBRALTAR<br>,<br>GIBRALTAR | 60926 | Motors Liquidation Company | $498,022.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VISONA ALFIO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66401 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VITTORIA ROMITO<br>VIA ANTONIO DENINO 20<br>67039 SULMONA (AQ) ITALY<br>,<br>ITALY | 19227 | Motors Liquidation Company | $76,491.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VITTORIA RONITO<br>VIA ANTONIO DENINO 20<br>67039 SULMONA (AQ) ITALY<br>,<br>ITALY | 19226 | Motors Liquidation Company | $151,591.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VITTORIO CROCI<br>VIA CASESI, 570/B<br>CORSANICO<br>MASSAROSA LU ITALY<br>,<br>ITALY | 27337 | Motors Liquidation Company | $150,891.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VITTORIO GHELLI<br>RS SA<br>V14 MAGATTI<br>CM 6901 LUGANO SWITZERLAND<br>,<br>SWITZERLAND | 60576 | Motors Liquidation Company | $60,317.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VITTORIO GHELLI<br>RS SA<br>V14 MAGATTI<br>CM 6901 LUGANO SWITZERLAND<br>,<br>SWITZERLAND | 60577 | Motors Liquidation Company | $60,317.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOI FONDO MUTUAL EN DOLARES<br>C/O MERRILL LYNCH<br>450 E LAS OLAS BLVD<br>STE 1080<br>FORT LAUDERDALE, FL 33301 | 11003 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 14

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VOLKER BLASIUS<br>IN DEM HAGEN 3<br>D-53604 BAD HONNEF GERMANY<br>,<br>GERMANY | 19415 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER GEVERS<br>OSTERMOORWEG 58<br>25474 BOENNINGSTEDT GERMANY<br>,<br>GERMANY | 60913 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER HAGEN<br>LESSINGWEG 20<br>D-95447 BAYREUTH<br>,<br>GERMANY | 19072 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER HAGEN<br>LESSINGWEG 20<br>D 95447 BAYREUTH  GERMANY<br>,<br>GERMANY | 19073 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER HAGEN<br>LESSINGWEG 20<br>D 95447 BAYREUTH  GERMANY<br>,<br>GERMANY | 19074 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER HOLZAPFEL<br>DRESDNERSTR 21<br>35418 BUSECK<br>GERMANY<br>,<br>GERMANY | 17495 | Motors Liquidation Company | $10,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER JODELEIT<br>TANNENSTR 46<br>63128 DIETZENBACH, GERMANY<br>,<br>GERMANY | 19787 | Motors Liquidation Company | $458,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER KLEMPERT<br>CHRISTIAN-SEEBADE-STR 17<br>D-28279 BREMEN GERMANY<br>,<br>GERMANY | 27152 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VOLKER KLIX<br>BISHARCKSTR. 24<br>D-30989 GEHRDEN GERMANY<br>,<br>GERMANY | 26903 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER SAUER<br>TAUNUSSTRASSE 74<br>D-65779 KELKHEIM GERMANY<br>,<br>GERMANY | 17241 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER STAWITZKY<br>TORREON DEL CARMEN NORTE<br>CALLE DE LA PRIMAVERA 1469<br>HUECHURABA, SANTIAGO DE CHILE<br>,<br>CHILE | 60058 | Motors Liquidation Company | $21,343.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER STAWITZKY<br>TORREON DEL CARMEN NORTE<br>CALLE DE LA PRIMAVERA 1469<br>HUECHURABA<br>SANTIAGO DE CHILE<br>,<br>CHILE | 60488 | Motors Liquidation Company | $35,572.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER STAWITZKY<br>TORREON DEL CARMEN NORTE<br>CALLE DE LA PRIMAVERA 1469<br>HUECHURABA SANTIAGO DE CHILE   REP OF CHILE<br>,<br>CHILE | 64532 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER TEWES<br>IVENFLETHER WEG 10<br>25376 BORSFLETH GERMANY<br>,<br>GERMANY | 61801 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER WEICHERT<br>BEEKEFELDSWEG 24A<br>D31515 WUNSTORF, GERMANY<br>,<br>GERMANY | 23087 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER WROBEL<br>CASPAR-VON-SALDERN-WEG 1<br>D-24582 BORDESHOLM, GERMANY<br>,<br>GERMANY | 15185 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| VOLKER ZIEGLER<br>OMKENSTR 66<br>45892 GELSENKIRCHEN GERMANY<br>,<br>GERMANY | 23089 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER ZIEGLER<br>OEMKENSTR 66<br>GELSENKIRCHEN 45892 GERMANY<br>,<br>GERMANY | 27020 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKERT SCHNOE DEWIND<br>WALLISER STR 59A<br>D28325 BREMEN GERMANY<br>,<br>GERMANY | 63604 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKES VON HELLESMANN<br>REELBANWALTE UNCHEV & COLL.<br>WALLGUTSTE 7<br>78462 KOUSTANZ GERMANY<br>,<br>GERMANY | 69292 | Motors Liquidation Company | $15,725.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKHARD SEYFFERTH<br>AN DEN KLOSTERGAERTEN 25<br>12277 BERLIN GERMANY<br>,<br>GERMANY | 64166 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKMAR WINDMEISSER<br>GERAER STR 3<br>07570 WEIDA GERMANY<br>,<br>GERMANY | 36625 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKSBANK BIGGE-LENNE EG<br>OSTSTR 19-23<br>57392 SCHMALLENBERG GERMANY<br>,<br>GERMANY | 29940 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKSBANK KUFSTEIN REG GEN M B H<br>ATT MR THOMAS ENGL<br>UNTERER STADTPLATZ 21<br>6330 KUFSTEIN AUSTRIA<br>,<br>AUSTRIA | 67116 | Motors Liquidation Company | $280,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VOLLMERS-DUENNEBACKE CHRISTOPH<br>AUF DER LAKE 2B<br>57392 SCHMALLENBERG GERMANY<br>,<br>GERMANY | 68243 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLLMERS-DUNNEBACKE CHRISTOPH<br>AUF DER LAKE 2B<br>57392 SCHMALLENBERG GERMANY<br>,<br>GERMANY | 68766 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLLMERS-DUNNEBACKE, CHRISTOPH<br>AUT DER LAKE 2B<br>57392 SCHMALLENBERG GERMANY<br>,<br>GERMANY | 46159 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLLMERS-DÜNNEBACKE, CHRISTOPH<br>AUF DER LAKE 2 B<br>57392 SCHMALLENBERG GERMANY<br>,<br>GERMANY | 45950 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLPI ANDREA<br>VIA AVANZINI 17<br>41126 MODENA ITALY<br>,<br>ITALY | 29793 | Motors Liquidation Company | $3,031.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VON DEN HOFF ANNE JOHANNA<br>FLEMINGSTRAAT 23<br>NL 6442 AX BRUNSSUM  NETHERLANDS<br>,<br>NETHERLANDS | 61643 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VON DEN HOFF ANNE JOHANNA<br>FLEMINGSTRAAT 23<br>NL-6442 AX BRUNSSUM NETHERLANDS<br>,<br>NETHERLANDS | 69131 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VONTOBEL EUROPE SA MILAN BRANCH<br>VIA GALILEI 5<br>20124 MILANO ITALY<br>,<br>ITALY | 68865 | Motors Liquidation Company | $10,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VP BANK (LUXEMBOURG) S A<br>26 AVENUE DE LA LIBERTE<br>L-1930 LUXEMBOURG<br>,<br>LUXEMBOURG | 64312 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 18

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VP BANK (LUXEMBOURG) SA<br>26 AVENUE DE LA LIBERTE<br>L - 1930 LUXEMBOURG<br>,<br>LUXEMBOURG | 64927 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VR IMMOSERVICE GMBH<br>MR KARL WERNER SPEIDEL<br>BAHNHOFSTR 9<br>72810 GOMARINGEN GERMANY<br>,<br>GERMANY | 62119 | Motors Liquidation Company | $48,634.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| W & R FENNEMANN<br>WOLFGANG AND RITTA FENNEMANN<br>SCHLINKENWEG 16<br>KARBEN D-61184 GERMANY<br>,<br>GERMANY | 28840 | Motors Liquidation Company | $8,366.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| W AND R FENNEMANN<br>WOLFGANG AND RITIA FENNEMANN<br>SCHLINKENWEG 16<br>D-61184 KARBEN GERMANY<br>,<br>GERMANY | 28413 | Motors Liquidation Company | $11,558.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WACHEUFELD WILFRIED<br>AM ROSENGARTEN 23<br>34466 WOLFHAGEN  GERMANY<br>,<br>GERMANY | 62694 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WADLE DANIEL<br>2 RUE D AMSTERDAM<br>L 1126 LUXEMBOURG   LUXEMBOURG<br>,<br>LUXEMBOURG | 61654 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WADLE ERIC<br>10 RUE SIDNEY THOMAS<br>L 4407 BELVAUX  LUXEMBOURG<br>,<br>LUXEMBOURG | 61653 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WADLE ROBERT<br>10 RUE SIDNEY THOMAS<br>L 4407 BELVAUX  LUXEMBOURG<br>,<br>LUXEMBOURG | 61652 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection        Exhibit A        Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| WAGNER LIEGENSCHAFTSVERWALTUNG GMBH<br>C/O ROTTER RECHTSANWAELTE<br>LUISE-ULLRICH-STRASSE 2<br>82031 GRUENWALD GERMANY<br><br>, GERMANY | 39247 | Motors Liquidation Company | | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALFRAUD STEIN<br>ERICHSTR 11<br>45661 REDLINGHAUSEN GERMANY<br><br>, GERMANY | 64571 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALL STREET INVEST<br>HEINZ-ARNO KUPPERS<br>STETTINER STR 12<br>D-41751 VIERSEN GERMANY<br><br>, GERMANY | 26597 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER & HELGA SCHMID<br>DISTELWEG 2<br>D-71254 DITZINGEN<br><br>, GERMANY | 2144 | Motors Liquidation Company | $15,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER & ILSE GUENTHER<br>AMALIENSTRASSE 11<br>46446 EMMERICH GERMANY<br><br>, GERMANY | 63945 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER AND LEONIE DIELKUS<br>SCHIPPERSHEIDI 14<br>45475 MULHEIM AN DER RUHR GERMANY<br><br>, GERMANY | 38687 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER BURKART & INGRID BURKART<br>AM BOOTSHAFEN 12<br>63477 MAINTAL GERMANY<br><br>, GERMANY | 23538 | Motors Liquidation Company | $39,819.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER DE VECCHI / BASONI GRAZIELLA<br>VIA DON LUIGI STURZO, 32<br>BRESSO MILANO 20091 ITALY<br><br>, ITALY | 39255 | Motors Liquidation Company | $142,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| WALTER DEHNER<br>KNIEBISSTRASSE 11<br>76275 ETTLINGEN  GERMANY<br>,<br>GERMANY | 33455 | Motors Liquidation Company | $15,598.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER FISCHER<br>WIENBERGSTR 101<br>69469 WEINHEIM GERMANY<br>,<br>GERMANY | 63898 | Motors Liquidation Company | $4,540.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER GOEBEL<br>AM WALD 16<br>56348 DAHLHEIM GERMANY<br>,<br>GERMANY | 21367 | Motors Liquidation Company | $27,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER HÄRING<br>DR.-SEITZ-STR 22<br>82418 MURNAU GERMANY<br>,<br>GERMANY | 26792 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER LARDI<br>VIA MONTE DI SOTO 121<br>4102 FADADO (MO) ITALY<br>,<br>ITALY | 64006 | Motors Liquidation Company | $37,897.21 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER LUEDKE<br>MEYERSTR 59<br>D-27422 CUXHAVEN GERMANY<br>,<br>GERMANY | 21382 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER MULLER<br>WALDSTRASSE 6<br>56206 HILGERT GERMANY<br>,<br>GERMANY | 67922 | Motors Liquidation Company | $31,830.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER OSWALD<br>ZAUNAECKERSTR 48<br>71083 HERRENBERG GERMANY<br>,<br>GERMANY | 29031 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER PHILLIP<br>STOLZER STR 32<br>31600 UCHTE GERMANY<br>,<br>GERMANY | 65231 | Motors Liquidation Company | $3,318.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| WALTER PLAPP<br>HOLDERWEG  7<br>71126 GAEUFELDEN GERMANY<br>,<br>GERMANY | 21554 | Motors Liquidation Company | $74,895.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER PLAPP<br>HOLDERWEG 7<br>71126 GAEUFELDEN GERMANY<br>,<br>GERMANY | 21555 | Motors Liquidation Company | $15,051.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER ROMBKE<br>OTTIS-KANNING-STR 8<br>D 06120 HALLE /S. GERMANY<br>,<br>GERMANY | 26932 | Motors Liquidation Company | $16,611.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER RUEF<br>HOEFNERSTRASSE<br>A-9400 WOLFSBERG AUSTRIA<br>,<br>AUSTRIA | 29348 | Motors Liquidation Company | $16,330.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER RYSSY<br>L BECKER WEG 33<br>47829 KREFELD GERMANY<br>,<br>GERMANY | 38152 | Motors Liquidation Company | $242,232.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER SACHSENMEIER<br>ABERLSTR 48<br>81371 MUCHEN GERMANY<br>,<br>GERMANY | 63791 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER SCHIFFER<br>EUPENER STRASSE 16<br>4731 EYMATTEN BELGIUM<br>,<br>BELGIUM | 64038 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER SCHMIDT<br>KLEIN-EICHENER STR 21<br>35325 MUECKE  GERMANY<br>,<br>GERMANY | 19031 | Motors Liquidation Company | $29,482.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER SCHMITT<br>AM ROEMERWEG 19<br>D-41470 NEUSS, GERMANY<br>,<br>GERMANY | 1337 | Motors Liquidation Company | $21,021.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WALTER SCHMITT<br>AM ROENERWEG 19<br>D-41470 NEUSS GERMANY<br>,<br>GERMANY | 23924 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER STORP<br>HOCHSTR 42<br>44866 BACHUM GERMANY<br>,<br>GERMANY | 33373 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER STRATMANN<br>GLASERHUETTENHEIDE 38<br>D 46244 BOTTROP  GERMANY<br>,<br>GERMANY | 31248 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER TITZE<br>VARNHAGENSTR. 11<br>10439 BERLIN DE GERMANY<br>,<br>GERMANY | 63284 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER TITZE<br>VARNHAGENSTR.11<br>10439 BERLIN DE GERMANY<br>,<br>GERMANY | 63285 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER TITZE<br>VARNHAGENSTR 11<br>10439 BERLIN GERMANY<br>,<br>GERMANY | 65221 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER TITZE<br>VARNHAGEN STR 11<br>BERLIN DE 10439 GERMANY<br>,<br>GERMANY | 65222 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER UND MARGOT BUHL<br>RICHARD-WAGNER-STR 13<br>97318 KITZINGEN GERMANY<br>,<br>GERMANY | 65109 | Motors Liquidation Company | $19,121.03 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER UND WALTRAND HITTINGER<br>KIDLERSTR. 33<br>81371 MUNCHEN GERMANY<br>,<br>GERMANY | 26750 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WALTER WILZ<br>STEFAN-GEORGE-RING 43<br>81929 MUNCHEN / MUNICH GERMANY<br>,<br>GERMANY | 63636 | Motors Liquidation Company | $63,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER ZENNER<br>LAMMERSBACH 16<br>MUENSTER 48157  GERMANY<br>,<br>GERMANY | 68210 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAND KRAUS<br>JULIUS LEBER STR 94<br>90473 NURNBERG  GERMANY<br>,<br>GERMANY | 19426 | Motors Liquidation Company | $282,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAUD & WOLFGANG WIESE<br>WOLFGANG WIESE<br>BRUNNENSTR 57<br>58332 SCHWELM GERMANY<br>,<br>GERMANY | 29206 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAUD AZHARI<br>KUHGRABEN 22<br>22589 HAMBURG GERMANY<br>,<br>GERMANY | 26859 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAUD KREEB<br>IN DEN MUEHLAECKERN 14<br>74196 NEUENSTADT GERMANY<br>,<br>GERMANY | 30740 | Motors Liquidation Company | $9,088.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAUD MEICHSSNER<br>ALBERT-SCHWEITZER-STRASSE 9<br>D-76870 KANDEL GERMANY<br>,<br>GERMANY | 25476 | Motors Liquidation Company | $69,976.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAUD MEICHSSNER<br>ALBERT-SCHWEITZER-STRASSE 9<br>KANDEL GERMANY D-76870<br>,<br>GERMANY | 25502 | Motors Liquidation Company | $69,976.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WALTRAUT + CLAUS MARCUS<br>AM FREUDENBERG 7<br>69231 RAUENBERG GERMANY<br>,<br>GERMANY | 19305 | Motors Liquidation Company | $95,940.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAUT HAUSCHILDT<br>AHORNSTR 12<br>D 40667 MEERBUSCH  GERMANY<br>,<br>GERMANY | 37025 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WANNES MAES<br>GUIDO GEZELLESTRAAT 54<br>VILVOORDE 1800  BELGIUM<br>,<br>BELGIUM | 18700 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WARNER LAUBE<br>MARCUS LAUBE<br>339 B SEA ST<br>HYANNIS, MA 02601 | 43325 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WATELET, MICHEL<br>RUE DE LA VICTOIRE 93<br>6536 THUILLIES BELGIUM<br>,<br>BELGIUM | 63835 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEBANK S P A<br>ATTN MS LUCIA CAGNAZZO<br>VIA MASSAUA 4<br>20146 MILANO ITALY<br>,<br>ITALY | 60642 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEBANK S P A<br>ATTN MS LUCIA CAGNAZZO<br>VIA MASSAUA 4<br>20146 MILANO ITALY<br>,<br>ITALY | 60643 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEBER JEAN-PAUL<br>15 RUE DE SARREGUEMINES<br>F 57460 BEHREN LES FORBACH FRANCE<br>,<br>FRANCE | 63136 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WEBER PETER<br>HENGERSBERGER STR 128<br>94469 DEGGENDORF  GERMANY<br>,<br>GERMANY | 61803 | Motors Liquidation Company | $7,621.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEBER RISKCONSULT GMBH<br>MAUKESTR 2<br>D-81545 MUNCHEN GERMANY<br>,<br>GERMANY | 36527 | Motors Liquidation Company | $92,030.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEBER WOLFGANG<br>IMMENBACHSTRASSE 16<br>CH-4125 RIEHEN SWITZERLAND<br>,<br>SWITZERLAND | 61211 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEINMANN BABETTE<br>ULSENHEIM 78<br>D-91478 MARKT NORDHEIM, GERMANY<br>,<br>GERMANY | 62704 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEISHEIT KLAUS<br>SCHNEEBERGSTR 9<br>D-95482 GAFREES GERMANY<br>,<br>GERMANY | 28061 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEISS GIOVANNA<br>VIA ROSMINI 85/11<br>39100 BOLZANO ITALY<br>,<br>ITALY | 29116 | Motors Liquidation Company | $31,284.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEITZ WOLFGANG & HANNELORE<br>MOOSBICHLWEG 10<br>82237 WOERTHSEE GERMANY<br>,<br>GERMANY | 30857 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEITZ WOLFGANG & HANNELORE<br>MOOSBICHLWEG 10<br>82237 WORTHSEE GERMANY<br>,<br>GERMANY | 30858 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEN PIN HU<br>IN DER BLACHA 4<br>6830 RANKWEIL AUSTRIA<br>,<br>AUSTRIA | 30025 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection                                    Motors Liquidation Company, et al.

**Exhibit A**                                    Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WENDL JOHANNA<br>WENDLWEG 1A<br>93470 LOHBERG, GERMANY<br>,<br>GERMANY | 22147 | Motors Liquidation Company | $28,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WENDL STEFAN<br>WENDLWEG 1A<br>93470 LOHBERG<br>GERMANY<br>,<br>GERMANY | 22146 | Motors Liquidation Company | $27,300.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WENER DENTINGER<br>KAPELLENSTRASSE 12<br>ALLING 82239 GERMANY<br>,<br>GERMANY | 16516 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERA SCHMIDT<br>OEHMDWIESE 9<br>D-88630 PFULLENDORF GERMANY<br>,<br>GERMANY | 36941 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERDIGIER EDITH<br>HOUMUEHLGASSE 4<br>1040 WIEN AUSTRIA<br>,<br>AUSTRIA | 67757 | Motors Liquidation Company | $22,660.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER & GERDA BOGER<br>WHITTUMSTRASSE 16<br>D-75181 PFORZHEIM GERMANY<br>,<br>GERMANY | 29153 | Motors Liquidation Company | $136,617.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER BAUMANN<br>AM TIEFENBACH 4<br>91605 GALLMERSGARTEN GERMANY<br>,<br>GERMANY | 60272 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER BLACHA<br>MARSSTRASS 8<br>D-63762 GROSSOSTHEIM GERMANY<br>,<br>GERMANY | 29667 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WERNER BRUEGGERHOFF<br>AUF DEM EIGEN 7<br>45219 ESSEN GERMANY<br>,<br>GERMANY | 14984 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER BURG<br>POETENWEG 65<br>D-33619 BIELEFELD GERMANY<br>,<br>GERMANY | 28200 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER DIEFENBACH<br>BAHNHOFSTR 24<br>61476 KRONBERG GERMANY<br>,<br>GERMANY | 29702 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER DOERFLEIN<br>KAISERSTRASSE 189<br>D-42477 RADEVORMWALD GERMANY<br>,<br>GERMANY | 26704 | Motors Liquidation Company | $4,517.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER EICHNER<br>KREUZHOFSTR. 39<br>MUNICH 81476 GERMANY<br>,<br>GERMANY | 43283 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER ELBE<br>OBERE ZEILSTR 29<br>74343 SACHSENHEIM GERMANY<br>,<br>GERMANY | 36251 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER ENGEL<br>HEIDESTR 12<br>D-63674 ALTENSTADT, GERMANY<br>,<br>GERMANY | 16205 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER GNEITING<br>C ORFILA 8<br>E-28010 MADRID SPAIN<br>,<br>SPAIN | 61398 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER HEIN<br>IM SCHOENBLICK 58<br>D-72076 TUEBINGEN, GERMANY<br>,<br>GERMANY | 19222 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 28

145st Omnibus Objection Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WERNER HEIN<br>IM SCHONBLICK 58<br>D-72076 TUBINGEN GERMANY<br>,<br>GERMANY | 28256 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER HELMKE<br>ANDER KIRCHE 8<br>37574 EINBECK GERMANY<br>,<br>GERMANY | 68084 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER HOINKIS<br>EICHGRABENSTRASS E 27<br>63628 BAD SODEN-SALMUENSTER GERMANY<br>,<br>GERMANY | 26894 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER HUEBEL<br>TUCHLOSKYSTR. 108<br>90471 NUERNBERG  GERMANY<br>,<br>GERMANY | 36186 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER JUERGENS<br>NORDHORNER STRASSE 18<br>D-30539 HANNOVER GERMANY<br>,<br>GERMANY | 29334 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER KALCHERT<br>RIEDSTR. 29<br>D-73105 DUERNAU GERMANY<br>,<br>GERMANY | 23241 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER KLEMEYER<br>UPPER BORG 184<br>D 28357 BREMEN  GERMANY<br>,<br>GERMANY | 31401 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER KNUST<br>ST ALBAN STRASSE 24<br>65428 RUSSELSHEIM<br>GERMANY<br>,<br>GERMANY | 46089 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| WERNER LAUBE<br>REHAGENER STR. 22-24<br>12305 BERLIN GERMANY<br>,<br><br>GERMANY | 65750 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER LICHTWARK<br>BIEBRICHER ALLEE 53 A<br>65187 WIESBADEN GERMANY<br>,<br><br>GERMANY | 69204 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER MAGERS<br>EILVESER HAUPTSTR 50<br>31535 NEUSTADT A RBGE  GERMANY<br>,<br><br>GERMANY | 38999 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER MARQUART<br>CLAUSTHALER STR 15<br>D-28844 WEYHE GERMANY<br>,<br><br>GERMANY | 61666 | Motors Liquidation Company | $45,175.62 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER MOSER<br>MUENCHERLBACH 61<br>91560 HEILSBRONN GERMANY<br>,<br><br>GERMANY | 36209 | Motors Liquidation Company | $83,406.62 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER MOSER<br>MUENCHERLBACH 61<br>91560 HEILSBRONN GERMANY<br>,<br><br>GERMANY | 36210 | Motors Liquidation Company | $82,294.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER MOSER<br>MUNCHERLBACH 61<br>91560 HEILSBRONN GERMANY<br>,<br><br>GERMANY | 36229 | Motors Liquidation Company | $183,494.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER MUELLER<br>SCHLIEPERSTRASSSE 74<br>13507 BERLIN, GERMANY<br>,<br><br>GERMANY | 19966 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WERNER MUELLER-HABERSTOCK & H<br>MUELLER-HABERSTOCK WERNER & HILTRUD<br>TIZIANWEG 3<br>D-55127 MAINZ GERMANY<br><br>, <br>GERMANY | 28420 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER OEGE<br>BONIFATIUSSTR 1 A<br>44892 BOCHUM GERMANY<br><br>, <br>GERMANY | 22880 | Motors Liquidation Company | $49,603.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER REITZ<br>ERLENWEG 2<br>65451 KELSTERBACH GERMANY<br><br>, <br>GERMANY | 61336 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER REITZ<br>ERLENWEG 2<br>KELSTERBACH 65451 GERMANY<br><br>, <br>GERMANY | 64053 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER SCHILLER<br>RICHARD-STRAUB-STR 4<br>85057 INGOLSTADT GERMANY<br><br>, <br>GERMANY | 30972 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER SCHMIDT<br>LINDENSTRASSE 13<br>DITTELBRUNN DE 97456 GERMANY<br><br>, <br>GERMANY | 17094 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER SCHMIDT<br>LINDENSTRASSE 13<br>DITTELBRUNN DE 97456 GERMANY<br><br>, <br>GERMANY | 17095 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER SCHMIDT<br>HERBARTSTR 6<br>38642 GOSLAR, GERMANY<br><br>, <br>GERMANY | 21951 | Motors Liquidation Company | $16,170.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WERNER SUTTOR<br>RASLINSKA CESTA 39 A<br>22215 ZATON CROATIA<br>,<br>CROATIA | 36943 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER TANGERMANN<br>WALDSTR.15<br>21465 REINBEK GERMANY<br>,<br>GERMANY | 16010 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER UND ELLEN SCHMID<br>PANORAMASTR 11<br>72348 ROSENFELD GERMANY<br>,<br>GERMANY | 44741 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER WALLBAUM<br>SEETORSTRASSE 16B<br>31737 RINTELN  GERMANY<br>,<br>GERMANY | 36945 | Motors Liquidation Company | $4,938.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER WALLDORF<br>ROCKENFELDER STRASSE 57<br>D-56567 NEUWIED  GERMANY<br>,<br>GERMANY | 61794 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER WEBER<br>DORFSTR 9<br>87719 MINDELHEIM  GERMANY<br>,<br>GERMANY | 30553 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER WOLLNY<br>LANDSBERGER ALLEE 86<br>10249 BERLIN<br>Berlin, DE<br>GERMANY | 68409 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WESSEL VAN DER SCHEER<br>FLAT 6A BLOCK 1 GRAND GARDEN<br>61 SOUTH BAY ROAD<br>HONG KONG CHINA<br>,<br>HONG KONG, CHINA | 64225 | Motors Liquidation Company | $301,960.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WIDMAIER, ERNST<br>BRAHMSWEG 6<br>D72108 ROTTENBURG GERMANY<br>,<br>GERMANY | 21076 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WIDMANN FRANZ<br>LANGE ZEILE 12<br>85435 ERDING GERMANY<br>,<br>GERMANY | 68291 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WIEFLER HERBERT<br>ST MARGARETHEN/RAAB 89<br>8321 ST MARGARETHEN AO RAAB GERMANY<br>,<br>GERMANY | 61028 | Motors Liquidation Company | $30,261.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WIENER KREDITBURGSCHAFTSGESELLSCHAFT MBH<br>UNGARGASSE 64 66 TOP 501<br>A-1030 VIENNA AUSTRIA<br>,<br>AUSTRIA | 68860 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILBERTZ INGRID<br>LANDWEHRFELD 4<br>D 40764 LANGENFELD<br>,<br>GERMANY | 20204 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRID KELLER<br>BADESTRASSE 5<br>20148 HAMBURG GERMANY<br>,<br>GERMANY | 31543 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED HARTMANN<br>GRUBENWEG 12<br>35235 MUCKE  GERMANY<br>,<br>GERMANY | 43290 | Motors Liquidation Company | $25,103.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED HOFFMEISTER<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>,<br>GERMANY | 60670 | Motors Liquidation Company | $18,323.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WILFRIED SCHADOW<br>1M NEUROTT 17<br>69181 LEIMEN GERMANY<br>,<br>GERMANY | 60820 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED SCHMIDT<br>LEINEFELDER STR 14<br>38442 WOLFSBURG GERMANY<br>,<br>GERMANY | 29435 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED SPORLEDER<br>HARZBLICK 37<br>D-38122 BRAUNSCHWEIG GERMANY<br>,<br>GERMANY | 26506 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED SPORLEDER<br>HARZBLICK 37<br>D 38122 BRAUNSCHWEIG GERMANY<br>,<br>GERMANY | 36080 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED VAN DEN BOSSCHE<br>LOSWEG 26<br>9300 AALST BELGIUM<br>,<br>BELGIUM | 64582 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED ZELLERHOFF<br>HOMBERGSTR 35 B<br>SPROCKHOVEL 45549 GERMANY<br>,<br>GERMANY | 28588 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM DIETER & IRENE MARIA BACHMANN<br>KLEINE SCHWANENGASSE 4<br>68259 MANNHEIM  GERMANY<br>,<br>GERMANY | 69023 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM FAKLER<br>HERRN<br>WILHEM FAKLER<br>NIEDERHOFEN 51<br>D-88299 LEUTKIRCH IM ALLGAU GERMANY<br>,<br>GERMANY | 17240 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 34

145st Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WILHELM LESSMANN<br>C/O JARA BÜLLER<br>HUMBOLDT STR 36<br>51379 LEVERKUSEN GERMANY<br><br>GERMANY | 61063 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM MALLIN<br>FRIEDRICH-NAUMANN-WEG 4<br>75180 PLOVZHEIM GERMANY<br><br>GERMANY | 63302 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM MEINKE<br>IM SANDFORST 14<br>40883 RATINGEN GERMANY<br><br>GERMANY | 21046 | Motors Liquidation Company | $28,440.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM MENGER<br>AM DORFGRABEN 1<br>48480 SCHAPEN GERMANY<br><br>GERMANY | 28682 | Motors Liquidation Company | $16,325.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM MEYERHENKE<br>LIPPER HELLWEG 4G<br>D-33604 BIELEFELD GERMANY<br><br>GERMANY | 23231 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM MULLER<br>DIPL ING WILHELM MULLER<br>LUDWIGSTRASSE 81<br>40229 DUSSELDORF GERMANY<br><br>GERMANY | 63632 | Motors Liquidation Company | $60,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM SCHERER<br>BEIM PFARRACKER 32<br>85716 UNTERSCHLEISSHEIM GERMANY<br><br>GERMANY | 25480 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM TRINKEL<br>BODOWEG  2<br>70327  STUTTGART GERMANY<br><br>GERMANY | 19778 | Motors Liquidation Company | $14,231.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WILHELM VOGT<br>LINDENSTR 53<br>72348  ROSENFELD GERMANY<br>,<br>GERMANY | 44742 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM VOGT<br>WILHELM VOGT<br>LINDENSTR 53<br>72348 ROSENFELD GERMANY<br>,<br>GERMANY | 44761 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM VON RUEDEN<br>C/O AM FREIBAD 8<br>33649 BIELEFELD GERMANY<br>,<br>GERMANY | 21550 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM ZUEFLE<br>BOEHMERWALDSTR. 2<br>FREILASSING GERMANY D-83395<br>,<br>GERMANY | 23986 | Motors Liquidation Company | $4,451.69 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELMINE LITZENRATH<br>BERGSTEG 50A<br>D47608 GELDERN GERMANY<br>,<br>GERMANY | 30206 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHLEM HEINRICH<br>SCHWALBENSTR 3<br>86420 DIEDORF GERMANY<br>,<br>GERMANY | 29663 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILJA DR SEPASGOSARIAN<br>OBERSTEGLE 1<br>78464 KONSTANZ GERMANY<br>,<br>GERMANY | 61228 | Motors Liquidation Company | $22,802.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILLI KOMUTH<br>BERT BRECHT STR 3A<br>D 52146 WURSELEN GERMANY<br>,<br>GERMANY | 45787 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WILLI KOMUTH<br>BERT-BRECHT-STR 3A<br>D 52146 WURSELEN GERMANY<br>,<br>GERMANY | 70450 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILLI SCHAUS<br>BAHNHOFSTRA E 53<br>65552 LIMBURG ESCHHOFEN GERMANY<br>,<br>GERMANY | 20599 | Motors Liquidation Company | $14,779.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILLIAM MANFREDINI<br>VIA CARLO CATELLANI, 22<br>41012 CARPI (MO) ITALY<br>,<br>ITALY | 26808 | Motors Liquidation Company | $18,190.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILLY DE KOCKER<br>SEND NOTICES TO: SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>,<br>BELGIUM | 65462 | Motors Liquidation Company | $31,019.97 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILLY HAHN<br>NEROTAL 1 D<br>65193 WIESBADEN GERMANY<br>,<br>GERMANY | 18688 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILLY VON SCHWARTZENBERG<br>KREUZSTRASSE 15<br>B 4711 WALHORN BELGIUM<br>,<br>BELGIUM | 29355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILMA BONGARTZ<br>VOGTEISTR 5<br>47608 GELDERN GERMANY<br>,<br>GERMANY | 44471 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILMA ORLIK<br>ZEHNTENSTR 6<br>45891 GELSENKIRCHEN GERMANY<br>,<br>GERMANY | 29824 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| WILMET PIERRE<br>CHAUSSEE DE DINANT 102<br>5170 PROFONDEVILLE<br>,<br>BELGIUM | 65046 | Motors Liquidation Company | $18,406.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILTRUD ZIMMERMANN<br>DR UDO ZIMMERMANN<br>ST GALLENER STR 10<br>D-87439 KEMPTEN GERMANY<br>,<br>GERMANY | 25264 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINAND JUERGENS<br>VEILOHENWEG 11<br>D 82362 WEILHEIM GERMANY<br>,<br>GERMANY | 68586 | Motors Liquidation Company | $5,668.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINDBEACON LTD<br>PORTMAN HOUSE<br>HUE STREET<br>ST HEUER<br>JERSEY JE4 5RP CHANNEL ISLANDS GREAT BRITAIN<br>,<br>GREAT BRITAIN | 60575 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINDISCHGARTSTNER VERSICHERUNG<br>HAUPTSTR 24<br>A-4580 WINDISCHAGARSTEN AUSTRIA<br>,<br>AUSTRIA | 69350 | Motors Liquidation Company | $11,355.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINFRIED ADOLF<br>SCHWAIGHAUSER WEG 9<br>KEMPTEN 87435 GERMANY<br>,<br>GERMANY | 25382 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINFRIED KOEPPL<br>SUDHAUSWEG 10<br>83539 PFAFFING-FORSTING GERMANY<br>,<br>GERMANY | 18120 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINFRIED KOEPPL<br>SUDHAUSWEG 10<br>D 83539 FORSTING / PFAFFING GERMANY<br>,<br>GERMANY | 22373 | Motors Liquidation Company | $8,319.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WINFRIED LOEHNERT<br>JAEGERSTR 12<br>72213 ALTENSTEIG, GERMANY<br>,<br>GERMANY | 22295 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINFRIED SPRUNKEN<br>STEMMERING 29<br>D45259 ESSEN GERMANY<br>,<br>GERMANY | 25271 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINFRIED WALDNER<br>SCHWEPPERMANNSTRASSE 83A<br>90425 NUERNBERG<br>GERMANY<br>,<br>GERMANY | 68679 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINFRIED WOLFRAM<br>BERNHARD POETHER STR 6<br>45968 GLADBECK GERMANY<br>,<br>GERMANY | 30503 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINTER GABRIELE<br>STEUBENSTR 111<br>D 63225 LANGEN<br>,<br>GERMANY | 30703 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WODE, CHRISTL<br>KIESELBRONNER STR. 132/1<br>75417 MUHLACKER - GERMANY<br>,<br>GERMANY | 14917 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WODE, MATTHIAS<br>KIESELBRONNER STR. 132/1<br>75417 MUHLACKER - GERMANY<br>,<br>GERMANY | 14918 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLF ANSORGE<br>IM DICH 10<br>D-50389 WESSELING GERMANY<br>,<br>GERMANY | 36635 | Motors Liquidation Company | $7,955.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| WOLF B VON BERNUTH<br>KRONBERGER STR 24<br>61462 KONIGSTEIN IM TAUNUS, GERMANY<br>,<br>GERMANY | 62026 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLF DR. HADEBALL<br>RECLAMSTRASSE 43<br>04315 LEIPZIG GERMANY<br>,<br>GERMANY | 64169 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLF E WESTER<br>SCHULSTR 29<br>D21635 YORK GERMANY<br>,<br>GERMANY | 21952 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLF-DIETER WOLLERT<br>ZINSWEILERWEG 18<br>14163 BERLIN GERMANY<br>,<br>GERMANY | 68128 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFDIETRICH VIELAU<br>KELTENSTR 19<br>53424 REMAGEN GERMANY<br>,<br>GERMANY | 64309 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG & BETTINA SPRINGER<br>HESSELNBERG 49<br>42285 WUPPERTUL GERMANY<br>,<br>GERMANY | 62241 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG & HANNELORE BAUMGARTNER<br>STRAETTLINGERWEG 5<br>3626 HUENIBACH SWITZERLAND<br>,<br>SWITZERLAND | 29654 | Motors Liquidation Company | $14,908.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG & MARGARETE LANGE<br>AM HUELLEPFUHL 14<br>BERLIN DE 13589 GERMANY<br>,<br>GERMANY | 19039 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG AND ANNETTE FRUEHBRODT<br>THIELALLEE 6A<br>14195 BERLIN GERMANY<br>,<br>GERMANY | 63676 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| WOLFGANG AND INGE DEY<br>THEODOR-HEUSS-SR 44<br>71735 EBERDINGEN GERMANY<br>,<br>GERMANY | 28186 | Motors Liquidation Company | $85,374.00 | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| WOLFGANG BAUMBACH<br>C/O DR FUELLMICH & ASSOCIATES<br>SENDERSTR 37<br>37077 GOTTINGEN GERMANY<br>,<br>GERMANY | 65774 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| WOLFGANG BENKERT<br>RUDOLF-ZIERSCH-STR.7<br>D-42287 WUPPERTAL GERMANY<br>,<br>GERMANY | 17283 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| WOLFGANG BLASCHKE<br>PARKSTRASSE 32<br>65812 BADSODEN  GERMANY<br>,<br>GERMANY | 32822 | Motors Liquidation Company | $80,438.00 | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| WOLFGANG BOEG<br>HAUPTSTR 74<br>91474 LANGENFELD GERMANY<br>,<br>GERMANY | 45094 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| WOLFGANG BRAUN<br>EICHENSTR. 27<br>91099 POXDORF GERMANY<br>,<br>GERMANY | 22639 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| WOLFGANG BRAUN<br>STUBAIER STR 18<br>81739 MUNCHEN GERMANY<br>,<br>GERMANY | 63633 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| WOLFGANG BREMEN<br>FLORIAN-GEYER-STRASSE 7<br>47259 DUISBURG GERMANY<br>,<br>GERMANY | 22321 | Motors Liquidation Company | $60,793.39 | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 41

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WOLFGANG BRUNS<br>WOLFRAMSTRASSE 3<br>BERLIN DE 12105 GERMANY<br>,<br>GERMANY | 28233 | Motors Liquidation Company | $78,250.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG CANZ<br>LEDANWEG 43<br>01445 RADEBEUL GERMANY<br>,<br>GERMANY | 63530 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG DAUM<br>BAUMGARTENSTR. 13<br>D-75223 NIEFERN-OSCHELBRONN GERMANY<br>,<br>GERMANY | 64783 | Motors Liquidation Company | $15,179.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG ENDE<br>AM WIDFELD 28<br>D-33813 OERLINGHAUSEN GERMANY<br>,<br>GERMANY | 29163 | Motors Liquidation Company | $24,263.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG ENGELS<br>MOZARTSTR 1<br>74360 ILSFELD GERMANY<br>,<br>GERMANY | 64388 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG FÖRSTER<br>WALDSTRASSE 3<br>D-09600 NIEDERSCHÖNA GERMANY<br>,<br>GERMANY | 33286 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG FROEHLICH<br>ANNE-FRANK-STR 22<br>60433 FRANKFURT GERMANY<br>,<br>GERMANY | 30200 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG GILDMER<br>LERCHENWEG 11<br>D 26603 AURICH GERMANY<br>,<br>GERMANY | 67904 | Motors Liquidation Company | $3,209.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG H SANDER<br>IM HINTERLENZEN 10<br>65510 IDSTEIN GERMANY<br>,<br>GERMANY | 29374 | Motors Liquidation Company | $192,370.28 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WOLFGANG HIRTH<br>STEINSTR 56<br>D-57072 SIPYPU GERMANY<br>,<br>GERMANY | 68333 | Motors Liquidation Company | $5,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG HOBINKA<br>HOCHSTRASSE 9<br>D57555 MUDERSBACH GERMANY<br>,<br>GERMANY | 44469 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG KERN<br>2H HILDE KERN<br>KLEINBETTLINGER STR 45<br>72661 GRAFENBERG GERMANY<br>,<br>GERMANY | 16182 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG KOLPIN<br>AM KIRCHHOLZ 56<br>60529 FRANKFURT  GERMANY<br>,<br>GERMANY | 69278 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG LAUKE<br>AACHENER STR 20<br>10713 BERLIN GERMANY<br>,<br>GERMANY | 69114 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MAHR<br>NÖPPS 37<br>HAMBURG 22043 GERMANY<br>,<br>GERMANY | 15071 | Motors Liquidation Company | $78,271.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MAHR<br>NÖPPS 37<br>HAMBURG 22043  GERMANY<br>,<br>GERMANY | 15072 | Motors Liquidation Company | $11,385.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MAHR<br>NOEPPS 37<br>HAMBURG 22043  GERMANY<br>,<br>GERMANY | 15073 | Motors Liquidation Company | $11,385.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| WOLFGANG MARTIN<br>SCHRODERSWEG 35<br>D-22453 HAMBURG GERMANY<br>,<br>GERMANY | 64464 | Motors Liquidation Company | $23,663.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MAUTE<br>WILHELMINENSTR 70<br>67065 LUDWIGSHAFEN   GERMANY<br>,<br>GERMANY | 60826 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MAUTE<br>WILHELMINENSTR 70<br>67065 LUDWIGSHAFEN GERMANY<br>,<br>GERMANY | 63817 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MAUTE<br>WILHELMINENSTR 70<br>67065 LUDWIGSHAFEN GERMANY<br>,<br>GERMANY | 64687 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MEINL<br>STARLEITEN 3<br>82538 GERETSRIED GERMANY<br>,<br>GERMANY | 17596 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MESCHEDE MD<br>EGENHOFENSTR 39C<br>82152 PLANEGG GERMANY<br>,<br>GERMANY | 63912 | Motors Liquidation Company | $96,987.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MESCHEDE MD<br>EGENHOFEN STR 39C<br>52152 PLANEGG GERMANY<br>,<br>GERMANY | 63913 | Motors Liquidation Company | $23,863.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MICHEL<br>KLOTHILDENSTR 18<br>81827 MUNICH GERMANY<br>,<br>GERMANY | 29375 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MIELKE<br>EILERTSTR 23<br>14165 BERLIN GERMANY<br>,<br>GERMANY | 22425 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WOLFGANG O MONIKA KALIS<br>HEIDESTR 23<br>D-73733 ESSLINGEN GERMANY<br>,<br><br>GERMANY | 61323 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG ODER MARGARETE BERSCH<br>HERDERSTR 21<br>61350 BAD HOMBURG, GERMANY<br>,<br><br>GERMANY | 22145 | Motors Liquidation Company | $57,036.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG PAYER<br>HELENENSTRASSE 1<br>A 5340 ST. GILGEN SALZBURG, AUSTRIA<br>,<br><br>AUSTRIA | 22389 | Motors Liquidation Company | $229,499.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG PAYER<br>HELENENSTRASSE 1<br>A 5340 ST GILGEN SALZBURG AUSTRIA<br>,<br><br>AUSTRIA | 25350 | Motors Liquidation Company | $229,499.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG PFLUG<br>SCHARTENBURGSTR. 8<br>34379 CALDEN<br>GERMANY<br>,<br><br>GERMANY | 68367 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG RENZ AND GERHARD GOETZFRIED<br>EVANGELIKREUZ 26<br>87727 BABENHAUSEN, GERMANY<br>,<br><br>GERMANY | 36224 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG RENZ AND GERHARD GOETZFRIED<br>EVANGELIKREUZ 26<br>87727 BABENHAUSEN, GERMANY<br>,<br><br>GERMANY | 36226 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG SASSE<br>IM WINDWINKEL 1<br>53773 HENNEF GERMANY<br>,<br><br>GERMANY | 36573 | Motors Liquidation Company | $54,903.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| WOLFGANG SCHMIDT<br>BONHÖFFERRING 64<br>48599 GRONAU GERMANY<br>,<br>GERMANY | 63843 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG SCHMIDT<br>SEESTRASSE 28<br>63688 GEDERN GERMANY<br>,<br>GERMANY | 67560 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG SCHMIDT<br>SEESTRASSE 28<br>63688 GEDERN GERMANY<br>,<br>GERMANY | 67561 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG SCHMITZ<br>KREUZSTRASSE 92<br>53474 BAD NEUENAHR  GERMANY<br>,<br>GERMANY | 26743 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG SCHNEIDER<br>KARTHAEUSERSTRASSE 11<br>53129 BONN GERMANY<br>,<br>GERMANY | 20056 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG STAEBLER<br>DR WOLFGANG STAEBLER<br>LUN STR 50<br>83022 ROSENHEIN GERMANY<br>,<br>GERMANY | 63075 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG STEIN<br>ZUM PARK 15<br>EINBECK 37574 GERMANY<br>,<br>GERMANY | 21575 | Motors Liquidation Company | $687,002.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG STOEPEL<br>PROF-ROEMER-SIEDLUNG 29<br>D 39398 HADMERSLEBEN GERMANY<br>,<br>GERMANY | 43261 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 46

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WOLFGANG STRAUSS<br>GARTENWEG 3<br>66879 STEINWENDEN GERMANY<br>,<br>GERMANY | 61814 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG STUECKER<br>LANDGRABENSTRASSE 62<br>61118 BAD VILBEL GERMANY<br>,<br>GERMANY | 29099 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG SUETTERLIN<br>BETBERGERSTR. 16<br>D-79426 BUGGINGEN GERMANY<br>,<br>GERMANY | 31203 | Motors Liquidation Company | $15,990.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG UND ANITA BRUKER<br>RIEMERSTR.9<br>71263 WEIL DER STADT GERMANY<br>,<br>GERMANY | 25250 | Motors Liquidation Company | $122,179.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG UND ANITA BRUKER<br>RIEMERSTR 9<br>71263 WEIL DER STADT GERMANY<br>,<br>GERMANY | 26587 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG UND ANITA BRUKER<br>RIEMERSTR 9<br>71263 WEIL DER STADT GERMANY<br>,<br>GERMANY | 26588 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG UND HEIDELORE ZSCHUNKE<br>AM LERCHENBUEHL 3 A<br>91245 SIMMELSDORF GERMANY<br>,<br>GERMANY | 21047 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG UND MARTINA SCHARNOWELL<br>ROHRMATTENSTR. 22<br>NUERNBERG DE GERMANY<br>,<br>GERMANY | 25421 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG VATER<br>BRESLAUER STR 11<br>D-35321 LAUBACH GERMANY<br>,<br>GERMANY | 29866 | Motors Liquidation Company | $23,854.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WOLFGANG VON ARPS-AUBERT<br>GRILLPARZERSTRASSE 15<br>12163 BERLIN<br>,<br>GERMANY | 63918 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG WAGNER<br>IM HEDESIDSFELD 53<br>D-51379 LEVERKUSEN GERMANY<br>,<br>GERMANY | 27680 | Motors Liquidation Company | $8,504.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG WALCZYNSKI<br>GOETHESTR 31<br>D 10625 BERLIN GERMANY<br>,<br>GERMANY | 27203 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG WEBER<br>C/O WERNER V CREMER<br>SCHIFFERSTR 29<br>60594 FRANKFURT/MAIN  GERMANY<br>,<br>GERMANY | 30085 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG WEBER<br>C/O WERNER V CREMER<br>VEREIDIGTER BUCHPRUFER & STEUERBERATER<br>SCHIFFERSTR 29<br>60594 FRANKFURT/MAIN GERMANY<br>,<br>GERMANY | 69639 | Motors Liquidation Company | $38,317.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG WENGERMEIER<br>33 KENILWORTH SQUARE<br>DUBLIN 6 IRELAND<br>,<br>IRELAND | 23905 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG WIDMANN<br>IM FUCHSRAIN 39<br>70186 STUTTGART GERMANY<br>,<br>GERMANY | 69091 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLF-PETER RUSTLEBEN<br>HAUS 3<br>29496 WADDEWEITZ GERMANY<br>,<br>GERMANY | 22887 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WOLFRAM PARSEHL (MR)<br>SCHLEHENWEG 1<br>61352 BAD HOMBURG GERMANY<br>,<br>GERMANY | 27970 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WORM WALTRAUD<br>WEBEREISTRASSE 9<br>5280 BRAUNAU AUSTRIA<br>,<br>AUSTRIA | 68769 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WPS VERMÖGENSVERWALTUNG GMBH<br>C/O ROTTER RECHTSANWAELTE<br>LUISE-ULLRICH-STRASSE 2<br>82031 GRUENWALD GERMANY<br>,<br>GERMANY | 39248 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WUBERT GRUENZWEIG<br>PAPIERERSTR 14<br>84034 LANDSHUT GERMANY<br>,<br>GERMANY | 28692 | Motors Liquidation Company | $37,871.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WULF HERRMANN<br>MONIKA HERRMANN<br>21740 SOUTHERN HILLS DRIVE 201<br>ESTERO, FL 33928<br>UNITED STATES OF AMERICA | 21177 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WURST INGRID<br>RIEDLINGER STR. 17<br>64283 DARMSTADT GERMANY<br>,<br>GERMANY | 43992 | Motors Liquidation Company | $12,784.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| Y TRENTON<br>NATIXIS PRIVATE BANKING<br>51 JF KENNEDY AVENUE<br>L 1855 LUXEMBOURG  BELGIUM<br>,<br>BELGIUM | 64763 | Motors Liquidation Company | $37,335.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YAN ZHAO<br>C/O LBLUX S.A.<br>11 KUNDENABT<br>P.O.B 602<br>L 2016 LUXEMBOURG<br>,<br>LUXEMBOURG | 22164 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| YANNICK FUCHS<br>BLOETTER WEG 172C<br>MUELHEIM AN DER RUHR 45478 GERMANY<br>,<br>GERMANY | 31546 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YILDIZ BADE<br>MONTESSORISTR 4<br>14612 FALKENSEE  GERMANY<br>,<br>GERMANY | 27812 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YILDIZ BADE HORST BADE<br>MONTESSORISTR. 4<br>14612 FALKENSEE GERMANY<br>,<br>GERMANY | 27805 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YOKO TAKEMURA<br>TAWARAMOTOCHO 174-1<br>SHIKI-GUN<br>NARA 636-0314 JAPAN<br>,<br>JAPAN | 29630 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YORCK VON REUTER<br>ESCHENWEG 12<br>D-53177 BONN GERMANY<br>,<br>GERMANY | 44856 | Motors Liquidation Company | $168,791.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YUHTO PIEKENBROCK<br>THOMAS PIEKENBROCK<br>FELDSTR 54<br>40479 DUSSELDORF GERMANY<br>,<br>GERMANY | 61685 | Motors Liquidation Company | $15,118.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YVES MARQUARDT<br>VOR DEM QUEENBRUCH 22<br>38122 BRAUNSCHWEIG GERMANY<br>,<br>GERMANY | 28680 | Motors Liquidation Company | $1,496.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YVONNE KIENLE<br>GASSLE 2<br>71711 STEINHEIM GERMANY<br>,<br>GERMANY | 29207 | Motors Liquidation Company | $32,622.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ZAGNI ACHILLE<br>VIALE CAMBONINO 6<br>26100 CREMONA - ITALY<br>,<br>ITALY | 19886 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZAGNI MONIA<br>VIALE KRASNODAR 126<br>44100 FERRARA ITALY<br>,<br>ITALY | 68466 | Motors Liquidation Company | $10,680.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZAGO IRENEO & MANIN FLAVIA<br>VIA ARMSTRONG 11<br>20037 PADERNO DUGNANO (MILANO)  ITALY<br>,<br>ITALY | 68723 | Motors Liquidation Company | $5,663.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZAHRI SARAH AKMAN<br>RHEINSTRASSE 14<br>D-12159 BERLIN GERMANY<br>,<br>GERMANY | 63677 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZAMPIERI NICOLA<br>VIA SANT ANDREA 10<br>32026 MEL BELLUNO ITALY<br>,<br>ITALY | 30223 | Motors Liquidation Company | $2,844.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZAMPIERI VITTORIA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67210 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZAMPUNIERIS, VASSILIOS<br>52 RUE DE BOMEREE<br>6032 MONT-SUR-MARCHIENNE FRANCE<br>,<br>FRANCE | 65485 | Motors Liquidation Company | $22,720.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZANARDI MARCELLO<br>VIA POLEDRELLI 18<br>44100 FERRARA ITALY<br>,<br>ITALY | 21264 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ZANINI GIANDOMENICO<br>LA SCALA<br>STUDIO LEGULE E TRIBUTARIO<br>CORSO MAGENTA U 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67282 | Motors<br>Liquidation<br>Company | $152,951.20 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ZASNI MONIA<br>VIALE KRASNODAR 126<br>44100 FERRARA ITALY<br>,<br>ITALY | 68470 | Motors<br>Liquidation<br>Company | $7,560.05 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ZDENEK MUZIKAR<br>LIBELLENWEG 7<br>CH-8600 DUEBENDORF SWITZERLAND<br>,<br>SWITZERLAND | 63512 | Motors<br>Liquidation<br>Company | $15,547.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ZDFNEK MUZIKAR<br>LIBELLENWEG 7<br>CH 8600 DUEBENDORF SWITZERLAND<br>,<br>SWITZERLAND | 65847 | Motors<br>Liquidation<br>Company | $15,547.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ZECHMANN BERND<br>MARKUSWEG 5<br>D94051 HAUZENBERG GERMANY<br>,<br>GERMANY | 36520 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ZECHMANN BERND<br>MARKUSWEG 5<br>D 94051 HAUZENBERG GERMANY<br>,<br>GERMANY | 36521 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ZHONGJIAN LI<br>OBERER KLINGELBRUNNEN 58<br>70806 KORNWESTHEIM GERMANY<br>,<br>GERMANY | 29418 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| ZIEGLER GERALD<br>ZIEGLER GERALD<br>GEORG-LEDEBOUR-STR 20<br>D-90473 NUERNBERG GERMANY<br>,<br>GERMANY | 45590 | Motors<br>Liquidation<br>Company | $21,424.55 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ZIEGLER MICHAEL<br>GEORG LEDEBOUR STR 20<br>D 90473 NUERNBERG  GERMANY<br>,<br>GERMANY | 45591 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZINI NORBERTO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA U 42<br>20123 MILANO ITLAY<br>,<br>ITALY | 67321 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZIZZA GIUSEPPE<br>VIA SAN FRANCESCO 6 PAL 8<br>88900 CROTONE (KR) ITALY<br>,<br>ITALY | 29117 | Motors Liquidation Company | $90,954.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZIZZA GIUSEPPE<br>VIA SAN FRANCESCO 6 PAL-8<br>88900 CROTONE (KR) ITALY<br>,<br>ITALY | 29165 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZOEPHEL REINHARD & MARIE<br>VON BERLICHINGENSTR 26<br>D97980 BAD MERGENTHEIM GERMANY<br>,<br>GERMANY | 16517 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZOEY STAHLFELD<br>HOFSTRASSE 2<br>75417 MUEHLACKER, GERMANY<br>,<br>GERMANY | 68338 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZORAIDE HOETGER<br>SCHLUETERSTR 29<br><br>40699 ERKRATH GERMANY<br>,<br>GERMANY | 26893 | Motors Liquidation Company | $52,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZUBLI ARCHITECTEN BVBA<br>HOGE HAAR 53<br>B2970 SCHILDE BELGIUM<br>,<br>BELGIUM | 65319 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | |
|---|---|---|---|---|
| ZYWEK MALGORZATA HELENA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 66335 | Motors<br>Liquidation<br>Company | $15,156.33 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

437

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
                                  :

In re                              :            Chapter 11 Case No.
                                  :

MOTORS LIQUIDATION COMPANY, *et al.*,  :           09-50026 (REG)
     f/k/a General Motors Corp., *et al.*    :
                                  :

                Debtors.         :           (Jointly Administered)
                                  :
---------------------------------------------------------------x

## ORDER GRANTING DEBTORS' 145TH OMNIBUS OBJECTION TO CLAIMS
### (Eurobond Deutsche Debt Claims)

Upon the 145th omnibus objection to expunge certain claims, dated December 23,

2010 (the "**145th Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"),

Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), this

Court's order establishing supplemental rules for filing omnibus objections to certain foreign debt

claims (ECF No. 8260) (the "**Supplemental Procedures Order**"), seeking entry of an order

disallowing and expunging, subject to confirmation of the Debtors' Amended Joint Chapter 11

Plan, dated December 7, 2010 (ECF No. 8015) (as may be amended, modified or supplemented

from time to time, the "**Plan**"), the Eurobond Deutsche Debt Claims, all as more fully described in

the 145th Omnibus Objection to Claims; and due and proper notice of the 145th Omnibus

Objection to Claims having been provided, and it appearing that no other or further notice need be

---

[1]      Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the 145th Omnibus Objection to Claims.

provided; and the Court having found and determined that the relief sought in the 145th Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the 145th Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the 145th Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on **Exhibit** "**A**" (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be Disallowed and Expunged*" are disallowed and expunged from the claims registry subject to confirmation of the Plan; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved with respect to, any claim listed on Exhibit "A" annexed to the 145th Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not disallowed or expunged pursuant to this Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
　　　　＿＿＿＿＿, 2011


＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿
United States Bankruptcy Judge