**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                    :          Chapter 11
                                                         :
**MOTORS LIQUIDATION COMPANY**, *et al.,*                :          **Case No. 09-50026 (REG)**
         f/k/a General Motors Corp., *et al.,*           :
                                                         :
                 Debtors.                                :          **(Jointly Administered)**
                                                         :
-------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK     )
                      ) ss:
COUNTY OF SUFFOLK     )

I, Kimberly Gargan, being duly sworn, depose and state:

1.    I am a Project Manager with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

2.    On December 29, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' 133rd Omnibus Objection to Claims (Eurobond Deutsche Debt Claims)  [Docket No. 8300]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

                                        /s/ Kimberly Gargan
                                        Kimberly Gargan

Sworn to before me this
30th day of December 2010


/s/ Barbara Kelley Keane_____
Barbara Kelley Keane
Notary Public, State of New York
No. 01KE4760720
Qualified in Nassau County
Commission Expires:  February 28, 2011

# EXHIBIT A

## OFFICIAL COURT DOCUMENT

---

**PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION COMPANY) BANKRUPTCY CASE**

---

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                                    :
In re                                               :          Chapter 11 Case No.
                                                    :
**MOTORS LIQUIDATION COMPANY,** *et al.*,      :          **09-50026 (REG)**
        f/k/a General Motors Corp., *et al.*        :
                                                    :
                        Debtors.                    :          (Jointly Administered)
                                                    :
----------------------------------------------------------------x

## NOTICE OF OBJECTION TO INDIVIDUAL EUROBOND DEUTSCHE DEBT CLAIMS

### [Claimant Name]

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| **Date** | **Claim #** | **Debtor** | **Classification** | **Amount** | **Debtors' Plan already provides for claimants to receive a distribution on account of all accrued and unpaid interest, and the Objection is subject to confirmation of the Plan** |
|  |  |  |  |  |  |

**PLEASE TAKE NOTICE THAT**, on December 23, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) ("**MLC**") and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above. The name of the objection is the **[insert ordinal]** Omnibus Objection to Proofs of Claim of Holders of Eurobond Deutsche Debt Claims (the **"Objection"**).

**You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**

**You should read this notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at http://www.motorsliquidationdocket.com/maincase.php3. Or, you may request a complete copy of the Objection at the Debtors' expense, by contacting the Debtors at 1-800-414-9607, or by sending an e-mail to eurobondclaims@motorsliquidation.com.**

By the Objection, and subject to confirmation of the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (as may be amended, modified, or supplemented from time to time, the "**Plan**") (ECF No. 8015), the Debtors are seeking to disallow your above referenced claim. The reason for the Objection is that the Debtors believe that your right to a distribution is already provided for pursuant to the Plan. The Debtors believe that your claim arises solely from the notes or bonds issued under that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among MLC, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. (the "**Fiscal and Paying Agency Agreement**," and the claims arising from the notes or bonds issued thereunder, the "**Eurobond Deutsche Debt Claims**"). The Plan provides that an amount will be allowed for the benefit of all holders of Eurobond Deutsche Debt Claims (each holder, an "**Individual Eurobondholder**"), regardless of whether such Individual Eurobondholder filed a proof of claim against the Debtors in these chapter 11 cases, in the amount of $3,772,694,419, which is equal to the outstanding principal plus accrued and unpaid interest as of, and based on the currency conversation rate on, June 1, 2009 (the "**Commencement Date**"). The Plan further provides that such amount will override and supersede any individual claims filed by record holders or beneficial owners of the affected debt securities. A date to consider confirmation of the Plan is currently scheduled for March 3, 2011.

The Debtors anticipate that, after the Plan has been confirmed in these cases, all Individual Eurobondholders will directly receive their distributions from Euroclear Bank or another clearing agency after surrendering their securities to Deutsche Bank, in its capacity as the fiscal and paying agent.  This method of distribution will reduce administrative burdens in these cases and ensure that the proper claimants receive their distributions.  As such, the Debtors believe that Individual Eurobondholders will not be prejudiced if the relief requested in the Objection is granted because, if the Plan is confirmed, Individual Eurobondholders will receive a distribution accounting for outstanding principal and accrued and unpaid interest, and even if the Plan is not confirmed, the Eurobond Deutsche Debt Claims will not be impacted as the relief requested in the Objection is expressly subject to confirmation of the Plan. The Debtors do not believe that your proof of claim asserts a claim in addition to seeking outstanding principal plus accrued and unpaid interest on notes or bonds issued under the Fiscal and Paying Agency Agreement.  To the extent your proof of claim asserts a claim other than for principal plus accrued and unpaid interest, such claim will be disallowed if the Bankruptcy Court grants this Objection.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above, subject to confirmation of the Plan.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on account of that specific claim, although the entitlement to receive distributions through the fiscal and paying agent will not be affected.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written

response (a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at [www.nysb.uscourts.gov](http://www.nysb.uscourts.gov) (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. ([edward.wu@weil.com](mailto:edward.wu@weil.com))) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Lauren Macksoud, Esq. ([lmacksoud@kramerlevin.com](mailto:lmacksoud@kramerlevin.com))).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing (as defined below).**

<u>**PLEASE TAKE FURTHER NOTICE THAT**</u> a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **February 3, 2011 at 9:45 a.m. (Eastern Time)**.  If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim.  If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date.  If the Debtors do not continue the

Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **January 27, 2011 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  Your Response will be deemed timely only if it is:  (i) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses; **or** (ii) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Lauren Macksoud, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will

rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon

which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must

return any reply to your response, if different from that presented in the proof of claim; and (vi)

the name, address, and telephone number of the person that can be contacted in connection with

the Objection.

      If the Bankruptcy Court does NOT disallow and expunge your claim listed above,

then the Debtors have the right to object on other grounds to your claim (or to any other claims

you may have filed) at a later date.  You will receive a separate notice of any such objections.

      If you have any questions about this notice or the Objection, please contact the

Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE

BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

      **PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief**

**requested in the Objection without further notice or a hearing if you fail to file a timely**

**Response or appear at the Hearing.**

Dated: New York, New York
      December 23, 2010

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

BANCA CR FIRENZE SPA
C/O WHITE & CASE LLP
ATTN ABRAHAM ZYLBERGER
1155 AVE OF THE AMERICAS
NEW YORK, NY 10036

BANCA CR FIRENZE SPA
VIA CARLO MAGNO 7
50127 FIRENZE  ITALY

BANCA DEI DUE MARI DI CALABRIA - CREDITO COOP
COOPERATIVA
ATTN MARIO FELICETTI
CORSO MARGHERITA 137
87010 TERRANOVA DA SIBAN (CS) ITALY

BANCA DEL CANAVESE CREDITO COOPERATIVO DI VISCHE E
CUSIO-OSSOLA - SOCIETA COOPERATIVA
ATTN: MARILENA BELLETTI
VIA G MARCONI 1
10030 VISCHE (TO) ITALIA

BANCA DEL FUCINO S P A
ATTN  PAOLO ROCCHI
VIA TOMACELLI
00186 ROME ITALY

BANCA DEL PIEMONTE S P A  CON UNICO SOCIO
VIA CERNAIA 7
10121 TURIN  ITALY

BANCA DEL PIEMONTE SPA CON UNICO SOCIO
ATTN ILARIA SICA
VIA CERNAIA, 7
10121 TORINO ITALY

BANCA DELL ANTIGIANATO E DELL INDUSTRIA SPA
ATTN: FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

BANCA DELL'ADRIATICO SPA
VIA GAGARIN 216
61100 PISARO ITALY

BANCA DELL'ADRIATICO SPA
WHITE & CASE LLP
ATTN ABRAHAM ZYLBERGER
1155 AVE OF THE AMERICAS
NEW YORK, NY 10036

BANCA DELLA MAREMMA CREDITO COOPERATIVO DI GROSS
SOCIETA COOPERATIVA
ATTN PIERO CAPRAI
VIA XXIV MAGGIO 93
58100 FRAZ MARINA DI GROSSETO (GR) ITALY

BANCA DELLA VALPOLICELLA CREDITO COOPERATI
ATTN: TIZIANO CANTON/ GIOVANNI MICHELI
PIAZZA DELLO SPORT 5
37020 MARANO DI VALPOLICELLA (VR) ITALY

BANCA DELLA VALPOLICELLA CREDITO COOPERATIVO DI MA
ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DELLE MARCHE SPA
ATTN: ENZO TELLONI
VIA GHISLIERI 6
60035 JESI (AN) ITALY

BANCA DELLO STATO DEL CANTONE TICINO
VIALE H GUISAN 5
6500 BELLINZONA SWITZERLAND

BANCA DELLO STATO DEL CANTONE TICINO
VIALE H GUISAN 5
6500 BELLINZONA SWITZERLAND

BANCA DI BOLOGNA
PIAZZA GALVANI 4
40124 BOLOGNA ITALY

BANCA DI CARAGLIO DEL CUNEESE E DELLA RIVIER
CREDITO COOPERATIVO SOCIETA COOPERATIVA
ATTN GIUSEPPE AIME
VIA ROMA 130
12023 CARAGLIO (CN) ITALIA

BANCA DI CAVOLA E SASSUOLO CREDITO COOPERATIVO - SC
ATTN AYLSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CAVOLA E SASSUOLO CREDITO COOPERATIVO - SC
ATTN FABRIZIO GIANSOLDATI / MARINO BONICELLI
VIA VERDI 1
42010 CAVOLA DI TOANO (RE) ITALY

BANCA DI CESENA CREDITO COOPERATIVO DI CESE
SOCIETA COOPERATIVA A RESPONSIBILITA LIMITAT
ATTN: PIETRO PIRACCINI/SANDRA SACCHETTI
VIALE G BOVIO
76 - 47521 CESENA (FC) ITALIA

BANCA DI CIVIDALE SPA
FAO MARIO LEONARDI
BANCA DI CIVIDALE SPA
PIAZZA DUOMO 8
33043 CIVIDALE DEL FRIULI ITALY

BANCA DI CREDITO COOPERATIVO
ATTN ANDREA BASSI
DI MONTERENZIO SOCIETA COOPERATIVA
VIA CENTRALE 13
40050 MONTERENZIO BO ITALIA

BANCA DI CREDITO COOPERATIVO ALTO RENO
SOCIETA COOPERATIVA
PIAZZA MARCONI 8
ATTN DANIELE PARENTI
40042 LIZZANO IN BELVEDERE BO ITALIA

BANCA DI CREDITO COOPERATIVO DEI CASTELLI E
DEGLI LBLEI SOCIETA COOPERATIVA
ATTN ANTONIO GRASSO
CORSO VITTORIO EMANUELE 83
93013 MAZZARINO CL ITALY

BANCA DI CREDITO COOPERATIVO DEI CASTELLI E DEGLI IBL
SOCIETA COOPERATIVA
ATTN: ANTONIO GRASSO
CORSO VITTORIO EMANUELE 83
93013 MAZZANNO (CL) ITALIA

BANCA DI CREDITO COOPERATIVO DEL BASSO SAB
ATTN: IVO ZANFINI
VIA CALEPIO 8
25031 CAPRIOLO (BS) ITALIA

BANCA DI CREDITO COOPERATIVO DEL BASSO SEBINO - SOC
ATTN IVO ZANFINI
VIA CATEPIO 8
25031 CAPRIOLO (BS) ITALIA

BANCA DI CREDITO COOPERATIVO DEL BELICE
SOCIETA COOPERATIVA
VIA A GRAMSCI 12/14
ATTN NICOLA LA ROCCA
91028 PARTANNA TP ITALIA

BANCA DI CREDITO COOPERATIVO DEL GARDA BAN
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DEL GARDA BANCA DI CR
COLLI MORENICI DEL GARDA - SOCIETA COOPERATIVA
ATTN DOMENICO FASCILLA
VIA TRIESTE 62
25018 MONTICHIARI (BS) ITALY

BANCA DI CREDITO COOPERATIVO DEL METAURO - SOCIETA
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DEL METAURO -
ATTN CHIARI BALESTRIERI
VIA G MATTEOTTI N 4
61038 ORCIANO DI PESARO (PU) ITALIA

BANCA DI CREDITO COOPERATIVO DELLA CONTEA DI MODIC
SOCIETA COOPERATIVA
VIALE DEGLI OLEANDRI 3
ATTN IGNAZIO CATANESE/ADDETTO TITOLI
97015 MODICA RD ITALIA

BANCA DI CREDITO COOPERATIVO DELLA ROMAGNA OCCIDE
ORRICK HERRINGTON & SUTCHIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DELLA ROMAGN
SOCIETA COOPERATIVA
ATTN ROBERTO VILLANI
PIAZZA FANTI 17
48014 CASTELBOLOGNESE (RA) ITALIA

BANCA DI CREDITO COOPERATIVO DELLA VALLE DEL TRIGNO
ATTN ELISABETTA DEL BORRELLO
VIA DUCA DEGLI ABRUZZI 103
66050 SAN SALVO CH ITALY

BANCA DI CREDITO COOPERATIVO DELL'ALTA BRIANZA - ALZ
SOCIETA COOPERATIVA
ATTN: MAURIZIO PAGLIUCA
VIA IV NOVEMBRE 549
22040 ALZATE BRIANZA (CO) ITALY

BANCA DI CREDITO COOPERATIVO DI ALBA LANGHE
ATTENTION MR MARIO MUSSO
CORSO ITALIA 4
12051 ALBA (CUNEO) ITALY

BANCA DI CREDITO COOPERATIVO DI ALBEROBELLO
E SAMMICHELE DI BARI SOCIETA COOPERATIVA
VIALE BARI N 10
ATTN DANIELA RICCI ET AL
70011 ALBEROBELLO BA ITALIA

BANCA DI CREDITO COOPERATIVO DI AQUARA
ATTN NICOLINA PAGANO
VIA G GARIBALDI 5
84020 AQUARA(SA) ITALY

BANCA DI CREDITO COOPERATIVO DI BASILIANO SC
ATTN MONICA ZUCCATO
VIALE CARNIA 8
33031 BASILIANO UD ITALY

BANCA DI CREDITO COOPERATIVO DI BASILIANO SOCIETA C
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DI BRESCIA SOCIETA COC
ATTN IVAN STEFANA
VIA REVERBEN 1
25128 BRESCIA ITALIA

BANCA DI CREDITO COOPERATIVO DI BUSTO GARO
COOPERATIVA
ATTN ROSELLA RADICE
VIA MANZONI 50
20020 BUSTO GAROLFO MI ITALIA

BANCA DI CREDITO COOPERATIVO DI CAMBIANO SPA
C/O FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL ST, 21ST FL
NEW YORK, NY 10005

BANCA DI CREDITO COOPERATIVO DI CAMUNA ESINE BESCIA
SOCIETA COOPERATIVA   ATTN EMANUELE MORASCHINI
VIA PITTOR MODAN 7/B
25040 ESINE (BS) ITALIA

BANCA DI CREDITO COOPERATIVO DI CARUGATE S
ATTN NADIA CEPPI
VIA DE GASPEN 11
20061 CARUGATE (MI) ITALIA

BANCA DI CREDITO COOPERATIVO DI CERNUSCO SUL NAVIG
SOCIETA COOPERATIVA
ATTN: DONATO SPEZIANI
PIAZZA UNIT D'ITALIA 1/2
20063 CERNUSCO SUL NAVIGLIO (MI), ITALY

BANCA DI CREDITO COOPERATIVO DI CONVERSANO
SOCIETA COOPERATIVA   ATTN ROSA MICCOLIS
VIA MAZZINI N 52
70014 CONVERSANO BA ITALIA

BANCA DI CREDITO COOPERATIVO DI CRETA CRED
SOCIETA COOPERATIVA
ATTN LUCIANO DATUN
VIA XXV APRILE N 1
29015 CASTEL SAN GIOVANNI ITALIA

BANCA DI CREDITO COOPERATIVO DI FANO SOCIETA COOPE
ATTN ANDREA SCARDACCHI
VIA FLAMINIA 346
61032 FANO PU ITALIA,

BANCA DI CREDITO COOPERATIVO DI FORNACETTE SCPA
C/O FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL ST, 21ST FL
NEW YORK, NY 10005

BANCA DI CREDITO COOPERATIVO DI GATTEO SOC
ATTN FIAMMETTA BERLATI
VIA DELLA COPERAZIONE 10
47043 GATTEO ITALIA

BANCA DI CREDITO COOPERATIVO DI INZAGO SOCIETA COO
ATTN ELENA SACCHI
PIAZZA MAGGIORE 36
20065 INZAGO (MI) ITALIA

BANCA DI CREDITO COOPERATIVO DI MASIANO SOCIETA CO
ATTN ALESSANDRO VANNI
VIA DI MASIANO 6A
51100 FRAZ MASIANO PISTOIA ITALIA

BANCA DI CREDITO COOPERATIVO DI PALESTRINA
SOCIETA COOPERATIVA   ATTN MARIA PIA SANTIA
VIALE DELLA VITTORIA 21
00036 PALTESTRINA (ROMA) ITALIA

BANCA DI CREDITO COOPERATIVO DI PIANFEI E ROCCA DE B
SOCIETA COOPERATIVA
ATTN DOTT LIVIO FENOGLIO
VIA VILLANOVA N 23
12080 PIANFEI (CN) ITALIA

BANCA DI CREDITO COOPERATIVO DI SALA DI CESENATICO S
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DI SALA DI CESE
ATTN ROBERTO NORI
VIA CAMPONE N 409
47042 SALA DI CESENATICO (FC) ITALIA

BANCA DI CREDITO COOPERATIVO DI SAN MARCO DI CALATA
COOPERATIVA
ATTN CRISTINA RAGONESE
VIA AVV CURRENTL 4
95011 CALATABIANO (CT) ITALY

BANCA DI CREDITO COOPERATIVO DI SAN MARCO DI CALATA
COOPERATIVA
ATTN: CRISTINA RAGONESE
VIA AVV CURRENTI 4
95011 CALATABIANO (CT) ITALIA

BANCA DI CREDITO COOPERATIVO DI SAN MARZAN
DI SAN GIUSEPPE -SOCIETA COOPERATIVA
VIA VITTONO EMANUELE S N C
ATTN MARTINO SGURA/ ANGELO ANTONINI
74020 - SAN MARZANO DI SAN GIUSEPPE ITALY

BANCA DI CREDITO COOPERATIVO DI SCAFATI E CETARA-
SOCIETA COOPERTIVA A R L
ATTN GUISEPPE CAVALLARO/AMALIA RUSSO
VIA P MELCHIADE, 47/51
84018 SCAFATI (SA) ITALY

BANCA DI CREDITO COOPERATIVO DI SIGNA SOCIETA COOPE
ATTN ALESSANDRO MASCHERINI
PIAZZA MICHELACCI 1-2
50058 SIGNA ITALY

BANCA DI CREDITO COOPERATIVO DI SONSOLE E L
ATTN SANTINA ZANCHI/ATTILO FERRI
VIA PRIMO MAGGIO N 1
24010 SONSOLE (BG) ITALIA

BANCA DI CREDITO COOPERATIVO DI SPELLO E BETTONA -
SOCIETA COOPERATIVA
PIAZZA DELLA PACE N 1
ATTN VALENTINA SCOPOLINI - RESP UFFICIO TITOLI
06038 SPELLO (PG) ITALY

BANCA DI CREDITO COOPERATIVO DI TURNACO
SOCIETA COOPERATIVA
ATTN DOTT ANDREA MUSIG
VIA ROMA 1 34070 TURNACO GO, ITALIA

BANCA DI CREDITO COOPERATIVO DI VERGATO - S
ATTN ALESSANDRO VITALI / FILIPPO NANNETTI
VIA MONARI 27
40038 VERGATO (B0) ITALY

BANCA DI CREDITO COOPERATIVO DI VERGATO - SOCIETA C
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO OROBICA DI BARIANO E C
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO OROBICA DI BAR
SOCIETA COOPERATIVO
ATTN SIG GAVERINI MARCO
VIA ROCCA 14 16 18
24055 COLOGNO AL SENO (BG) ITALIA

BANCA DI CREDITO COOPERATIVO VALDOSTANA - SOCIETA (
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO VALDOSTANA - SOCIETA (
ATTN MARIA LUISA RIZZOTTO
FRAZ TAXEL N 26
11020 GRESSAN (AO) ITALY

BANCA DI CREDITO COOPERATIVO VALMARECCHIA
VERUCCIO - SOCIETA COOPERATIVA
ATTN: FERRI FERORA
VIA MARECCHIESE 569
47828 CORPOLO DI RIMINI (RN) ITALIA

BANCA DI CREDITO POPOLARE SCPA
ATTN: MR. DIANA OR MR. CAPPELLIERI
CORSO VITTORIO EMANUELE 92/100
PALAZZO VALLELONGA
80059 TORRE DEL GRECO NA ITALY

BANCA DI CREDITO SARDO S.P.A.
09125 CAGLIARI
VIALL BONARIA ITALY

BANCA DI CREDITO SARDO S.P.A.
WHITE & CASE LLP
ATTN ABRAHAM ZYI BERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

BANCA DI IMOLA SPA
VIA EMILIA 196
40026 IMOLA  ITALY

BANCA DI LEGNANO S P A
ATTN MR FRANCO FALCO
LARGO F TOSI 9
20025 LEGNANO MILANO ITALY

BANCA DI MONASTIER E DEL SILE CREDITO COOPE
ATTN ROBERTO GROSSO
VIA ROMA 21 A
31050 MONASTIER DI TREVISO (TV) ITALIA

BANCA DI MONASTIER E DEL SILE CREDITO COOPERATIVO S
ORRICK HERRINGTON & SUTCHLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI PESARO CREDITO COOPERATIVO SOCIETA COOPE
ATTN GIACOMO GENNARI
VIA F ILI CERVI SN
61122 PESARO (PU) ITALY

BANCA DI PIACENZA SOCIETA COOPERATIVA PER A
ATTN: PIETRO COPPELLI
VIA MAZZINI 20
29121 PIACENZA ITALY

BANCA DI PISTOIA CREDITO COOPERATIVO SOCIETA COOPE
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFF LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI PISTOIA CREDITO COOPERATIVO SOCIETA COOPE
ATTN DANIELE SPINETTI
CORSO SILVANO FEDI 25
51100 PISTOIA (PT) ITALY

BANCA DI SAN MARINO SPA
ATTN: MR EMANUELE CESARINI
STRADA DELLA CROCE 39
47896 FACTANO
REPUBBLICA DI SAN MARINO

BANCA DI TRENTO E BOLZANO SPA
38100 TRENTO
VIA MANTOVA 19 ITALY

BANCA DI TRENTO E BOLZANO SPA
WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

BANCA DI UDINE CREDITO COOPERATIVO SOCIETA
ATTN EDI DEL ZOTTO
VIA TRICESIMO 85
33100 UDINE (UD) ITALIA

BANCA DI VITERBO CREDITO COOPERATIVO SOCIETA COOPE
ATTN WALTER PANDIMIGLIO
VIA POLIDORI N 72
01100 VITERBO ITALIA

BANCA ESPERIA S P A
ATTENTION MR LUCA PELLEGRINO
VIA FILODRAMMATICI 5
20121 MILANO ITALY

BANCA FIDEURAM SPA
C/O WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVE OF THE AMERICAS
NEW YORK, NY 10036

BANCA FIDEURAM SPA
PIAZZALE GIULIO DOUHET 31
00143 ROMA  ITALY

BANCA GENERALI S P A
VIA MACHIAVELLI 4
ATTN FRANCESCO VICECONTE
34132 TRIESTE ITALY

BANCA GESFID
VIA ADAMINI 10A
LUGANO 6900 SWITZERLAND

BANCA GESFID
VIA ADAMINI 10A
LUGANO 6900 SWITZERLAND

BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SPA
MR STEFANO BALLARINI HEAD OF LEGAL AND COMPLIANCE
DEPT
VIA GRANSCI 7
10121 TURIN ITALY

BANCA MB SPA IN AS
ATTN MS CLAUDIA PETRACCA
VIA OLONA 2
20123 MILANO ITALY

BANCA MEDIOLANUM S.P.A.
ATTN: STEFANO GRECO
VIA F SFORZA 15
20080 BASIGLIO (MILANO) ITALY

BANCA MONTE DEI PASCHI DI SIENA S P A
ATTN MR GIANLUCA SERRA
PIAZZA SALIMBENI 3
53100 SIENA ITALY

BANCA MONTE PARMA S.P.A.
REF MR ANDREA MOSCONI
P.LE JACOPO SANVITALE 1
43121 PARMA PR ITALY

BANCA MONTE PASCHI BELGIO S A
ATTN: MR COSUMRO COLLETTI
RUE JOSEPH II 24
1000 BRUXELLES  BELGIUM

BANCA NAZIONALE DEL LAVORO SPA
VIA V VENETO 119
ATTENTION MS MARINA SAVASIANO
00187 ROME ITALY

BANCA PASSADORE & C S P A
VIA ETTORE VERNAZZA 27 GENOVA
REF MR MAURO GATTI
GENOVA 16121 ITALY

BANCA PICENA TRUENTINA CREDITO COOPERATIVO - SOCIE
ATTN: ANNA MARIA LOZZI
VIA LEOPARDI N 23
63030 ACQUAVIVA PICENA (AP), ITALY

BANCA POPLARE DELL' EMILIA ROMAGNA SC
VIA SAN CARLO 8/20
41121 MODENA ITALY

BANCA POPLARE DELL'EMILIA ROMAGNA SC
VIA SAN CARLO 8/20
41121 MODENA  ITALY

BANCA POPOLARE DEL LAZIO SOCIETA COOPERATIVA PER A
ATTN: CARLO PALLICCIA
VIA MARTIRI DELLE FOSSE ARDEATINE 9
00049 VELLETRI (ROME) ITALY

BANCA POPOLARE DELL' ETRURIA E DEL LAZIO - SOCIETA CC
ATTN: PIERO PIETRINI
VIA CALAMANDREI 255
52100 AREZZO  ITALY

BANCA POPOLARE DELL'ALTO ADIGE SOC COOP PA
VIA MACELLO 55
REFERENCE ROBERTO VANZETTA MICHAEL
SCHWINGSHACKL
39100 BOLZANO ITALY

BANCA POPOLARE DELL'ETRURIA E DEL LAZIO - SOCIETA CO
ATTN: PIERO PIETRINI
VIA CALAMADREI 255
52100 AREZZO  ITALY

BANCA POPOLARE DI BARI SC P A
CORSO CAVOUR N 19
ATTN MR GUISEPPE DONATELLI
70122 BARI ITALY

BANCA POPOLARE DI BARI SC PA
ATTN GUISEPPE DONATELLI
CORSO CAVOUR N 19
70122 BARI ITALY

BANCA POPOLARE DI FONDI SOC COOP
C/O GIUSEPPE SELLAN
VIA GIOVANNI LANZA N 45
04022 FONDI LT ITALY

BANCA POPOLARE DI LAJATICO S C P A
FRANCESCO DI PEITROESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

BANCA POPOLARE DI LODI SPA
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL ST, 21ST FLOOR
NEW YORK, NY 10005

BANCA POPOLARE DI MANTOVA S.P.A
ATTENTION MS PAOLA MECENERO
VIALE RISORGIMENTO 69
46100 MANTOVA ITALY

BANCA POPOLARE DI MILANO SOCIETA COOPERATIVA ARL
PIAZZA F MEDA 4
ATTENTION MS MARIA TERESA GUERRA
20121 MILANO ITALY

BANCA POPOLARE DI PUGLIA E BASILICATA S C P A
ATTENTION MR MARINO MARGIOTTA
VIA OTTAVIO SERENA 13
10022 ALIAMURA BARI ITALY

BANCA POPOLARE DI SONDRIO SOC. COOP. P A.
ATTN: MR GIANFRANCO PIRAINO
PLAZZA GARLBAIDI, N 16
23100 SONDRIO (SO) ITALY

BANCA POPOLARE DI SPOLETO S P A
PIAZZA LUIGI PIANCIANI 5
ATTN MR VALERIO VOLPI
06049 SPOLETO (PERUGIA) ITALY

BANCA POPOLARE DI VERONA - S GEMINIANO E S P
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL ST 21ST FLOOR
NEW YORK, NY 10005

BANCA POPOLARE DL NOVARA SPA
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL ST, 21ST FL
NEW YORK, NY 10005

BANCA POPOLARE DR CREMONA S P A
FRANCESCO DI PIETRO, ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FL
NEW YORK, NY

BANCA POPOLARE FRIULADRIA SPA
ATTN: FRANCO PIVA
PIAZZA XX SETTEMBRE 2
33170 PRODENONE ITALY

BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER A
ATTN  MICHELANGELA SALVATORE
VIA PROVINCIALE MATINO 5
73052 PARABITA (LEECE) ITALY

BANCA POPOLARE SANT'ANGELO SCPA
C/O FRANCESCO DI PIETRO, ESQ
WUERSCH & GERING LLP
100 WALL ST, 21ST FL
NEW YORK, NY 10005

BANCA POPOLORE DI CREMA S P A
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

BANCA PROMOS SPA
VIA STAZIO 5
ATTN: MR MARCELLO BUONANNO
80123 NAPLES ITALY

BANCA REGGIANA - CREDITO COOPERATIVO SOCIETA COOPI
ATTN DOTT FARINA FIORELLA
VIA ADUA 97/D
42124 REGGIO EMILIA (RE) ITALIA

BANCA ROMAGNA COOPERATIVA CREDITO COOPER
CENTRO E MACERONE SOCIETA COOPERATIVA
PIAZZA TRIESTE N 17
ATTN SANDRO BRUNETTI
47034 FORLIMPOPOLI (FC) ITALY

BANCA ROMAGNA COOPERATIVA CREDITO COOPERATIVO R(
MACERONE SOCIETA COOPERATIVA
ATTN: SANDRO BRUNETTI
PIAZZA TRIESTE N 17
47034 FORLIMPOPOLI (FC) ITALIA

BANCA S BIAGLO DEL VENETO ORIENTALE DI CESAROLO FOS
ATN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA S BIAGLO DEL VENETO ORIENTALE DI CESA
GRUARO E PERTEGADA - BANCA DI CREDITO
COOPERATIVO- SOCIETA COOPERATIVA
ATTN MICHELE RANDAZZO
VIALE VENEZIA N 1
30025 FOSSALTA DI PORTOGRUARO (VE) ITALIA

BANCA SAN FRANCESCO CREDITO COOPERATIVO - SOCIETA
ATTN ALFONSO ALAIMO
VIALE REGINA MARGHERITA N 63
92024 CANICATTI (AG) ITALY

BANCA SAN FRANCESCO CREDITO COOPERATIVO - SOCIETA
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA SANTO STEFANO CREDITO COOPERATIVO
MARTELLAGO VENEZIA SOCIETA COOPERATIVA
ATTN STEFANO RAMPAZZO PIERLUIGI CARGNO
VIA FAPANNI 11
30030 MARTELLAGO VE ITALIA

BANCA SARA S P A
C/O PIERO LAZZARA
VIA DELLA CHUSA 15
20123 MILANO ITALY

BANCA SARA S.P.A.
ATTN: MR PIERO LAZZARA
VIA DELLA CHIUSA 15
20123 MILANO ITALY

BANCA SELLA HOLDING SPA
C/O BOIES SCHILLERD FLEXNER LLP
575 LEXINGTON AVE 7TH FL
NEW YORK, NY 10022

BANCA SELLA HOLDING SPA
VIA ITALIA 2
13900 BIELLA ITALY

BANCA SUASA CREDITO COOPERATIVO SOCIETA COOPERAT
VIA V EMANUELE 1
ATTN MASSIMILIANO LAMVONI
61040 MONDAVIO PU ITALIA

BANCA SVILUPPO S P A
ATTN: MARIANNA DI PRINZIO/DAMIANO FURFARO
VIALE OCEANO INDIANO 13/C
00144 ROMA ITALIA

BANCA VALDICHIANA CREDITO COOPERATIVO TOSCO-UMBRI
ATTN FABRIZIO FABIETTI
VIA ISONZO N 36
53043 CHIUSI (SI) ITALIA

BANCA VALDICHIANA CREDITO COOPERATIVO TOSCO-UMBRI
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA VENETA 1896 CREDITO COOPERATIVO
DELLE PROVINCE DI VERONA E ROVIGO SOCIETA
COOPERATIVA
ATTN FRANCO POLI
LARGO DON QUINNO MAESTRELLO 12
37049 CARPI DI VILLA BARTOLOMEA (VR) ITALY

BANCA VERONESE CREDITO COOPERATIVO DI CONCAMARIS
A RESPONSABILITA LIMITATA
ATTN DOTT ANDREA MARCHI
VIA CAPITELLO 36
37050 CONCAMARISE (VR) ITALY

BANCAPERRA S P A
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

BANCASAI S P A
C/O FRIED FRANK HARRIS SHRIVER & JACOBSEN LL
ATTN JEAN HANSON ESQ
ONE NEW YORK
NEW YORK, NY 10004

BANCASAI S P A
C/O FRIED FRANK HARRIS SHRIVER & JACOBSEN LLP
ATTN JEAN HANSON ESQ
ONE NEW YORK PLAZA
NEW YORK, NY 10004

BANCO DE LA PEQUENA Y MEDIANA EMPRESA SA
TRAVESERA DE GRACIA 11
08021 BARCELONA, SPAIN

BANCO DI CARIBE NV
SCHOTTEGATWEG OOST 205
CURACAO  NETHERLANDS ANTILLES

BANCO DI CREDITO COOPERATIVO DI BARBARANO
ROMANO SOCIETA COOPERATIVA
BARBARANO ROMANO, ATTN GIOVANNI TORQUATI
VIALE IV NOVEMBRE 3-5-7
01010 VITERBO(VT) ITALIA

BANCO DI CREDITO COOPERATIVO DI CARAVAGGIO SOCIETA
ATTN VALTER CONSONNI
VIA BERNARDO DA CARAVAGGIO
24043 CARAVAGGIO BG ITALY

BANCO DI CREDITO P AZZOAGLIO SPA
ATTN MR ROSSI ALESSANDRO LEGAL DEPARTMENT
17 VIA A DORIA
CEVA (CN) 12073 ITALY

BANCO DI NAPOLI S.P.A.
C/O WHITE & CASE LLP
ATTN  ABRAHAM ZYIBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

BANCO DI NAPOLI S.P.A.
VIA TOLEDO, 177
80132 NAPOLI ITALY

BANCO DI SARDEGNA SPA
33 VIALE BONARIA
09100 CAGLIARI ITALY

BANCO DI SARDEGNA SPA
33 VIALE BONARIA
09100 CAGLIARI ITALY

BANCO DI SICILIA SPA
ATTN MAURIZIO LACCOMIO
VIA GENERALE MAGLIOCCO 1
90141 PALERMO ITALY

BANCO FINANTIA S.A.
ATTN: RICARDO COUTO, LEGAL DEPARTMENT
RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR
1600-100 LISBON PORTUGAL

BANCO GALLEGO SA
AVENIDA LINARES RIVAS 30-32
15005 A CORUNA SPAIN

BANCO PASTOR MIAMI
ONE BISCAYNE TOWER
2 S BISCAYNE BLVD  STE 1620
MIAMI, FL 33131

BANCO POPOLARE LUXEMBOURG SA
26 BOULEVARD ROYAL
L-2449 LUXEMBORG

BANFI PAOLO
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BANK INTERNACIONAL D'ANDORRA
AVINGUDA MERITXELL 96
ANDORA LA VELLA AD500 ANDORRA

BANK INTERNACIONAL D'ANDORRA
AVINGUDA MERITXELL 96
ANDORA LA VELLA AD500 ANDORRA

BANK JULIUS BAER & CO LTD
BAHNHOFSTRASSE 36
CH-8010 ZURICH SWITZERLAND

BANK JULIUS BAER & CO LTD
BAHNHOFSTRASSE 36
CH-8010 ZURICH SWITZERLAND

BANK JULIUS BAER & CO LTD
BAHNHOFSTRASSE 36
CH-8010 ZURICH SWITZERLAND

BANK OF CYPRUS PUBLIC COMPANY LIMITED
PRIVATE BANKING
9TH MITROPOLEOS STR
105 57 ATHENS GREECE

BANK OF CYPRUS PUBLIC COMPANY LTD
PRIVATE BANKING
C/O MARKELLOS AGROTIS
ATHENS 10557 GREECE

BANKCA ATESTINA DI CREDITO COOPERATIVO SOC
ATTN RANDO GERMANA
VIA G B BRUNELLI 1
35042 ESTE PD ITALY

BANKCA ATESTINA DI CREDITO COOPERATIVO SOCIETA COO
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVE
NEW YORK, NY 10103

BANQUE BEMO SAL
SAMIH H SAADEH  RIAD EL SOLH SQ
ESSEILY BLDG  7TH FL
PO BOX 11-7048
BEIRUT  LEBANON

BANQUE DE GESTION EDMOND DE ROTHSCHILD MO
LES TERRASSES
2 AVENUE DE MONTE CARLO
98000 MONTE CARLO MC MONACO

BANQUE LATI SAL
P.O. BOX 1983
BEIRUT  LEBANON

BANQUE MORVAL
RIVA CACCIA 1A
6902 LUGANO SWITZERLAND

BANQUE MORVAL
RIVA CACCIA 1A
6902 LUGANO SWITZERLAND

BANQUE PRIV E EDMOND DE ROTHSCHILD EUROPE
ATTN  CORPORATE ACTIONS DEPARTMENT
20 BOULEVARD EMMANUEL SERVAIS
L-2535 LUXEMBOURG LUXEMBOURG

BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROP
20 BOULEVARD EMMANUEL SERVAIS
L-2535 LUXEMBOURG

BARBARA & GUENTER DESSART
ZUGSPITZSTR. 146
90471 NUERNBERG GERMANY

BARBARA BORN
GOERLITZER STR. 50
D-10997 BERLIN

BARBARA PAZZAGLINI
VIA CADUTI DEL MARE 15 C P.63
47841 CATTOLICA (RN) ITALY

BARBARA SCHNEIDER
DORF 2
14712 SEEBLICK OT ELSLAAKE GERMANY

BARBARA SCHNEIDER
DORF 2
14712 SEEBLICK OT ELSLAAKE GERMANY

BARBARA SCHNEIDER
FORCHENWEG 8/1
D 71111 WALDENBUCH  GERMANY

BARBARA SCHNEIDER MANFRED BRAUN
DORF 2
14715 ELSLAAKE GERMANY

BARBARA SCHULTZ
JAEGERHEIDE 23
29352  ADELHEIDSDORF  GERMANY

BARBARA SCHULTZ
JAEGERHEIDE 23
29352 ADELHEIDSDORF GERMANY

BARBARA STAUNAU
KLEINE STR 13A
D-21075 HAMBURG GERMANY

BARBARA VON REUTER
MORIKEWEG 10
45657 RECKLINGHAUSEN GERMANY

BARBARA WINZER
DUNCKERSTRASSE 87
10437 BERLIN GERMANY

BARBEL SCHEIDER
AN DEN WEIDEN 104
D-65428 RÜSSELSHEIM  GERMANY

BARBERO ISABELLA BARBERO STEFANO GIRAUDO ANNA MAI
VIA PIAVE  1
12060 RORETO DI CHERASCO ITALY

BARBIERI MICHELANGELO
C/O BPER CREMONA SEDE
VIA DANTE 183
26100 CREMONA ITALY

BARBIERI MICHELANGELO
C/O BPER CREMONA SEDE
VIA DANTE 183
26100 CREMONA ITALY

BARISELLI ELENA
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BARISELLI PAOLO GIUSEPPE
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BARISELLI ROMINA
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BARLOZZETTI FABRIZIO
VIA CASILINA 3/T
00182 ROMA, ITALY

BARON SIGWART VON ENGELHARDT
PRIELERWEG 23
4573 HINTERSTODER AUSTRIA

BARONIO MARCELLO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BARONIO MASSIMO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BARTOLACCI FRANCO
CASSA DI RISPARMIO DI FERMO S P A
VIA DON ERNESTO RICCI 1
63203 - FERMO - FM - ITALY

BARTOLOMEOLI, MARCO
RUE DU BEAUREGARD 193
7141 CARNIERES BELGIUM

BASLER KANTONALBANK
BUSINESS SUPPORT RR20
POSTFACH
BRUNNGAESSLEIN 3
4002 BASEL  SWITZERLAND

BASLER KANTONALBANK
BUSINESS-SUPPORT/RR20
POSTFACH
BRUNNGAESSLEIN 3
4002 BASEL  SWITZERLAND

BASTIEN GANSEL
AM KOENIGSTRAESSLE 11
74392 FREUDENTAL GERMANY

BATAVIA MANAGEMENT CORPORATION
NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG EUROPE

BATOOL ALASTI
LACHNERRING 11A
31137 HILDESHEIM GERMANY

BATTEGAZZORE ALDINO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BAUER IRMGARD
DENNINGER STRASSE 212
MUENCHEN GERMANY

BAUER WOLFGANG
BUEHLSTRASSE 22
72367 WEILEN GERMANY

BAYCOAST INTERNATIONAL LTD
VANDERPOOL PLAZA, 2ND FLOOR
WICKHAMS CAY 1
ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS

BAYERISCHER BRENNSTOFFVERB.
MUELLERSTR. 54/V
80469 MUENCHEN DEUTSCHLAND GERMANY

BEATA EGE
GUTENBERGSTR 2
8280 KREUZLINGEN SWITZERLAND

BEATE FLACH
RA FRANZ BRAUN
CLLB RECHTSANWAELTE
LIEBIGSTR 21
80538 MUENCHEN  GERMANY

BEATE KOOK
PFAUENWEG 14
88048 FRIEDRICHSHAFEN GERMANY

BEATE KREMBZOW
STEINKLEESTRA 20A
FRANKFURT GERMANY 60435

BEATE KREMBZOW
STEINKLEESTRA 20A
FRANKFURT GERMANY 60435

BEATE LANGELS
RAMPENWEG 1
31860 EMMERTHAL GERMANY

BEATE STRITTMATTER
DR TRITTELVITZSTR 4
66583 ELVERSBERG GERMANY

BEATRICE DAHM
NETTELBECKSTR 3
22761 HAMBURG GERMANY

BEATRICE VON BOMHARD
SCHARNHORSTSTR 15
28211 BREMEN GERMANY

BECK ROSA
RUMPELMUEHLE 1
D-84152 MENGKOFEN GERMANY

BEERDEN URBAIN
DOELSTRAAT 30
3540 HERK DE STAD BELGUIM

BEFFA CORNEL
LAUBSTRASSE 9
CH-6430 SCHWYZ  SWITZERLAND

BEGUIN JACQUES
AV DU MENETRIER 2
B 1300 WAVRE BELGIUM

BEGVABUISHIEFSZASSE ESSEN KATENNBERG
PO BOX 290160
45318 ESSEN GERMANY

BEHO KAPITALVERWALTUNG BECKER &
BEHO-KAPITALVERWALTUNG
BECKER + HOFFHANN GMBH
OSTERNNSTR 31
76829 LANDAU/PFALZ

BEHO KAPITALVERWALTUNG BECKER &
HOFFMAN GMBH
BAHNHOFSTRAßE 18
76865 INSHEIM  GERMANY

BEITZEL HORST & CHRISTA
PARACELSUSSTR. 1
D-53498 BAD BREISIO GERMANY

BELINA KIM OLTEN
AN DER HERMANNSTRUTH 20
34582 BORKEN (HESSEN)  GERMANY

BELLINI GIANLUCA
50399214
VIA GIOSUE BORSI 32
00197 ROMA (RM) ITALY

BELLINI LUCIA
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BELOTTI MARINO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BEN VINCENT KASPAR
WITMANNSTRASSE 38
64285 DARMSTADT GERMANY

BEN VINCENT KASPAR
WITTMANNSTRASSE 38
64285 DARMSTADT GERMANY

BENA SILVANA
VIA ALBERTO RISA 2
44124 TORRE FOSSA (FE), ITALY

BENATTI VANNI E LASAGNI FLORIANA
VIA FRA STEFANO DA CARPI N 16
41012 CARPI MO ITALY

BENCIVENNI LAURA
VIA VALLE DI PREDA 11
40135 BOLOGNA ITALY

BENE BANCA CREDITO COOPERATIVO DI BENE VAGIENNA SC
ATTN: AGOSTINA FISSORE
PIAZZA BOTERO 7
12041 BENE VAGIENNA (CUNEO) ITALY

BENEDIKT BRAUN
HINTER EICHBAUM 47
D-55595 WALLHAUSEN GERMANY

BENITO PERNA
22 FRANCESCO FERRUCCI
20145 MILAN  ITALY

BENJAMIN DE JONG
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES  BELGIUM

BENJAMIN LAMBRECHTS
GAVERLANDSTRAAT 33
9031 DRONGEN  BELGIUM

BENJAMIN LEIMBACH
NEUWIESENSTR 11
60528 FRANKFURT GERMANY

BENJAMIN SCHULER
ALTER POSTWEG 11
86343 KOENIGSBRUNN GERMANY

BENJAMIN WITSCH
KREUZSTR.21
40210 DUESSELDORF GERMANY

BENNO BREITRAINER SEN
BERGSTRASSE 31
83083 HIEDERING, GERMANY

BENNO KLEIN
KUPFERMÜHLENWEG 12A
21509 GLINDE GERMANY

BERCHTOLD GERHARD JOSEF
BERCHTOLD GERHARD
HUMRIGENSTRASSE 27
CH-8704 HERRLIBERS, SWITZERLAND

BERETTA CARLO ANGELO/COLOMBO MARIA ELISA
VIA MARTINELLI 22
22030 PUSIANO (CO)
22030 PUISANO (CO) ITALY

BERGAMINI UGO
V VERDI 35
BOMPORTO MO ITALY 41030

BERGAMINI UGO
VIA VERDI 35
41030 BONPORTO - MO- ITALY

BERGONZINI DANIELE
VIA CASTELLARO 11/3
41057 SPILAMBERTO (MO) ITALY

BERGONZINI DANIELE
VIA CASTELLARO 11/3
41057 SPILAMBERTO MO, ITALY

BERHARD HERY & HEDWIG HERY
HOF IM FALLGARTEN
67125 DANNSTADT-SCHAUERNHEIM GERMANY

BERKENHOFF, DIETER
VINNSTR 198
DUSSELDORF 40627 GERMANY

BERLANDA OLIVIER
7 RUE DESTREE
MONT SUR MARCHIENNE 6032  BELGIUM

BERMAN TRADE & INVESTMENT INC
BSI SA
VIA HAGAM 2
CH 6901 LUCANO SWITZERLAND

BERMAN TRADE & INVESTMENT INC
BSI SA
VIA MAGAM 2
6902 LUGANO SWITZERLAND

BERNADETTE SOMMER
MAX-REGER-STRA E 5
A-8280 FUERSTENFELD/AUSTRIA

BERNARD BOVIJN
VIJVESTRAAT  43
8720 OESELGEM BELGIUM

BERNARD FINANCE LTD TORTOLA
BSI SA
VIA MAGATTI 2
CH  6902 LUGANO SWITZERLAND

BERNARD HERY
HOF IM FALLGARTEN
DANNSTADT-SCHAUERNHEIM 67125, GERMANY

BERND AND EDELTRAUT MAHLER
HENRI-DUNANT-STR 11
37075 GOTTINGEN, GERMANY

BERND BOEHNKE
HOERDENSTR. 7
D-58135 HAGEN GERMANY

BERND BRAASCH
GOETHESTR 16
72127 PLIEZHAUSEN GERMANY

BERND FETZER
AUF DER HOST 6
BLIESKASTEL GERMANY D66440

BERND FISCHER
HEILBRONNER STR 19
74172 NECKARSULM  GERMANY

BERND FRANK
WEIDENER STR 15B
51515 KURTEN GERMANY

BERND FREIGANG
ROSENORTER STEIG 5
13503 BERLIN GERMANY

BERND GRAFE
ERIKASTR 117
D-20251 HAMBURG GERMANY

BERND GSCHWEND
RUE WASHINGTON 19
BRUXELLES 1050

BERND HARTMANN
IM HOLDERBETT 28
73773 AICHWALD, GERMANY

BERND HOFMANN
KOEHLSTRASSE 28
74074 HEILBRONN GERMANY

BERND KRATZER
AM SPITALWALD 5
D-73434 AALEN / GERMANY

BERND KRAUSE AND HANNELORE KRAUSE
HAUS NR 11
D-07751 SULZA GERMANY

BERND KRUEGER
HAVERMANNSTIEG 6
HAMBURG 22177 GERMANY

BERND LANGE DR MED
OCHSENKAMP 71
D 58285 GEVELSBERG GERMANY

BERND LANGENHORST
GRUBERFELDSTRASSE 43
5023 SALZBURG  AUSTRIA

BERND LEHMANN
KARLSTR. 21
31749 AUETAL

BERND LOMP
SCHNEIDWEG 3
D63584 GRUENDAU GERMANY

BERND MEIERHEINRICH
HERFORDER STRASSE 157
D 32602 VLOTHO GERMANY

BERND MUELLER
MENCKESTRASSE 24
04155 LEIPZIG  GERMANY

BERND ROSENKOTTER
RAINWEG 3
84164 MOOSTHENNING GERMANY

BERND RUMBLER
HELPERTSEESTRASSE 19
63165 MUHLHEIM GERMANY

BERND SCHIMMELPFENNIG
KUCKUCKSWEG 19
D-65779 KELKHEIM GERMANY

BERND SCHWELM
DORFER FELDWEG 30
41352 KORSCHENBROICH GERMANY

BERND THEILIG
ZUM OFFERBACH 14
D-48163 MEUNSTER GERMANY

BERND WAGNER
HEINRICH-WIESENSTR 5
D-53894 MECHERNICH GERMANY

BERND WAGNER
HEINRICH-WIESENSTR 5
D-53894 MECHERNICH GERMANY

BERND WESTERNACHER
PHILIPP KITTLER STR 6
90480 NURNBERG  GERMANY

BERND ZIMMER
IM TANNENBUSCH 20
BONN 53119 GERMANY

BERNHARD & EDITH KAEMPER
HEDDA KAEMPER
AHLERSWEG 23
26127 OLDENBURG, GERMANY

BERNHARD AND MARLIESE SCHUELING
ZEPPELINSTR. 15
76530 BADEN-BADEN GERMANY

BERNHARD CORDING
REHWIESE 30
D-21682 STADE GERMANY

BERNHARD EIERMANN
AMEISENBERGSTR 68
D-70188 STUTTGART GERMANY

BERNHARD KUHLMANN
BUCHENWEG 8
HERZEBROCK 33442 GERMANY

BERNHARD MUELLNER
WEISSDORNWEG 33
D-61118 BAD VILBEL GERMANY

BERNHARD SCHIMPF
AUF DEM TALRAIN 18
72348 ROSENFELD GERMANY

BERNHARD STUCH
WINZERSTR 62
BONN 53129 GERMANY

BERNHARD TOVAR
NORDSTRASSE 29
59227 AHLEN  GERMANY

BERNHARD UNTERLINNER
KUENKELINSTRASSE 52
D-73614 SCHORNDORF  GERMANY

BERNHARD UNTERLINNER
KUNKELINSTRASS 52
D 73614 SCHORNDORF  GERMANY

BERNHARD UNTERLINNER
KUNKELINSTRASS 52
D 73614 SCHORNDORF GERMANY

BERNHOLD & BRIGITTA KOPP
NARZISSENWEG 10
51061 KOLN GERMANY

BERNOT CATHERINE
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BERTA WAGNER
AM RAIN 2
86420 DIEDORF GERMANY

BERTAINA FELICE
VIA BRIGATA BOLOGNA 73
80125 NAPOLI ITALY

BERTHOLD ANSEL
MAX-PLANCK-STRASSE 62
74074 HELLBRONN, GERMANY

BERTONI GIUSEPPE
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BERTRAM HUETTNER
KROELLGASSE 31/29
A - 1150 WIEN AUSTRIA/EUROPE

BERTUCCI VINCENZO
50425201
VIA EMILIO DE CAVALIERI 12
198 ROMA RM ITALY

BETSY A FUNCK
2929 RIGGORY RIDGE ROAD
CHARLOTTESVILLE, VA 22911

BETTINA NEUENHOFER
LINA-MORGENSTERN-STR. 1
33332 GUETERSLOH

BETTINI ENZO
BETTINI ENZO
C/O LAUREN M MACKSOUD
KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

BETTINI ENZO
VIA FRANZELA 16/8
35135 PADOVA ITALY

BEZIAT/GIRAUD/GLOMB
DR WOLFGANG GLOMB
FRANCOISE GLOMB
WALTHARISTRASSE10
D - 14109 BERLIN GERMANY

BIFULCO FIORAVANTE
17813191
VIA ETTORE PAIS 19
9170 ORISTANO OR  ITALY

BIFULCO FIORAVANTE PALA GIOVANNA
21171662
VIA ETTORE PAIS 19
9170 ORISTANO (OR) ITALY

BILZONI NELLA - BEGHINI GASTONE
VIA LAMONE 5/A
48100 RAVENNA ITALY

BIOMECHANICAL MACHINERY SYS IM U EX LTD
ANATOLIY TROTSENKO
WALDRANDGASSE 12C/3
A-9020 KLAGENFURT, AUSTRIA

BIRGIT BALLING
GIESHUEGELER STRASE 41
GERBRUNN 97218 GERMANY

BIRGIT BERNGEN-BLUMBERG
UND GEORG BLUMBERG
AM SUEDHANG 5
51789 LINDLAR GERMANY

BIRGIT BERNGEN-BLUMBERG
UND GEORG BLUMBERG
AM SUEDHANG 5
51789 LINDLAR GERMANY

BIRGIT KUNZE
DOROTHEA STR 26
D 10318 BERLIN GERMANY

BIRGIT LINDNER
LEIFHELMGASSE 12
A-1140 VIENNA AUSTRIA

BIRGIT SILBERKUHL
PACELLIALEE 27
D 14195 BERLIN GERMANY

BIRGIT SILBERKUHL
PACELLIALLEE 27
D 14195 BERLIN

BIRGIT WAGNER-FILL
C/O ROTTER RECHTSANWAELTE
LUISE-ULLRICH-STRASSE 2
82031 GRUENWALD  GERMANY

BIRGIT WIENERS
KINZIGSTR. 50
63571 GELNHAUSEN  GERMANY

BIRGITT WAEHNER
AM SCHOENBLICK 17
35745 HERBORN GERMANY

BIRGITTA SCHILGEN
KREUZBERSTR. 108
DUESSELDORF 40489 GERMANY

BIRTE STERTZENBACH
BUIRER STRASSE 14
D-50170 KERPEN GERMANY

BIRTE STERTZENBACH
BUIRER STRASSE 14
D-50170 KERPEN, GERMANY

BISATO GIUSSEPPE
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BISTONCINI LUCIA
TONOLLI MARIA
VIA EDOARDO MARAGLIANO 20
00151 ROMA ITALY

BISTONCINI PAOLA
TONOLLI MARIA
VIA EDOARDO MARAGLIANO 20
00151 ROMA, ITALY

BIVERBANCA-CASSA DI RISPARMIO DI BIELLA E VERCELLI S.F
ATTN MR SANDRO PULLICANI COLONESI
VIA CARSO 15
13900 BIELLA ITALY

BJOERN KRAEMER
TULPENWEG 18
72116 MOESSINGEN GERMANY

BJÖRN-INGAR MEYER
RAINSTRAßE 5
06114 HALLE / SAALE GERMANY

BLECKERT THILO
HAUSER RING 13
RATINGEN 40878 GERMANY

BNL VITA S.P.A.
VIA ALBRICCI, 7
20121 MILAN

BOCCARDI ALBERTO ALVARO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N. 42
20123 MILANO - ITALY

BOCCHI LORIANA
VIALE CAVOUR 142
44100 FERRARA (FE) ITALY

BODI STIFTUNG
RUBRIK 3
KIRCHSTRASSE 39
FL 9490 VADUZ  LIECHTENSTEIN

BODI STIFTUNG
RUBRIK A
KIRCHSTRASSE 39
FL 9490 VADUZ LIECHTENSTEIN

BODI STIFTUNG
RUBRIK B
KIRCHSTRASSE 39
FL 9490 VADUZ  LIECHTENSTEIN

BODO FENDER
WESERSTRASSE 18
ELZ GERMANY 65604

BODO HEISE
RUA DAS URZES 87
2750-273 BIRRE/CASCAIS PORTUGAL

BODO VON RUEDEN
AM FREIBAD 8
33649 BIELEFELD GERMANY

BOETTCHER MANFRED
HEDWIGSTRASSE
BOCHUM
44809 POSTLEITZAHL GERMANY

BOGNER MONIKA U. GERHARD
DR STEINHUBEL & BUTTLAR RECHTSANWALTE
LOFFELSTRASSE 44
70597 STUTTGART GERMANY

BOISSEUILH RAYMOND
F 24800 EYZERAC  FRANCE

BOLFO VALERIO FOGLINO GIULIANA
CORSO BAGNI N 11
15011 ACQUI TERME AL ITALY

BONAZZA GLORIA
VIA ANSONIO GRAMSEI 30
44023 LAGOSANTO (FE) ITALY

BONAZZA GLORIA
VIA ANTONIO GRAMSCI 30
44023 LAGOSANTO (FE) ITALY

BONDY STIFTUNG
POSTFACH 328
FL 9490 VADUZ  LIECHTENSTEIN

BONDY STIFTUNG
POSTFACH 328
FL 9490 VADUZ, LIECHTENSTEIN

BONESI FRANCO-ODDO CARLA
VIA FRANCESCO RAIBOLINI 26/3
40069 ZOLA PREDOSA BOLOGNA ITALY

BONI CLAUDIO
METELLI G STREET 53
25080 PADENGHE SUL GARDA (BS) ITALY

BORELLINI ALESSANDRO
VIA GIUSEPPE TONIOLO 109
41100 MODENA ITALY

BORELLINI TILDE
CORSO CAVOUR 40/3 SCALA D
41121 MODENA ITALY

BORIS JANSEN
HOLTSCHNEIDERWEG 28
41379 BRUEGGEN GERMANY

BORIS JILG
HOHENZOLLERNSTR. 57
80796 MUNICH BAVARIA GERMANY

BORIS KASPER
BIRKENWEG 44
ILVESHEIM 68549 GERMANY

BORIS KIENLE
GASSLE 2
71711 STEINHEIM GERMANY

BORIS PAPPROTT
HASENHEIDE 17
10967 BERLIN DE GERMANY

BORIS SEMENOV
LENINGRADSKI PROSPECT 44 KV 86
125167 MOSCOW RUSSIA

BORO LUIGI
VIA SAN VITTORE 45
20123 MILANO  ITALY

BOTTI ARTURO E  VICINI VANNA
VIA STATALE 69/C
41014 CASTELVETRO DI MODENA (MO)  ITALY

BOVIE, RENE
16 RUE LES ACQUOIS
5651 TARCIENNE BELGIUM

BOXFISH AG
VORSTADT 26A
6300 ZUG  SWITZERLAND

BRAD SCHLEGEL
C/O RBJ SCHLEGEL HOLDINGS INC
325 MAX BECKER DRIVE
KITCHENER ONTARIO  CANADA N2E 4HS

BRANDA DANILO
CORSO BAGNI 71
15011 ACQUI TERME - AL - ITALY

BRANKO PAVELIN
MIROSLAV ROGINIE (FOR BRANKO PAVELIN)
VITASOVICEVA POGANA 12
10000 ZAGREB CROATIA

BRANWELL UNITED
LOMBARD ODIER DARIER HENTSCH & CIE
ATTN CHRISTIAN WIDMER
RUE 10 CORRATERIE 11
1204 GENEVA SWITZERLAND

BRAUCH RUDI O MARIE ANNE
WAGENSCHWENDERSTR 16
74864 FAHRENBACH GERMANY

BRAUCH RUDI O. MARIE ANNE
WAGENSCHWENDERSTR. 16
74864 FAHRENBACH GERMANY

BRAUN HEDWIG
RADLKOFERSTR 7/2
81373 MUNCHEN GERMANY

BREE ZULE
RUMPENHEIMER WEG 14
63477 MAINTAL  GERMANY

BRESCIANI ELISABETTA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BREZZO GIUSEPPE
FRAZ. TRE RIVI 53
12040 MONTEV ROERO CN ITALY

BRIART JEANNINE
RUE DU VAL D'HEURE 4
6120 JAMIOULX BELGIUM

BRIGIT WITTIS
KNAPPENSTR 12
47198 DUISBURG GERMANY

BRIGITTE BOERSTINGHAUS-SEITZ
LOCHHOLZ 7
97877 WERTHEIM GERMANY

BRIGITTE GERHARTZ
ST MARGARETHEN 135
A-6200 BUCH  AUSTRIA

BRIGITTE HEIDBREDER
MUENSTERMANNSWEG 20
D-33332 GUETERSLOH GERMANY

BRIGITTE KNIPP
IN DER DONAU 18
53894 MECHERNICH GERMANY

BRIGITTE KNIPP
IN DER DONAU 18
53894 MECHERNICH GERMANY

BRIGITTE KNIPP
INDER DOHAU 18
53894 MECHERNICH GERMANY

BRIGITTE RETTIG
BORDENBERGWEG 16
64367 MUEHLTAL GERMANY

BRIGITTE RETTIG
BORDENBERGWEG 16
64367 MUEHLTAL GERMANY

BRIGITTE ROTTSTEDT-HELDT
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

BRIGITTE RUDOLPH
PFARRER-MAYBAUM-WEG 3
51061 KOELN, GERMANY

BRIGITTE STROBL KAMMERER
PARKWEG 12
39039 NIEDERDORF-VILLABASSA, ITALY

BRIGITTE U. CHRISTOPH BAGUSCHE
LORSCHER STR 3
D 69434 HIRSCHHORN DEUTSCHLAND

BRIT KUMPFERT
ODERPROMENADE 2
15230 FRANKFURT/ODER, GERMANY

BRITTA WESSEL
PFAFFENBRUNNENSTRASSE 30 B
63456 HANAU GERMANY

BROENNIMANN LOTTI
ASYLSTRASSE 7
CH 8800 THALWIL

BROGLIA LUIGI MARIA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BROGLIATO DEVIS
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BROT UND SPIELE AG
VORSTADT 26A
6300 ZUG  SWITZERLAND

BROWATZKI UWE & WATZKE UTE
HERMANN-HESSE-STR 23
48161 MUENSTER GERMANY

BROWATZKI UWE + WATZKE UTE
HERMANN-HESSE-STR 23
48161 MUENSTER GERMANY

BRUDER ELSE
MAHRLE H
OHRENBACH 70
D-91620 OHRENBACH, GERMANY

BRUDER OTTO GEORG
WETTGASSE 7
D-97980 BAD MERGENTHEIM, GERMANY

BRUNHILD HERMANNS
LANDHAUSSTR 19
10717 BERLIN GERMANY

BRUNHILDE & DIETER WIGGENHAGEN
HEINSAHL 11
21244 BUCHHOLZ GERMANY

BRUNHILDE KEISER
PORSCHESTR 44
WOLFSBURG 38440 GERMANY

BRUNHILDE SCHARMAN
STROMBERGSTR. 19
71672 MARBACH GERMANY

BRUNHILDE SCHARMANN
STROMBERGSTR 19
71672 MARBACH  GERMANY

BRUNO O & ROSEMARIE SCHENKE
HAIDACHSTR 31
75181 PFORZHEIM GERMANY

BRUNO RANGONE
LUNGO TANARO SAN MARTINO
N. 39
15100 ALESSANDRIA ITALY

BRUNO STAUDT
WESTERWALDSTR 1
D-65589 HADAMAN-OBERZEUZHEIM GERMANY

BRUNO TURRINI
VIA ZANARDI 4
40131 BOLOGNA (BO) ITALY

BÜCHELE HANNA
BUECHELE HANNA
EZLEN WEG 20
71522 BACKNANG GERMANY

BUCK ANNE
POSTFACH 1269
76802 LANDAU GERMANY

BUCK CAROLINE
POSTFACH 1269
76802 LANDAU GERMANY

BUCK ROSEMARIE
POSTFACH 1269
76802 LANDAU  GERMANY

BUCK ROSEMARIE
POSTFACH 1269
76802 LANDAU GERMANY

BUDDY BENDICK
RÖSRATHER STR  109
D-53797 LOHMAR, GERMANY

BUDZISCH HORST
GOLDMAMMERWEG 12
D-40882 RATINGEN GERMANY

BUELENS, HENRI
19 RUE DE LA MOTTE
B-1390 ARCHENNES BELGIUM

BUGMANN YVONNE MARGRITH
VIA QUINTINO SELLA 16
06131 PERUGIA ITALY

BURATTI TULLIO E CAIMMI MARIA ANTONIETTA
VIA BALDUINI 13
60033 CHIARAVALLE AN ITALY

BURKHARD BANGER
ASTERNSTRASSE 10
D-65451 KELSTERBACH GERMANY

BURKHART FUCHS
RINGSTH 40
D 35410 HUNGEN  GERMANY

BURKHART FUCHS
RINGSTR 40
D-35410 HUNGEN GERMANY

BURY RULAND PAG
RUE DE NALINNES, 573
B-6001 MARCINELLE BELGIUM

BUSQUET, POL
22 CHEMIN DE GOMEREE
6120 COUR-SUR-HEURE, BELGIUM

BUTTA EDUARDO
VIA CAPPUCCINI 4/G
SARZANA 19038 (SP) ITALY

BUTTA RICCARDO
VIA CAPPUCCINI 4/G
SARZANA 19038 (SP) ITALY

BUTTURINI MIRELLA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BVBA LOTTO-CORNER
SPOORWEGSTRAAT 396/1
B-8200 BRUGGE, BELGIUM

BZAN RADOMIR
PRIVAT BANK AG C/O MORAVCIK
OPERNGASSE 2
A-1010 WIEN, AUSTRIA

CAERALLI HASSAM DAIA
RUA PEDRO MONJARDINO NO 8-1D
LISBOA
1600-LISBOA PORTUGAL PORTUGAL

CAFETERIA ROSA DE LA ESTANCIA SA
C/O GLOBAL FINANCIAL SERVICES
1330 POST OAK BLVD
STE 3100
HOUSTON, TX 77056

CAI LANGHANS
C/O ILONA PFEIFFER
LUISENSTASSE 46
49565 BRAMSCHE GERMANY

CAIANI MADDALENA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CAIOLA GIANCARLO  192051
VIA RUGGERO LEONCAVALLO 27
199 ROMA RM ITALY

CALABRO GIUSEPPE
VIA AVE PONTI 223
00191 ROMA

CALDOGNETO GIANCARLO
12 AV DE LA GAIE DES EAUX-VIVES
1203 GENEVE SWITZERLAND

CALIMANI UMBERTO
VIA GIOSUE CARDUCCI NO 37
20124 MILANO (MI) ITALY

CALLEWAERT- EVERAERT
C/O SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
BE-9000 GENT BELGIUM

CALVIA ANTONELLA
60 RUE DES EGLANTIERS
L-1457 LUXEMBOURG

CAMILLA SEIDELBACH
SMETANASTRASSE 28
13088 BERLIN GERMANY

CAMILLE VANDENBERGH
SCHOOLBERGEN 125
LEUVEN 3010 BELGIUM

CAMOT INC
NATIXIS PRIVATE BANKING
51 AVE JF KENNEDY
L-1855 LUEXEMBOURG EUROPE

CAMPOSTRINI LEOPOLDO
VIA CHIESA 7
46044 GOITO MN ITALY

CANCAN LIMITED
LOMBARD ODIER DARIER HENTSCH & CIE
ATTN CHRISTIAN WIDMER
RUE DE LO CORRATONE 11
1204 GENEVA - SWITZERLAND

CANDEE GROUP SA
ATTN ADMINISTRATOR MR ORLANDO GOVI
C/O FAC FIDUCIARIA
PIAZZA MOLINO NUOVO 15
6900 LUGANO SWITZERLAND

CANELLA ADRIANO & CAZZANTI SANTINA
VIA RIMEMBRANZA 8
60016 SAN GIORGIO DI PIANO BO ITALY

CANELLA MICHELE
VIA RIMEMBRANZA 8
40016 SAN GIORGIO DI PIANO BO ITALY

CANFANO S P A
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

CAPELLO MARIA TERESA MARENGO GIOVANNI MARENGO PA
VIA BONISSANI 47
12040 CERESOLE D'ALBA - CN - ITALY

CAPITALLEBEN VERSICHERUNG AG
C/O PT ASSET MANAGEMENT AG
PF 1341-72544 METZINGEN

CAPITALLEBEN VERSICHERUNG AG
LAURENTIUSPLATZ
9494 SCHAAN LIECHTENSTEIN

CAPOZZI CONCETTA
VIA CAPPUCCINI 4/G
SARZANA 19038 (SP) ITALY

CAPPELLI MARCO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CAPRA GIORGIO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CAPRA GIORGIO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CAPUTO NICOLA  FORLANO VINCENZA
VIALE VENEZIA GIULIA N 168
70031 ANDRIA ITALY

CARABELLI ADRIANO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CARESANI RENATE
FLORIANI GASSE 3
8020 GRAZ AUSTRIA

CARIA LIVIO
VIA VITTORIO VENETO 29
9070 TRAMATZA OR ITALY

CARINA THUMMET
C/O HARALD THUMMET
AMSELWEG 15
90562 HEROLDSBERG GERMANY

CARL BUCK
POSTFACH 1269
76802 LANDAU  GERMANY

CARL GROSJEAN
RUE BEAUGRAND 16
7190 ECAUSSINNES BELGIUM

CARLA FRANZ
ROTBERGKAMP 10A
21079 HAMBURG  GERMANY

CARLO MACAGNO BOGGERO
ALBERT PEETERSLEI 61 BUS 2
B-2920 KALMTHOUT BELGIUM

CARLO TIBENO
C/O DLA PIPER LLP (US)
ATTN VINCENT J ROLDAN
1251 AVE OF THE AMERICAS
NEW YORK, NY 10020

CARLO TIBENO
C/O DLA PIPER WEISS-TESSBACH RECHTSANWALTE
ATTN DR CHRISTIAN TEMMEL
SCHOTTENRING
A-1010 WIEN/VIENNA  AUSTRIA

CARLO TIBENO
VIA ROMA 46/3
I-31032 CASALE SUL
(SILE) TV  ITALY

CARLOS DROESSLER
C.C. 11
3380 ELDORADO
MISIONES ARGENTINA

CARLOS JADAVJI
PCTA JOAO FARIA BORDA N 4 A
VENDA NOVA
2700-476 AMADORA PORTUGAL

CARMEN MUNTETSCHINIGER
HAFLINGERSTRASSE 8/C
I-39020 SCHLUDERNS BZ ITALY

CAROL NOLL
HOHEMARKSTRASSE 15
61440 OBERJRSEL GERMANY

CAROLA BUENZ
STOFFERKAMP 50
22399 HAMBURG GERMANY

CAROLA WACHS
FRIEDA-ARNHEIM PROMENADE 7
13585 BERLIN GERMANY

CAROLI ANNA
VIA TARANTO N 31
74015 MARTINA FRANCA ITALY

CAROLI ANNA
VIA TARANTO N 31
74015 MARTINA FRANCA ITALY

CAROLINA LUISE T VON ZANTHIER
AUREL-VOSS-STR 2A
80997 MUNCHEN GERMANY

CAROLINE & UTA HANG
HAUFFSTR 2
73092 HEININGEN GERMANY

CAROLINE JOISTEN
STEINKLEESTRASSE 20 A
FRANKFURT GERMANY 60435

CAROLINE OHRNDORF
AM SIGHANG 39
D 57548 KIRCHEN  GERMANY

CARSTEN HEITKAMP
SONNEGGSTRASSE 20
WORB 3076 SWITZERLAND

CARSTEN HEITKAMP
SONNEGGSTRASSE 20
WORB 3076 SWITZERLAND

CARSTEN SPENKE
NEUSSER WALL 22
50670  KOELN  GERMANY

CARSTEN WEINHOLD
LUDWIGSTRASSE 46
68766 HOCKENHEIM GERMANY

CASIMIRO COLLETTI
VIA PASSAMONTI 38
48022 LUGO RA ITALY

CASINI OLGA, QUERZE' LOREDANO
VIA TURRINI 55
40011 ANZOLA DELL' EMILIA, BOLOGNA, ITALY

CASONI VINCENZO
VIA GIULIO ROMANO #14
46100 MANTOVA (MN)  ITALY

CASPER SECURITIES CORP
ATTN MR BERNARD SCHWAB
PO BOX 653
1001 LAUSANNE SWITZERLAND

CASPER SECURITIES CORP
CASPER SECURITIES
ATTN M BERNARD SCHWAB
CASE POSTALE 653
1001 LAUSANNE SWITZERLAND

CASPER SECURITIES CORP
CASPER SECURITIES
ATTN M BERNARD SCHWAB
CASE POSTALE 653
1001 LAUSANNE SWITZERLAND

CASSA DEI RISPARMI DI FORLI' E DELLA RO
WHITE & CASE LLP
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DEI RISPARMI DI FORLI E DELLA ROMAGNA SPA
47100  FORLI
CORSO DELLA REPUBBLICA 14  ITALY

CASSA DI ASSISTENZA FRA I SOCI DELLA COOPERATIVA ART
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY