**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                              :        **Chapter 11**
                                                   :
**MOTORS LIQUIDATION COMPANY,** *et al.,*          :        **Case No. 09-50026 (REG)**
      **f/k/a General Motors Corp.,** *et al.,*    :
                                                   :
            **Debtors.**                           :        **(Jointly Administered)**
                                                   :
-------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                         ) ss:
COUNTY OF SUFFOLK        )

I, Kimberly Gargan, being duly sworn, depose and state:

    1.      I am a Project Manager with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.


    **2.**      On December 29, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' 136th Omnibus Objection to Claims (Eurobond Deutsche Debt Claims)  [Docket No. 8303]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

/s/ Kimberly Gargan<br>
Kimberly Gargan

Sworn to before me this
30th day of December 2010


/s/ Barbara Kelley Keane
Barbara Kelley Keane
Notary Public, State of New York
No. 01KE4760720
Qualified in Nassau County
Commission Expires:  February 28, 2011

# EXHIBIT A

## OFFICIAL COURT DOCUMENT

> **PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION COMPANY) BANKRUPTCY CASE**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                            :
In re                                       :        Chapter 11 Case No.
                                            :
MOTORS LIQUIDATION COMPANY, et al.,         :        09-50026 (REG)
      f/k/a General Motors Corp., et al.    :
                                            :
                        Debtors.            :        (Jointly Administered)
                                            :
------------------------------------------------------------x
```

## NOTICE OF OBJECTION TO INDIVIDUAL EUROBOND DEUTSCHE DEBT CLAIMS

### [Claimant Name]

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| **Date** | **Claim #** | **Debtor** | **Classification** | **Amount** | **Debtors' Plan already provides for claimants to receive a distribution on account of all accrued and unpaid interest, and the Objection is subject to confirmation of the Plan** |
| | | | | | |

**PLEASE TAKE NOTICE THAT**, on December 23, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) ("**MLC**") and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above. The name of the objection is the **[insert ordinal]** Omnibus Objection to Proofs of Claim of Holders of Eurobond Deutsche Debt Claims (the "**Objection**").

US_ACTIVE:\43594019\02\72240.0639

**You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**

**You should read this notice carefully and discuss it with your attorney.  If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at http://www.motorsliquidationdocket.com/maincase.php3.  Or, you may request a complete copy of the Objection at the Debtors' expense, by contacting the Debtors at 1-800-414-9607, or by sending an e-mail to eurobondclaims@motorsliquidation.com.**

By the Objection, and subject to confirmation of the Debtors' Amended Joint Chapter 11 Plan, dated December 7, 2010 (as may be amended, modified, or supplemented from time to time, the "**Plan**") (ECF No. 8015), the Debtors are seeking to disallow your above referenced claim.  The reason for the Objection is that the Debtors believe that your right to a distribution is already provided for pursuant to the Plan.  The Debtors believe that your claim arises solely from the notes or bonds issued under that certain Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among MLC, Deutsche Bank AG London, and Banque Générale du Luxembourg S.A. (the "**Fiscal and Paying Agency Agreement**," and the claims arising from the notes or bonds issued thereunder, the "**Eurobond Deutsche Debt Claims**"). The Plan provides that an amount will be allowed for the benefit of all holders of Eurobond Deutsche Debt Claims (each holder, an "**Individual Eurobondholder**"), regardless of whether such Individual Eurobondholder filed a proof of claim against the Debtors in these chapter 11 cases, in the amount of $3,772,694,419, which is equal to the outstanding principal plus accrued and unpaid interest as of, and based on the currency conversation rate on, June 1, 2009 (the "**Commencement Date**").  The Plan further provides that such amount will override and supersede any individual claims filed by record holders or beneficial owners of the affected debt securities.  A date to consider confirmation of the Plan is currently scheduled for March 3, 2011.

The Debtors anticipate that, after the Plan has been confirmed in these cases, all Individual Eurobondholders will directly receive their distributions from Euroclear Bank or another clearing agency after surrendering their securities to Deutsche Bank, in its capacity as the fiscal and paying agent.  This method of distribution will reduce administrative burdens in these cases and ensure that the proper claimants receive their distributions.  As such, the Debtors believe that Individual Eurobondholders will not be prejudiced if the relief requested in the Objection is granted because, if the Plan is confirmed, Individual Eurobondholders will receive a distribution accounting for outstanding principal and accrued and unpaid interest, and even if the Plan is not confirmed, the Eurobond Deutsche Debt Claims will not be impacted as the relief requested in the Objection is expressly subject to confirmation of the Plan. The Debtors do not believe that your proof of claim asserts a claim in addition to seeking outstanding principal plus accrued and unpaid interest on notes or bonds issued under the Fiscal and Paying Agency Agreement.  To the extent your proof of claim asserts a claim other than for principal plus accrued and unpaid interest, such claim will be disallowed if the Bankruptcy Court grants this Objection.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above, subject to confirmation of the Plan.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on account of that specific claim, although the entitlement to receive distributions through the fiscal and paying agent will not be affected.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you must file and serve a written

response (a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. (edward.wu@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Lauren Macksoud, Esq. (lmacksoud@kramerlevin.com)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing (as defined below).**

**<u>PLEASE TAKE FURTHER NOTICE THAT</u>** a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **February 3, 2011 at 9:45 a.m. (Eastern Time)**.  If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim.  If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date.  If the Debtors do not continue the

Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **January 27, 2011 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  Your Response will be deemed timely only if it is:  (i) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses; **or** (ii) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

> A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;
>
> B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and
>
> C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Lauren Macksoud, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will

rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon

which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must

return any reply to your response, if different from that presented in the proof of claim; and (vi)

the name, address, and telephone number of the person that can be contacted in connection with

the Objection.

       If the Bankruptcy Court does NOT disallow and expunge your claim listed above,

then the Debtors have the right to object on other grounds to your claim (or to any other claims

you may have filed) at a later date.  You will receive a separate notice of any such objections.

       If you have any questions about this notice or the Objection, please contact the

Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE

BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

       **PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief**

**requested in the Objection without further notice or a hearing if you fail to file a timely**

**Response or appear at the Hearing.**

Dated: New York, New York
       December 23, 2010

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

CARLO RODRIGO SARDI
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

CATERINA OLIVETTI
KLESTADT & WINTERS LLP
ATTN JOHN E JURELLER JR
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERNST WEY
AM HACKENBORN 6
56626 ANDERNACH DE DEUTSCHLAND

ERNST/MARIA RUCK
MUEHLTHALER STR. 88
81475 MUNICH GERMANY

ERSEL SIM FOR ITSEL AND ON BEHALF OF ITS ACCOUNTHOL
ERSEL SIM SPA
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
NEW YORK, NY 10017

ERSEL SIM FOR ITSEL AND ON BEHALF OF ITS ACC
OWNER MARIA ROSSELLA CORNAGGIA
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
ANTONIO GALDO
C/O ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
C/O KLESTADT & WINTERS LLP
ATTN JOHN E JURELLER JR
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNT
CARLO RODIGO SARDI
C/O ERSEL SIM S P A
11 PIAZZA SOLFENNO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
CATERINA OLIVETTI
ERSEL SIM S P A
11 PIAZZA SOLFENNO
10121 TONNO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
ELENA GAIBOTTI
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNT
ENRICO ZAARUOLO
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
ERMELINDA FRAMBATI
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
ERSEL SIM SPA
C/O JOHN E JURELLER JR  KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNT
ERSEL SIM SPA
C/O JOHN E JURELLER JR  KLESTADT & WINTERS LL
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
ERSEL SIM SPA
C/O KLESTADT & WINTERS LLP  ATTN JOHN E JURELLER JR
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
ERSEL SIM S.P.A.
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOU
ERSEL SIM S.P.A.
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
ERSEL SIM S.P.A.
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
ERSEL SIM S.P.A.
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOU
ERSEL SIM S.P.A.
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
ERSEL SIM S.P.A.
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
ERSEL SIM S.P.A.
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOU
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER - ALBERTO ANTONELLI
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER - ALDO DI GENNARO
C/O JOHN E JURELLER JY
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOU
OWNER - ALESSANDRO FACHIN
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER - EDOARDO CIOTTI
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER - LAURA ANDRETTA
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOU
OWNER - LAURA MARIA MORBIDELLI
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

| | | |
|---|---|---|
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLD OWNER - REMO MARIANI C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVE, 17TH FL NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLD OWNER - TERESA GIACHELLO C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVE, 17TH FL NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOU OWNER GIANFRANCO IGLINA ERSEL SIM S P A 11, PIAZZA SOLFENNO 10121 TONNO ITALY |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNHOL C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVENUE 17TH FLR NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNHOL OWNER FRANCESCO DOLCINO ERSEL SIM SPA 11 PIAZZA SOLFERINO 10121 TORINO ITALY | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC AND BENEFICIAL OWNER MARGHERIATA LECCHI 11 PIAZZA SOLFERINO 10112 TORINO ITALY |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNT HC ERSEL SIM SPA C/O JOHN E JURELLER JR KLESTDT & WINTERS LLP NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNT HC OWNER MAURIZIO SUPPO ERSEL SIM SPA 11 PIAZZA SOLFERINO 10120 TORINO ITALY | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC AND BENEFICIAL OWNER MARIA CRISTINA ULIVETO 11 PIAZZA SOLFERINO 10121 TORINO ITALY |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO BENEFICIAL OWNER MARIA FRANCESCA MASINI 11 PIAZZA SOLFERINO 10121 TORINO ITALY | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO OWNER PAOLO BIANCHI ERSEL SIM S P A 11 PIAZZA SOLFERINO 10121 TORINO ITALY | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVENUE 17TH FLOOR NEW YORK, NY 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVENUE 17TH FLOOR NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVENUE 17TH FLOOR NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVENUE 17TH FLR NEW YORK, NY 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVENUE 17TH FLR NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVENUE 17TH FLR NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVENUE 17TH FLR NEW YORK,  N 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO ERSEL SIM S P A C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVE 17TH FL NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO ERSEL SIM S P A C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVE 17TH FL NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC ERSEL SIM S P A C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVE 17TH FL NEW YORK, NY 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO ERSEL SIM S P A C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVE 17TH FL NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO ERSEL SIM S P A C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVE 17TH FL NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC ERSEL SIM S P A C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVE 17TH FL NEW YORK, NY 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO ERSEL SIM S P A C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVE 17TH FL NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO ERSEL SIM S P A C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVENUE 17TH FL NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC ERSEL SIM SPA C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVENUE 17TH FL |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO ERSEL SIM SPA C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVE 17TH FL NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO ERSEL SIMS S P A C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 292 MADISON AVE 17TH FL NEW YORK, NY 10017 | ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC OWNER ERNESTO DOMENICO MUSUMECI ERSEL SIM SPA 11 PIAZZA SOLFERINO 10121 TORINO ITALY |

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER FRANCESCO BIONDI
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER FRANCESCO DOLCINO
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC
OWNER GIAN FRANCO CILLARIO
C/O ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER GIORGIO GIACOBINO
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER GIOVANNA BONANI
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC
OWNER GIUSEPPINA NATALE
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER GRAZIANO MONTORI
C/O ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER GRAZIELLA PELOZZI
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC
OWNER GUIDO COMETTO
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER JEAN FRANCOIS MOSSINO
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER LUCIO MENALDINO ROBINO
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC
OWNER MARCO VINCIGUERRA
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER MARIA ACERBIS
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TONNO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER MARIA LUISA MAZZOLENI
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TONNO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACC
OWNER MARIA ROSA GIOVINAZZO
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER MARIO BAUDINO
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER VINCENZO MARIA DI CIOMMO LAURORA
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM S P A
C/O JOHN E JERELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERSEL SIM S P A
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE 17TH FLOOR
NEW YORK, NY 10017

ERSTE OSTERR. TURN- UND SPORTGERATEFABRIK J. PLASC
VERTRIEBSGESELLSCHAFT M.B.H.
C/O RAIFFEISENBANK KORNEUBURG, Z.H. CHRISTINE
WIESINGER
STOCKERAUER STRABE 94
2100 KOMEUBURG AUSTRIA

ERWIN AND URSULA TUMELTSHAMER
BUECHLHOLZWEG 32
A 4040 LINZ  AUSTRIA

ERWIN BRAUN
SANDSTIEGE 15
48356 NORDWALDE GERMANY

ERWIN FEULNER
LUISEN AUE 32
WENDISCH RIETZ GERMANY D-15864

ERWIN HASIEBER
JOHNSTRASSE 25 27 3 9
1750 WIEN  AUSTRIA

ERWIN HASIEBER
JOHNSTRASSE 25-27/3/9
17 50 WIEN  AUSTRIA

ERWIN NEDER
AUENSTR 111
97456 DITTLEBRUNN GERMANY

ERWIN SAILE
KIRCHBERGETRASSE 51
67659 KAISERSLAUTERN  GERMANY

ERWIN SCHNEIDER
MOOSSTRASSE 41 F
5020 SALZBURG AUSTRIA

ERWIN U. DR. ROSEMARIE TOLKMITT
MARIENSTRASSE 3 A
NEUENHAGEN BEI BERLIN GERMANY

ERWIN W BISCHOFF
BADENER STRASS 7
D 76593 GERNSBACH GERMANY

ERWIN W. BISCHOFF
BADENER STRASSE 7
D 76593 GERNSBACH GERMANY

ERWIN WEICH
GARTENSTR. 14
29468 WUSTROW GERMANY

ERWIN WEILAND CHRISTA WEILAND
MAINSTRASSE 38
66333 VOELKLINGEN GERMANY

ERZSEBET HORVATH
HERMANN-STEINHAEUSER-STR 6
D-63065 OFFENBACH  GERMANY

ERZSEBET HORVATH
HERMANN-STEINHAUSER-STR 6
D-63065 OFFENBACH  GERMANY

ESPANA S A AGENCIA GENERAL EN PORTUGAL
C/ PRINCIPE DE VERGARA 38
28001 MADRID SPAIN

ESPANA S A, COMPANIA NACIONAL DE SEGUROS
C/ PRINCIPE DE VERGARA 38
28001 MADRID  SPAIN

ESTER BRAUN
HINTER EICHBAUM 47
D-55595 WALLHAUSEN GERMANY

ESTHER BANNERT-FEDERICI
GESELLSTRASSE 67
D-75175 PFORZHEIM GERMANY

ESTHER LITTERSCHEID
ASCHENBROEDEZWEG 17
D-51067 KUELN, GERMANY

ESTHER LITTERSCHEID
ASCHENBRUEDELWEG 17
51067 KOELN  GERMANY

ESTHER-CHRISTIANE WERNER
BINGERTSTR 45
65191 WIESBADEN GERMANY

ETIENNE MOUREAU
CHEMIN SAINT PIERRE    19
SAINT SYMPHORIEN
7030 BELGIUM

ETIENNE MOUREAU
CHEMIN SAINT PIERRE    19
SAINT SYMPHORIEN
7030 BELGIUM

ETIENNE SAMII
AM ROEMERHOF 7
UEBACH-PALENBERG 52531 GERMANY

ETUST-OTTO LIBUDA
PFALZER STR 26 A
D-91052 ERLANGEN GERMANY

EUGEN HUONKER
EUGEN HUONKER
SONNENSTR 13
72348 ROSENFELD GERMANY

EUGEN PROCHOROW
JENS WINGENFELD
HARBACHER WEG 32
36093 KUNZELL GERMANY

EUGENIO DE FALCO
STREET VIA TAGLIAMENTO, 30
20089 ROZZANO MILANO ITALY

EUSEBIO ALFONSI
PIE TOCCALLI 21
23100 SONDRIO ITALY

EVA HOMBERG FOR KATHARINA SCHLENKER
C/O EVA HOMBERG
THOMAESTR 9
65193 WIESBADEN GERMANY

EVA MARIA SPORLEDER
HARZBLICK 37
38122 BRAUNSCHWEIG GERMANY

EVA MARIA SPORLEDER
HARZBLICK 37
D-38122 BRAUNSCHWEIG GERMANY

EVA MARIE MERTMANN
STAUDENSTR 16
42369 WUPPERTAL GERMANY

EVA MOELLMANN
GRUNIGERSTR 17
33102 PADERBORN GERMANY

EVA MUETHERIG
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

EVA RATH-WESTHOFEN
FRIEDHOFSTRASSE 7
D 67269 GRUENSTADT  GERMANY

EVA RATH-WESTHOFEN
FRIEDHOFSTRASSE 7
D 67269 GRUENSTADT GERMANY

EVA RATH-WESTHOFEN
FRIEDHOFSTRASSE 7
D 67269 GRUENSTADT GERMANY

EVA RATH-WESTHOFEN
FRIEDHOPSTRASSE 7
D-67269 GRUENSTADT GERMANY

EVA RATH-WESTHOFEN
JAN-LUCA WETZEL
JAKOBSSTRASSE 5
D 67281 KIRCHHEIM GERMANY

EVA RATH-WESTHOFEN
JAN-LUCA WETZEL
JAKOBSSTRASSE 5
D 67281 KIRCHHEIM GERMANY

EVA RATH-WESTHOFEN
JAN-LUCA WETZEL
JAKOBSSTRASSE 5
D 67281 KIRCHHEIM GERMANY

EVA RUTH KLEIMANN
LIEBKNECHTSTR 146
63303 DREIEICH GERMANY

EVA RUTH KLEIMANN
LIEBKNECHTSTRASSE 146
63303 DREIEICH, GERMANY

EVA SCHIF
LUDWIGSTRASSE 16
97070 WUERZBURG GERMANY

EVA-MARIA MAIR
WATZMANNSTR 8
86420 DIEDORF GERMANY

EVA-MARIA WANZEK
DREIEICHSTR 28
63128 DIETZENBACH GERMANY

EVELINE SCHUTZE
AMSELWEG 14
21256 HANDELOH GERMANY

EVELYN BISCHOFF
TRAUBENWEG 12
64342 SEEHEIM-JUGENHEIM GERMANY

EVELYN BISCHOFF
TRAUBENWEG 12
64342 SEEHEIM-JUGENHEIM GERMANY

EVELYN FERDINAND
AM LOWENTOR 10
14109 BERLIN GERMANY

EVELYN FRÖHLICH
BERGER FELD 4
42929 WERMELSKIRCHEN GERMANY

EVELYN FRÖHLICH
C/O BEITEN BURKHARDT
RECHTSANWALTSGESELLSCHAFT MBH
UERDINGER STR 90
40474 DUSSELDORF GERMANY

F C F SRL
FCF SRL
PIAZZA MATTEOTTI 20
24122 BERGAMO ITALY

F C F SRL
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FABER GUY
55 RUE VIC MARTHA
L-2133 LUXEMBOURG

FABIAN LINKE
HEINKENSTR 1C
30851 LANGENHAGEN GERMANY

FABIAN LINKE
HEINKENSTRASSE 1 C
30851 LANGENHAGEN GERMANY

FABIAN SCHWEIGHOEFER
FRIEDRICHSHALLER STR 6 A
D 14199 BERLIN GERMANY

FABIANI MARIO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123  MILANO ITALY

FABIANI MARIO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FABIO BIAGGIONI
VIA VALERIANI 64
BOLOGNA  ITALY

FABIO BIAGGIONI
VIA VALERIANI 64
BOLOGNA  ITALY

FABIO BONAZZA
VIALE RESISTENZA, 67/2
44021 CODIGORO (FE) ITALIA

FABIO GROSO
VIA ALDO MORO 11
40033 CASALECCHIO DI RENO (BO) ITALY

FABIO TORRI
VIA PICELLI 19
41043 FORMIGINE(MO) ITALY

FABOZZI MASSIMO
LA SCALA
STUDIO LEGALE E TRUBATARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FACCINI MARIO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FADIN MARIO VIRGINIO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FAGGIONATO LAURA
MAGELLANO STREET 1A
37060 SONA (VR) ITALY

FALK DÖRR
FÜCHTENBUSCH 7
D-48291 TELGTE, GERMANY

FALKO KNOLL
FREYJASTR 18
D 91154 ROTH GERMANY

FAMILLE CLINQUART
RUE GEORGES RODENBACH 57
7500 TOURNAI BELGIUM

FAMILLE CLINQUART
RUE GEORGES RODENBACH 57
7500 TOURNAI BELGIUM

FANIELLO SALVATORE
VIALE MAZZINI 83
FERRANDINA (MT) ITALY 75013

FARIOU  FRANCO
VIA LEOPARDI N 21
41014 CASTELVETRO DI MODENA (MO)  ITALY

FARUK MUZUROVIC
RINGSTRASSE 35
D 75173 PFARZHEIM GERMANY

FAUSTO FERDINANDI & ANTONIETTA D' ANIELLO
C/O AVV PIETRO PAOLO MENNEA, VIA SILLA NO. 7
00192 ROME  ITALY

FAUSTO FERDINANDI & ANTONIETTA D'ANIELLO
C/O AVV PIETRO PAOLO MENNEA, VIA SILLA NO 7
ROME 00192 ITALY

FAVRETTO GIUSTA PALMIRA
A DIAZ STREET 28
39100 BOLZANO ITALY

FEDELE BRAGLIA
VIA AICARDI 40
ITALY

FELIPE BARRIO
ATTN JULIAN ESCRIBANO
BANCO SABADELL, MIAMI BRANCH
2 SOUTH BISCAYNE BLVD
SUITE 3301
MIAMI, FL 33131

FELIX BRUNNHOEFER
LEHMKAUTSTRASSE 3
65931 FRANKFURT GERMANY

FELIX FISCHER
STEINBEIGE 55
73642 WELZHEIM GERMANY

FELIX HINKELMANN
MAUKESTR 2
D-81545 MUNCHEN GERMANY

FELIX J ZUCKSCHWERDT
ZUM THIESENHOF 6
D 56332 DIEBLICH GERMANY

FELIX MARTI
HASENMATTSTRASSE 5
4513 LANGENDORF SWITZERLAND

FELIX MELMER
VORM JAGER 19
D-44892 BOCHUM GERMANY

FELIX PFLEIDERER
GARTENSTRASSE 185
FRANKFURT GERMANY 60596

FELIX SCHWEIGHOEFER
FRIEDRICHSHALLER STR 6A
D 14199 BERLIN GERMANY

FELSER/KRATZIK
C KRATZIK
WATTMANNGASSE 3
1130 WIEN AUSTRIA - EUROPE

FENU ALDO SANNA EFISINA
50308729
VIA DELLE AIE 39
9080 MOGORELLA OR ITALY

FERDI BUECHEL
JAEGERWEG 5
9490 VADUZ LIECHTENSTEIN

FERDINAND ALLERKAMP
HOCHGRATSRASSE 20
D-87545 BURGBERG GERMANY

FERDINAND HUCHO
GIESEBRECHTSTR. 19
D-10629 BERLIN GERMANY

FERDINAND KOTZYBA
HERDER STR 21
32756 DETMOLD GERMANY

FERDINAND KUHNEN
PAUL-HUISGEN-STRASSE 10
D-41541 DORMAGEN
DORMAGEN, DE 41541

FERDINAND WAND
STATIONSGASSE 1
D-37327 BIRKUNGEN GERMANY

FERENC CSERMELY
KIRALY 22
HU-8800 NAGYKANIZSA/HUNGARY HUNGARY REP

FERENCNE KOVACS-CSINCSAK
ANDRASSY UT 21.
HODMEZOVASARHELY HUNGARY REP

FERNANDE NOULEZ
CHEMIN DU SART 12 B 3
7900 LEUZE-EN-HAINAUT BELGIUM

FERNANDO TEMPERINI
C/O AVV PIETRO PAOLO MENNEA
VIA SILLA 7
00192 ROMA ITALY

FERRI ANNA
VIA FEDERICO DONAVER 29/19
16143 GENOVA GE ITALY

FERRI ANNA
VIA FEDERICO DONAVER 29/19
16143 GENOVA GE ITALY

FERRI FLORIANA
VIA DELLE AZALEE, 27/A
458015 CERVIA (RAVENNA) ITALY

FERRI LORENZO
VIA DELLE AZALEE, 27
48015 CERVIA (RAVENNA) ITALY

FERRI MICHELA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FEZER UDO
DIPLING UDO FEZER ARCHITEKT
REGINENSTRASSE 8A
70597 STUTTGART - DEGERLOCH GERMANY

FIDEURAM BANK SUISSE SA
C/O FIDEURAM BANK LUXEMBOURG SA
17A RUE DES BAINS
L-1212 LUXEMBOURG

FIDEURAM BANK SUISSE SA
FIDEURAM BANK LUXEMBOURG SA
17A RUE DES BAINS
L-1212 LUXEMBOURG

FIDEURAN BANK SUISSE SA
FIDEURAN BANK LUXEMBOURG SA
17 A RUE DES BAINS
L-1212 LUXEMBOURG

FIDEXA AG
IM BRETSCHA 22
POSTFACH 214
SCHAAN 9494 LIECHTENSTEIN

FIGUS GIORGINO PISTIS MARIA ROSSANA
VIA LEPANTO 67 C
37879499
9170 ORISTANO (OR) ITALY

FILIP VANOVERBERGHE
WEIDESTRAAT 346
B 8310 BRUGGE BELGIUM

FILIPPO CRIPPA
VIA MAZZINI 16
BERGAMO 24128 ITALY

FILIPPO PUCCI
VIA DELLE CIOCCHE 1245
55047 SERAVEZZA ITALY

FILIPPO VERNASSA
VIA DANTE 24
4033 CASALECCHIO DI RENO ( BO) ITALY

FINECOBANK S.P.A.
ATTN: RONNY SCIRE
PIAZZA DURANTE 11
20131 MILANO ITALY

FINTRUST S A
PALAZZO MANTEGAZZA
RIVA PARADISO 2
6900 PARADISO SWITZERLAND

FIRMA B E M O VERWALTUNGS KG
P/A HERRN EGON GEIKEN
ALTE LANDSTRASSE 192
22339 HAMBURG GERMANY

FIRST NATIONAL INCOME N.V.
WRANGELPARK 13
D22605 HAMBURG GERMANY

FLAGELLA MARIA CRISTINA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO

FLAGELLA MARIA CRISTINA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FLAGELLA MARIO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FLAGELLA ROBERTA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FLAGELLA ROBERTA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FLAMINI MARCO
VIA DELLE DALIE N 10
00048 NETTUNO RM ITALY

FLAMINI MARCO
VIA DELLE DALIE N. 10
00048 NETTUNO (RM) ITALY

FLANDRE BERNARD
RUE DE LA PAIX 153
B-6061 MONTIGNIES S SAMBRE  BELGIUM

FLAVIA GARRIGUES BORBON
PASEO DE LA CASTELLANA 166
ENTREPLANTA IZQUIERDA ESCALERA 2
28046 MADRID  SPAIN

FLORIAN HEIBERGER
BREITE STRASSE 22
12167 BERLIN GERMANY

FLORIAN KOHRT
C/O PROF DR JURGEN SCWABE
ERLENWEG 1
GERMANY

FLORIAN LUKAS MAILAENDER
WILDTAUBENWEG 1A
81375 MUENCHEN GERMANY

FLORIAN MADAUS
AKELEISTR. 20
82515 WOLFRATSHAUSEN MUNICH GERMANY

FLORIAN MAYER
URAUSSSTR 4
91522 ANSBACH GERMANY

FLORIAN SELL
GERGENBUSCH 3D
21465 REINBECK GERMANY

FOGLI GIORGIO & FOGLI GIORGIA
VIA A BUONAFEDE 25
44022 COMACCHIO (FE) ITALY

FOPISA PROPIEDAD INMOBILIARIA S A
PASEO DE LA CASTELLANA 166
ESCALERA 2, ENTREPLANTA IZQUIERDA
MADRID SPAIN

FORG SONNENBERG
ADLERWEG 10
D-50259 PULHEIM GERMANY

FORMIS ROBERTO
VIA CIRCONVALLAZIONE OVEST 19
42045 LUZZARA RE ITALY

FORMIS ROBERTO
VIA CIRCONVALLAZIONE OVEST 19
42045 LUZZARA RE ITALY

FORNARA GIACOMINA
VIA PALESTRO 6
ROSASCO ITALY 27030

FOURNIER ROSE-MARIE
18 AVENUE DE L OBSERVATOIRE
75007 PARIS  FRANCE

FR DR ERIKA AUGUSTIN
HR DIPL ING HUBERT AUGUSTIN
C/O DR MICHAEL AUGUSTIN
KROTTENDORFER GASSE 4
8700 LEOBEN  AUSTRIA

FRAN INA SALB
GATGENSSTR 4
D-22587 HAMBURG GERMANY

FRAN IRMGARD SALB
ELBCHAUSSEE 274
D-22605 HAMBURG GERMANY

FRANCESCA CAU AND SALVATORE DEL RIO
VIA CARLO FADDA 2/E
07100 SASSARI ITALY

FRANCESCA GOTTI - IOTTI PIERFRANCESCO
PIAZZA CANEVA NO. 4
20154 MILANO - ITALY

FRANCESCA GOTTI-IOTTI PIERFRANCESCO
PIAZZA CANEVA NO 4
20154 MILANO ITALY

FRANCESCO BISTOLFI & FALANGA EVA
VIALE, AMMIRAGLIO GIORGIO DES GENEYS 30/4
GENOVA 16148 ITALY

FRANCESCO BONARRIGO
VIA MASO DELLA PIEVE N 25/F INT 12
39100 BOLZANO BZ

FRANCESCO LISI SCARDAVI
CORSO D'AUGUSTO N 33
I 47921 RIMINI ITALY

FRANCESCO LISI SCARDAVI
CORSO D'AUGUSTO N 33
I-47921 RIMINI ITALY

FRANCESCO LISI SCARDAVI
CORSO D'AUGUSTO N. 33
1-47921 RIMINI, ITALY

FRANCESCO LISI SCARDAVI
CORSO D'AUGUSTO N. 33
I-47921 RIMINI, ITALY

FRANCESCO LISI SCARDAVI
CORSO D'AUGUSTO N.33
1-47921 RIMINI, ITALY

FRANCESCO LO CONTE
VIA VERDI 21
OZZANO DELL'EMILIA (BO) ITALY

FRANCESCO MARIA DATO
VIALE COMOLA RICCI, 98
NAPOLI ITALY

FRANCESCO PIETRO SANTI
C/O ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

FRANCESCO PIETRO SANTI
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

FRANCESCO VIRDIS
20,VIA G. DI VITTORIO
MONTECHIARUGOLO 43023 ITALY

FRANCINE LOOTS
SEND NOTICES TO: SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

FRANCIS & ROSEMARIE PERRENOUD
BEKSTRASSE 26
75180 PFORZHEIM GERMANY

FRANCIS AND ROSEMARIE PERRENOUD
BEKSTRASSE 26
D 75180 PFORZHEIM / GERMANY

FRANCIS PELTIER (MR)
HOHENHEIMER STRASSE 32
REMSECK GERMANY 71686

FRANCISCA VIVES PINTO
CL/ PLAZA 68 2º2º
08330 PREMIA DE MAR BARCELONA SPAIN

FRANCISCO ZITZMANN
AUF DER MAUER 15
CH-8001 ZUERICH SWITZERLAND

FRANCO ANDREA LINDNER KREPEL
MARCOS KREPEL C/O COMMERZBANK
PO BOX 506596
DUBAI UNITED ARAB EMIRATES

FRANCO CERCHIARO
DAVID NEIER ESQ
WINSTON & STRAWN LLP
200 PARK AVE
NY, NY 10166

FRANCO CERCHIARO
VIA DANTE N. 63
35014 FONTANIVA PD ITALY

FRANCO COIN
VIA GRAMSCI 7
35020 CORREZZOLA PD ITALY

FRANCO FALCHIERI
VIA ALCESTRE DE AMBRIS 26
BOLOGNA 40133 ITALY

FRANCO GARGANO
MEMELSTRASSE 12
36043 FULDA  GERMANY

FRANCOIS ALTHERR
C/O BANQUE CANTONALE VAUDOISE
CASE POSTALE 300
1001 LAUSANNE SWITZERLAND

FRANÇOIS ALTHERR
BIRCHSTRASSE 231
CH-8052 ZURICH  SWITZERLAND

FRANCOIS CEUPPENS
BRUSSELSTRAAT 404
GROOT-BIJGAARDEN 1702 BELGIUM

FRANCOIS STEFAAN
STROOBANTSSTRAAT 55
3040 HULDENBERG BELGIUM

FRANCOISE DOOMS
PLACE ALBERT 1ER 14
5081 SAINT-DENIS-BOVESSE BELGIUM

FRANCQ DANIELLE
GRAND-RUE 98
7170 MANAGE BELGIUM

FRANK & RALF NICOLAY
UELLENDAHLER STR 204
D-42109 WUPPERTAL GERMANY

FRANK BERND GRIESE
MATHILDESTR 13
53359 RHEINBACH GERMANY

FRANK DEINHARD
STEINKLEESTR. 14 A
60435 FRANKFURT GERMANY

FRANK EICHLER
KNOSPENWEG 2 A
22589 HAMBURG  GERMANY

FRANK GOETZ
WADENHEIMER STRASSE  8
53474 BAD NEUENAHR GERMANY

FRANK GOETZ
WADENHEIMER STRASSE 8
53474  BAD NEUENAHR, GERMANY

FRANK GÖTZ
BEETHOVENSTRASS 2
FRANKFURT GERMANY 60325

FRANK HOFFMANN
ROBERT STOLZ STR 8
86199 AUGSBURG GERMANY

FRANK INGEBORG
FUERSTENSTR 15
14163 BERLIN GERMANY

FRANK KAMPMANN
ZUR HOEHE 65A
58091 HAGEN GERMANY

FRANK KIRSCHNER
MALDEGEMSTR 9
68623 LAMPERTHEIM GERMANY

FRANK KOCHENDOERFER
301 HORIZON CT
EXTON, PA 19341

FRANK MULLER
WESERSTR 13
27299 LANGWEDEL GERMANY

FRANK OSANN
EICHENWEG 7
WIESBADEN 65207 GERMANY

FRANK OTTO
BAT A ESC 2
135 ANCIENNE ROUTE DES ALPES FRANCE

FRANK REININGHAUS
IM WILMKESFELD 19
46236 BOTTROP GERMANY

FRANK REININGHAUS
IM WILMKESTECD 19
46236 BOTTROP GERMANY

FRANK ROEVENICH
MAGISTRATSWEG 44
13591 BERLIN GERMANY

FRANK ROEVENICH
MAGISTRATSWEG 44
BERLIN 13591 GERMANY

FRANK RUEHLAND
AUF DER SCHLICHT 1 B
65812 BAD SODEN  GERMANY

FRANK S. BECKER
ADELHEIDSTR, 25C
80796 MUENCHEN GERMANY

FRANK SCHEUNERT
BWJ DUBAI RESIDENCES TOWER 8
PO BOX 126228
APPT 2902
DUBAI UAE

FRANK SCHULZ
ANGERSTR 1
08304 SCHONHEICLE GERMANY

FRANK SIEGFANZ
LUDWIG-JAHN-STR 16 B
30629 HANNOVER GERMANY

FRANK STERTZENBACH
BUIRER STRASSE 14
D-50170 KERPEN GERMANY

FRANK STERTZENBACH
BUIRER STRASSE 14
D-50170 KERPEN, GERMANY

FRANK U NICOLE TEUSCHEL
SILVANERWEG 34
D-69168 WEISLOCH (GERMANY)

FRANK WENDORFF
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART  GERMANY

FRANK ZIESENISS
SOPHIE-SCHOLL-RING 13
GERMANY

FRANK-STEFFEN MÜLLER
AM HAAG 16A
HIRSCHAID 96114 GERMANY

FRANS MEERSSEMAN
OUDE ROZEBEKESTRAAT 17
8830 HOOGLEDE BELGIUM

FRANZ & URSULA BIELER
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

FRANZ AND INGE KASSUNG
RAIFFEISENSTRASSE 17
D 57577 HAMM SIEG  GERMANY

FRANZ AND IRENE EICHENSEHER
DACHAUER STR 173
D-80636 MUNCHEN - GERMANY

FRANZ AND LORA-MARIA WEBER
DORFSTR 2
D-85567 BRUCK GERMANY

FRANZ GOLDBRUNNER
ROHRBACHER STR. 10
RIMBACH 84326 GERMANY

FRANZ GOLDMANN
ARNDTSTRASSE 1
44623 HERNE GERMANY

FRANZ GRUENZWEIG
WENINGSTRASSE 54
84034 LANDSHUT GERMANY

FRANZ HEIM AND IRMGARD HEIM
BAHNHOFSTR 2
89269 VOHRINGEN GERMANY

FRANZ HEMRICH
KORNWEG 7
5415 NUSSBAUMEN SWITZERLAND

FRANZ HILLEN
BARLSTRASSE 18
ZELL 56856  GERMANY

FRANZ JOSEF BRAUNSDORF
ALTE DORFSTR 64
57439 ATTENDORN GERMANY

FRANZ JUNG
HOCHACKERSTRASSE 6
D-82041 DEISENHOFEN GERMANY

FRANZ MICHAEL KLEIBER
LIENFELDERGASSE 19
1160 VIENNA AUSTRIA

FRANZ MOSER
LIMBURGWEG
73269 HOCHDERF GERMANY

FRANZ NEMETH
SCHLESIENSTRASSE 20
95490 MISTELGAU  GERMANY

FRANZ OTT
AMSELWEG 3
96129 STRULLENDORF GERMANY

FRANZ PANZER
PANZER GMBH
BUCHENAUER STR. 41
D-82256 FUERSTENFELDBRUCK GERMANY

FRANZ SAILER
SCHECKENBURGER STR 14C
87675 MUNCHEN GERMANY

FRANZ SCHUMACHER
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

FRANZ SIELAND GMBH
MOEHNESTR 122
D-59755 ARNSBERG GERMANY

FRANZ VOIT
MONHEIMER STRASSE 29
86633 NEUBURG/DONAN GERMANY

FRANZ VOIT
MONHEIMER STRASSE 29
86633 NEUBURG/DONAU GERMANY

FRANZ WEBER
MAUKESTR 2
D-81545 MUNCHEN  GERMANY

FRANZ WELSCH
CHRIST-KOENIG-STR 12
D-53229 BONN GERMANY

FRANZEN ULRICH
ZUM MUEHLWEG 2
01108 DRESDEN GERMANY

FRANZEN, GISELA, DR
DCEPENBENDEN 12
D-52076 AACHEN GERMANY

FRANZISKA ALTHAUS
ZUNFTSTR. 37
HAAR GERMANY 85540

FRANZISKA BODE
BURGSTRASSE 34
51371 LEVERKUSEN GERMANY

FRANZISKA DIRICHS
OSTENALLEE 36
HAMM D-59063 GERMANY

FRANZISKA DRECHSLER
PETER-KLOECKNER-STR. 11 A
TROISDORF 53842
GERMANY

FRANZISKA ERNST
STEINBACH 6
D-83661 LENGGRIES GERMANY

FRANZISKA HAGELSTEIN
MARIENSTR 28
D 52399 MERZENICH GERMANY

FRANZISKA HEINRICH-CLESS
ESCHERS 10
87496 UNTRASRIED GERMANY

FRANZISKA HIRT
MUHLSTETTEN 8
72351 GEISLINGEN GERMANY

FRANZISKA REMY
NIKOLAUSSTRASSE 9
65343 ELTVILLE GERMANY

FRANZISKA SCHULLER
AM FRANKENHAIN 31
KOLN 50858 GERMANY

FRANZ-JOSEF BRAUNSDORF
ALTE DORFSTR 64
57434 ATTENDORN, GERMANY

FRANZ-JOSEF KNOBLAUCH
STETTINER STRASSE 37
45739 OER-ERKENSCHWICK GERMANY

FRANZOLINI CRISTINA LETIZIA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FRASCAROLI RUGGERO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO

FRATICELLI LUIGI AND PARISANI SANDRA
VIA DANTE ALIGHIERI NO 17
64013 CORROPOLI TE ITALY

FRAU ANGELIKA GELTINGER AND G MEYER
ANGELIKA GELTINGER AND GERD MEYER
WILLY-SCHNEIDER-WEG 1
50858 KOLN GERMANY

FRAU BETTINA TROESCH
GRIMMSTR 37
D 54294 TRIER GERMANY

FRAU CHRISTINE STADLER
SEESTRASSE 7
6900 BREGENZ AUSTRIA

FRAU HELGA WEISS
WIENER WEG 4
50858 KOLN GERMANY

FREDERIEKE BOTHE
RETHWISCH 4
D 25497 PRISDORF GERMANY

FREDERIK REINHOLZ
AN DER ZIEGELEI 48
54295 TRIER GERMANY

FREEMAN SHEHERAZAD
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FREGNI MONICA & TORRI FABIO
VIA PICELLI, 19
41043 FORMIGINE (MO) ITALY

FREY-ROHRBASSER FRANCINE
GRAND RUE 12
CH 1680 ROMONT FR SWITZERLAND

FRIDOLIN GRATH
FÜRSTIN-VON-QUADT -STR. 20
88316 ISNY GERMANY

FRIEDA AGNER-THUERIG
SACHMATT 21
6242 WAUWIL SWITZERLAND

FRIEDA HIRSCHINGER
FRIEDRICH-FICHTISTRASSE 13
D-92421 SCHWANDORF GERMANY

FRIEDEL KIESERLING
GOLDLÄRCHENWEG 1
59071 HAMM GERMANY

FRIEDEMANN PFEIFER
AM MUEHLENBACH 56
48308 SENDEN GERMANY

FRIEDERIKE HAUPT
IM HIPPEL 26
GAU-ALGESHEIM 55435 GERMANY

FRIEDHELM PASCHER
AM OSTERHOLZ 94
42327 WUPPERTAL GERMANY

FRIEDHELM SOBOLEWSKI
OSNABRUCKER STR 51
49525 LENGERICH GERMANY

FRIEDOLIN KAMPE
VON-NEUENAHRSTR. 22
BEDBURG GERMANY 50181

FRIEDRICH & GISELA SCHAFER
SCHLESIENWEG 9
21514 BUECHEN GERMANY

FRIEDRICH AND HANNELORE RAGETTE
CHEMIN DE FONTENOUILLE
83440 CALLIAN, FRANCE

FRIEDRICH AND HANNELORE RAGETTE
GUSENLEITHNERGASSE 9/33
1140 VIENNA, AUSTRIA

FRIEDRICH BIERWAG
AHPLEITEN 7
5761 MARIA ALM AUSTRIA

FRIEDRICH BIERWAG
AHRLEITEN 7
5761 MARIA ALM AUSTRIA
5761

FRIEDRICH F MARCKS
LANGKAMP 8
22607 HAMBURG GERMANY

FRIEDRICH GEBERT
STEINADLERPFAD 19
13505 BERLIN  GERMANY

FRIEDRICH GROSSMANN
DUERENACKERSWEG 30
22523 HAMBURG GERMANY

FRIEDRICH HASENMUELLER
GERMANIASTR. 21
MUENCHEN 80802 GERMANY

FRIEDRICH KLEIN
HALDENSTR 12
72351 GEISLINGEN GERMANY

FRIEDRICH KLUTH
LICHTENBERGSTR 9A
D-65191 WIESBADEN GERMANY

FRIEDRICH MAYER
WALDKATERALLEE 23A
RINTELN 31737
GERMANY

FRIEDRICH MAYER
WALDKATERALLEE 23A
RINTELN 31737
GERMANY

FRIEDRICH MUELLER
ROLANDSTRASSE 65
D-50677 KÖLN  GERMANY

FRIEDRICH SANDER
WENNIGSER STR 57 F
D-30890 BARSINGHAUSEN, GERMANY

FRIEDRICH SCHREIJAG
GIEBEL 16
72351 GEISLINGEN GERMANY

FRIEDRICH SCHWEIGERT
KNEIPPSTR 5
NUERNBERG DE GERMANY

FRIEDRICH SCHWEIGERT
KNEIPPSTR. 5
NUERNBERG DE GERMANY

FRIEDRICH SUBERT
LINIENGASSE 16/19
AT 1060 WIEN AUSTRIA

FRIEDRICH UND MARLIESE THEINEN
AM NETTEBRUCH 8
41751 VIERSEN GERMANY

FRIEDRICH W OLPEN
ZEHNTWEG 47
D-51467 BERGISCH GLADBACH

FRISON ROBERTO
C/O LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA 42
20123 MILANO ITALY

FRITHJOF RENNER
SEYDLITZ STR 55
(D) 80993 MUNICH GERMANY

FRITZ BINDER
WIMSHEIMER STR. 7
71297 MOENSHEIM GERMANY

FRITZ BINDER
WIMSHEIMERSTR. 7
D-71297 MONSHEIM / GERMANY

FRITZ BINDER
WIMSHEIMERSTR. 7
D-71297 MONSHEIM GERMANY

FRITZ F RATH AND URSULA RATH
FRITZ F RATH SOINWEG 34
D-83126 FLINTSBACH AM INN GERMANY

FRITZ F. RATH AND URSULA RATH
SOINWEG 34
D-83126 FLINTSBACHAM INN GERMANY

FRITZ HAROLD WENIG
AV DE TERVUTEU 152
B1150 BRUSSELS  BELGIUM

FRITZ SCHLUTER
FRITZ ERLER STR 36
51377 CEVERUUSEN  GERMANY

FRITZ SCHLUTER
FRITZ-ERLER-STR 36
51377 LEVERKUSEN GERMANY

FRITZ SCHLUTER
FRITZ-ERLER-STR 36
51377 LEVERKUSEN, GERMANY

FRITZ SCHMIDT
MOORKAMPSGRUND 7
D-25462 RELLINGEN, GERMANY

FRITZ VORWERG OR GISELA VORWERG
ULMENWEG 46
32339  ESPELKAMP GERMANY

FRITZSCHE RALF
ELISENSTR 17-19
KOELN 50667, GERMANY

FÜRDERER HANS-PETER
SYBELSTR 37
10629 BERLIN GERMANY

FURIAN ROBERTO
DAVID NEIER ESQ
WINSTON & STRAWN LLP
200 PARK AVE
NEW YORK, NY

FURIAN ROBERTO
VIA MARCO POLO 20
35010 CADONEGHE ITALY

FYNN HOFFMAN
C/O MICHAEL HOFFMAN
TRAKENNER STR 21
D 33415 VERL GERMANY

G F C SPA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GABRIELA BORN
WALTHERSTRASSE 3
D080337 MUNICH GERMANY

GABRIELA-SOFIA KLABER-MORGENSTERN
STOLPSTR 3
D-51643 GUMMERSBACH GERMANY

GABRIELE & RAINER KOCH
C/O GABRIELE KOCH
KOLPINGSTR 17 A
86504 MERCHING GERMANY

GABRIELE DELLA VEDOVA
VIA DEL FONTANILE ARENATO 70
00163 ROMA ITALY

GABRIELE DELLA VEDOVA
VIA DEL FONTANILE ARENATO 70
00163 ROMA ITALY

GABRIELE DOBICZEK
HEINZ-SPIEKER-STR 67
41065 M NCHENGLADBACH GERMANY

GABRIELE FRASSL-SCHAUER
KARL BEKEHRTY STRASSE 70
1140 WIEN AUSTRIA

GABRIELE GERBETH
MARBURGER STRASSE 16
10789 BERLIN GERMANY

GABRIELE KRAKOW
GREESGRABEN 15
53359 RHEINBACH GERMANY

GABRIELE LECHTAPE GRUTER
12 MEDLOURN RD
8005 CAMPS BAY SOUTH AFRICA

GABRIELE MORI
G OLIVER KOPPELL ESQ
LAW OFFICES OF G OLIVER KOPPELL & ASSOCIATES
99 PARK AVE 3RD FL
NEW YORK, NY 10016

GABRIELE ROESEL
GABRIELE ROESEL (HOUSEWIFE)
KOBLMUHLSTR 59
92648 VOHENSTRAUB BOYERN GERMANY

GABRIELE ROESEL
GABRIELE ROESEL (HOUSEWIFE)
KOBLMUHLSTR 59
92648 VOHENSTRAUS BAVARIA GERMANY

GABRIELE ROSENTHAL-PILZ
JAKOBUSWEG 16
D-50859 KOLN GERMANY

GABRIELE SCHMIDT
SUESSBACHWEG, 16
NEUNKIRCHEN DE GERMANY 66540

GABRIELE STEGEMEIER
AM THIEBERG 1
31188 HOLLE GERMANY

GABRIELE-CHRISTA SCHUBERT-TRAIKOVA
HALLWACHSTR. 5
DRESDEN 01069 GERMANY

GABY LILO CLAASEN
EDIF LAS PALMERAS 42
C/ MALAGA Nº 13
29780 NERJA - SPAIN

GABY SCHROYEN
ACACIALAAN NR. 13
3630 MAASMECHELEN BELGIUM

GALLETTI ANNALISA EMMA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GALLIVANNI E TRAVALI SANDRA
VIA LIDO DI POMPOSA 48
44020 COMACCHIO (FE) ITALY

GALLIZIOLI ANDREA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GALLIZIOLI MASSIMILIANO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GALLIZIOLI RENATO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GALLO GIOVANNA
VIALE MAGNA GRECIA 420
74100 TORANTO ITALY

GANDINI ALDO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGANTA N 42
20123 MILANO ITALY

GANDINI ALDO
LA SCALA STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GANDINI DANIELE
LA SCALA STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20132 MILANO ITALY

GANDINI MARCO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GARAGNANI MARCO
VIA MONGARDINO N°41
40037 SASSO MARCONI BOLOGNA ITALY

GARDIS SEEGER
FICHTENHAG 2
D-15345 REHFELDE GERMANY

GAROIA, SAURO & GAROIA, MONICA
C/O GAROIA, SAURO
VIA DEL GIORGIANE 24
48015 CERVIA (RA) ITALY

GARONNE CAPITAL LIMITED
VANTERPOOL PLAZA 2ND FLOOR
WICKHAMS CAY 1 ROAD FLOOR
TORTOLA BRITISH VIRGIN ISLANDS

GATTORNA GIUSEPPE - BONANNINI ELIDE
VIALE F GAMBARO 24-13
16146 - GENOVA ITALY

GAVA MARIA JOSE'
VIA LAURENTINA 615
00143 ROMA ITALY

GAVA PAOLO
VIA PIETRO SELVATICO, 7
PADOVA  ITALY

GEERS ROBERT
HOUTSTRAAT G
9870 OLSENE BELGIUM

GEERT DE TROYER-AN MEERT
AVONDELSBAAN 7
9320 EREMBODEGEM BELGIUM

GEERT HOOGSTOEL
DEN BOS 35 A
ZINGEM 9750 BELGIUM

GEERT HOOGSTOEL
DEN BOS 35 A
ZINGEM 9750 BELGIUM

GEHARD NIEDERMEIER
UNTERE TALSTR 7
86558 HOHENWART, GERMANY

GELMI FAUSTO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GELMI GIOVANNA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GEMMACON GMBH
ACHIM KUOSP
MOZARTSTR 3
72124 PHEZHAUSEN GERMANY

GENADI NEKHAMKIS
CHEMNITZER STR 7
35039 MARBURG GERMANY

GENADI NEKHAMKIS
CHEMNITZER STR 7
35039 MARBURG
GERMANY

GENNARO BRANCACCIO
C/O LUCA DAL PABEL
1660 GRAND AVE APT A
SAN DIEGO, CA 92109

GENOVEVA VON RHEINBABEN
HEIMGARTENSTR 7
TUTZING 82327 GERMANY

GENTILE RINALDO
C/O QSD
VIA DI SANT'ALESSANDRO 287
00131 ROMA ITALY

GENTILI RAFFAELE & DORIA ANNA CARLA
VIA VOLTURNO 21
44029 PORTO GARIBALDI (FE) ITALY

GENTILI STEFANO
C/C 11484185
C/O BNI
VIA LEPETIT 8/10
MILANO 20124  ITALY

GEORG AIGNER
GLEISLHOFSTRAßE 27
93339 RIEDENBURG GERMANY

GEORG AND ELFRIEDE WELZER
VON-EICHENDORFF-STR. 10
95111 REHAU GERMANY

GEORG BACKER
SUDETENWEG 3
FORCHHEIM GERMANY 91301

GEORG FASSL
SCHELLINGSTR. 1
71229 LEONBERG, GERMANY

GEORG GRANER
HAHNGASSE 17/11
VIENNA AUSTRIA 1090

GEORG HOLZ
JAGDSTR. 19
NUERNBERG 90408 GERMANY

GEORG MELMER
OTTILIENSTR 4
D-44892 BOCHUM  GERMANY

GEORG STRAUBMEIER
LEIDLING
SINNINGER STR 8
86666 BURGHEIM GERMANY

GEORG TIMMERING
AUF DER HÖHE 9
53797 LOHMAR GERMANY

GEORG TREINIES
BREIGE 2
0-79291 MERDINGEN GERMANY

GEORG UND JOHANNA SCHMALHOLZ
BRIXENER STR 5
87719 MINDELHEIM  GERMANY

GEORG WOLF
KAPELLENSTRASSE 56A
GERMANY

GEORGE & ANNA BREUNIG
DR - HEIM-STR 4
GIEBELSTADT 97232   GERMANY

GEORGE ABOU AAD
14, ARAMOUNI STREET
SIOUPI, ACHRAFIEH LEBANON

GEORGE BIECHL
BUCHBERG 2
A-6341 EBBS  AUSTRIA

GEORGE MEIER
ST APOLLONIA WEG 11
D 51465 BERGISCH GLADBACH  GERMANY

GEORGE UND JOHANNA SCHMALHOLZ
BRIXENER STR 5
87719 MINDELHEIM  GERMANY

GEORGES HAENTJENS
VRANKRIJKSTRAAT 105
B-9200 DENDERMONDE BELGIUM

GERALD AND KARIN ROMING
SCHRAMBERGER STR 34
78730 LAUTERBACH GERMANY

GERALD PETERMANN
AM GALGENBERG 36
D 95326 KULMBACH GERMANY

GERARD ETIENNE
AVENUE DE MARLAGNE 201
5000 NAMUR BELGIUM

GERARD MARY
RUE DES CHAMPS 15
7190 ECAUSSINNES BELGIUM

GERD AND GISA BEINHAUER
WERNHALDENSTR 105
D-70184 STUTTGART GERMANY

GERD AND MARGARETHE KRAMMER STIFTUNG
C/O GERHARD DOHR
IM BAND 16
56743 MENDIG GERMANY

GERD BECHER
WIESGENSTRASSE 6
56412 HORBACH  GERMANY

GERD BECHER
WIESGENSTRASSE 6
56412 HORBACH  GERMANY

GERD BOHNERT
MITTELSTRASSE 71
D-67240 BOBENHEIM-ROXHEIM GERMANY

GERD DIETER STRYSZYK
SEIDELBASTWEG 21
12357 BERLIN GERMANY

GERD GRUNEFELD
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

GERD HELD
NASSACHTALSTR 261
D73066 UHINGEN GERMANY

GERD HOCHAPFEL
C/O HOCHAPFEL VERMOGENSVER-WALTUNG G B R
PFINGSTBRUNNENSTR 64
65824 SCHWALBACH GERMANY

GERD HOCHAPFEL
C/O HOCHAPFEL VERWALTUNG GBR
PFINGSTBRUNNENSTR 64
D-65824 SCHWALBACH GERMANY

GERD KLAPPERICH
KALLENBACHSTR 32
53518 ADENAU GERMANY

GERD KOENIG AND MONIKA KOENIG
LILIENTHALWEG 22
14712 RATHENOW GERMANY

GERD P KLEIN
IN DER SCHLADE 6 A
51467 BERGISCH-GLADBACH GERMANY

GERD SCHRODER
NETTELBROOK 3
D24226 HEIKENDORF GERMANY

GERD STAEDTLER
SEELHOP 34A
D 29358 EICKLINGEN GERMANY

GERD WEINGART
SCHEULENBEND 2
D-41363 JUECHEN GERMANY

GERDA & FRIEDOLIN KAMPE
VON-NEUENAHR-STR 22
50181 BEDBURG GERMANY

GERDA RIBBINK-BLACHA
ALTSTADSTRASSE 8
CH-6045 MEGGEN SWITZERLAND

GERDA UND FRIEDOLIN KAMPE
VON-NEUENAHR-STR 22
BEDBURG GERMANY 50181

GERDA UND FRIEDOLIN KAMPE
VON-NEUENAHR-STR. 22
BEDBURG GERMANY 50181

GERDA UND FRIEDOLIN KAMPE
VON-NEUENAHR-STR. 22
BEDBURG GERMANY 50181

GERDA WOLFRAM
WENDLANDZEILE 2
12157 BERLIN GERMANY

GERD-JUERGEN GIEFING
DORSTENER STRASSE 2A
44787 BOCHUM GERMANY

GERHARD & ANNELIESE PLETZ
AUF DEM ROTT 18 C
D-33818 LEOPOLDSHOEHE GERMANY

GERHARD & WONWORDIA HOHMANN
MECKLENBURGER STR 13
36093 WINTELL GERMANY

GERHARD AND JULIANE SIMON
MARIENSTRASSE 15
ROEDERMARK  63322 GERMANY

GERHARD BIRKMAIER
PECHMANNSTRASSE 42
ERLANGEN DE 91058 GERMANY

GERHARD DOHR
IM BAND 16
MENDIG 56743 GERMANY

GERHARD EISENKOPF
BERGSTRASSE 6
65614 BESELICH GERMANY

GERHARD ESCHINGER
ROSENßTEINGASSE 48/9/11
1170 VIENNA  AUSTRIA+

GERHARD FISCHER
AM MORSBACH 24
64409 MESSEL ,GERMANY

GERHARD FRANK
PLATT 130
2051 ZELLERNDORF AUSTRIA

GERHARD GOLUECKE
SASELER WEG 5B
D22359 HAMBURG, GERMANY

GERHARD GOLUECKE
SASELER WEG 5B
D22359 HAMBURG, GERMANY

GERHARD HANDLE
KEAMMENSTR 34
75447 STERNENFELS - DIEFENBACH

GERHARD HILLENBRAND
STAUDENSTRASSE 36
63075 OFFENBACH GERMANY

GERHARD HOF
SCHAFGARTENSTR 12
63579 FREIGERICHT GERMANY

GERHARD HORTIG
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

GERHARD KRAEMER
AN DER LEITE 8
D-97464 NIEDERWERRN GERMANY

GERHARD KRAFE
AN DER SCHUTTENHOHE 6B
51643 GUMMERSBACH GERMANY

GERHARD KREUZINGER
ALBERTUS - MAGNUS - STR. 42
D - 71229 LEONBERG GERMANY

GERHARD KREUZINGER
ALBERTUS-MAGNUS-STR. 42
D-71229 LEONBERG GERMANY

GERHARD LEITNER
WENZGASSE 3/3
1130 VIENNA AUSTRIA

GERHARD LOEBNER
RATZENER-STRASSE 51
D-02977 HOYERSWERDA GERMANY

GERHARD LUEPKE
AM MUEHLENGRABEN 24
38440 WOLFSBURG GERMANY

GERHARD MESSER
PAUL-KLEE-STR 8
KARLSRHUE DE 76227 GERMANY

GERHARD MESSER
PAUL-KLEE-STR 8
KARLSRUHE DE 76227 GERMANY

GERHARD MOSL
FREISINGER STRASSE 36
DE85416 LANGENBACH, GERMANY

GERHARD PROCHAZKA
KALVARIENBERGGASSE 18/37
VIENNA AUSTRIA 1170

GERHARD PUSCH
BEHRISCHSTRASSE 21
D - 01277 DRESDEN GERMANY

GERHARD RENTSCHLER
EKKEBERTSTRAẞE 28 D
FREIBURG IM BREISGAU 79117 GERMANY

GERHARD SCHMIDT
RENATE SCHMIDT
FINDORFFSTR.15A
27721 RITTERHUDE GERMANY

GERHARD SEHMISCH
BROMBEERWEG 2
24211 SCHELLHORN GERMANY

MARGHERITA LECCHI
ERSEL SIMS S P A
C/O JOHN E JURELLER JR  KLESTADT & WINTERS LI
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

MARIA CRISTINA ULIVETO
ERSEL SIMS S P A
C/O JOHN E JURELLER JR   KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

MARIA FRANCESCA MASINI
ERSEL SIMS S P A
C/O JOHN E JURELLER JR   KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

PAOLO BIANCHI
ERSEL SIM S P A C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE 17TH FL
NEW YORK, NY 10017