UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
:
In re:                                             :    Chapter 11 Case No.:
                                                   :
MOTORS LIQUIDATION COMPANY, et al.                 :    09-50026 (REG)
      f/k/a General Motors Corp., et al.           :
                                                   :
              Debtors.                             :    (Jointly Administered)
                                                   :
                                                   :    **Ref. Docket No. 8388**
---------------------------------------------------------------- X


## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK   )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On January 5, 2011, I caused to be served the "Letter to Honorable Robert E. Gerber," dated January 5, 2011 [Docket No. 8388], by causing true and correct copies to be:

    a)  delivered by electronic mail to those parties listed on the annexed Exhibit A,

    b)  delivered by facsimile to those parties listed on the annexed Exhibit B, and

    c)  enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit C.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Pete Caris*
Pete Caris

Sworn to before me this
6th day of January, 2011
/s/ *Cassandra Murray*
Cassandra Murray
Notary Public, State of New York
No. 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

# EXHIBIT A

# GENERAL MOTORS CORPORATION
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS 7533 WILLOW CREEK DRIVE CANTON MI 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| AIMS/LATHROP & GAGE LC | 2345 GRAND BLVD. KANSAS CITY MO 64108 |
| AIMS/STEPHENS & STEPHENS | 410 MAIN STREET BUFFALO NY 14202 |
| ARCADIS BBL | 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS BBL | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| BT2, INC. | ATTN: MARK HUBER 2830 DAIRY DRIVE MADISON WI 53718-6751 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT 1490 S. DYE ROAD FLINT MI 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER 7200 S. HURON RIVER DR. YPSILANTI MI 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER 7244 N. GENESSE ROAD P.O. BOX 215 GENESEE MI 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. SAGINAW MI 48601 |
| CITY OF SIOUX CITY | CITY TREASURER P.O. BOX 447 SIOUX CITY IA 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 BOSTON MA 02241-3442 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE 22055 NIAGARA FALLS BLVD. SUITE #3 NIAGARA FALLS NY 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 22055 NIAGARA FALLS BLVD SUTIE #3 NIAGARA FALLS NY 14304 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER P.O. BOX 66 6723 TOWPATH ROAD SYRACUSE NY 13214-0066 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540-1980 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO 1210 SOUTH 5TH STREET, SUITE 2 SPRINGFIELD IL 62703 |
| GENERAL OIL COMPANY, INC. | 35796 VERONICA ST. LIVONIA MI 48150 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 6140 HILL 23 DRIVE SUITE 1 FLINT MI 48507 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY SUITE 500 EXTON PA 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 56 ROLAND STREET BOSTON MA 02129-1400 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 ROCHESTER NY 14623-4264 |
| HDR ENGINEERING | ATTN: DICK BELL 8404 INDIAN HILLS DRIVE OMAHA NE 68114 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO 445 S. LIVERNOIS - SUITE 202 ROCHESTER MI 48307 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD #300 NOVI MI 48375 |
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN 5000 BRITTONFIELD PKWY SYRACUSE NY 13057-9226 |
| ROYAL ENVIRONMENTAL, INC. | 720 LEXINGTON AVENUE P.O. BOX 15719 ROCHESTER NY 14615 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD NIAGARA FALLS NY 14302 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT P.O. BOX 19445 NEWARK NJ 07195-0445 |
| THE BARTECH GROUP | 17199 NORTH LAUREL PARK DR. SUITE224 LIVONIA MI 48152 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE 150 CONCORD ST FRAMINGHAM MA 01702 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 200 N. MAIN ST STE 200 ANN ARBOR MI 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 LOUISVILLE KY 40290-1054 |
| WDC EXPLORATION & WELLS | 500 MAIN STREET WOODLAND CA 95695 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY FLINT MI 48505 |

**Total Creditor count  39**

GM5_DN8388_01-05-11

GOHN, HANKEY & STICHEL, LLP
(COUNSEL TO: HAROLD MARTIN)
ATTN: JAN I. BERLAGE
201 N. CHARLES STREET - SUITE 2101
BALTIMORE, MD 21201

**EXHIBIT B**

| NAME | FAX |
|---|---|
| OFFICE OF THE U.S. TRUSTEE ATTN TRACY HOPE DAVIS | (212) 668-2255 |
| GOHN HANKEY & STICHEL:  JAN BERLAGE & B. DELFINO | (410) 752-2519 |
| WHITE AND WILLIAMS LLP ATTN: KAREL S. KARPE | (212) 631-4431 |

# EXHIBIT C

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| 3M COMPANY | (Maicopa County) ATT: BARBARA LEE CALDWELL blc@ashrlaw.com |
| AIKEN SCHENK HAWKINS & RICCARDI P.C. | (Airgas, Inc.) ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT david.boyle@airgas.com |
| AIRGAS, INC. | (Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company) ATTN: DANIEL H. GOLDEN dgolden@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company) ATTN: NATALIE E. LEVINE nlevine@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company) ATTN: PHILIP C. DUBLIN pdublin@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: CARRIANNE BASLER cbasler@alixpartners.com |
| ALIX PARTNERS LLP | (Severstal North America, Inc.) ATT: DEBORAH L. FISH, ESQ. dfish@allardfishpc.com |
| ALLARD & FISH, P.C. | (Alpine Electronics of America, Inc.) ATT: CYNTHIA WOODRUFF-NEER, ESQ. cwoodruff-neer@alpine-usa.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | (Arcadis U.S., Inc.) ATT: LIESL SPANGLER, ASSOCIATE COUNSEL Elizabeth.Spangler@arcadis-us.com |
| ARCADIS U.S., INC. | (Timken Company) ATT: JAMES M. SULLIVAN, ESQ. sullivan.james@arentfox.com |
| ARENT FOX LLP | (Harman Becker Automotive Systems, Inc. and its affiliated companies) ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| ARENT FOX LLP | (Toyota Boshoku America, Inc.) ATT: MARY JOANNE DOWD, ESQ. dowd.mary@arentfox.com |
| ARENT FOX LLP | (Spartan Light Metal Products Company Inc.) ATT: DAVID L. GOING, ESQ. dgoing@armstrongteasdale.com |
| ARMSTRONG TEASDALE, LLP | (Verizon Communications Inc.) ATT: DARRYL S. LADDIN & FRANK N. WHITE dladdin@agg.com; frank.white@agg.com |
| ARNALL GOLDEN GREGORY LLP | (AT&T Corp.) ATTN: JAMES W. GRUDUS jg5786@att.com |
| AT&T SERVICES INC. | (Unemployment Tax Office of the State of Michigan) ATTN: ROLAND HWANG, ESQ. hwangr@michigan.gov |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | (State of Nebraska and Other States Signing The Limited Objection Motion) ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL leslie.levy@nebraska.gov |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | (Comptroller of Public Accounts of the State of Texas) ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL bk-mbrowning@oag.state.tx.us |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | (State of Ohio, ex rel Richard Corday, Attorney General of Ohio) ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF OHIO | (Workers' Compensation Agency for the State of Michigan) ATTN: MICHAEL A. COX & DENNIS J. RATERINK raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | (Texas Comptroller of Public Accounts) ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF STATE OF TEXAS | (Michigan Workers' Compensation Agency) ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL przekopshaws@michigan.gov |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | (New York State Department of Taxation and Finance) ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL neal.mann@oag.state.ny.us |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | (B&H Creditors) ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com |
| BAKER & HOSTETLER LLP | (B&H Creditors) ATT: RICHARD BERNARD, ESQ. rbernard@bakerlaw.com |
| BAKER & HOSTETLER LLP | (Scripps Networks, LLC, Individually and as Managing G.P. of Television Food Network, G.P.) ATTN: WENDY J. GIBSON, ESQ. wgibson@bakerlaw.com |
| BAKER & HOSTETLER LLP | ATTN: MAX A. MOSELEY mmoseley@bakerdonelson.com |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | (Fountain Lakes I, L.L.C.) ATT: MATTHEW G. SUMMERS, ESQ. summersm@ballardspahr.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: JOHN T. GREGG, ESQ. jgregg@btlaw.com |
| BARNES & THORNBURG LLP | (Hirata Corporation of America) ATTN: MARK R. OWENS, ESQ. mark.owens@btlaw.com |
| BARNES & THORNBURG LLP | rcpottinger@bslbv.com |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | (Iron Mountain Information Management, Inc.) ATT: FRANK F. MCGINN, ESQ. ffm@bostonbusinesslaw.com |
| BARTLETT HACKETT FEINBERG P.C. | (Factory Motor Parts Company) ATT: CHESTER B. SALOMON, ESQ. CSALOMON@BECKERGLYNN.COM |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | (Cisco Systems Capital Corporation) ATTN: THOMAS M. GAA tgaa@bbslaw.com |
| BIALSON, BERGEN & SCHWAB | (Wells Fargo Bank Northwest, National Association, as Indenture Trustee) ATT: ANNA M. BOELITZ, ESQ. anna.boelitz@bingham.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| BINGHAM MCCUTCHEN LLP | (Deutsche Bank AG) ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com |
| BINGHAM MCCUTCHEN LLP | (Travelers Casualty and Surety Company of America) ATTN: JONATHAN B. ALTER, ESQ. jonathan.alter@bingham.com |
| BINGHAM MCCUTCHEN LLP | (DENSO International America, Inc.) ATT: MARC E. RICHARDS, ESQ. mrichards@blankrome.com |
| BLANK ROME LLP | (Cellco Partnership d/b/a Verizon Wireless) ATT: REGINA STANGO KELBON, ESQ. Kelbon@blankrome.com |
| BLANK ROME LLP | (Blue Cross Blue Shield of Michigan) ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL JRumley@bcbsm.com |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | (Production Modeling Corporation) ATTN: COLIN T. DARKE, ESQ. cdarke@bodmanllp.com |
| BODMAN LLP | (Lear Corporation and its subsidiaries and affiliates in privity of contract with debtors) ATTN: MARC M. BAKST, ESQ. mbakst@bodmanllp.com |
| BODMAN LLP | (Raycom Media, Inc.) ATTN: WANDA BORGES, ESQ. borgeslawfirm@aol.com |
| BORGES & ASSOCIATES, LLC | (Georg Fischer Automotive AG) ATT: RENEE DAILEY renee.dailey@bgllp.com |
| BRACEWELL & GIULIANI LLP | bwilliam@gklaw.com |
| BRADY C WILLIAMSON | (Certain Asbestos Claimants who are creditors) ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRAYTON PURCELL LLP | (Factory Motor Parts Company) ATT: JOHN R. MCDONALD, ESQ. JMcDonald@Briggs.com |
| BRIGGS AND MORGAN P.A. | (Henze Stamping & Manufacturing Company) ATT: MATTHEW E. WILKINS wilkins@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | (Wabash Technologies, Inc.) ATTN: PAULA A. HALL, ESQ. hall@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: RODNEY A. BROWN, ESQ. rbrown@brownwhalen.com |
| BROWN & WHALEN, P.C. | (Oracle USA, Inc.) ATT: SHAWN M. CHRISTIANSON, ESQ. schristianson@buchalter.com |
| BUCHALTER NEMER, PC | (Napleton Investment Partnership LP) ATT: J. KIM & G. RING JKim@burkelaw.com ; Gring@Burkelaw.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | (Burlington Northern Sante Fe Railway Company) ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY Peter.Lee@bnsf.com |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | (Gestamp Alabama, LLC) ATT: D.CHRISTOPHER CARSON ccarson@burr.com |
| BURR & FORMAN LLP | (IEE Sensing, Inc.) ATT: RICHARD W. PAIGE paige@bsplaw.com |
| BUSH SEYFERTH & PAIGE PLLC | (TK Holdings, INC.) ATT: ROBERT SIDORSKY & ERIC B. FISHER sidorsky@butzel.com; fishere@butzel.com |
| BUTZEL LONG, PC | (Inteva Products, LLC) ATTN: ROBERT SIDORSKY & ERIC B. FISHER sidorsky@butzel.com; fishere@butzel.com; seidel@butzel.com |
| BUTZEL LONG, PC | (Inteva Products, LLC) ATTN: THOMAS B. RADOM & MAX J. NEWMAN radom@butzel.com; newman@butzel.com |
| BUTZEL LONG, PC | cbblac@acxiom.com |
| C.B. BLACKARD, III | (United States of America, including the United States Department of the Treasury, the Environmental Protection Agency, and the Internal Revenue Service) ATT: JOHN J. RAPISARDI, ESQ. john.rapisardi@cwt.com; douglas.mintz@cwt.com; peter.friedman@cwt.com; zachary.smith@cwt.com |
| CADWALADER, WICKERSHAM & TAFT LLP | (George P. Johnson Company (GPJ)) ATTN: ROBERT J. FIGA, ESQ. rfiga@comlawone.com |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | (Canon Financial Services, Inc.) ATTN: RUTH E. WEINSTEIN rweinstein@cusa.canon.com |
| CANON U.S.A, INC. | (Cooney & Conway Asbestos Personal Injury Tort Claimants) ATT: ELIHU INSELBUCH & RITA TOBIN ei@capdale.com; rct@capdale.com; |
| CAPLIN & DRYSDALE, CHARTERED | (Cooney & Conway Asbestos Personal Injury Tort Claimants) ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS pvnl@capdale.com; rer@capdale.com; tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | (MSL per 2nd Amended Case Mgt order on 3/15/10 (sextion x)) ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III kcm@capdale.com; tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | (Vitec, LLC) ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | (Rima Manufacturing Company) ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA brcy@carsonfischer.com; brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | (Industry Canada) ATT: MICHAEL WEINCZOK mweinczok@casselsbrock.com |
| CASSELS BROCK | ATTN ALAN CHAPELL CIPP alan@chapellassociates.com |
| CHAPELL & ASSOCIATES LLC | (ATS Automation Tooling System, Inc.) ATT: CHRISTOPHER M. CAHILL ccahill@clarkhill.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| CLARK HILL PLC | (ATS Automation Tooling Systems, Inc.) ATTN: ROBERT D. GORDON, ESQ. rgordon@clarkhill.com |
| CLARK HILL PLC | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (Grupo KUO, S.A.B. de C.V.) ATT: DEBORAH M. BUELL, ESQ. dbuell@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (UAW (International Union, United Automobile, Aerospace & Agricultural Implements Workers of America)) ATT: JAMES L. BROMLEY, ESQ. jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (The Interpublic Group of Companies, Inc. and its subsidiaries) ATT: SEAN A. O'NEAL, ESQ. soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. DGOTTLIEB@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. RLINCER@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (International Union, UAW) ATT: BABETTE A. CECCOTTI, ESQ. bceccotti@cwsny.com |
| COHEN, WEISS AND SIMON LLP | (Cabot Industrial Value Fund II Operating Partnership, L.P.) ATT: MICHAEL J. GOLDBERG, ESQ. goldberg@cwg11.com |
| COHN WHITESELL & GOLDBERG LLP | (Panasonic Electric Works Corporation of America) ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK sfalanga@connellfoley.com; chemrick@connellfoley.com |
| CONNELL FOLEY LLP | (Harco Manufacturing Group LLC) ATT: RONALD S. PRETEKIN, ESQ. pretekin@coollaw.com |
| COOLIDGE WALL CO., L.P.A. | (The County of Loudoun, Virginia) ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY belkys.escobar@loudoun.gov |
| COUNTY ATTORNEY | (Union Pacific Railroad Company) ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. mbaxter@cov.com |
| COVINGTON & BURLING LLP | (Union Pacific Railroad Company) ATTN: SUSAN POWER JOHNSTON, ESQ. sjohnston@cov.com |
| COVINGTON & BURLING LLP | (Emigrant Business Credit Corp.) ATT: JOHN F. CARBERRY, ESQ. jcarberry@cl-law.com |
| CUMMINGS & LOCKWOOD LLC | (Dana Holding Company) ATT: LISA WURSTER lisa.wurster@dana.com |
| DANA HOLDING COMPANY | (Ford Motor Company) ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER donald.bernstein@dpw.com; |
| DAVIS POLK & WARDWELL | (Magneti Marelli Powertrain USA LLC) ATT: WILLIAM ROSIN & KENNETH FLASKA gm@dmms.com |
| DAWDA, MANN, MULCAHY & SADLER, PLC | (Spartan Light Metal Products Company Inc.) ATT: RICHARD M. METH, ESQ. rmeth@daypitney.com |
| DAY PITNEY | (Bank of Valletta P.L.C.) ATT: HERBERT K. RYDER hryder@daypitney.com |
| DAY PITNEY LLP | (Bank of Valletta P.L.C.) ATT: HERBERT RYDER, ESQ. hryder@daypitney.com |
| DAY PITNEY LLP | (Spartan Light Metal Products Company Inc.) ATT: RICHARD M. METH, ESQ. rmeth@daypitney.com |
| DAY PITNEY LLP | (Oracle USA, Inc.) ATTN: AMISH R. DOSHI, ESQ. adoshi@daypitney.com |
| DAY PITNEY LLP | info@dealertire.com |
| DEALER TIRE, LLC | dtrafelet@sbcglobal.net |
| DEAN M. TRAFELET | (MAG Industrial Automation Systems, LLC) ATT: JASMINE POWERS, ESQ. jpowers@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | (The Hertz Corporation) ATT: RICHARD F. HAHN, ESQ. rfhahn@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | (CDI Corporation) ATTN: JAMES O. MOORE, ESQ. james.moore@dechert.com |
| DECHERT LLP | (CDI Corporation) ATTN: JULIET SARKESSIAN, ESQ. juliet.sarkessian@dechert.com |
| DECHERT LLP | (Shanghai Automotive Industry Corporation (Group)) ATTN: SHMUEL VASSER, ESQ. shmuel.vasser@dechert.com |
| DECHERT LLP | ATTN: DEPUTY SOLICITOR OF LABOR CONTACT-OCFO@DOL.GOV |
| DEPARTMENT OF LABOR | ATTN: J. KOTS jkots@state.pa.us |
| DEPARTMENT OF LABOR & INDUSTRY | (Johnson Controls, Inc.) ATT: COLLEEN M. SWEENEY, ESQ. csweeney@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | (Johnson Controls, Inc.) ATT: DORON YITZCHAKI, ESQ. dyitzchaki@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | (Johnson Controls, Inc.) ATT: JAMES A. PLEMMONS, ESQ. jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | (Johnson Controls, Inc.) ATT: KERRY MASTERS EWALD, ESQ. kewald@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | (Johnson Controls, Inc.) ATT: MICHAEL C. HAMMER, ESQ. mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | (Arcadis U.S., Inc.) ATT: GERARD DICONZA, ESQ. gdiconza@dlawpc.com |
| DICONZA LAW P.C. | (Manufacturers and Traders Trust Company, as Successor Pass Through Trustee and Indenture Trustee) ATT: KRISTEN K. GOING, ESQ. kristin.going@dbr.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| DRINKER BIDDLE & REATH LLP | (Manufacturers and Traders Trust Company, as successor Pass Through Trustee and Indenture Trustee) ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING stephanie.wickouski@dbr.com; Kristin.Going@dbr.com; |
| DRINKER BIDDLE & REATH LLP | (Hewlett-Packard Company) ATT: AYALA HASSELL ayala.hassell@hp.com |
| EDS, AN HP COMPANY | (U.S. Bank National Association) ATTN J WHITLOCK jwhitlock@eapdlaw.com |
| EDWARDS ANGELL PALMER & DODGE LLP | (3M Purification Inc. f/k/a CUNO Incorporated) ATT: R. Z - ARAVENA & T. KITTILA,ESQ. rxza@elliottgreenleaf.com ; tak@elliottgreenleaf.com |
| ELLIOTT GREENLEAF | (Crymes Landfill PRP Group) ATT: GEORGE F. SANDERSON III george.sanderson@elliswinters.com |
| ELLIS & WINTERS LLP | (Entergy Services, Inc.) ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL akatz@entergy.com |
| ENTERGY SERVICES, INC | (Nidec Motors & Actuators) ATT: DAVID M. EISENBERG, ESQ. deisenberg@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | (Etkin Management Services) ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN druhlandt@ermanteicher.com ; eerman@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | (Salas Automotive Group, Inc, dba Poway Chevrolet) ATTN: MICHAEL S. KOGAN mkogan@ecjlaw.com |
| ERVIN COHEN & JESSUP LLP | (General Motors Retirees Association) ATT: NEIL A. GOTEINER, ESQ. ngoteiner@fbm.com |
| FARELLA BRAUN & MARTEL LLP | (The McClatchy Company) ATT: PAUL J. PASCUZZI, ESQ. ppascuzzi@ffwplaw.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | (Toyota Motor Corporation) ATT: ROBERT H. HUEY, ESQ. rhuey@foley.com |
| FOLEY & LARDNER LLP | (Toyota Motor Corporation) ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE vavilaplana@foley.com; mriopelle@foley.com |
| FOLEY & LARDNER LLP | (Toyota Motor Corporation) ATTN JEFFREY A. SOBLE, ESQ. jsoble@foley.com |
| FOLEY & LARDNER LLP | (Getrag Transmission Corporation) ATTN: FRANK DICASTRI, ESQ. fdicastri@foley.com |
| FOLEY & LARDNER LLP | (Cummins Inc.) ATTN: JILL L. MUNCH & JOANNE LEE jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | (Inergy Automotive Systems (USA), LLC) ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | (Peterson American Corporation) ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER sbarbatano@foley.com; shilfinger@foley.com |
| FOLEY & LARDNER LLP | (Pirelli Tire, LLC) ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE sbarbatano@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | (Textron Inc.) ATTN: SCOTT T. SEABOLT, ESQ. sseabolt@foley.com |
| FOLEY & LARDNER LLP | (Omron Automotive Electronics, Inc.) ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON shilfinger@foley.com; fdicastri@foley.com; jsimon@foley.com |
| FOLEY & LARDNER LLP | (Intra Corporation) ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE shilfinger@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | (Siemens Building Technologies) ATTN: KIM R. LYNCH, ESQ. klynch@formanlaw.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | (StarSource Management Services) ATTN: YANN GERON, ESQ. ygeron@foxrothschild.com |
| FOX ROTHSCHILD LLP | (PGW, LLC) ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| FREEBORN & PETERS LLP | (Realty Associates Iowa Corporation) ATTN: ROBERT E. GREENBERG, ESQ. rgreenberg@dclawfirm.com |
| FRIEDLANDER MISLER, PLLC | (Clarcor, Inc.) ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN bguy@fbtlaw.com ; mkroplin@fbtlaw.com |
| FROST BROWN TODD | (Southwest Research Institute) ATT: DAVID A. ROSENZWEIG & MARK C. HAUT drosenzweig@fulbright.com; mhaut@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | (Bell Atlantic Tricon Leasing Corporation, as Owner Participant) ATT: LIZ BOYDSTON, ESQ. lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | (Verizon Capital Corporation, fka Bell Atlantic Tri-Continental Leasing Corp.) ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. lstrubeck@fulbright.com; lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | (Southwest Research Institute) ATT: MICHAEL M. PARKER, ESQ. mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | (AT&T Corp.) ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN drosenzweig@fulbright.com; jrabin@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT LAWRENCE S BUONOMO ESQ lawrence.s.buonomo@gm.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| GENERAL MOTORS, LLC | (Class Counsel in General Motors Dex-Cool/Gasket Cases and General Motor Cases, Anderson V. General Motors) ATT: PAUL RACHMUTH prachmuth@gerstensavage.com |
| GERSTEN SAVAGE, LLP | (J.D. Power and Associates) ATT: DAVID N. CRAPO, ESQ. dcrapo@gibbonslaw.com |
| GIBBONS P.C. | (Wilmington Trust Company) ATT: DAVID M. FELDMAN, ESQ. dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | (Wilmington Trust Company) ATT: MATTHEW J. WILLIAMS, ESQ. mjwilliams@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | (Class Counsel in General Motors Dex-Cool / Gasket Cases and General Motors Cases, Anderson V. General Motors) ATT: D. GIRARD & A.J. DE BARTOLOMEO dcg@girardgibbs.com ; ajd@girardgibbs.com |
| GIRRARD GIBBS LLP | (GE Energy) Glenn.Reisman@ge.com |
| GLENN M. REISMAN, ESQ. | ATTN: TIMOTHY F. NIXON, ESQ tnixon@gklaw.com; candres@gklaw.com; kstadler@gklaw.com |
| GODFREY & KAHN, S.C. | (Harold Martin) ATT: JAN I. BERLAGE jberlage@ghsllp.com; bdelfino@ghsllp.com |
| GOHN, HANKEY & STICHEL, LLP | (The Quaker Oats Company) ATT: B. HOOVER & C. BELTER, ESQ. bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com |
| GOLDBERG SEGALLA LLP | (Panasonic Automotive Systems Company of america, Div. of Panasonic Corp. N.A. (fka Matsushita Electric Corp of America)) ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO jflaxer@golenbock.com; dfurth@golenbock.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | (International Union of Operating Engineers ("IUOE")) ATT: BARBARA S. MEHLSACK, ESQ. bmehlsack@gkllaw.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | (767 Fifth Partners LLC) ATT: DOUGLAS B. ROSNER, ESQ. drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | (767 Fifth Partners LLC) ATT: GREGORY O. KADEN, ESQ. gkaden@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | (Perry Partners International, Inc.) ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH Zirinskyb@gtlaw.com; Mitchelln@gtlaw.com; Kadisha@gtlaw.com |
| GREENBERG TRAURIG, LLP | (Bonni J. Reynolds & Garland Reynolds Jr.) ATT: J. DIVACK & H. PATWARDHAN, ESQ. jdivack@hahnhessen.com; hpatwardhan@hahnhessen.com |
| HAHN & HESSEN LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO ldpowar@hahnlaw.com; dademarco@hahnlaw.com |
| HAHN LOESER & PARKS LLP | (Macquarie Equipment Finance, LLC) ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HALPERIN BATTAGLIA RAICHT, LLP | info@harmanbecker.de |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | (Sakwe Balintulo) ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD solson@hausfeldllp.com |
| HAUSFELD LLP | (Airgas, Inc.) ATT: JONATHAN HOOK, ESQ. jonathan.hook@haynesboone.com |
| HAYNES AND BOONE LLP | (Airgas, Inc.) ATT: PATRICK L. HUGHES & PETER C. RUGGERO patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com |
| HAYNES AND BOONE LLP | (Exxon Mobil Corporation) ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON charles.beckham@haynesboone.com; brooks.hamilton@haynesboone.com |
| HAYNES AND BOONE LLP | (CEVA Logistics) ATTN: JUDITH ELKIN judith.elkin@haynesboone.com |
| HAYNES AND BOONE, LLP | (Exxon Mobil Corporation) ATTN: MATTHEW E. RUSSELL, ESQ. matthew.russell@haynesboone.com |
| HAYNES AND BOONE, LLP | (South Carolina Automobile Dealers Association) ATTN: WILLIAM H. SHORT, JR., ESQ. bshort@hsblawfirm.com |
| HAYNSWORTH SINKLER BOYD, P.A. | (Bridgestone Americas Tire Operations, LLC) ATT: STEPHEN B. SELBST & PAUL RUBIN sselbst@herrick.com; prubin@herrick.com |
| HERRICK, FEINSTEIN LLP | (Hess Corporation) ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. ecurrenti@hess.com |
| HESS CORPORATION | (Hewlett-Packard Company) ATT: AMY S. CHIPPERSON, ESQ. amy.chipperson@hp.com |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | (Dave Delaney's Columbia Buick-Pontiac-GMC Company, LLC) ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN tcurran@haslaw.com |
| HINCKLEY, ALLEN & SNYDER LLP | (The Schaefer Group Inc.) ATTN SUSAN R KATZOFF ESQ skatzoff@hblaw.com |
| HISCOCK & BARCLAY LLP | (Niagara Mohawk Power Corportation d/b/a National Grid) ATT: SUSAN R. KATZOFF, ESQ. skatzoff@hblaw.com |
| HISCOCK & BARCLAY, LLP | (News America Incorporated) ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. sagolden@hhlaw.com ; bjgrieco@hhlaw.com |
| HOGAN & HARTSON LLP | ATT: TRICIA A. SHERICK, ESQ. tsherick@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | (General Motors Corporation) ATTN JOSEPH R SGROI ESQ jsgroi@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | (General Motors Corporation) ATTN ROBERT B WEISS ESQ rweiss@honigman.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | (ZF Friedrichshafen AG) ATT: JOHN J. HUNTER, JR., ESQ. jrhunter@hunterschank.com |
| HUNTER & SCHANK CO., LPA | (ZF Friedrichshafen AG) ATT: THOMAS J. SCHANK, ESQ. tomschank@hunterschank.com |
| HUNTER & SCHANK CO., LPA | (Industry Canada) ATT: ANNE BOUDREAU anne.boudreau@ic.gc.ca |
| INDUSTRY CANADA, LEGAL SERVICES | (International Union of Operating Engineers ("IUOE")) ATT: RICHARD GRIFFIN, GENERAL COUNSEL rgriffin@iuoe.org |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | (International Union, UAW) ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. memberservices@iuawfcu.com; nganatra@uaw.net |
| INTERNATIONAL UNION, UAW | (Sonic Automotive, Inc.) ATTN: MELISSA ZELEN NEIER, ESQ. mneier@ibolaw.com |
| IVEY, BARNUM AND O'MARA, LLC | (TMI Custom Air Systems, Inc.) ATTN: JENNIFER L. SAFFER, ESQ. jlsaffer@jlsaffer.com |
| J.L. SAFFER, P.C. | (Bayerische Motoren Werke Aktiengesellschaft (BMW AG)) ATT: RICHARD E. KRUGER rkruger@jaffelaw.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | (Proposed Special Counsel For Debtors) ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI dmurray@jenner.com |
| JENNER & BLOCK LLP | (Proposed Special Counsel For Debtors) ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN ptrostle@jenner.com |
| JENNER & BLOCK LLP | (D & J Automotive, LLC) ATT: JEAN WINBORNE BOYLES, ESQ. jboyles@jhvgglaw.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | (PPG Industries, Inc.) ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. jeff.rich@klgates.com; eric.moser@klgates.com |
| K&L GATES LLP | (Phillip Morris Capital Corporation & certain subsidiaries & affiliates) ATT: RICHARD G. SMOLEV & STEWART B. HERMAN rsmolev@kayescholer.com; |
| KAYE SCHOLER LLP | (Cintas Corporation) ATTN: JASON V. STITT, ESQ. jstitt@kmklaw.com |
| KEATING MUETHING & KLEKAMP PLL | (Asbestos Claimants) ATT: THOMAS M. WILSON, ESQ. twilson@kelley-ferraro.com |
| KELLEY & FERRARO, L.L.P. | (Law Debenture Trust Company of New York, as successor Indenture Trustee) ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN LLP | (BP Canada Energy Marketing Corp.) ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | ATTN: SUSAN JENNIK, ESQ. sjennik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. tmurray@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | (AVL Americas, Inc.) ATT: P. WARREN HUNT, ESQ. & JAMES DELINE pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | (Windsor Mold Inc.) ATTN: JAMES E. DELINE, ESQ. jed@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | (Oakland County Treasurer) ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN ecf@kaalaw.com |
| KILPATRICK & ASSOCIATES, P.C. | (Manufacturers and Traders Trust Company ("M&T Bank")) ATTN MORTON R BRANZBURG MBranzburg@klehr.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | (Sunnyside Automotive VI, LLC) ATT: JAMES W. EHRMAN, ESQ. jwe@kjk.com |
| KOHRMAN JACKSON & KRANTZ, PLL | (Applied Manufacturing Technologies) ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS fberg@kotzsangster.com; jmacyda@kotzsangster.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | (Proposed Counsel for Committee of Unsecured Creditors of General Motors Corporation) ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET acaton@kramerlevin.com; tmayer@kramerlevin.com; rschmidt@kramerlevin.com; lmacksoud@kramerlevin.com; jsharret@kramerlevin.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (LA Productions, LLC) ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL dmb@kompc.com; psm@kompc.com; mws@kompc.com |
| KUPELIAN ORMOND & MAGY, P.C. | (Linamar Corporation) ATTN: ADAM D. BRUSKI, ESQ. abruski@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | (Linamar Corporation) ATTN: SUSAN M. COOK, ESQ. scook@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | (Allison Transmission, Inc., f/k/a Clutch Operating Company, Inc.) ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com |
| LATHAM & WATKINS LLP | (Hess Corporation) ATT: GABRIEL DEL VIRGINIA, ESQ. gabriel.delvirginia@verizon.net |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | (Carrollton-Farmers Branch Independent School District) ATT: ANDREA SHEEHAN, ESQ. sheehan@txschoollaw.com |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | (Bondholder in Pro Per) larrykraines@gmail.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| LAWRENCE JAY KRAINES, ESQ. | (Honeywell International Inc. and certain of its affiliates) ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS michael.hastings@leclairryan.com ; michael.conway@leclairryan.com |
| LECLAIRRYAN P.C | (United Steelworkers) ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com |
| LEVY RATNER P.C. | (Johann Hay GmbH & Co. KG) ATT: KENNETH M. LEWIS klewis@lewispllc.com |
| LEWIS LAW PLLC | (Tarrant County) ATT: ELIZABETH WELLER, ESQ. dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (Harris County) ATT: JOHN P. DILLMAN, ESQ. houston_bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | (Cameron County) ATTN: DIANE W. SANDERS, ESQ. austin.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | (Methode Electronics, Inc.) ATT: KEVIN J. WALSH, ESQ. kwalsh@lockelord.com |
| LOCKE LORD BISSELL & LIDDELL LLP | (Group 1 Automitve, Inc. and its Dealerships) ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| LOWENSTEIN SANDLER PC | (Group 1 Automotive, Inc. and its Dealerships) ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| LOWENSTEIN SANDLER PC | (M-Tech Associates) ATTN: KATHLEEN H. KLAUS, ESQ. khk@maddinhauser.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | (South Troy Tech, LLC) ATTN: MICHAEL S. LIEB, ESQ. msl@maddinhauser.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | (Charter Township of Ypsilanti, Michigan) ATT: STEVEN A. MATTA, ESQ. smatta@mattablair.com |
| MATTA BLAIR, PLC | (Clarcor, Inc.) ATTN: DAVID H. HARTHEIMER, ESQ. dhartheimer@mazzeosong.com |
| MAZZEO SONG & BRADHAM LLP | (New Jersey Self Insurers Guaranty Association) ATT: CHARLES A. STANZIALE, JR. cstanziale@mccarter.com |
| MCCARTER & ENGLISH, LLP | (Brownfield Partners, LLC) ATT: JEFFREY T.TESTA, ESQ. jtesta@mccarter.com |
| MCCARTER & ENGLISH, LLP | (Dealer Tire, LLC) ATTN: KIMBERLY A. BRENNAN, ESQ. kab@mccarthylebit.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | (Dealer Tire, LLC) ATTN: ROBERT R. KRACHT, ESQ. rrk@mccarthylebit.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | (Local Texas Taxing Authorities (County of Bowie, etc.)) ATTN MICHAEL REED ESQ mreed@mvbalaw.com; sveselka@mvbalaw.com; gbragg@mvbalaw.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | (Charles E. Dorkey III) ATT: CHARLES E. DORKEY III cdorkey@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | (Industry Canada) ATT: CHRISTOPHER F. GRAHAM, ESQ. cgraham@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | (Industry Canada) ATT: JESSICA H. MAYES, ESQ. jmayes@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | (St. Regis Mohawk Tribe) ATT: JACOB F. LAMME, ESQ. lamme@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | (St. Regis Mohawk Tribe) ATT: JOHN J. PRIVITERA, ESQ. privitera@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | (Pitney Bowes, Inc.) ATT: EDWARD J. LOBELLO, ESQ. elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | (Class Representatives of Int'l Union, UAW, et al v. General Motors Corp., Civil Action No. 07-14074 (E.D. Mich)) ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | (Class Representatives of (1) Int'l Union, UAW, et al v. General Motors Corp., Civ Act No. 07-14074 (E.D. Mich)) ATT: HANAN B. KOLKO, ESQ. hkolko@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | (Michael A. Cox, Attorney General) gardinerk@michigan.gov |
| MICHAEL A. COX, ATTY GENERAL | (River Oaks L-M, Inc.) ATT: MICHAEL S. HOLMES, ESQ. msholmes@cowgillholmes.com |
| MICHAEL S. HOLMES, P.C. | (Michigan Department of Environmental Quality) ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL gillcr@michigan.gov |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | funds@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | wcacinfo@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | (Manufacturers and Traders Trust Company) ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. tlomazow@milbank.com ; skhalil@milbank.com |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT THOMAS P. SARB, ESQ ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | (Mico Industries, Inc.) ATTN: ROBERT D. WOLFORD, ESQ. ecfwolfordr@millerjohnson.com |
| MILLER JOHNSON | (Lansing Board of Water & Light) ATT: DONALD J. HUTCHINSON, ESQ. hutchinson@millercanfield.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | (Lansing Board of Water & Light) ATT: SUSAN I. ROBBINS, ESQ. robbins@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | (County of Wayne, Michigan) ATT: TIMOTHY A. FUSCO, ESQ. fusco@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | (Kongsberg Automotive, Inc.) ATTN: MARC N. SWANSON, ESQ. swansonm@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | (Hitachi, Ltd.) ATT: PAUL J. RICOTTA, ESQ. pricotta@mintz.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | (Missouri Department of Revenue) ATT: STEVEN A. GINTHER, ESQ. sdnyecf@dor.mo.gov |
| MISSOURI DEPARTMENT OF REVENUE | (Steven Kazan, Esq.) ATTY FOR STEVEN KAZAN, ESQ. nramsey@mmwr.com; joneil@mmwr.com |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTN: ANDREW D GOTTFRIED, ESQ. AGOTTFRIED@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. RTODER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | (FMR Corp.) ATTN: EMMELINE S. LIU, ESQS eliu@morganlewis.com |
| MORGAN, LEWIS & BOCKIUS LLP | (Aramark Holdings Corporation) ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS rmauceri@morganlewis.com |
| MORGAN, LEWIS & BOCKIUS LLP | (Blue Cross Blue Shield of Michigan) ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS bankruptcy@morrisoncohen.com |
| MORRISON COHEN LLP | (Asbestos Tort Claimants) ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTLEY RICE LLC | ATTN: TED STENGER TStenger@alixpartners.com |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW tmorrow@alixpartners.com |
| MOTORS LIQUIDATION COMPANY | (Brandenburg Industrial Service Co.) ATT: COLLEEN E. MCMANUS, ESQ. CMcManus@muchshelist.com |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | (BASF Corporation) ATT: MARY W. KOKS mkoks@munsch.com |
| MUNSCH HARDT KOPF & HARR, P.C. | (Greater New York Automobile Dealers Association) ATT: RICHARD SOX, ESQ. rsox@dealerlawyer.com |
| MYERS & FULLER, P.A. | (Environmental Conservation and Chemical Corporation Site Trust Fund) ATT: NORMAN W. BERNSTEIN, ESQ. nwbernstein@nwbllc.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | (Lungisile Ntsebeza) ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. dsammons@nagelrice.com; jrice@nagelrice.com |
| NAGEL RICE, LLP | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS dbrody@borahgoldstein.com |
| NAHINS & GOIDEL, P.C. | ATTN: GARY KELLY Gkelly@narmco.com |
| NARMCO GROUP | (Michelin Tire Corp.) ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | (Michelin Tire Corp.) ATT: PETER J. HALEY, ESQ. peter.haley@nelsonmullins.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | (State of New York) ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL Maureen.Leary@oag.state.ny.us |
| NEW YORK STATE DEPARTMENT OF LAW | (State of New York) ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL Susan.Taylor@oag.state.ny.us |
| NEW YORK STATE DEPARTMENT OF LAW | (New York State Department of Labor) ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL steven.koton@ag.ny.gov |
| NEW YORK STATE, DEPT. OF LABOR | (Commonwealth of Pennsylvania, Department of Revenue, Bureau of Accounts Settlement) ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL cmomjian@attorneygeneral.gov |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | Info@AndrewCuomo.com |
| OFFICE OF THE ATTORNEY GENERAL | (State of Ohio) ATT: LUCAS WARD, ESQ. lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF THE OHIO ATTORNEY GENERAL | (Westchester County) ATT: MELISSA-JEAN ROTINI, ESQ. MJR1@westchestergov.com |
| OFFICE OF WESTCHESTER COUNTY ATTY | (State of Ohio, Environmental Protection Agency) ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL Michelle.sutter@ohioattorneygeneral.gov |
| OHIO ATTORNEY GENERAL | ATTN: RICHARD H WYRON, ESQ. RWYRON@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ RFRANKEL@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFF LLP | (Hella KGaA Hueck & Co.) ATTN: JOHN ANSBRO jansbro@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | (Fisker Automotive, Inc.) ATTN: RICHARD H. WYRON & ROBERT F. LAWRENCE rwyron@orrick.com ; rlawrence@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | (Nicor Gas) ATTN: MARK D. ROTH, ESQ. email@orumroth.com |
| ORUM & ROTH, LLC | ATTN: TRACY C SANDLER, ESQ. tsandler@osler.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| OSLER, HOSKIN & HARCOURT LLP | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. DWALLEN@OSHR.COM; JHELFAT@OSHR.COM; SSOLL@OSHR.COM |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | (GMAC) ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & OSHR-GM-bk@oshr.com |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | (Sonic Automotive, Inc.) ATTN: KIAH T. FORD IV, ESQ. chipford@parkerpoe.com |
| PARKER POE ADAMS & BERNSTEIN LLP | ANDREW N. ROSENBERG, ESQ. AROSENBERG@PAULWEISS.COM |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | (Rolls-Royce plc) ATT: HARVEY A. STRICKON, ESQ. harveystrickon@paulhastings.com |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | (Enterprise Rent-A-Car Company) ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. akornberg@paulweiss.com; jkoevary@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | (Dana Holding Company) ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. akornberg@paulweiss.com; rzubaty@paulweiss.com; ipohl@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | (the Informal Group of Holders of General Motors Unsecured Notes) ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | (Ryder Integrated Logistics, Inc.) ATT: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB sshimshak@paulweiss.com; pweintraub@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, maricco.michael@pbgc.gov |
| PENSION BENEFIT GUARANTY CORPORATION | (Burlington Northern Sante Fe Railway Company) ATT: EDWARD C. TOOLE & LINDA J. CASEY toolee@pepperlaw.com; caseyl@pepperlaw.com |
| PEPPER HAMILTON LLP | (SKF USA Inc.) ATT: HENRY J. JAFFE & JAMES C. CARIGNAN jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN: LAURA LINN NOGGLE nogglel@pepperlaw.com |
| PEPPER HAMILTON LLP | (Osram Sylvania Products, Inc.) ATT: DENNIS S. KAYES & LAURA LINN NOGGLE kayesd@pepperlaw.com; nogglel@pepperlaw.com |
| PEPPER-HAMILTON LLP | (Arlington ISD) ATT: ELIZABETH BANDA CALVO ebcalvo@pbfcm.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | (Philip Morris USA) joy.e.tanner@altria.com |
| PHILIP MORRIS USA | (Canon Financial Services, Inc.) ATT: TERESA SADUTTO-CARLEY, ESQ. tsadutto@platzerlaw.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | (G-Tech Professional Staffing, Inc.) ATT: DAVID A. LERNER, ESQ. dlerner@plunkettcooney.com |
| PLUNKETT COONEY | (Denso International America, Inc.) ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING dbernstein@plunkettcooney.com; mfleming@plunkettcooney.com |
| PLUNKETT COONEY | (Raufoss Automotive Components Canada) ATT: JOHN MAIRO & ROBERT SCHECHTER jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| PORZIO BROMBERG & NEWMAN P.C. | (Norfolk southern Corporation) ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com |
| POTTER ANDERSON & CORROON LLP | (International Association of Machinists and Aerospace Workers (IAMAW)) ATT: SARA J. GEENEN, ESQ. sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | (International Association of Machinists and Aerospace Workers) ATTN: FREDERICK PERILLO fp@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | (Boyd Bryant) ATTN RAKHEE V PATEL ESQ rpatel@pronskepatel.com |
| PRONSKE & PATEL PC | (State Strret Bank and Trust Company) ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ srutsky@proskauer.com; aberkowitz@proskauer.com |
| PROSKAUER ROSE LLP | (United Parcel Service, Inc.) ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| QUARLES & BRADY LLP | (The Rabinowitz Family, LLC) ATTN: JONATHAN I. RABINOWITZ, ESQ. jrabinowitz@rltlawfirm.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | (NOA sent via email by Ilusion on 6/19/09 at 5:50 pm) rrm_narumanchi@hotmail.com |
| RADHA R. M NARUMANCHI | (Ray Quinney & Nebeker P.C.) ATT: STEPHEN C. TINGEY stingey@rqn.com |
| RAY QUINNEY & NEBEKER P.C. | Lee_Cooper@raytheon.com |
| RAYTHEON PROFESSIONAL SERVICES LLC | ATT ERIC A. SCHAFFER, ESQ. eschaffer@reedsmith.com |
| REED SMITH LLP | (United States Steel Corporation) ATT: KURT F. GWYNNE, ESQ. kgwynne@reedsmith.com |
| REED SMITH LLP | (Barnes Group Inc.) ATT: CAROL A. FELICETTA, ESQ. cfelicetta@reidandriege.com |
| REID AND REIGE, P.C. | (Bay Logistics, Inc.) ATTN: TERRY L. ZABEL, ESQ. tlzabel@rhoadesmckee.com |
| RHOADES MCKEE | (Pro Se) rmallenski@aol.com |

## GENERAL MOTORS CORPORATION

### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| RICHARD M. ALLEN, ESQ | (W A Thomas Company) ATT: RICHARD W. MARTINEZ, ESQ. richardnotice@rwmaplc.com |
| RICHARD W. MARTINEZ, APLC | (Averitt Express Inc.) ATT: MICHAEL FRIEDMAN mfriedman@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | (Counsel for Morgan Stanley & Co. International PLC) ATTN JOON P. HONG jhong@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | (Counsel for Goldman Sachs & Co.) ATTN JOON P. HONG JHong@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | (Counsel for Morgan Stanley & Co. International PLC) ATTN NEIL S. BINDER nbinder@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | (Counsel for Goldman Sachs & Co.) ATTN NEIL S. BINDER NBinder@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | (Microsoft Corporation) ATT: JOSEPH E. SHICKICH, ESQ. jshickich@riddellwilliams.com |
| RIDDELL WILLIAMS P.S. | (Niject Services Company) ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ akress@riker.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | (Niject Services Comany) ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. akress@riker.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | rkchevysales@rkautogroup.net |
| RK CHEVROLET/RK AUTO GROUP | (Robert Bosch LLC) ATTN: JUDITH LOWITZ ADLER, ESQ. judith.adler@us.bosch.com |
| ROBERT BOSCH LLC | (CNI Enterprises, Inc.) rsmith@cniinc.cc |
| ROBERT T. SMITH, ESQ. | (Saturn of Hempstead, Inc.) ATT: RUSSELL P. MCRORY, ESQ. rpm@robinsonbrog.com |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | (Environmental Testing Corporation) ATT: ANTHONY L. LEFFERT, ESQ. aleffert@rwolaw.com |
| ROBINSON WATERS & O'DORISIO, P.C. | (Ropers Majeski Kohn & Bentley) ATTN N KATHLEEN STRICKLAND kstrickland@rmkb.com |
| ROPERS MAJESKI KOHN & BENTLEY | (Moody's Investors Service) ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | (JAC Products, Inc.) ATT: ADAM H. ISENBERG, ESQ. aisenberg@saul.com |
| SAUL EWING LLP | (JAC Products, Inc.) ATT: JEFFREY C. HAMPTON, ESQ. jhampton@saul.com |
| SAUL EWING LLP | (Johnson Matthey Testing and Development) ATTN: TERESA K.D. CURRIER, ESQ. tcurrier@saul.com |
| SAUL EWING LLP | (Hirotec America) ATT: RYAN D. HEILMAN, ESQ. rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHAFER AND WEINER, PLLC | (Ad Hoc Committee of Consumer Victims of General Motors) ATT: BENJAMIN P. DEUTSCH, ESQ. bdeutsch@schnader.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | (Ad Hoc Committee of Consumer Victims of General Motors) ATTN BARRY E BRESSLER ESQ bbressler@schnader.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | (Parnassus Holdings II, LLC) ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. david.karp@srz.com; adam.harris@srz.com |
| SCHULTE ROTH & ZABEL LLP | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR mschonfeld@gibsondunn.com |
| SECURITIES AND EXCHANGE COMMISSION | (Superior Acquisition d/b/a Superior Electric Great Lakes Company) ATT: DAVID T. LIN, ESQ. dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | (Superior Acquisition, Inc. d/b/a Superior Electric Great Lakes Company) ATT: DAVID LIN dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | (Dwayne Mayton) ATTN DENNIS O'DEA dennis.odea@sfslawgroup.com |
| SFS LAW GROUP | (ATC Logistics & Electronics, Inc., dba autocraft Material recovery, autocraft electronics, Speedometer Service and GM-SPO, ATCLE) ATT: BRIAN L. SHAW, ESQ. bshaw100@shawgussis.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | (American Axle Manufacturing Holdings, Inc. and its Affiliates) ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS fsosnick@shearman.com; jfrizzley@shearman.com |
| SHEARMAN & STERLING LLP | (Synopsys, Inc.) ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | C/O ARTHUR A. CHAYKIN, ESQ. achaykin@shinnfuamerica.com |
| SHINN FU CORPORATION | (The Lender Group) ATTN: KENNETH P. KANSA, ESQ. kkansa@sidley.com |
| SIDLEY AUSTIN LLP | (Cassens Transport Company) ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS avery@silvermanmorris.com |
| SILVERMAN & MORRIS, P.L.L.C. | (Leo Burnett Detroit, Inc.) ATT: ADAM L. ROSEN, ESQ. ARosen@SilvermanAcampora.com |
| SILVERMANACAMPORA LLP | ATTN: DAVID J. MACK, ESQ. DMACK@STBLAW.COM |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. PPANTALEO@STBLAW.COM |
| SIMPSON THACHER & BARTLETT LLP | (Affiliated Computer Services, Inc.) ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO levick@singerlevick.com; mshriro@singerlevick.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| SINGER & LEVICK P.C. | (Delphi Corporation) ATTN: JOHN WM. BUTLER, JR., ESQ. jack.butler@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (Johann Hay GmbH & CO. KG) ATT: NICOLE B. BOEHLER nboehler@cbmlaw.com |
| SMITH & PARTNERS | (Johann Hay GmbH & Co. KG) ATT: NICOLE B. BOEHLER nboehler@cbmlaw.com |
| SMITH & PARTNERS | (TRW Automotive U.S. LLC, sometimes referred to as TRW Integrated Chassis Systems LLC) ATTN: G. CHRISTOPHER MEYER, ESQ. cmeyer@ssd.com |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | (General Motors National Retiree Association) ATT: TRENT P. CORNELL, ESQ. tcornell@stahlcowen.com |
| STAHL COWEN CROWLEY ADDIS LLC | (Satterlund Supply Company) ATTN: J. CHRISTOPHER CALDWELL, ESQ. ccaldwell@starkreagan.com |
| STARK REAGAN | (Class Representatives of Int'l Union, UAW, et al. v. General Motors Corp, Civil Action No. 07-14074 (E.D. Mich)) ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. EDOYLE@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. JSTEMBER@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | (Dell Marketing, L.P.) shgross5@yahoo.com |
| STEPHEN H. GROSS, ESQ. | (FATA Automation, Inc.) ATTN: CHARLES D. BULLOCK, ESQ. cbullock@sbplclaw.com |
| STEVENSON & BULLOCK PLC | (FATA Automation, Inc.) ATTN: SONYA N. GOLL, ESQ. sgoll@sbplclaw.com |
| STEVENSON & BULLOCK PLC | (Bridgestone Americas Tire Operations, LLC) ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN nashvillebankruptcyfilings@stites.com |
| STITES & HARBISON PLLC | (Akebono Corporation (North America), dba Akebono Brake Corp) ATT: BRIAN H. MELDRUM, ESQ. bmeldrum@stites.com |
| STITES & HARBISON, PLLC | (Dell Marketing, L.P.) ATTN: SABRINA L. STREUSAND, ESQ. streusand@streusandlandon.com |
| STREUSAND & LANDON, LLP | (Ad Hoc Committee of Asbestos Personal Injury Claimants) ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK JACOB NEWTON brousseau@sbep-law.com; esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK brousseau@sbep-law.com; esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | (U.S. Bank National Association and U.S. Bank Trust National Association) ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com ; jgroves@sandw.com ; cbodell@sandw.com |
| SULLIVAN & WORCESTER LLP | (Convention & Show Services, Inc.) ATTN: DAVID J. SELWOCKI, ESQ. dselwocki@swappc.com |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | (Johann Hay GmBH & Co. KG) ATT: JAY TEITELBAUM jteitelbaum@tblawllp.com |
| TEITELBAUM & BASKIN, LLP | (Tennessee Department of Revenue) ATT: ROBERT COOPER & MARVIN CLEMENTS marvin.clements@ag.tn.gov |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | lischen@tcwtgn.com |
| THE CHURCH OF THE GOOD NEWS | (LG Electronics) ATT: DAVID J. RICHARDSON djr@thecreditorslawgroup.com |
| THE CREDITOR'S LAW GROUP, PC | ATTN: BARBARA KEANE barbara_keane@gardencitygroup.com |
| THE GARDEN CITY GROUP INC | (State of Texas on behalf of the Texas Department of Transportation, Motor Vehicle Division) ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL casey.roy@oag.state.tx.us |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | (The Board of Regents of the University of Michigan) ATT: DEBRA A. KOWICH, ESQ. dkowich@umich.edu |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | (Maritz Holdings Inc. f/k/a Maritz Inc. and its respective affiliates and subsidiaries) ATTN: ROBERT H. BROWNLEE, ESQ. rbrownlee@thompsoncoburn.com |
| THOMPSON COBURN LLP | (Tipotex Chevrolet, Inc.) jesse@tipotexchevrolet.com |
| TIPOTEX CHEVROLET, INC. | (Safeco Insurance Company of America) ATT: MARK S. GAMELL, ESQ. mgamell@tlggr.com; |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | (Hydrogenics Corporation) ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS abauer@torys.com; tmartin@torys.com |
| TORYS LLP | (Sika Corporation) ATT: SAM DELLA FERA, JR., ESQ. sdellafera@trenklawfirm.com |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | (Allied Automotive Group, Inc.) ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | (Allied Automotive Group, Inc.) ATT: JEFFREY W. KELLEY, ESQ. jeffrey.kelley@troutmansanders.com |

## GENERAL MOTORS CORPORATION

### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| TROUTMAN SANDERS LLP | paula.christ@trw.com |
| TRW AUTOMOTIVE U.S. LLC | ATTN: JOSEPH SAMARIAS, ESQ. JOSEPH.SAMARIAS@DO.TREAS.GOV |
| U.S. TREASURY | (Union Pacific Railroad Company) ATTN: MARY ANN KILGORE, ESQ. mkilgore@up.com |
| UNION PACIFIC RAILROAD COMPANY | (United States of America, including United States Department of the Treasury, the Environmental Protection Agency and the Internal Revenue Service) ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov; natalie.kuehler@usdoj.gov |
| UNITED STATES ATTORNEY | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY OFSChiefCounselNotices@do.treas.gov |
| UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: ANTI-TRUST DIVISION antitrust.atr@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL askDOJ@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | (United Steelworkers) ATT: DAVID R. JURY, ESQ. djury@usw.org |
| UNITED STEELWORKERS | MICHAEL EDELMAN, ESQ. MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE | (Export Development Canada) ATT: MICHAEL EDELMAN, MICHAEL SCHEIN MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| VEDDER PRICE P.C. | (RK Chevrolet/RK Auto Group) ATTN: LAWRENCE A. KATZ, ESQ. lakatz@venable.com |
| VENABLE LLP | (AM General LLC) ATT: RONALD L. ORAN, ESQ. roran@velaw.com |
| VINSON & ELKINS L.L.P. | (Turner Broadcasting System, Inc. and cetrtain of its subsidiaries) ATTN: TIFFANY STRELOW COBB, ESQ. tscobb@vorys.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | (Robert Bosch GmbH) ATT: GORDON J. TOERING, ESQ. gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | (Luxcontrol SA) ATT: MICHAEL G. CRUSE crusemg@wnj.com |
| WARNER NORCROSS & JUDD LLP | (The City of Bay City) ATTN KURT M. BRAUER, ESQ. kbrauer@wnj.com |
| WARNER NORCROSS & JUDD LLP | (GHSP, Inc.) ATTN: STEPHEN B. GROW, ESQ. sgrow@wnj.com |
| WARNER NORCROSS & JUDD LLP | (Charles Clark Chevrolet Co.) ATT: ROBERT L. BARROW, ESQ. rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WARREN, DRUGAN & BARROWS, P.C. | (Washington Department of Revenue) zacharym@atg.wa.gov |
| WASHINGTON DEPARTMENT OF REVENUE | ATTN: HARVEY R. MILLER, ESQ. HARVEY.MILLER@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. JOSEPH.SMOLINSKY@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. STEPHEN.KAROTKIN@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | (Cisco Systems, Inc.) ATTN: KAREL S. KARPE, ESQ. karpek@whiteandwilliams.com |
| WHITE AND WILLIAMS LLP | (Leo Burnett Detroit, Inc.) ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN dockterman@wildman.com; young@wildman.com |
| WILDMAN, HARROLD, ALLEN & DIXON | (Bob Maguire Chevrolet, Inc.) ATT: DEIRDRE WOULFE PACHECO, ESQ. dpacheco@wilentz.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | (Bob Maguire Chevrolet, Inc.) ATT: LETITIA ACCARRINO, ESQ. laccarrino@wilentz.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | (Lawrence Marshall Chevrolet II, LLC) ATT: WILLIAM T. GREEN III, ESQ. uncbill@msn.com |
| WILLIAM T. GREEN, III, P.C. | (Pension Benefit Guaranty Corporation) ATT: DENNIS L. JENKINS, ESQ. dennis.jenkins@wilmerhale.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | (Pension Benefit Guaranty Corporation) ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | (International Automotive Component Group North America Inc.) ATTN: CAREY D. SCHREIBER, ESQ. cschreiber@winston.com |
| WINSTON & STRAWN LLP | (Aspen Marketing Services, Inc.) ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER mbotica@winston.com; mcohn@winston.com |
| WINSTON & STRAWN LLP | (Capgemini America, Inc.) ATTN: STEVEN M. SCHWARTZ sschwartz@winston.com |
| WINSTON & STRAWN LLP | (Cardenas Autoplex, Inc.) ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ wdcoffeylaw@yahoo.com |
| WM. DAVID COFFEY & ASSOCIATES | (Guardian Automotive Products, Inc.) ATT: SCOTT A. WOLFSON, ESQ. swolfson@wolfsonbolton.com |
| WOLFSON BOLTON PLLC | (Boyd Bryant) ATT: JAMES WYLY & SEAN ROMMEL jwyly@wylyrommel.com |
| WYLY-ROMMEL, PLLC | (Toyota Tsusho Canada, Inc.) ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS skrause@zeklaw.com; bleinbach@zeklaw.com |
| ZEICHNER ELLMAN & KRAUSE LLP | (Toyota Tsusho Canada, Inc.)  ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS skrause@zeklaw.com; bleinbach@zeklaw.com |

| | |
|---|---|
| Total Creditor Count | 425 |
| Total Email Count | 550 |