AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
(212) 872-1000 (Telephone)
(212) 872-1002 (Facsimile)
Daniel H. Golden
Philip C. Dublin
Sean E. O'Donnell

*Counsel for Green Hunt Wedlake, Inc.,*
*Trustee of General Motors Nova Scotia Finance Company*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Motors Liquidation Company., *et al.,* | : | Case No. 09-50026 (REG) |
| f/k/a *General Motors Corp., et al.,* | : | |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |
| | : | |
| | : | |

DISTRICT OF COLUMBIA

MARY ABIGAIL FOLEY

1.  Deponent is not a party to this action, is over 18 years of age and is an employee of Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036.

2.  On January 10, 2011, I caused a true and correct copy of the Motion of Green Hunt Wedlake, Inc., Trustee of General Motors Nova Scotia Finance Company, Pursuant to Bankruptcy Rule 3018(a) for Temporary Allowance of its Claim Solely for Purposes of Voting on Debtors' Proposed Plan of Reorganization (Docket No. 8526), to be served via hand-delivery on the parties on the attached Service List A, via overnight mail on the parties listed on the attached

Service List B, via first class mail, postage prepaid on the parties listed on the attached Service

List C and via electronic mail on the parties listed on the attached Service List D.

_____
Mary Abigail Foley

District of Columbia

Sworn to before me this _10_ day of _January_ 2011

_____
Notary Public

My Commission Expires:

Anne H. Smart
District of Columbia, Notary Public
My Commission Expires
April 30, 2015

**Service List A**

The Honorable Judge Gerber
The United States Bankruptcy Court, Southern District of New York
One Bowling Green
New York, NY 10004-1408

## Service List B

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn: Harvey R. Miller, Esq., Stephen Karotkin, Esq., Joseph H. Smolinsky, Esq.

General Motors, LLC
400 Renaissance Center
Detroit, Michigan 48265
(Attn: Lawrence S. Buonomo, Esq.)

Motors Liquidation Company
500 Renaissance Center, Suite 1400
Detroit, Michigan 48243
(Attn: Ted Stenger)

Butzel Long, PC
41000 Woodward Avenue
Bloomfield Hills, MI 48304
Attn: Thomas B. Radom & Max J. Newman

Butzel Long, PC
380 Madison Avenue, 22nd Floor
New York, NY 10017
Barry N. Seidel , Eric B. Fisher, Robert Sidorsky

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, New York 10036
Attn: Thomas Moers Mayer, Esq., Robert Schmidt, Esq., Lauren Macksoud, Esq., and Jennifer
Sharret, Esq.

Motors Liquidation Company
401 South Old Woodward Avenue
Suite 370
Birmingham, Michigan 48009
Attn: Thomas Morrow

Service List C

ALDINE INDEPENDENT SCHOOL DISTRICT
14910 ALDINE-WESTFIELD ROAD
HOUSTON, TX 77032
ATT: ANNETTEE RAMIREZ

ASPLUNDH TREE EXPERT CO.
VICE PRESIDENT AND GENERAL COUNSEL
708 BLAIR MILL RD
WILLOW GROVE, PA 19090
ATT: PHILIP E. TATOIAN, JR., ESQ.

ATLAS OIL COMPANY
124501 ECORSE ROAD
TAYLOR, MI 48180

BNSF RAILWAY COMPANY
3001 WESTERN CENTER BLVD
FORT WORTH, TX 76131
ATT: QUINCY CHUMLEY

BOB HASTINGS BUICK GMC, INC.
800 PANORAMA TRAIL SOUTH
ROCHESTER, NY 14625
ATT: DAVID P. STOETZEL

CHARLES CLARK CHEVROLET CO.
P.O. BOX 520
MCALLEN, TX 78505

COMMONWEALTH OF PENNSYLVANIA
DEPT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPL. UNIT
625 CHERRY STREET - ROOM 203
READING, PA 19602

DANIEL W. SHERRICK, GENERAL COUNSEL
8000 EAST JEFFERSON AVE
DETROIT, MI 48214

DAVID V. COOKE, ASSISTANT CITY ATTORNEY
MUNICIPAL OPERATIONS
201 WEST COLFAX AVENUE, DEPT. 1207
DENVER, CO 80202

DLA PIPER LLP
550 S. HOPE STREET, SUITE 2300
LOS ANGELES, CA 90071
ATT: KAROL DENNISTON &
JENNIFER NASSIRI, ESQS

DORSEY & WHITNEY LLP
250 PARK AVENUE
NEW YORK, NY 10177
ATTN: MICHAEL FOREMAN, ESQ.

EATON CORPORATION

Service List C

1111 SUPERIOR AVENUE
CLEVELAND, OH 44114

EDWARD S. DONINI, ESQ.
P.O. BOX 605
NEW SMFRNA BEACH, FL 32170

EL PASO CORPORATION
1001 LOUISIANA, SUITE E 1943 A
HOUSTON, TX 77002
ATT: MICHAEL J. MCGINNIS,
SENIOR ATTORNEY

ELLIAS GROUP LLC
411 THEODORE FREMD AVENUE, SUITE 102
RYE, NY 10580
ATT: DAN ELLIAS

EQUITABLE GAS BANKRUPTCY DEPARTMENT
200 ALLEGHENY CENTER MALL
PITTSBURGH, PA 15212
ATT: JUDY GAWLOWSKI

FACTORY MOTOR PARTS COMPANY
1380 CORPORATE CENTER CURVE
EAGAN, MN 55121

FRASER TREBILCOCK DAVIS & DUNLAP, P.C.
124 WEST ALLEGAN STREET, SUITE 1000
LANCING, MI 48933
ATTN: G. ALAN WALLACE

GAY D. PELZER
DEPUTY GENERAL COUNSEL
THE UNIVERSITY OF IOWA
120 JESSUP HALL
IOWA CITY, IA 52242

GERBER & GERBER PLLC
26 COURT STREET, SUITE 1405
BROOKLYN, NY 11242
ATTN: ETHAN S. GERBER

GHSP, INC.
1250 SOUTH BEECHTREE STREET
GRAND HAVEN, MI 49417
ATTN: RON WALLISH

GLADFELTER & GALVANO, P.L.
GRIMES GOEBEL GRIMES HAWKINS
1023 MANATEE AVE WEST
BRADENTON, FL 34205
ATT: SACHA ROASS, ESQ.

HEWLETT-PACKARD COMPANY LP
11311 CHINDEN BOULEVARD

Service List C

MAIL STOP 314
BOISE, ID 83714
ATT: RAMONA NEAL, SENIOR COUNSEL

HOWARD COUNTY OFFICE OF LAW
GEORGE HOWARD BUILDING
3430 COURTHOUSE DRIVE
ELLICOTT CITY, MD 21043
ATT: CAMELA J. SANDMANT,
ASSISTANT COUNTY SOLICITOR

IMPERICAL COUNTY TREASURER-TAX COLLECTOR
KAREN VOGEL, TREASURER TAX COLLECTOR
940 WEST MAIN STREET, SUITE 106
FLORA ORPEZA
EL CENTRO, CA 92243

INTERNAL REVENUE SERVICE
290 BROADWAY
NEW YORK, NY 10007
ATTN: INSOLVENCY SECTION

INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114
ATTN: INSOLVENCY SECTION

JIM BARNARD CHEVROLET, INC.
7107 BUFFALO ROAD
CHURCHVILLE, NY 14428
ATT: ALLYN BARNARD, PRESIDENT

JUANITA PEREZ WILLIAMS, ESQ.
CORPORATION COUNSEL
300 CITY HALL
SYRACUSE, NY 13202

KNAPP CHEVROLET
815 HOUSTON AVENUE
HOUSTON, TX 77007

MADISON COUNTY, TAX COLLECTOR
MADISON COUNTY COURT HOUSE
100 NORTHSIDE SQUARE
HUNTSVILLE, AL 35801
ATT: LYNDA HALL

MELTZER, PURTILL & STELLE, LLC
300 SOUTH WACKER DRIVE, SUITE 3500
CHICAGO, IL 60606
ATT: FORREST B. LAMMIMAN

MICHIGAN WORKERS' COMPENSATION AGENCY
7150 HARRIS DR.
DIMONDALE, MI 48821

Service List C

MICHIGAN WORKERS' COMPENSATION AGENCY
7150 HARRIS DRIVE
PO BOX 30016
LANSING, MI 48909

MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC.
616 THAYER ROAD
FAIRPORT, NY 14450
ATT: MICHAEL E. BARNARD, PRESIDENT

NEW YORK CITY DEPT. OF FINANCE
345 ADAMS ST- 3RD FLOOR
BROOKLYN, NY 11201
ATTN: LEGAL AFFAIRS - DEVORA COHN

NEW YORK STATE DEPT TAXATION & FINANCE
PO BOX 5300
ALBANY, NY 12205
ATTN: BANKRUPTCY/SPECIAL PROC. SECT.

NORTH AMERICA TONNAGE LINDE, INC.
575 MOUNTAIN AVENUE
MURRAY HILL, NJ 07974
ATT: JEFFREY J. JOHNS,
COMMERCIAL DIRECTOR

OFFICE OF THE UNITED STATES TRUSTEE
TRACY HOPE DAVIS
33 WHITEHALL STREET
21ST FLOOR
NEW YORK, NY 10004

ORNELAS, CASTILLO & ORNELAS, PLLC
401 EAST HILLSIDE RD., 2ND FLOOR
LAREDO, TX 78041
ATT: S. ORNELAS & M. CASTILLO JR.

ORRICK HERRINGTON & SUTCLIFF LLP
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON, DC 20005
ATTN: RICHARD H WYRON, ESQ.

ORRICK HERRINGTON & SUTCLIFF LLP
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON, DC 20005
ATTN: ROGER FRANKEL, ESQ

ORRICK, HERRINGTON & SUTCLIFEE LLP
51 WEST 52ND STREET
NEW YORK, NY 10019
ATT: LORRAINE S. MCGOWEN

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE

**Service List C**

NEW YORK, NY 10103
ATTN: JOHN ANSBRO

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, N.W.
WASHINGTON, DC 20005
ATTN: RICHARD H. WYRON &
ROBERT F. LAWRENCE

P. RICHARD HARTLEY
415 E. COMMERCE STREET, SUITE 101
POST OFFICE BOX 583
GREENVILLE, AL 36037

PADDOCK CHEVROLET, INC.
3232 DELAWARE AVENUE
KENMORE, NY 14217
ATT: DUANE PADDOCK, PRESIDENT

PENSKE AUTO GROUP
18600 SOUTH HAWTHORNE BOULEVARD
TORRANCE, CA 90504

PETER M. HOBAICA LLC
2045 GENESEE STREET
UTICA, NY 13501
ATTN PETER M. HOBAICA, ESQ.

PIMA COUNTY
C/O BARBARA LAWALL, CIVIL DIVISION
T. ROBERTS & G. YUSUFOV, DEPUTY COUNTY ATTORNEYS
32 NORTH STONE AVENUE, SUITE 2100
TUCSON, AZ 85701

PYEONG HWA AUTOMOTIVE CO., LTD.
1032 DAECHEON-DONG
DALSEO-GU
TAEGU, KOREA

R. ELPING, K. DINE & E. CARRIG
1540 BROADWAY
NEW YORK, NY 11036

SCHOENL KEVIN M
SCHOENL, CONNIE
20 JADE CREEK DR
HILTON, NY 14468

SECURITIES AND EXCHANGE COMMISSION
100 F STREET, ND
WASHINGTON, DC 20549
ATTN: ANDREW N. VOLLMER,
ACTING GEN. COUNSEL

SECURITIES AND EXCHANGE COMMISSION

Service List C

3 WORLD FINANCIAL CENTER
SUITE 400
NEW YORK, NY 10281
ATTN: MARK SCHONFELD,
REGIONAL DIRECTOR

SHAPE CORP.
1900 HAYES STREET
GRAND HAVEN, MI 49417
ATTN: BUDD BRINK

TEAM CHEVROLET, INC.
ROUTE 16
OLEAN, NY 14760
ATT: THOMAS STEIGERWALD,
VICE PRESIDENT

THE VALLEY CADILLAC CORPORATION
3100 WINTON ROAD SOUTH
ROCHESTER, NY 14623
ATT: EDWARD T. MEAGHAR, JR., PRESIDENT

TORRES EDWARD ZUNIGA
BERMUDEZ, GENOVEVA
C/O COHEN & ASSOCIATES
8700 E VISTA BONITA DR
SCOTTSDALE, AZ 85255

TOYOTA BOSHOKU AMERICA, INC.
28000 WEST PARK DRIVE
NOVI, MI 48377

TOYOTA MOTOR SALES U.S.A, INC.
19001 SOUTH WESTERN AVE, HQ12
TORRANCE, CA 90509
ATT: TOBIN LIPPERT

UNDERWOOD & ASSOCIATES, P.C.
167 S. WASHINGTON ST.
OXFORD, MI 48371
ATT: OTIS M. UNDERWOOD JR.

UNITED STATES ATTORNEY'S OFFICE
ONE ST. ANDREWS PLAZA
NEW YORK, NY 10007
ATTN: CLAIMS UNIT - ROOM 417

UNITED STATES DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20220
ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY

UNITED STATES DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20220
ATTN: OFFICE OF GENERAL COUNSEL

Service List ID

| Source[*] | Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Fax | E-mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | 3M COMPANY | 3M Pacific Inc. f/k/a CUNO Maxcorp County | ATT: ALANE BROWN | OFFICE OF GENERAL COUNSEL, 3M CENTER, BUILDING 220-9E-02 | | | ST. PAUL | MN | 55144 | US | 651-736-9469 | albrown@mmm.com |
| MSL NOA | AIKEN SCHENK HAWKINS & RICCIARDI P.C. | Maricopa County | ATT: BARBARA A. LEE CALDWELL | 4742 NORTH 24TH STREET, SUITE 100 | | | PHOENIX | AZ | 85016 | US | 602-248-8840 | blc@ashrlaw.com |
| NOA | AIRGAS, INC. | Airgas, Inc. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | 259 RADNOR-CHESTER ROAD | | | RADNOR | PA | 19087 | US | 610-687-3167 | david.boyle@airgas.com |
| NOA | AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company | ATT: DANIEL H. GOLDEN | ONE BRYANT PARK | | | NEW YORK | NY | 10036 | US | 212-872-1002 | dgolden@akingump.com |
| NOA | AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company | ATT: NATALIE E. LEVINE | ONE BRYANT PARK | | | NEW YORK | NY | 10036 | US | 212-872-1002 | nlevine@akingump.com |
| NOA | AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company | ATT: PHILIP C. DUBLIN | ONE BRYANT PARK | | | NEW YORK | NY | 10036 | US | 212-872-1002 | pdublin@akingump.com |
| NOA | ALIX PARTNERS LLP | | ATT: CARIANNE BASLER | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 | US | 312-437-7101 | cbasler@alixpartners.com |
| NOA | ALLARD & FISH, P.C. | Alpine Electronics of America, Inc. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | | DETROIT | MI | 48226 | US | 313-961-6142 | dfish@allardfishpc.com |
| NOA | ALPINE ELECTRONICS OF AMERICA, INC. | | ATT: CYNTHIA WOODRUFF | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501 | US | 310-618-7043 | |
| NOA | ARCADIS U.S., INC. | Arcadis U.S., Inc. | ATT: LESLIE SPANGLER ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 | US | 720-344-3535 | Elizabeth.Spangler@arcadis-us.com |
| NOA | ARENT FOX LLP | Timken Company | ATT: JAMES M SULLIVAN, ESQ. | 1675 BROADWAY | | | NEW YORK | NY | 10019 | US | 212-484-3990 | sullivan.james@arentfox.com |
| NOA | ARENT FOX LLP | Timken Company | ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | 1675 BROADWAY | | | NEW YORK | NY | 10019 | US | 212-484-3990 | rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| NOA | ARMSTRONG TEASDALE LLP | Harman Becker Automotive Systems, Inc. and its affiliated entities | ATT: MARY JOANNE DOWD | 1050 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 | US | 202-857-6395 | mdowd@armstrongteasdale.com |
| NOA | ARNALL GOLDEN GREGORY LLP | Spartan Light Metal Products Toyota Boshoku America, Inc. | ATT: DAVID L. DOWD, ESQ | 7700 FORSYTH BLVD STE 1800 | | | ST. LOUIS | MO | 63105 | US | 314-612-2250 | ddowd@armstrongteasdale.com |
| NOA | AT&T SERVICES INC. | AT&T Corp. AT&T Inc. Verizon Communications Inc. | ATT: DARRYL S. LADDIN & FRANK N WHITE | 171 17TH STREET, NW, SUITE 2100 | | | ATLANTA | GA | 30363 | US | 404-873-8121 | darryl.laddin@agg.com; frank.white@agg.com |
| NOA | ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | State of Michigan | ATT: JAMES W. GELDUS | ONE AT&T WAY, ROOM 3A218 | | | BEDMINSTER | NJ | 07921 | US | | jg5796@att.com |
| NOA | ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | State of Michigan and Other Governmental Agencies | ATT: ROLAND HWANG | 3030 W. GRAND BOULEVARD, SUITE 9-600 | | | DETROIT | MI | 48202 | US | 313-456-2201 | hwangr@michigan.gov |
| NOA | ATTORNEY GENERAL OF THE STATE OF NEW YORK | State of Nebraska and Other | ATT: LESLIE LEVY | 2115 STATE CAPITOL BUILDING | | | LINCOLN | NE | 68509 | US | 402-471-4725 | leslie.levy@nebraska.gov |
| NOA | ATTORNEY GENERAL OF THE STATE OF TEXAS | New York State Department of Taxation and Finance | ATT: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL | 120 BROADWAY - 24TH FLOOR | | | NEW YORK | NY | 10271 | US | | neal.mann@ag.ny.gov |
| NOA | ATTORNEY GENERAL FOR THE STATE OF OHIO | Comptroller of Public Accounts of the State of Texas | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | US | 512-482-8341 | bk-mbrowning@oag.state.tx.us |
| NOA | ATTORNEY GENERAL, STATE OF OHIO | State of Ohio, Attorney General of Ohio | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 | US | 513-852-3454 | victoria.garry@ohioattorneygeneral.gov |
| NOA | BAKER & HOSTETLER LLP | State of Ohio, represented by Richard Cordray, Attorney General of Ohio | COLLECTIONS & ENFORCEMENT | P.O. BOX 12548 | | | AUSTIN | TX | 78711 | US | 512-482-8341 | |
| NOA | BAKER & HOSTETLER LLP | B&H Creditors | ATT: MICHAEL A. COX & DENNIS J. RATERINK | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | | CLEVELAND | OH | 44114 | US | 517-335-4879 | raterinkd@michigan.gov |
| NOA | BAKER & HOSTETLER LLP | B&H Creditors | ATT: SUSAN PRZEKOP-SHAW, ASST ATTORNEY GENERAL | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | | CLEVELAND | OH | 44114 | US | 216-696-0740 | przekopshaws@michigan.gov |
| NOA | BAKER & HOSTETLER LLP | Scripps Networks, LLC; Individually and as Managing GP of Television Food Network, G.P. | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | | CLEVELAND | OH | 44114 | US | 216-696-0740 | jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com |
| NOA | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | | ATT: RICHARD BERNARD, ESQ | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | US | 212-589-4201 | rbernard@bakerlaw.com |
| NOA | BALLARD SPAHR ANDREWS & INGERSOLL, LLP | | ATT: WENDY J. GIBSON, ESQ | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | | CLEVELAND | OH | 44114 | US | 216-696-0740 | wgibson@bakerlaw.com |
| NOA | BARNES & THORNBURG LLP | | ATT: MAX A. MOSELEY | 420 20TH STREET NORTH 1600 WACHOVIA TOWER | | | BIRMINGHAM | AL | 35203 | US | 205-488-3817 | mmoseley@bakerdonelson.com |
| NOA | BARNES & THORNBURG LLP | Fountain Lakes I, L.L.C. | ATT: MATTHEW G. SUMMERS, ESQ. | 300 EAST LOMBARD STREET, 18TH FLOOR, SUITE 1900 | | | BALTIMORE | MD | 21202 | US | 410-361-8930 | summersm@ballardspahr.com |
| NOA | BARNES & THORNBURG LLP | Hitata Corporation of America | ATT: JOHN T. GREGG, ESQ. | 171 MONROE AVENUE, NW, SUITE 1000 | | | GRAND RAPIDS | MI | 49503 | US | 616-742-3690 | jgregg@btlaw.com |
| NOA | BARNES & THORNBURG LLP | | ATT: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204 | US | 317-231-7433 | mark.owens@btlaw.com |
| NOA | BARTLETT HACKETT FEINBERG P.C. | Iron Mountain Information Management, Inc. | ATT: FRANK F. MCGINN, ESQ. | 8833 STALTER DRIVE, FIRST FLOOR | 155 FEDERAL STREET, 9TH FLOOR | | ROCKFORD / BOSTON | IL / MA | 61108 / 02110 | US | 617-422-0383 | ffm@bostonbusinesslaw.com |

* MSL = Master Service List
NOA = Notice of Appearance
* Subject to continuous update and review

GCG

| Source* | Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Fax | E-mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | BECKER, GLYNN, MELAMED & MUFFLY LLP | Factory Motor Parts Company | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH | | | NEW YORK | NY | 10171 | US | 212-888-0255 | CSALOMON@BECKERGLYNN.COM |
| NOA | BIALSON, BERGEN & SCHWAB | Cisco Systems Capital Corporation | Cisco Systems Capital Corporation | 2600 EL CAMINO REAL, SUITE 300 | | | PALO ALTO | CA | 94306 | US | 650-494-2738 | tgsab@bbslaw.com |
| NOA | BINGHAM MCCUTCHEN LLP | Wells Fargo Bank Northwest, National Association, as Indenture Trustee | ATTN: THOMAS M. GAA | | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | US | 650-494-2800 | anna.boelitz@bingham.com |
| NOA | BINGHAM MCCUTCHEN LLP | Deutsche Bank AG | ATT: ANNA M. BOELITZ, ESQ. | ONE STATE STREET | | | HARTFORD | CT | 06103 | US | 860-240-2800 | anna.boelitz@bingham.com |
| NOA | BINGHAM MCCUTCHEN LLP | | ATTN: ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | US | 212-752-5378 | robert.dombroff@bingham.com; jeffrey.sabin@bingham.com |
| NOA | BINGHAM MCCUTCHEN LLP | Travelers Casualty and Surety Company of America | ATTN: JONATHAN B. ALTER, ESQ | ONE STATE STREET | | | HARTFORD | CT | 06103 | US | 860-240-2800 | jonathan.alter@bingham.com |
| NOA | BLANK ROME LLP | DENSO International America, Inc. | ATTN: MARC E. RICHARDS, ESQ | 405 LEXINGTON AVENUE | | | NEW YORK | NY | 10174 | US | 212-885-5002 | mrichards@blankrome.com |
| NOA | BLANK ROME LLP | Celtico Partnership d/b/a Verizon Wireless | ATTN: REGINA STANGO KELBON, ESQ. | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | | PHILADELPHIA | PA | 19103 | US | 215-832-5507 | Kelbon@blankrome.com |
| NOA | BLUE CROSS AND BLUE SHIELD OF MICHIGAN | Blue Cross Blue Shield of Michigan | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226 | US | 313-983-2470 | JRumley@bcbsm.com |
| NOA | BODMAN LLP | Lear Corporation | ATTN: COLIN T. DARKE, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | | DETROIT | MI | 48226 | US | 313-393-7579 | cdarke@bodmanllp.com |
| NOA | BODMAN LLP | Production Modeling Corporation and its subsidiaries and affiliates in privity of contract with debtors | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | | DETROIT | MI | 48226 | US | 313-393-7579 | mbakst@bodmanllp.com |
| NOA | BORGES & ASSOCIATES, LLC | Raycom Media, Inc. | ATTN: WANDA BORGES, ESQ. | 575 INGERHILL BLVD, SUITE 118 | | | SYOSSET | NY | 11791 | US | 516-677-0806 | bankruptcylaw@mail.com |
| NOA | BRACEWELL & GIULIANI LLP | Georg Fischer Automotive AG | ATTN: RENÉE DAILEY | ZOASYLUM STREET, 28TH FLOOR | | | HARTFORD | CT | 06103 | US | 860-246-3201 | renee.dailey@bgllp.com |
| NOA | BRADY C WILLIAMSON / BRAYTON PURCELL LLP | Certain Asbestos Claimants | GODFREY & KAHN SC | MADISON | | | MADISON | WI | 53703 | US | 608-257-0609 | bwilliam@gklaw.com |
| NOA | BRAYTON PURCELL LLP | Certain Asbestos Claimants who are creditors | ATT: ALAN R. BRAYTON, ESQ.; MATTHEW E. LEY, ESQ. | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94945 | US | 415-898-1247 | aberman@braytonlaw.com |
| NOA | BRIGGS AND MORGAN P.A. | Factory Motor Parts Company | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | | MINNEAPOLIS | MN | 55402 | US | 612-977-8650 | JMcDonald@briggs.com |
| NOA | BROOKS WILKINS SHARKEY & TURCO, PLLC | Henzie Stamping & Manufacturing Company | ATT: MATTHEW E. WILKINS | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | | BIRMINGHAM | MI | 48009 | US | 248-971-1801 | wilkins@bwst-law.com |
| NOA | BROOKS WILKINS SHARKEY & TURCO, PLLC | Wabash Technologies, Inc. | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | | BIRMINGHAM | MI | 48009 | US | 248-971-1801 | hall@bwst-law.com |
| NOA | BROWN & WHALEN, P.C. | | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 | US | 212-421-9418 | rbrown@brownwhalen.com |
| NOA | BUCHALTER NEMER, P.C. | Oracle USA, Inc. | ATT: SHAWN M. CHRISTIANSON ESQ. | 333 MARKET STREET, 25TH FLOOR | | | SAN FRANCISCO | CA | 94105 | US | 415-227-0770 | schristianson@buchalter.com |
| NOA | BURKE, WARREN, MACKAY & SERRITELLA, P.C. | Napleton Investment Partnership LP | ATT: J. MARK & G. RING | 330 N. WABASH AVE, 22ND FLOOR | | | CHICAGO | IL | 60611 | US | 312-840-7900 | jmark@burkelaw.com; gring@burkelaw.com |
| NOA | BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | Burlington Northern Santa Fe Railway Company | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | 2500 LOU MENK DRIVE | P.O. BOX 961039 | | FT. WORTH | TX | 76161 | US | 817-352-2392 | Peter.Lee@bnsf.com |
| NOA | BURR & FORMAN LLP | Gestamp Alabama, LLC | ATT: CHRISTOPHER CARSON | 420 NORTH 20TH STREET, SUITE 3400 | | | BIRMINGHAM | AL | 35203 | US | 205-458-5100 | ccarson@burr.com |
| NOA | BUSH SEYFERTH & PAIGE PLLC | IEE Sensing, Inc. | ATT: RICHARD W. PAIGE | 3001 W. BIG BEAVER RD., SUITE 600 | | | TROY | MI | 48084 | US | 248-822-7854 | paige@bsplaw.com |
| NOA | BUTZEL LONG, P.C. | TK Holdings, Inc. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | | NEW YORK | NY | 10017 | US | 212-818-0494 | sidorsky@butzel.com; fisheree@butzel.com |
| NOA | BUTZEL LONG, P.C. | Inteva Products, LLC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | | NEW YORK | NY | 10017 | US | 212-818-0494 | sidorsky@butzel.com; fisheree@butzel.com |
| NOA | BUTZEL LONG, P.C. | Inteva Products, LLC | ATTN: THOMAS B. RADOM & MAX I. NEWMAN | 41000 WOODWARD AVENUE | | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1439 | radom@butzel.com; newman@butzel.com |
| NOA | C.B. BLACKARD, III | | | | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | CONWAY | AR | 72033 | US | 501-342-3723 | cblac@acxiom.com |
| NOA | CADWALADER, WICKERSHAM & TAFT LLP | United States of America, including the United States Department of the Treasury, the Environmental Protection Agency, and the Internal Revenue Service | ATT: JOHN J. RAPISARDI, ESQ. | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | US | 212-504-6666 | john.rapisardi@cwt.com; douglas.mintz@cwt.com; peter.friedman@cwt.com; zachary.smrtig@cwt.com |
| NOA | CAMPBELL, O'BRIEN & MISTELE, P.C. | George P. Johnson Company | ATTN: RUTH E. WEINSTEIN | 100 W. BIG BEAVER ROAD, SUITE 385 | | | TROY | MI | 48084 | US | 248-822-7854 | rweinstein@oban.com |
| NOA | CANON U.S.A, INC. | Canon Financial Services, Inc. (GPJ) | ATTN: ELIHU INSELBUCH & RITA TOBIN | ONE CANON PLAZA | 375 PARK AVENUE, 35TH FLOOR | | LAKE SUCCESS | NY | 11042 | US | 212-644-6755 | einselbuch@capdale.com; rtt@capdale.com |
| MSL | CAPLIN & DRYSDALE, CHARTERED | Personal Injury Tort Claimants | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT III, ESQS | 375 PARK AVENUE, 35TH FLOOR | | | NEW YORK | NY | 10152 | US | 202-429-3301 | pvnl@capdale.com; rrr@capdale.com; twc@capdale.com |
| MSL | CAPLIN & DRYSDALE, CHARTERED | Personal Injury Tort Claimants | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | ONE THOMAS CIRCLE, NW, SUITE 1100 | | | WASHINGTON | DC | 20005 | US | 202-429-3301 | kcm@capdale.com; twc@capdale.com |

* MSL = Master Service List
NOA = Notice of Appearance
* Subject to continuous update and review

GCG

| Source* | Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | CARSON FISCHER P.L.C. | Vitec, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-, 2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-1832 | brog@carsonfischer.com |
| NOA | CARSON FISCHER P.L.C. | Vitec, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-, 2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-1832 | brog@carsonfischer.com |
| MSL | CASSELS BROCK | Industry Canada | ATT: MICHAEL WEINCZOK | 2100 SCOTIA PLAZA - 40 KING STREET WEST | | | TORONTO, ON | | M9H 3C2 | CANADA | 416-640-3046 | mweinczok@casselsbrock.com |
| NOA | CHAPELL & ASSOCIATES LLC | ATS Automation Tooling Systems, Inc. | ATT: ALAN CHAPELL, CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | | BROOKLYN | NY | 11222 | US | 646-304-7147 | alan@chapellassociates.com |
| NOA | CLARK HILL PLC | ATS Automation Tooling Systems, Inc. | ATT: CHRISTOPHER M. CAHILL | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | | BIRMINGHAM | MI | 48009 | US | 313-309-6872 | ccahill@clarkhill.com |
| NOA | CLARK HILL PLC | ATS Automation Tooling Systems, Inc. | ATT: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | | BIRMINGHAM | MI | 48009 | US | 313-309-6872 | rgordon@clarkhill.com |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | Grupo KUO, S.A.B. de C.V. | ATT: DEBORAH M. BUELL, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | US | 212-225-3999 | dbuell@cgsh.com |
| MSL | CLEARY GOTTLIEB STEEN & HAMILTON LLP | TRANSMISIONES Y EQUIPOS MECANICOS, MORESA, PISTONES MORESA | ATT: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | US | 212-225-3999 | jbromley@cgsh.com |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | UAW (International Union, United Automobile, Aerospace & Agricultural Implements Workers of America) | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | US | 212-225-3999 | soneal@cgsh.com |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | | ATT: DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | US | 212-225-3999 | dgottlieb@cgsh.com |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | | ATT: RICHARD S. LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | US | 212-225-3999 | rlincer@cgsh.com |
| MSL | COHEN, WEISS AND SIMON LLP | International Union, UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | | NEW YORK | NY | 10006 | US | 646-473-8227 | bceccotti@cwsny.com |
| NOA | CONNELL FOLEY LLP | Cabot Industrial Value Fund II Operating Partnership, L.P. | ATT: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK, ESQ | ATT FOR: CABOT INDUSTRIAL VALUE II FUND OPERATING PARTNERSHIP L.P | 888 SEVENTH AVENUE | 101 ARCH ST, SUITE 1605 | BOSTON | MA | 02110 | US | 617-951-0679 | sfalanga@connellfoley.com; chemrick@connellfoley.com |
| NOA | COOLIDGE WALL CO., L.P.A. | Panasonic Electric Works Corporation of America f/k/a Aromat Harco Manufacturing Group LLC | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | | DAYTON | OH | 45402 | US | 937-223-6705 | pretekin@coollaw.com |
| NOA | COUNTY ATTORNEY | The County of Loudoun, Virginia | ATT: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | 1 HARRISON STREET, S.E., 5TH FLOOR | | | LEESBURG | VA | 20175 | US | 703-771-5025 | belkys.escobar@loudoun.gov |
| NOA | COVINGTON & BURLING LLP | Union Pacific Railroad Company | ATT: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE | | | WASHINGTON | DC | 20004 | US | 202-778-5164 | mbaxter@cov.com |
| NOA | COVINGTON & BURLING LLP | Union Pacific Railroad Company | ATT: SUSAN POWER JOHNSTON, ESQ. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | US | 212-841-1010 | sjohnston@cov.com |
| NOA | CUMMINGS & LOCKWOOD LLC | Emigrant Business Credit Corp. | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | | STAMFORD | CT | 06901 | US | 203-708-3933 | jcarberry@cl-law.com |
| NOA | DANA HOLDING COMPANY | Dana Holding Company | ATT: LISA WURSTER | PO BOX 1000 | | | MAUMEE | OH | 43537 | US | 419-535-4790 | lisa.wurster@dana.com |
| NOA | DAVIS POLK & WARDWELL | Dana Holding Company | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | US | 212-450-5444 | donald.bernstein@davispolk.com |
| NOA | DAVIDA, MANN, MULCAHY & SADLER, PLC | Magneti Marelli Powertrain USA LLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | 38553 WOODWARD AVENUE, SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | US | 248-642-7791 | wrosin@dmms.com |
| MSL | DAY PITNEY LLP | Spartan Light Metal Products Company Inc. | ATT: HERBERT K. RYDER | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | US | 973-966-1015 | hryder@daypitney.com |
| NOA | DAY PITNEY LLP | Bank of Valletta P.L.C. | ATT: HERBERT RYDER, ESQ. | P.O. BOX 1945 | | | MORRISTOWN | NJ | 07962 | US | 973-966-1015 | hryder@daypitney.com |
| NOA | DAY PITNEY LLP | Bank of Valletta P.L.C. | ATT: RICHARD M. METH, ESQ. | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | US | 973-966-1015 | rmeth@daypitney.com |
| NOA | DAY PITNEY LLP | Spartan Light Metal Products | ATT: RICHARD M. METH, ESQ. | 200 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 | US | 973-966-1015 | rmeth@daypitney.com |
| NOA/MSL | DAY PITNEY LLP | Oracle Corporation / Oracle USA, Inc. | ATT: AMISH R. DOSHI, ESQ. | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | US | 973-966-1015 | adoshi@daypitney.com |
| NOA | DEBEVOISE & PLIMPTON LLP | M&G Industrial Automation Systems, LLC | ATT: JASMINE POWERS, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | US | 212-909-6836 | jpowers@debevoise.com |
| NOA | DEBEVOISE & PLIMPTON LLP | The Hertz Corporation | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | US | 212-909-6836 | rfhahn@debevoise.com |
| NOA | DECHERT LLP | CDI Corporation | ATT: JAMES O. MOORE, ESQ. | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | US | 212-698-3599 | james.moore@dechert.com |
| NOA | DECHERT LLP | CDI Corporation | ATT: JULIET SARKESSIAN, ESQ. | CIRA CENTRE | 2929 ARCH STREET | | PHILADELPHIA | PA | 19104 | US | 215-994-2222 | juliet.sarkessian@dechert.com |
| NOA | DECHERT LLP | Shanghai Automotive Industry Corporation (Group) | ATT: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | US | 212-698-3599 | shmuel.vasser@dechert.com |
| MSL | DEPARTMENT OF LABOR | | ATT: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 | US | 202-693-5538 | CONTACT-OCFO@DOL.GOV |

| Source * | Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Fax | E-mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | DEPARTMENT OF LABOR & INDUSTRY | | ATTN: J. KOTS | READING BANKRUPTCY & COMPLIANCE UNIT | 625 CHERRY STREET, ROOM 203 | | READING | PA | 19602 | US | 610-378-4459 | jkots@state.pa.us |
| NOA | DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATTN: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | | NASHVILLE | TN | 37219 | US | 615-256-8386 | kewald@dickinsonwright.com |
| NOA | DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATTN: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | | DETROIT | MI | 48226 | US | 313-223-3598 | jplemmons@dickinsonwright.com |
| NOA | DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATTN: DORON M. YITZHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | | ANN ARBOR | MI | 48104 | US | 734-623-1625 | dyitzhaki@dickinsonwright.com |
| NOA | DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATTN: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | | ANN ARBOR | MI | 48104 | US | 734-623-1425 | mchammer@dickinsonwright.com |
| NOA | DICONZA LAW P.C. | Arcadis U.S., Inc. | ATTN: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10017 | US | 212-682-4942 | gdiconza@dlawpc.com |
| NOA | DRINKER BIDDLE & REATH LLP | Manufacturers and Traders Trust Company, as Successor Pass Through Trustee and Indenture Trustee | ATTN: KRISTIN K. GOING, ESQ. | 1500 K STREET, N.W. | | | WASHINGTON | DC | 20005 | US | 202-842-8465 | kristin.going@dbr.com |
| NOA | DRINKER BIDDLE & REATH LLP | Manufacturers and Traders Trust Company, as successor Pass Through Trustee and Indenture Trustee | ATTN: STEPHANIE WICKOUSKI, ESQ., KRISTIN K. GOING | 140 BROADWAY, 39TH FLOOR | | | NEW YORK | NY | 10005 | US | 212-248-3141 | stephanie.wickouski@dbr.com; kristin.going@dbr.com |
| NOA | EDS, AN HP COMPANY | Hewlett-Packard Company | ATTN: AYALA HASSELL | | H3-3A-05 | 5400 LEGACY DRIVE | PLANO | TX | 75024 | US | 972-605-5616 | ayala.hassell@hp.com |
| NOA | EDWARDS ANGELL PALMER & DODGE LLP / ELLIOTT GREENLEAF | U.S. Bank National Association | ATTN: J. WHITLOCK | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | US | 617-227-4420 | jwhitlock@epdtlaw.com |
| NOA | ELLIOTT GREENLEAF | 3M Purification Inc. f/k/a CUNO Incorporated | ATTN: E.T. ARAVENA & T. KITIILA, ESQ. | 1105 NORTH MARKET ST 17TH FLOOR | P.O. BOX 2327 | | WILMINGTON | DE | 19801 | US | 302-384-9399 | earavena@elliottgreenleaf.com; mriopelle@elliottgreenleaf.com; rze@elliottgreenleaf.com |
| NOA | ELLIS & WINTERS LLP | Crymes Landfill PRP Group | ATTN: GEORGE F. SANDERSON III | P.O. BOX 33550 | | | RALEIGH | NC | 27636 | US | 919-865-7010 | gsanderson@elliswinters.com |
| NOA | ENTERGY SERVICES, INC. | Entergy Services, Inc. | ATTN: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 | US | 281-297-5342 | akatz@entergy.com |
| NOA | ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN P.C. | Nidec Motors & Actuators | ATTN: DAVID M. EISENBERG, ESQ. | 400 GALLERIA OFFICENTRE, STE. 444 | | | SOUTHFIELD | MI | 48034 | US | 248-827-4106 | deisenberg@ermanteicher.com |
| NOA | ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN P.C. | Elkin Management Services | ATTN: DIANNE S. RUHLANDT, ESQ. | 400 GALLERIA OFFICENTRE, SUITE 444 | | | SOUTHFIELD | MI | 48034 | US | 248-827-4106 | druhlandt@ermanteicher.com; eerman@ermanteicher.com |
| NOA | ERWIN COHEN & JESSUP LLP | State Automotive Group, Inc. dba Poway Chevrolet | ATTN: MICHAEL S. KOGAN | 9401 WILSHIRE BOULEVARD, NINTH FLOOR | | | BEVERLY HILLS | CA | 90212 | US | 310-859-2325 | mkogan@ecjlaw.com |
| NOA | FARELLA BRAUN & MARTEL LLP | General Motors Retirees Association | ATTN: NEIL A. GOTEINER, ESQ. | 235 MONTGOMERY STREET, 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | US | 415-954-4480 | ngoteiner@fbm.com |
| NOA | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | The McClatchy Company | ATTN: PAUL J. PASCUZZI, ESQ. | 400 CAPITAL MALL, SUITE 1450 | | | SACRAMENTO | CA | 95814 | US | 916-329-7435 | ppascuzzi@ffwplaw.com |
| NOA | FOLEY & LARDNER LLP | Toyota Motor Corporation | ATTN: STEVEN H. HUEY, ESQ. | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | | WASHINGTON | DC | 20007 | US | 202-672-5399 | rhuey@foley.com |
| NOA | FOLEY & LARDNER LLP | Toyota Motor Corporation | ATTN: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | 402 WEST BROADWAY, SUITE 2100 | | | SAN DIEGO | CA | 92101 | US | 619-234-3510 | vvilaplana@foley.com; mriopelle@foley.com; jsoble@foley.com |
| NOA | FOLEY & LARDNER LLP | Toyota Motor Corporation | ATTN: JEFFREY A. SOBLE, ESQ. | 321 NORTH CLARK STREET, SUITE 2800 | | | CHICAGO | IL | 60654 | US | 312-832-4700 | jsoble@foley.com |
| NOA | FOLEY & LARDNER LLP | Gehring Transmission Corporation | ATTN: FRANK DICASTRI, ESQ. | 777 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | US | 414-297-4900 | fdicastri@foley.com |
| NOA | FOLEY & LARDNER LLP | Cummins Inc. | ATTN: JILL M. MUNCH & JOANNE LEE, ESQ. | 321 NORTH CLARK STREET, SUITE 2800 | | | CHICAGO | IL | 60654 | US | 312-832-4700 | fdicastri@foley.com; jlee@foley.com |
| NOA | FOLEY & LARDNER LLP | Integy Automotive Systems (USA) LLC / Peterson American Corporation | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-2800 | sbarbatano@foley.com; maiello@foley.com |
| NOA | FOLEY & LARDNER LLP | Pirelli Tire, LLC | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-2800 | sbarbatano@foley.com; shilfinger@foley.com |
| NOA | FOLEY & LARDNER LLP | Textron Inc. | ATTN: SCOTT T. SEABOLT | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-2800 | sseabolt@foley.com |
| NOA | FOLEY & LARDNER LLP | Omron Automotive Electronics, Inc. | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-2800 | shilfinger@foley.com; fdicastri@foley.com; jsimon@foley.com |
| NOA | FOLEY & LARDNER LLP | Intra Corporation | ATTN: JOHN A. SIMON, KATHERINE CATANESE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-2800 | jsimon@foley.com; kcatanese@foley.com |
| NOA | FORMAN HOLT, ELIADES & RAVIN LLC | Siemens Building Technologies | ATTN: KIM R. LYNCH, ESQ. | 80 ROUTE 4 EAST, SUITE 290 | | | PARAMUS | NJ | 07652 | US | 201-845-9112 | klynch@formanlaw.com |
| NOA | FOX ROTHSCHILD LLP | StarSource Management Services | ATTN: AARON M. LYNCH, ESQ. | 100 PARK AVENUE, SUITE 1500 | | | NEW YORK | NY | 10017 | US | 212-692-0940 | ygeron@foxrothschild.com |
| NOA | FREEBORN & PETERS LLP | PGW, LLC | ATTN: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | 311 SOUTH WACKER DRIVE, SUITE 3000 | | | CHICAGO | IL | 60606 | US | 312-360-6995 | ahammer@freebornpeters.com; tfawkes@freebornpeters.com |

| Source* | Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Fax | E-mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | FRIEDLANDER MISLER, PLLC | Realty Associates Iowa Corporation | ATTN: ROBERT E. GREENBERG, ESQ. | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | | WASHINGTON | DC | 20036 | US | 202-857-8343 | rgreenberg@dlafirm.com |
| NOA | FROST BROWN TODD | Cabot, Inc. | ATTN: RONALD E. GOLD & A. GUY, JR. & J MATTHEW KROPLIN | 2200 PNC CENTER, 201 EAST FIFTH STREET | | | NASHVILLE | TN | 37219 | US | 615-251-5551 | rmkroplin@fbtlaw.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | Bell Atlantic Tricon Leasing Corporation, as Owner Participant | ATT: DAVID A. ROSENZWEIG & J MATTHEW KROPLIN, ESQ. | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103 | US | 212-318-3400 | dixonroneg@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | Bell Atlantic Tricon Leasing Corporation, as Owner Participant | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103 | US | 212-318-3400 | drosenzweig@fulbright.com mhaut@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | Verizon Capital Corporation, fka Bell Atlantic Tri-Continental Leasing Corp. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | | DALLAS | TX | 75201 | US | 214-855-8200 | lstrubeck@fulbright.com lboydston@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | Southwest Research Institute | ATT: ROBERT A. GUY, JR. & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | | DALLAS | TX | 75201 | US | 214-855-8200 | rguy@fulbright.com lboydston@fulbright.com |
| MSL | GENERAL MOTORS, LLC | AT&T Corp. | ATT: PAUL RACHMUTH | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48265 | US | | prachmuth@gerstensavage.com |
| NOA | GERSTEN SAVAGE, LLP | | ATT: PAUL RACHMUTH | 600 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | US | 212-980-5192 | prachmuth@gerstensavage.com |
| NOA | GIBBONS P.C. | General Motors | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102 | US | 973-639-6244 | dcraig@gibbonslaw.com |
| NOA | GIBSON, DUNN & CRUTCHER | General Motors | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | US | 212-351-4035 | dfeldman@gibsondunn.com |
| NOA | GIBSON, DUNN & CRUTCHER LLP | | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | US | 212-351-4035 | mjwilliams@gibsondunn.com |
| NOA | GIRARD GIBBS LLP | | ATT: D. GIRARD & A.J. DE BARTOLOMEO | 601 CALIFORNIA STREET, SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | US | 415-981-4846 | aj@girardgibbs.com; wg@girardgibbs.com |
| MSL | GLENN M. REISMAN, ESQ. | GE Energy | ATT: GLENN M. REISMAN | TWO CORPORATE DRIVE, SUITE 234 | | | SHELTON | CT | 06484 | US | | Glenn.Reisman@ge.com |
| NOA | GODFREY & KAHN, ESC. | | ATTN: TIMOTHY F. NIXON, ESQ. | 780 NORTH WATER STREET | | | MILWAUKEE | WI | 53202 | US | 414-273-5198 | tnixon@gklaw.com, caroless@gklaw.com, kzadler@gklaw.com |
| NOA | GOHN, HANKEY & STICHEL, LLP | Harold Martin | ATT: JAN I. BERLAGE | 201 N. CHARLES STREET - SUITE 2101 | | | BALTIMORE | MD | 21201 | US | 410-752-2519 | jberlage@ghsllp.com |
| NOA | GOLDBERG SEGALLA LLP | The Quaker Oats Company | ATT: B. HOOVER & C. BELTER, ESQ. | 665 MAIN STREET, SUITE 400 | | | BUFFALO | NY | 14203 | US | 716-566-5401 | bhoover@goldbergsegalla.com; cbelter@goldbergsegalla.com |
| NOA | GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | Panasonic Automotive Systems Company of America, Div. of Panasonic Corp. N.A. (fka Matsushita Electric Corp of America) | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | 437 MADISON AVENUE | | | NEW YORK | NY | 10022 | US | 212-754-0330 | jflaxer@golenbock.com, dfurth@golenbock.com |
| NOA | GORLICK, KRAVITZ & LISTHAUS, P.C. | International Union of Operating Engineers "IUOE"" | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | | NEW YORK | NY | 10004 | US | 212-269-2540 | bmehlsack@gkllaw.com |
| NOA | GOULSTON & STORRS, P.C. | 787 Fifth Partners LLC | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | | BOSTON | MA | 02110 | US | 617-574-4112 | drosner@goulstonstorrs.com |
| NOA | GOULSTON & STORRS, P.C. | 767 Fifth Partners LLC | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | | BOSTON | MA | 02110 | US | 617-574-4112 | gkaden@goulstonstorrs.com |
| NOA | GREENBERG TRAURIG, LLP | Perry Partners International, Inc. | ATT: B. ZIRINSKY, N. MITCHELL & A. RADISH | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | US | 212-801-6400 | Zirinskyb@gtlaw.com, Mitchelln@gtlaw.com, kadaha@gtlaw.com |
| NOA | HAHN & HESSEN LLP | Bonii J. Reynolds & Garland Reynolds Jr. | ATT: J. DIVACK & H. PATWARDHAN, ESQ. | 488 MADISON AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10022 | US | 212-478-7400 | jdivack@hahnhessen.com, hpatwardhan@hahnhessen.com |
| NOA | HALPERIN BATTAGLIA RAICHT, LLP | Macquarie Equipment Finance, LLC | ATT: L.D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | 555 MADISON AVENUE, 9TH FLOOR | | | CLEVELAND | OH | 44114 | US | 216-274-2465 | ldpower@halperinlaw.net, ddemarco@halperinlaw.net |
| NOA | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | | | | | | | | | info@harmanbecker.de |
| NOA | HAUSFELD LLP | Saiwai Baltimio | ATTN: STEIG D. OLSON, ESQ. MICHAEL HAUSFELD | 11 BROADWAY, SUITE 615 | | | NEW YORK | NY | 10004 | US | 212-480-5500 | solson@hausfeldllp.com |
| NOA | HAYNES AND BOONE LLP | Airgas, Inc. | ATTN: JONATHAN HOOK, ESQ. | 1221 AVENUE OF THE AMERICAS 26TH FL. | | | NEW YORK | NY | 10020 | US | 212-884-8211 | jonathan.hook@haynesboone.com |
| NOA | HAYNES AND BOONE LLP | Airgas, Inc. | ATTN: PATRICK L. HUGHES & PETER C. RUGGERO | 1221 MCKINNEY, SUITE 2100 | | | NEW YORK | NY | 10020 | US | | patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com |
| NOA | HAYNES AND BOONE LLP | | ATTN: PATRICK L. HUGHES & PETER C. RUGGERO | 1221 MCKINNEY, SUITE 2100 | | | HOUSTON | TX | 77010 | US | 713-547-2600 | patrick.hughes@haynesboone.com |
| NOA | HAYNES AND BOONE LLP | Exxon Mobil Corporation | ATTN: CHARLES A. BECKHAM & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | | HOUSTON | TX | 77010 | US | 713-547-2600 | charles.beckham@haynesboone.com |
| NOA | HAYNES AND BOONE LLP | CEVA Logistics | ATTN: JUDITH ELKIN | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | | NEW YORK | NY | 10020 | US | 212-884-8228 | judith.elkin@haynesboone.com |

* MSL = Master Service List
NOA = Notice of Appearance
** Subject to continuous update and review

GCG

| Source * | Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Fax / Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | HAYNES AND BOONE, LLP | Exxon Mobil Corporation | ATTN: MATTHEW R. RUSSELL, ESQ. | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | | NEW YORK | NY | 10020 | US | 212-884-8221 matthew.russell@haynesboone.com |
| NOA | HAYNSWORTH SINKLER BOYD, P.A. | South Carolina Automobile Dealers Association | ATTN: WILLIAM H. SHORT, JR., ESQ. | 1201 MAIN STREET, POST OFFICE BOX 11889 | | | COLUMBIA | SC | 29211 | US | 803-765-1243 bshort@hsblawfirm.com |
| NOA | HERRICK, FEINSTEIN LLP | Hankook America Tire Operations, LLC | ATTN: STEPHEN B. SELBST, PAUL RUBIN | 2 PARK AVENUE | | | NEW YORK | NY | 10016 | US | 212-592-1500 sselbst@herrick.com, prubin@herrick.com |
| NOA | HESS CORPORATION | Hess Corporation | ATTN: ELIZABETH ANNE CARINI CURRENT, ESQ | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 07095 | US | 732-750-6026 ecarrenti@hess.com |
| NOA | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | Hewlett-Packard Company | ATTN: AMY S. CHIPPERSON, ESQ. | 420 MOUNTAIN AVENUE | | | MURRAY HILL | NJ | 07940 | US | amy.chipperson@hp.com |
| NOA | HINCKLEY, ALLEN & SNYDER LLP | Dave Delaney's Columbia Buick-Pontiac-GMC Company, LLC | ATTN: THOMAS H CURRAN, PAUL F. O'DONNELL & JENNIFER V. DORAN | 28 STATE STREET | | | BOSTON | MA | 02109 | US | 617-345-9020 tcurran@haslaw.com |
| NOA | HISCOCK & BARCLAY LLP | The Schaefer Group Inc. | ATTN: SUSAN R KATZOFF ESQ | ONE PARK PLACE, 300 SOUTH STATE STREET | | | SYRACUSE | NY | 13202 | US | 315-425-2701 skatzoff@hblaw.com |
| NOA | HISCOCK & BARCLAY LLP | Niagara Mohawk Power Corporation d/b/a National Grid | ATTN: SUSAN R KATZOFF ESQ | ONE PARK PLACE, 300 SOUTH STATE STREET | | | SYRACUSE | NY | 13202 | US | 315-425-8597 skatzoff@hblaw.com |
| NOA | HOGAN & HARTSON LLP | News America Incorporated | ATTN: SCOTT A. GOLDEN & BRIAN J. GRIECO, ESQ. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | US | 212-918-3100 sagolden@hhlaw.com, bjgrieco@hhlaw.com |
| NOA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | General Motors Corporation | ATTN: JOSEPH R SGROI ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | | DETROIT | MI | 48226 | US | 313-465-7571 jsgroi@honigman.com |
| NOA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | General Motors Corporation | ATTN: ROBERT B WEISS ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | | DETROIT | MI | 48226 | US | 313-465-7597 rweiss@honigman.com |
| NOA | HUNTER & SCHANK CO., LPA | ZF Friedrichshafen AG | ATTN: JOHN J. HUNTER, JR., ESQ. | 1700 CANTON AVENUE | | | TOLEDO | OH | 43604 | US | 419-255-9121 jhunter@hunterschank.com |
| NOA | HUNTER & SCHANK CO., LPA | ZF Friedrichshafen AG | ATTN: THOMAS J. SCHANK, ESQ. | ONE CANTON SQUARE, 1700 CANTON AVENUE | | | TOLEDO | OH | 43604 | US | 419-255-9121 tomschank@hunterschank.com |
| NOA | INDUSTRY CANADA, LEGAL SERVICES | Industry Canada | ATTN: ANNE BOUDREAU | 235 QUEEN STREET | | | OTTAWA, ON K1A 0H5 | | | CANADA | 613-954-5356 anne.boudreau@ic.gc.ca |
| NOA | INTERNATIONAL UNION OF OPERATING ENGINEERS ("IUOE") | International Union of Operating Engineers (IUOE) | ATTN: RICHARD GRIFFIN, NIRA J GANATRA, LEGAL DEPT | 1125 SEVENTEENTH STREET, NW | | | WASHINGTON | DC | 20036 | US | 202-778-2616 rgriffin@iuoe.org |
| NOA | INTERNATIONAL UNION, UAW | International Union, UAW | ATTN: MICHAEL C. SHERICK & NIRA J. GANATRA | 8000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214 | US | 313-926-5240 memberservices@uaw4cu.com, nganatra@uaw.net |
| NOA | IVEY, BARNUM AND O'MARA, LLC | Sonic Automotive, Inc. | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET | | | GREENWICH | CT | 06830 | US | 203-661-9462 mneier@ibolaw.com |
| NOA | J.L. SAFFER, P.C. | TMI Custom Air Systems, Inc. | ATTN: JENNIFER L SAFFER, ESQ. | 20 VESEY STREET, 7TH FLOOR | | | NEW YORK | NY | 10178 | US | jlsaffer@jlsaffer.com |
| NOA | JAFFE, RAITT, HEUER & WEISS, P.C. | Bayerische Motoren Werke Aktiengesellschaft (BMW AG) | ATTN: RICHARD E. KRUGER | 27777 FRANKLIN RD. SUITE 2500 | | | SOUTHFIELD | MI | 48034 | US | 248-351-3082 rkruger@jaffelaw.com |
| NOA | JENNER & BLOCK LLP | Proposed Special Counsel For Debtors | ATTN: DANIEL R. MURRAY & JOSEPH A. SWANSON | 353 N. CLARK ST. | | | CHICAGO | IL | 60654 | US | 312-527-0484 dmurray@jenner.com |
| NOA | JENNER & BLOCK LLP | Proposed Special Counsel For Debtors | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | 919 THIRD AVENUE, 37TH FLOOR | | | NEW YORK | NY | 10022 | US | 212-891-1699 ptrostle@jenner.com |
| NOA | JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | PPG Industries, Inc. | ATTN: JEAN WINBORNE BOYLES, ESQ. | 999 LEXINGTON AVENUE | | | RALEIGH | NC | 27603 | US | 919-743-2201 jboyles@mgglaw.com |
| NOA | K&L GATES LLP | D & J Automotive, LLC | ATTN: JEFFREY N. RICH & ERIC T. MOSER, ESQS | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | US | 212-536-3900 jeff.rich@klgates.com, eric.moser@klgates.com |
| NOA | KAYE SCHOLER LLP | Philip Morris Capital Corporation & certain subsidiaries & affiliates | ATTN: RICHARD G. SMOLEV & STEWART B. HERMAN | 425 PARK AVENUE | | | NEW YORK | NY | 10022 | US | 212-836-8683 rsmolev@kayescholer.com |
| NOA | KEATING MUETHING & KLEKAMP PLL | Cintas Corporation | ATTN: JASON V. STITT, ESQ. | ONE EAST FOURTH STREET, SUITE 1400 | | | CINCINNATI | OH | 45202 | US | 513-579-6457 jstitt@kmklaw.com |
| NOA | KELLEY & FERRARO LLP | Asbestos Claimants | ATTN: THOMAS M WILSON, ESQ. | 2200 KEY TOWER, 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | US | 216-575-0799 twilson@kelley-ferraro.com |
| NOA | KELLEY DRYE & WARREN LLP | Law Debenture Trust Company of New York, as successor Indenture Trustee | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZYGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | US | 212-808-7897 KDWBankruptcyDepartment@kelleydrye.com |
| NOA | KELLEY DRYE & WARREN L.L.P. | BP Canada Energy Marketing Corp. | ATTN: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | US | 212-808-7897 KDWBankruptcyDepartment@kelleydrye.com |
| MSL | KENNEDY, JENNIK & MURRAY P.C. | | ATTN: SUSAN JENNIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL. | | NEW YORK | NY | 10003 | US | 212-358-0207 sjennik@kjmlabor.com |
| MSL | KENNEDY, JENNIK & MURRAY P.C. | | ATTN: THOMAS M. KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL. | | NEW YORK | NY | 10003 | US | 212-358-0207 tmurray@kjmlabor.com |
| NOA | KERR, RUSSELL AND WEBER, PLC | AVL Americas, Inc. | ATTN: P WARREN HUNT, ESQ. & JAMES DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | | DETROIT | MI | 48226 | US | 313-961-0388 pwh@krwlaw.com |
| NOA | KERR, RUSSELL AND WEBER, PLC | Windsor Mold Inc. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | | DETROIT | MI | 48226 | US | 313-961-0388 jed@krwlaw.com |
| NOA | KILPATRICK & ASSOCIATES, P.C. | Oakland County Treasurer | ATTN: RICHARD J. KILPATRICK | 903 N. OPDYKE ROAD, SUITE C | | | AUBURN HILLS | MI | 48326 | US | 248-377-0800 ecf@kaalaw.com |
| NOA | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | Manufacturers and Traders Trust Company ("M&T Bank") | ATTN: MORTON R BRANZBURG | 260 S BROAD STREET | | | PHILADELPHIA | PA | 19102 | US | 215-568-6603 MBranzburg@klehr.com |
| NOA | KOHRMAN JACKSON & KRANTZ, PLL | Sunnyside Automotive VI, LLC | ATTN: JAMES W. EHRMAN, ESQ. | 1375 EAST NINTH STREET | ONE CLEVELAND CENTER, 20TH FLOOR | | CLEVELAND | OH | 44114 | US | 216-621-6536 jwe@kjk.com |

* MSL = Master Service List
* NOA = Notice of Appearance
* Subject to continuous update and review

| Source* | Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Fax | By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSL | KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. AND WILLIAMS, VON NAFTALIS & FRANKEL LLP | Applied Manufacturing Technologies; Proposed Counsel for Committee of Unsecured Creditors of General Motors Corporation | ATTN. FREDERICK A. BERG & JASON HARDMAN, ESQ; ATTN. THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET | 400 RENAISSANCE CENTER; 1177 AVENUE OF THE AMERICAS | | | DETROIT; NEW YORK | MI; NY | 48243; 10036 | US; US | 313-259-1451; 212-715-8000 | fberg@kotzsangster.com; jmacyski@kotzsangster.com; kcabral@kramerlevin.com; tmayer@kramerlevin.com; rschmidt@kramerlevin.com; lmacksoud@kramerlevin.com; jsharret@kramerlevin.com; jshret@kramerlevin.com |
| NOA | KUPELIAN ORMOND & MAGY, P.C. | LA Productions, LLC | ATTN. TERRANCE HILLER, DAVID SCHLEGEL, MATTHEW SCHLEGEL | 25800 NORTHWESTERN HIGHWAY, SUITE 950 | | | SOUTHFIELD | MI | 48075 | US | 248-357-7496 | dshr.tk@lambertleser.com |
| NOA | LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | Linmar Corporation | ATTN. ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | | BAY CITY | MI | 48708 | US | 989-894-2232 | adbruski@lambertleser.com |
| NOA | LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | Linmar Corporation | ATTN. ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | | BAY CITY | MI | 48708 | US | 989-894-2232 | adbruski@lambertleser.com |
| NOA | LATHAM & WATKINS LLP | Allison Transmission, Inc. f/k/a Clutch Operating Company, Inc. | ATTN. ROBERT J. ROSENBERG & ADAM J. GOLDBERG | 885 THIRD AVENUE, SUITE 1000 | | | NEW YORK | NY | 10022 | US | 212-751-4864 | Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com |
| NOA | LAW OFFICES OF GABRIEL DEL VIRGINIA | Hess Corporation | ATTN. GABRIEL DEL VIRGINIA | 488 MADISON AVE | | | NEW YORK | NY | 10022 | US | 212-813-9600 | gabriel.delvirginia@verizon.net |
| NOA | LAW OFFICES OF ROBERT E. LUNA, P.C. | Carrollton-Farmers Branch Independent School District; Bondholder in Pro Per | ATTN. ANDREA SHEEHAN, ESQ. | 4411 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 | US | 214-521-1738 | sheehan@txschoollaw.com |
| NOA | LAWRENCE JAY KRAINES, ESQ. | | ATTN. DIANE W. SANDERS | 14260 DICKENS STREET, SUITE 4 | | | SHERMAN OAKS | CA | 91423 | US | 818-981-8433 | lanykraines@gmail.com |
| NOA | LECLAIRRYAN P.C. | Honeywell International Inc. and certain of its affiliates | ATTN. MICHAEL E. HASTINGS & KEVIN J. WALSH, ESQ. | 830 THIRD AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10022 | US | 212-430-8062 | michael.hastings@leclairryan.com; michael.conway@leclairryan.com |
| NOA | LEVY RATNER P.C. | United Steelworkers | ATTN. SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | 80 EIGHTH AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10011 | US | 212-627-8182 | shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com |
| NOA | LEWIS LAW PLLC | Johann Hay GmbH & Co. KG | ATTN. KENNETH M. LEWIS | 120 BLOOMINGDALE RD., SUITE 100 | | | WHITE PLAINS | NY | 10605 | US | 914-761-9316 | klewis@lewispllc.com |
| NOA | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Tarrant County | ATTN. ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, SUITE 1600 | | | DALLAS | TX | 75201 | US | 469-221-5002 | dallas.bankruptcy@publicans.com |
| NOA | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Harris County | ATTN. JOHN P. DILLMAN, ESQ. | P.O. BOX 3064 | | | HOUSTON | TX | 77253 | US | 713-844-3503 | houston_bankruptcy@publicans.com |
| NOA | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Cameron County | ATTN. DIANE W. SANDERS | POST OFFICE BOX 17428 | | | AUSTIN | TX | 78760 | US | 512-443-5114 | austin.bankruptcy@publicans.com |
| NOA | LOCKE LORD BISSELL & LIDDELL LLP | Methode Electronics, Inc. | ATTN. KEVIN J. WALSH, ESQ. | 3 WORLD FINANCIAL CTR FL 20 | | | NEW YORK | NY | 10281 | US | | kwalsh@lockelord.com |
| NOA | LOWENSTEIN SANDLER PC | Group 1 Automotive, Inc. and its Dealerships | ATTN. MICHAEL S. ETKIN & JASON TEELE, IRA M. LEVEE | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10022 | US | 973-597-2313 | metkin@lowenstein.com; jteele@lowenstein.com; ilevee@lowenstein.com |
| NOA | LOWENSTEIN SANDLER PC | Group 1 Automotive, Inc. and its Dealerships | ATTN. MICHAEL S. ETKIN & JASON TEELE, IRA M. LEVEE | 65 LIVINGSTON AVENUE | | | ROSELAND | NJ | 07068 | US | 973-597-2400 | metkin@lowenstein.com; jteele@lowenstein.com; ilevee@lowenstein.com |
| NOA | MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | M-Tech Associates | ATTN. KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | | SOUTHFIELD | MI | 48034 | US | 248-359-6174 | khk@maddinhauser.com |
| NOA | MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | South Troy Tech, LLC | ATTN. MICHAEL S. LIEB, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | | SOUTHFIELD | MI | 48302 | US | 248-359-6116 | msl@maddinhauser.com |
| NOA | MATTA BLAIR, PLC | Charter Township of Ypsilanti, Michigan | ATTN. STEVEN A. MATTA, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | | BLOOMFIELD HILLS | MI | 48302 | US | 248-593-6116 | smatta@mattablair.com |
| NOA | MAZZEO SONG & BRADHAM LLP | Claricor, Inc. | ATTN. DAVID H. HARTHEIMER | 708 THIRD AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10017 | US | 212-599-8400 | dhartheimer@mazzeosong.com |
| NOA | MCCARTER & ENGLISH, LLP | New Jersey Self Insurers Guaranty Association | ATTN. CHARLES A. STANZIALE, ESQ. | FOUR GATEWAY CENTER, 100 MULBERRY STREET | | 100 MULBERRY STREET | NEWARK | NJ | 07102 | US | 973-624-7070 | cstanziale@mccarter.com |
| NOA | MCCARTER & ENGLISH, LLP | Brownfield Partners, LLC & Dealer Tire, LLC | ATTN. JEFFREY T. TESTA, ESQ.; ATTN. KIMBERLY A. BRENNAN | FOUR GATEWAY CENTER, 100 WEST PROSPECT AVENUE | | | NEWARK; CLEVELAND | NJ; OH | 07102; 44115 | US; US | 216-696-1210 | jtesta@mccarter.com; kabl@mccarthylebit.com |
| NOA | MCCARTHY LEBIT CRYSTAL & LIFFMAN CO., L.P.A. | Dealer Tire, LLC | ATTN. ROBERT R. KRACHT | 101 WEST PROSPECT AVENUE, SUITE 1800 | | | CLEVELAND | OH | 44115 | US | 216-696-1210 | rrk@mccarthylebit.com |
| NOA | MCCARTHY LEBIT CRYSTAL & LIFFMAN CO., L.P.A. | Dealer Tire, LLC | ATTN. ROBERT R. KRACHT | 101 WEST PROSPECT AVENUE, SUITE 1800 | | | CLEVELAND | OH | 44115 | US | 216-696-1210 | rrk@mccarthylebit.com |
| NOA | MCCREARY VESELKA BRAGG & ALLEN PC | Local Texas Taxing Authorities (County of Bowie, etc.) | ATTN. MICHAEL REED ESQ | PO BOX 1269 | | | ROUND ROCK | TX | 78680 | US | 512-323-3205 | mreed@mvbalaw.com |
| NOA | MCKENNA LONG & ALDRIDGE LLP | Charles E. Dorkey III | ATTN. CHARLES E. DORKEY III | 230 PARK AVENUE STE 1700 | | | NEW YORK | NY | 10169 | US | 212-922-1819 | cdorkey@mckennalong.com |
| NOA | MCKENNA LONG & ALDRIDGE LLP | Industry Canada | ATTN. CHRISTOPHER F. GRAHAM | 230 PARK AVENUE, SUITE 1700 | | | NEW YORK | NY | 10169 | US | 212-922-1819 | cgraham@mckennalong.com |
| NOA | MCKENNA LONG & ALDRIDGE LLP | Industry Canada | ATTN. JESSICA H. MAYES, ESQ. | 230 PARK AVENUE, SUITE 1700 | | | NEW YORK | NY | 10169 | US | 212-922-1819 | jmayes@mckennalong.com |
| NOA | MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | St. Regis Mohawk Tribe | ATTN. JOHN J. PRIVITERA, ESQ. | 677 BROADWAY | | | ALBANY | NY | 12207 | US | 518-426-4260 | privitera@mltw.com |
| NOA | MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | St. Regis Mohawk Tribe | ATTN. JOHN J. PRIVITERA, ESQ. | 677 BROADWAY | | | ALBANY | NY | 12207 | US | 518-426-4260 | privitera@mltw.com |

| Source * | Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Pitney Bowes, Inc. | ATT: EDWARD J LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | | NEW YORK | NY | 10018 | US | 212-763-7001 eiobello@msek.com |
| NOA | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Class Representatives of Intl Union, UAW, et al v. General Motors Corp, Civil Action No. 07- | ATT: EDWARD J LOBELLO, ALAN MARDER, JIL MAZER-MARINO, J. RANDO CRISTIANO | 990 STEWART AVENUE, SUITE 300 | | | GARDEN CITY | NY | 11530 | US | 516-741-6706 |
| NOA | MEYER, SUOZZI, ENGLISH & KLEIN P.C. | Class Representatives of (1) Intl Union, UAW, et al v. General Motors Corp, Civ Act No. 07- | ATT: HANAN B. KOLKO, ESQ. | 1350 BROADWAY, SUITE 501 | | | NEW YORK | NY | 10018 | US | 212-239-1311 hkolko@msek.com |
| NOA | MICHAEL A. COX, ATTY GENERAL | Michael A. Cox, Attorney General | ATTN: KATHLEEN A. GARDNER, ASST. ATTY GENERAL, CADILLAC PLACE | | | 3030 WEST GRAND BLVD | DETROIT | MI | 48202 | US | gardnerk@michigan.gov |
| NOA | MICHAEL S. HOLMES, P.C. | River Oaks I-M, Inc. | ATT: MICHAEL S. HOLMES, ESQ. | 8100 WASHINGTON AVENUE, SUITE 120 | | | HOUSTON | TX | 77007 | US | 713-956-6284 msholmes@coxyillindustries.com |
| NOA | MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | Michigan Department of Environmental Quality | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | | LANSING | MI | 48909 | US | 517-373-1610 gillc@michigan.gov |
| NOA | MICHIGAN FUNDS ADMINISTRATION | | | 7201 W. SAGINAW HWY, STE 110 | | | LANSING | MI | 48917 | US | 517-241-8801 funds@michigan.gov |
| NOA | MICHIGAN WORKERS' COMPENSATION AGENCY | | | 7150 HARRIS DRIVE | PO BOX 30016 | | LANSING | MI | 48909 | US | |
| NOA | MILBANK, TWEED, HADLEY & MCCLOY LLP | Manufacturers and Traders Trust Company | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 | US | 212-530-5219 tlomazow@milbank.com; skhalil@milbank.com |
| MSL | MILLER JOHNSON | Mico Industries Inc. | ATT: THOMAS P. SARB, ESQ | 250 MONROE AVE, 800 | P.O. BOX 306 | | GRAND RAPIDS | MI | 49501 | US | 616-831-1701 ecfsarb@millerjohnson.com |
| MSL | MILLER JOHNSON | Lansing Board of Water & Light | ATT: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W. STE 800 | P.O. BOX 306 | | GRAND RAPIDS | MI | 49501 | US | 616-831-1701 ecfwolford@millerjohnson.com |
| NOA | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Lansing Board of Water & Light | ATT: DONALD J. HUTCHINSON, ESQ. | 150 WEST JEFFERSON, SUITE 2500 | | | DETROIT | MI | 48226 | US | 313-496-8450 hutchinson@millercanfield.com |
| NOA | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | County of Wayne, Michigan | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | | DETROIT | MI | 48226 | US | 313-496-8452 fusco@millercanfield.com |
| NOA | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Kongsberg Automotive, Inc. | ATT: SUSAN I. ROBBINS, ESQ. | 150 FIFTH AVENUE, SUITE 1815 | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | NEW YORK | NY | 10110 | US | 212-704-4410 robbins@millercanfield.com |
| NOA | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | | ATT: MARC N. SWANSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | | DETROIT | MI | 48226 | US | 313-496-8452 swansonm@millercanfield.com |
| NOA | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | Hitachi, Ltd. | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | US | 617-542-2241 pricotta@mintz.com |
| MSL | MISSOURI DEPARTMENT OF REVENUE | Missouri Department of Revenue | ATT: STEVEN A. GINTHER, ESQ | HITACHI CABLE INDIANA, INC. BANKRUPTCY UNIT | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105 | US | 573-751-7232 sdnyecf@dor.mo.gov |
| NOA | MORGAN, LEWIS & BOCKIUS LLP | Steven Kazan, Esq. | ATTY FOR STEVEN KAZAN, JOSEPH ONEIL, JR. | ATTN: NATALIE RAMSEY & JOSEPH ONEIL, JR. | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109 | US | 215-772-7620 nramsey@mmwr.com; jonell@mmwr.com |
| NOA | MORGAN, LEWIS & BOCKIUS LLP | | ATTN: ANDREW D GOTTFRIED, ESQ | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | US | 212-309-6001 AGOTTFRIED@MORGANLEWIS.COM |
| MSL | MORGAN, LEWIS & BOCKIUS LLP | | ATTN: RICHARD S. TODER, ESQ | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | US | 212-309-6001 rtoder@morganlewis.com |
| NOA | MORGAN, LEWIS & BOCKIUS LLP | FMR Corp. | ATTN: EMMELINE S. LIU, ESQS | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | US | 212-309-6001 eliu@morganlewis.com |
| NOA | MORRISON COHEN LLP | Aramark Holdings Corporation | ATTN: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS | 909 THIRD AVENUE | | | NEW YORK | NY | 10022 | US | 212-735-8708 bankruptcy@morrisoncohen.com |
| NOA | MOTLEY RICE LLC | Asbestos Tort Claimants | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | | MT. PLEASANT | SC | 29464 | US | 843-216-9450 jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com; Tstenger@alixpartners.com |
| NOA | MOTORS LIQUIDATION COMPANY | | ATTN: TED STENGER | 401 SOUTH OLD WOODWARD AVENUE, STE 370 | | | BIRMINGHAM | MI | 48009 | US | Tstenger@alixpartners.com |
| NOA | MOTORS LIQUIDATION COMPANY | | ATTN: THOMAS MORROW | FKA GENERAL MOTORS CORP SUITE M400 | 300 RENAISSANCE CENTER, SUITE M400 | | DETROIT | MI | 48243 | US | tmorrow@alixpartners.com |
| NOA | MUNSCH HARDT KOPF & HARR | BASF Corporation | ATT: MARY W. KOKS | 700 LOUISIANA, SUITE 4600 | | | HOUSTON | TX | 77002 | US | 713-222-1475 mkoks@munsch.com |
| NOA | MYERS & FULLER, P.A. | Greater New York Automobile Dealers Association | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 | US | 850-877-4689 rsox@dealerlawyer.com |
| NOA | N.W. BERNSTEIN & ASSOCIATES, LLC | Environmental Conservation and Chemical Corporation Site Trust Fund | ATT: NORMAN W. BERNSTEIN, ESQ | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | | RYE BROOK | NY | 10573 | US | 914-701-0707 nwbernstein@nwlic.com |
| NOA | NAGEL RICE, LLP | Lungisile Ntsebeza | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ | 103 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | US | 973-618-9194 dsammons@nagelrice.com; jrice@nagelrice.com |
| NOA | NAHINS & GODEL, P.C. | | ATTN: ADAM R. GOLDSTEIN | 377 BROADWAY | | | NEW YORK | NY | 10013 | US | 212-334-0960 dorah@wrapgoldstein.com |
| NOA | NARMCO GROUP | | ATTN: GARY KELLY | 2575 AIRPORT ROAD | WINDSOR, ONTARIO N8W 1Z4 | | | | | CA | 519-966-0083 ckelly@narmco.com |

* MSL = Master Service List
NOA = Notice of Appearances
** Subject to continuous update and review

GCG

| Source* | Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | NELSON MULLINS RILEY & SCARBOROUGH LLP | McInelin Tire Corp. | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS. | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | | COLUMBIA | SC | 29201 | US | 803-256-7500 | george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com |
| NOA | NELSON MULLINS RILEY & SCARBOROUGH LLP | McInelin Tire Corp. | ATT: PETER J. HALEY, ESQ. | 201 CLARENDON ST. FL 35 | | | BOSTON | MA | 02116 | US | 617-573-4710 | peter.haley@nelsonmullins.com |
| NOA | NEW YORK STATE DEPARTMENT OF LAW | State of New York | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | | ALBANY | NY | 12224 | US | 518-473-2534 | Maureen.Leary@oag.state.ny.us |
| NOA | NEW YORK STATE, DEPT. OF LAW | New York State | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | | ALBANY | NY | 12224 | US | 518-473-2534 | Susan.Taylor@oag.state.ny.us |
| NOA | NEW YORK STATE DEPT. OF LABOR | New York State Department of Labor | ATT: STEVEN KOTON, ASSISTANT ATTORNEY GENERAL | C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY | 120 BROADWAY, 26TH FLOOR | | NEW YORK | NY | 10271 | US | 212-416-8309 | steven.koton@ag.ny.gov |
| NOA | OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | Commonwealth of Pennsylvania, Department of Revenue, Bureau of Accounts Settlement | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | 21 S. 12TH STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19107 | US | 215-560-2202 | cmomjian@attorneygeneral.gov |
| MSL | OFFICE OF THE ATTORNEY GENERAL | Andrew M. Cuomo | ATT: LUCAS WARD, ESQ. | 120 BROADWAY | | | NEW YORK | NY | 10271 | US | | lucas.ward@ag.ny.gov |
| MSL | OFFICE OF WESTCHESTER COUNTY ATTORNEY | Westchester County | ATT: MELISSA-JEAN ROTINI, ESQ | 148 MARTINE AVENUE, 6TH FLOOR | | | WHITE PLAINS | NY | 10601 | US | 914-995-3132 | MJR1@westchestergov.com |
| NOA | OHIO ATTORNEY GENERAL | State of Ohio, Environmental Protection Agency | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL, ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | | | COLUMBUS | OH | 43215 | US | 614-752-0070 | Michelle.sutter@ohioattorneygeneral.gov |
| NOA | ORRICK, HERRINGTON & SUTCLIFFE LLP | | ATT: RICHARD H. WYRON & ROGER FRANKEL, ESQS | COLUMBIA CENTER | 1152 15TH STREET, N.W. | | WASHINGTON | DC | 20005 | US | 202-339-8500 | RWYRON@ORRICK.COM |
| NOA | ORRICK, HERRINGTON & SUTCLIFFE LLP | | ATT: ROGER FRANKEL, ESQ | COLUMBIA CENTER | 1152 15TH STREET, N.W. | | WASHINGTON | DC | 20005 | US | 202-339-8500 | RFRANKEL@ORRICK.COM |
| NOA | ORRICK, HERRINGTON & SUTCLIFFE LLP | Hella KGaA Hueck & Co. | ATT: ROGER FRANKEL, ESQ | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103 | US | 212-506-5151 | rfrankel@orrick.com |
| NOA | ORRICK, HERRINGTON & SUTCLIFFE LLP | Fisker Automotive, Inc. | ATT: RICHARD H WYRON | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103 | US | 212-506-5151 | rwyron@orrick.com |
| NOA | ORRICK, HERRINGTON & SUTCLIFFE LLP | Nicor Gas | ATT: MARK D. ROTH, ESQ | 53 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604 | US | 312-822-7747 | mroth@orrick.com |
| MSL | OSLER, HOSKIN & HARCOURT LLP | | ATT: TRACY C SANDLER, ESQ | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE 6100 | TORONTO, ONTARIO M5X 1B8 | | | | CA | 416-862-6666 | tsandler@osler.com |
| MSL | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | | ATT: JONATHAN N. HELFAT, ESQ; STEVEN SOLL, ESQ. | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | US | 212-682-6104 | JHELFAT@OSHR.COM; SSOLL@OSHR.COM |
| MSL | OTTERBOURG, STEINDLER, HOUSTON & ROSEN P.C. | | ATT: DANIEL WALLEN, MELANIE L CYGANOWSKI, JONATHAN N. HELFAT & STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | US | 212-682-6104 | DWALLEN@OSHR.COM; OSHR-GM@OSHR.COM |
| NOA | PARKER POE ADAMS & BERNSTEIN LLP | | ATT: KIAH T. FORD IV, ESQ | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | | CHARLOTTE | NC | 28202 | US | | chipford@parkerpoe.com |
| NOA | PAUL HASTINGS, JANOFSKY & WALKER LLP | Rolls-Royce plc | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | | NEW YORK | NY | 10022 | US | 212-230-7689 | harveystrickon@paulhastings.com |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Enterprise Rent-A-Car Company | ATT: ALAN W. KORNBERG, ESQ; JONATHAN T. KOEVARY, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | US | 212-757-3990 | akornberg@paulweiss.com; jkoevary@paulweiss.com |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Dana Holding Company | ATT: ALAN W. KORNBERG & REBECCA ZUBATY & IAN POHL, ESQS | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | US | 212-757-3990 | rzubaty@paulweiss.com; akornberg@paulweiss.com |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | the Informal Group of Holders of General Motors Unsecured Notes | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | US | 212-757-3990 | bhermann@paulweiss.com; sshinmark@paulweiss.com |
| PAUL, WEISS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Ryder Integrated Logistics, Inc. | ATT: STEPHEN J. SHIMSHAK & KAREN MORRIS, JOHN MENKE | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | US | 212-757-3990 | pweinraub@paulweiss.com; kmorris@paulweiss.com |
| MSL | PENSION BENEFIT GUARANTY CORPORATION | | ATT: ISRAEL GOLDOWITZ, RALPH L. LANDY, MICHAEL A. MARICCO, ESQS. | 1200 K STREET NW | | | WASHINGTON | DC | 20005 | US | 202-326-4112 | maricco.michael@pbgc.gov |
| NOA | PEPPER HAMILTON LLP | Burlington Northern Santa Fe Railway Company | ATT: EDWARD C. TOOLE & LINDA J. CASEY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | | PHILADELPHIA | PA | 19103 | US | 215-981-4750 | toolee@pepperlaw.com; caseyl@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | SKF USA Inc. | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | | WILMINGTON | DE | 19899 | US | 302-421-8390 | jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | | ATT: LAURA LINN NOGGLE | THE NEW YORK TIMES BUILDING 37TH FL, 620 8TH AVE | | | NEW YORK | NY | 10018 | US | | nogglel@pepperlaw.com |
| NOA | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | Osram Sylvania Products, Inc.; Arlington ISD | ATT: DENNIS E. KAYES & LAURA LINN NOGGLE | 100 RENAISSANCE CENTER, SUITE 3600 | P.O. BOX 19430 | | DETROIT | MI | 48243 | US | 313-259-7926 | kayesd@pbfcm.com; nogglel@pbfcm.com; ebcalvo@pbfcm.com |
| NOA | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | Arlington ISD | ATT: ELIZABETH BANDA CALVO, P.O. BOX 13430 | | | | ARLINGTON | TX | 76094 | US | 817-860-6509 | ebcalvo@pbfcm.com |

* MSL = Master Service List
  NOA = Notice of Appearance
  ** Subject to continuous update and review

| Source * | Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | PHILIP MORRIS USA | Philip Morris USA | ATT: TERESA SADUTTO-CARLEY, ESQ. | 235 BELLS OF THE AMERICAS, 18TH FLOOR | | | RICHMOND / NEW YORK | VA / NY | 23324 / 10018 | US / US | 914-272-0219 / 212-503-0353 | tsadutto@bartexrilaw.com |
| NOA | PORZIO BROMBERG & NEWMAN P.C. | Raufoss Automotive Components Canada | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | P.O. BOX 1997 | | MORRISTOWN | NJ | 07962 | US | 973-538-5146 | jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| NOA | POTTER ANDERSON & CORROON LLP | Norfolk southern Corporation | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | HERCULES PLAZA, 6TH FLOOR, 1313 NORTH MARKET STREET | P.O. BOX 951 | | WILMINGTON | DE | 19801 | US | 302-658-1192 | dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com; sjk@prevail.com |
| NOA | PLUNKETT COONEY | G-Tech Professional Staffing Inc. | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | US | 248-901-4040 | dlerner@plunkettcooney.com |
| NOA | PLUNKETT COONEY | Denso International America, Inc. & Michael A. Fleming | ATT: DOUGLAS C. BERNSTEIN, ESQ. & MICHAEL A. FLEMING | 38505 WOODWARD AVENUE, SUITE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | US | 248-901-4040 | dbernstein@plunkettcooney.com; mfleming@plunkettcooney.com |
| NOA | PREVANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | International Association of Machinists and Aerospace Workers (IAMAW) | ATT: SARA J. GEENEN, ESQ. | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | US | 414-688-9666 | sjg@prevail.com |
| NOA | PREVANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | International Association of Machinists and Aerospace Workers (IAMAW) | ATT: FREDERICK PERILLO | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | US | 414-688-9666 | fp@prevail.com |
| NOA | PROVINE & PATEL PC | Boyd Bryant | ATT: RAKHEE V PATEL, ESQ | 2200 ROSS AVENUE SUITE 6350 | | | DALLAS | TX | 75201 | US | 214-658-6509 | rpatel@provinelegalet.com |
| NOA | PROSKAUER ROSE LLP | State Street Bank and Trust Company | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | 1585 BROADWAY | | | NEW YORK | NY | 10036 | US | 212-969-2900 | srutsky@proskauer.com; aberkowitz@proskauer.com |
| NOA | QUARLES & BRADY LLP | United Parcel Service, Inc. | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | 300 NORTH LASALLE STREET, SUITE 4000 | | | CHICAGO | IL | 60654 | US | 312-715-5155 | Faye.Feinstein@quarles.com; christopher.combest@quarles.com |
| NOA | RABINOWITZ, LUBETKIN & TULLY, L.L.C. | The Rabinowitz Family, LLC | ATT: JONATHAN RABINOWITZ, ESQ. | 293 EISENHOWER PARKWAY, SUITE 100 | | | LIVINGSTON | NJ | 07039 | US | 973-597-9119 | jrabinowitz@rltlawfirm.com |
| NOA | RADHA R. M MARIAMANCHI | NOA sent via email by iltation on 6/16/09 at 5:09 pm by Ray Quinney & Nebeker P.C. | | 657 MIDDLETON AVENUE | | | NEW HAVEN | CT | 06513 | US | | rm_mariamanchi@hotmail.com |
| NOA | RAY QUINNEY & NEBEKER P.C. | Ray Quinney & Nebeker P.C. | ATT: STEPHEN C. TINGEY | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | | SALT LAKE CITY | UT | 20161 | US | 801-532-7543 | stingey@rqn.com |
| NOA | RAYTHEON PROFESSIONAL SERVICES LLC | | | 12160 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191 | US | 703-295-2007 | Lea_Cooper@raytheon.com |
| NOA | REED SMITH LLP | United States Steel Corporation | ATT: ERIC A. SCHAFFER, ESQ. & KURT F. GWYNNE, ESQ. | 225 5TH AVE STE 1200 / 1201 MARKET STREET, SUITE 1500 | | | PITTSBURGH / WILMINGTON | PA / DE | 15222 / 19801 | US / US | 412-288-3063 / 302-778-7575 | eschaffer@reedsmith.com; kgwynne@reedsmith.com |
| NOA | REED SMITH LLP | Barnes Group Inc. | ATT: CAROL A. FELICETTA | 599 CHURCH STREET | | | NEW HAVEN | CT | 06510 | US | 203-777-6364 | cfelicetta@reidandriege.com |
| NOA | RHOADES MCKEE | Bay Logistics, Inc. | ATT: TERRY L ZABEL, ESQ. | 161 OTTAWA AVENUE, NW, SUITE 600 | | | GRAND RAPIDS | MI | 49503 | US | 616-459-5102 | tlzabel@rhoadesmckee.com |
| NOA | RICHARD W. MARTINEZ, APLC | Pro Se | ATT: RICHARD W. MARTINEZ, ESQ | 228 ST. CHARLES AVENUE, SUITE 1310 | | | NEW ORLEANS | LA | 70130 | US | 504-525-6701 | richardollotus@pwmado.com |
| NOA | RICHARDS KIBBE & ORBE LLP | W A Thomas Company | ATT: MICHAEL FRIEDMAN | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | US | 212-530-1801 | mfriedman@rkollp.com |
| NOA | RICHARDS KIBBE & ORBE LLP | Avanti Express Inc. | ATT: JOON P. HONG | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | US | 212-530-1801 | jhong@rkollp.com |
| NOA | RICHARDS KIBBE & ORBE LLP | Counsel for Morgan Stanley & Co. International P.C. | ATT: JOON P. HONG | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | US | 917-344-8817 | jhong@rkollp.com |
| NOA | RICHARDS KIBBE & ORBE LLP | Counsel for Goldman Sachs & Co. | ATT: NEIL S. BINDER | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | US | 917-344-8809 | nbinder@rkollp.com |
| NOA | RICHARDS KIBBE & ORBE LLP | Counsel for Goldman Sachs & Co. | ATT: NEIL S. BINDER | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | US | 917-344-8809 | nbinder@rkollp.com |
| NOA | RIDDELL WILLIAMS P.S. | Microsoft Corporation | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | | SEATTLE | WA | 98154 | US | 206-389-1708 | jshickich@riddellwilliams.com |
| NOA | RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | Nject Services Company | ATT: ALEX KRESS & KEVIN J. LARNER, ESQ. | 500 FIFTH AVENUE, SUITE 4920 | | | NEW YORK | NY | 10110 | US | 212-302-6628 | akress@riker.com |
| NOA | RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | Nject Services Company | ATT: ALEX KRESS & KEVIN J. LARNER, ESQ. | HEADQUARTERS PLAZA | | | MORRISTOWN | NJ | 07962 | US | 973-538-1984 | klarner@riker.com |
| NOA | RK CHEVROLET-AUTO GROUP | | | 2681 VIRGINIA BEACH BOULEVARD | | | VIRGINIA BEACH | VA | 23451 | US | 757-340-3547 | rkchevysales@rkautogroup.net |
| NOA | ROBERT BOSCH LLC | Robert Bosch LLC | ATT: JUDITH LOWITZ ADLER, ESQ. ASSISTANT GENERAL COUNSEL | 38000 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | US | | judith.adler@us.bosch.com |
| NOA | ROBERT T. SMITH, ESQ. | | | 1451 EAST LINCOLN AVENUE | | | MADISON HEIGHTS | MI | 48071 | US | 248-586-9611 | rsmith@cninc.co |
| NOA | ROBINSON BROS LENNYAND GREENE GENOVESE & GLUCK P.C. | CW Enterprises, Inc., Saturn of Hempstead, Inc. | ATT: RUSSELL P. MCRORY, ESQ. | 875 3RD AVE FL 9 | | | NEW YORK | NY | 10022 | US | 212-956-2164 | rpn@robinsong.com |
| NOA | ROBINSON WATERS & O'DORISIO, P.C. | Environmental Testing Corporation | ATT: ANTHONY L. LEFFERT, ESQ. | 1099 18TH STREET SUITE 2600 | | | DENVER | CO | 80202 | US | 303-297-2750 | aleffert@rwolaw.com |
| NOA | ROPERS MAJESKI KOHN & BENTLEY | Moody's Investors Service | ATT: KATHLEEN STRICKLAND | 201 SPEAR STREET SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | US | | kstrickland@rmkb.com |
| NOA | SATTERLEE STEPHENS BURKE & BURKE LLP | | ATT: CHRISTOPHER BELMONTE & PAMELA ROSSWICK, ESQS | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | US | 212-818-9606 | cbelmonte@ssbb.com; prosswick@ssbb.com |

* MSL = Master Service List
* NOA = Notice of Appearance
- Subject to continuous update and review

GCG

| Source* | Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Fax | E-[mail] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | SAUL EWING LLP | JAC Products, Inc. | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | | PHILADELPHIA | PA | 19102 | US | 215-972-1853 | aisenberg@saul.com |
| NOA | SAUL EWING LLP | JAC Products, Inc. | ATT: JEFFREY K.D. CURRIER, ESQ. | 222 DELAWARE AVENUE, SUITE 1200 | | | WILMINGTON | DE | 19899 | US | 302-421-5861 | jcurrier@saul.com |
| NOA | SCHAFER AND WEINER, PLLC | Hirotec America | ATT: RYAN D. HEILMAN, ESQ. | 40950 WOODWARD AVENUE, SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | US | 248-282-2157 | rheilman@schaferandweiner.com |
| NOA | SCHNADER HARRISON SEGAL & LEWIS LLP | Ad Hoc Committee of Consumer Victims of General Motors | ATT: BENJAMIN P. DEUTSCH, ESQ. | 140 BROADWAY, SUITE 3100 | | | NEW YORK | NY | 10005 | US | 212-972-8798 | bpdeutsch@schnader.com |
| NOA | SCHNADER HARRISON SEGAL & LEWIS LLP | Ad Hoc Committee of Consumer Victims of General Motors | ATT: BARRY E. BRESSLER ESQ. | 1600 MARKET STREET SUITE 3600 | | | PHILADELPHIA | PA | 19103 | US | 215-751-2205 | bbressler@schnader.com |
| NOA | SCHULTE ROTH & ZABEL, LLP | Parnassus Holdings II, LLC | ATT: DAVID J. KARP AND ADAM HARRIS, ESQS. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | US | 212-595-5955 | david.karp@srz.com; adam.harris@srz.com |
| MSL | SECURITIES AND EXCHANGE COMMISSION | | ATT: MARK SCHONFELD REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER SUITE 400 | | | NEW YORK | NY | 10281 | US | 212-336-1322 | schonfeldm@sec.gov |
| NOA | SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | Superior Acquisition d/b/a Superior Electric Great Lakes Company | ATT: DAVID LIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | | | SOUTHFIELD | MI | 48075 | US | 248-353-3727 | dlin@seyburn.com |
| NOA | SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | Superior Electric Great Lakes Company | ATT: DAVID LIN | 2000 TOWN CENTER, SUITE 1500 | | | SOUTHFIELD | MI | 48075 | US | 248-353-3727 | dlin@seyburn.com |
| NOA | SFS LAW GROUP | Dwayne Mayton | ATT: DENNIS O'DEA | 9090 MONROE ROAD, SUITE 103 | | | MATTHEWS | NC | 28105 | US | 704-973-0043 | dennis.odea@sfslawgroup.com |
| NOA | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATC Logistics & Electronics, Inc. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | | CHICAGO | IL | 60654 | US | 312-980-3888 | bshaw100@shawgussis.com |
| NOA | SHEARMAN & STERLING LLP | American Axle Manufacturing Holdings, Inc. and its Affiliates | ATT: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | US | 212-848-7179 | fsosnick@shearman.com; jfrizzley@shearman.com |
| MSL | SHEPPARD MULLIN RICHTER & HAMPTON LLP | Synopsys, Inc. | ATT: EDWARD TILLINGHAST, ESQ. | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | | NEW YORK | NY | 10112 | US | 212-332-3888 | etillinghast@sheppardmullin.com; msacks@sheppardmullin.com |
| NOA | SHINN FU CORPORATION | | ATT: ARTHUR A. CHAYKIN, ESQ. | 10939 N. POMONA AVE. | | | KANSAS CITY | MO | 64153 | US | 816-891-6599 | achaykin@shinnfuamerica.com |
| MSL | SIDLEY AUSTIN LLP | The Lender Group | ATT: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | | CHICAGO | IL | 60603 | US | 312-853-7036 | kkansa@sidley.com |
| NOA | SILVERMAN & MORRIS, P.L.L.C. | Cassens Transport Company | ATT: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS | 7115 ORCHARD LAKE ROAD, SUITE 500 | | | WEST BLOOMFIELD | MI | 48322 | US | 248-539-1355 | avery@silvermanmorris.com |
| NOA | SILVERMAN/CAMPORA LLP | Leo Burnett Detroit, Inc. | ATT: ADAM L. ROSEN, ESQ. | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC ET DL | 100 JERICHO QUADRANGLE, SUITE 300 | | JERICHO | NY | 11753 | US | 516-479-6301 | DMochari@silvermanacampora.com |
| NOA | SIMPSON THACHER & BARTLETT LLP | | ATT: DAVID J. MACK, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | US | 212-455-2502 | dmack@stblaw.com |
| MSL | SIMPSON THACHER & BARTLETT LLP | Affiliated Computer Services, Inc. | ATT: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | US | 212-455-2502 | PPANTALEO@STBLAW.COM |
| NOA | SINGER & LEVICK P.C. | | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHRIRO | 16200 ADDISON ROAD, SUITE 140 | | | ADDISON | TX | 75001 | US | 972-380-5748 | levick@singerlevick.com; mshiro@singerlevick.com |
| NOA | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Delphi Corporation | ATT: JOHN WM. BUTLER, JR., ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | | | CHICAGO | IL | 60606 | US | 312-407-0411 | jack.butler@skadden.com |
| NOA | SMITH & PARTNERS | Johann Hay GmbH & CO. KG | ATT: RON W MIESLER, ESQ. | 330 ADDISON ROAD, SUITE 170 | | | ADDISON | TX | 75001 | US | 312-407-0411 | jack.butler@skadden.com |
| NOA | SMITH & PARTNERS | Johann Hay GmbH & Co. KG | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | BOEBLINGEN | DE | | | 011-031-439-9602 | nboehler@dchmlaw.com |
| NOA | SQUIRE, SANDERS & DEMPSEY L.L.P. | TRW Automotive U.S. LLC, sometimes referred to as TRW Integrated Chassis Systems LLC | ATT: G. CHRISTOPHER MEYER, ESQ. | 4900 KEY TOWER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | US | 216-479-8301 | cmeyer@ssd.com |
| NOA | STAHL COWEN CROWLEY ADDIS LLC | General Motors National Retiree Association; Sisterhood Supply Company | ATT: TRENT P. CORNELL, ESQ. | 55 WEST MONROE STREET, SUITE 1200 | | | CHICAGO | IL | 60603 | US | 312-641-6959 | tcornell@stahlcowen.com |
| NOA | STARK REAGAN | Class Representatives of Int'l Union, UAW, et al. v. General Motors Corp., Civil Action No. 07-14074 (E.D. Mich) | ATT: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE 202 | | | TROY | MI | 48098 | US | 248-641-9921 | ccaldwell@starkreagan.com |
| NOA | STEMBER FEINSTEIN DOYLE & PAYNE, LLC | | ATT: WILLIAM PAYNE, J STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | | PITTSBURGH | PA | 15219 | US | 412-281-1007 | wpayne@stemberfeinstein.com |
| MSL | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | | ELLEN N DOYLE ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | | PITTSBURGH | PA | 15219 | US | 412-281-1007 | EDOYLE@STEMBERFEINSTEIN.COM |
| MSL | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | | JOHN STEMBER, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | | PITTSBURGH | PA | 15219 | US | 412-281-1007 | JSTEMBER@STEMBERFEINSTEIN.COM |
| MSL | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | | PITTSBURGH | PA | 15219 | US | 412-281-1007 | SPINCUS@STEMBERFEINSTEIN.COM |
| NOA | STEPHEN M. GROSS, ESQ. | Dell Marketing, L.P. | | 35 OLD SPORT HILL ROAD | | | EASTON | CT | 06612 | US | 203-371-7375 | sbross@sbcglobal.net |

The GCG Group

* MSL = Master Service List
NOA = Notice of Appearance
** Subject to continuous update and review

| Source* | Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | STEVENSON & BULLOCK PLC | FATA Automation, Inc. | ATTN: CHARLES D. BULLOCK, ESQ. | 26100 AMERICAN DR STE 500 | | | SOUTHFIELD | MI | 48034 | US | 248-354-7907 | cbullock@sbplclaw.com |
| NOA | STITES & HARBISON PLLC | Bridgestone Americas Tire Operations, LLC | ATTN: ROBERT C. GOODRICH JR., ESQ. | 401 CHURCH STREET, SUITE 1800 | | | NASHVILLE | TN | 37219 | US | 615-782-2371 | rgoodrich@stites.com |
| NOA | STITES & HARBISON PLLC | Akebono Corporation (North America), dba Akebono Brake Corp. | ATTN: SONYA M. GOLL, ESQ.; ATTN: BRIAN H. MELDRUM, ESQ. | 400 W. MARKET STREET, SUITE 1800 | | | LOUISVILLE | KY | 40202 | US | 502-779-8296 | bmeldrum@stites.com |
| NOA | STREUSAND & LANDON, LLP | Dell Marketing L.P. | ATTN: SABRINA L. STREUSAND, ESQ. | 811 BARTON SPRINGS RD STE 811 | | | AUSTIN | TX | 78704 | US | 512-236-9904 | streusand@streusandlandon.com |
| NOA | STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | Ad Hoc Committee of Asbestos Personal Injury Claimants | ATTN: SANDER ESSERMAN, ESQ.; PETER D'APICE; JACOB NEWTON | 2323 BRYAN STREET SUITE 2200 | | | DALLAS | TX | 75201 | US | 214-969-4999 | broussard@sbep-law.com; esserman@sbep-law.com; hartwick@sbep-law.com; prince@sbep-law.com |
| NOA | STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | ATTN: SANDER ESSERMAN, ROBERT BROUSSARD, PETER D'APICE, JO HARTWICK | 2323 BRYAN STREET, SUITE 2200 | | | DALLAS | TX | 75201 | US | 214-969-4999 | esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; prince@sbep-law.com |
| MSL | SULLIVAN & WORCESTER LLP | U.S. Bank National Association | ATTN: DAVID J. SELWOCKI, ESQ. | ONE POST OFFICE SQUARE | | | BOSTON | MA | 02109 | US | 617-338-2880 | licher@cwlgr.com |
| NOA | SULLIVAN, WARD, ASHER & PATTON, P.C. | Convention & Show Services, Inc. | ATTN: DAVID J. SELWOCKI, ESQ.; ATTN: JAY TEITELBAUM | 1000 MACCABEES CENTER | 25800 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48037 | US | 814-437-7673 | jbeitel@sullivanward.com |
| NOA | TEITELBAUM & BASKIN, LLP | Johann Hay GmbH & Co. KG | ATTN: JAY TEITELBAUM | 3 BARKER AVENUE, THIRD FLOOR | | | WHITE PLAINS | NY | 10601 | US | | marvin.clements@ag.tn.gov |
| NOA | THOMPSON COBURN LLP | | ATTN: ROBERT H. BROWNLEE | ONE US BANK PLAZA, SUITE 2600 | | | ST. LOUIS | MO | 63101 | US | 314-552-7017 | rbrownlee@thompsoncoburn.com |
| MSL | TENNESSEE ATTORNEY GENERAL'S OFFICE | Tennessee Department of Revenue | ATTN: ROBERT COOPER & MARVIN CLEMENTS | BANKRUPTCY DIVISION | PO BOX 20207 | | NASHVILLE | TN | 37202 | US | 615-741-3334 | marvin.clements@ag.tn.gov |
| PC | THE CREDITOR'S LAW GROUP, INC | LG Electronics | ATTN: DAVID J. RICHARDSON | 2301 HYPERION AVENUE, STE. 105 | | | LOS ANGELES | CA | 90027 | US | 323-906-5403 | djr@thecreditorslawgroup.com |
| NOA | THE GARDEN CITY GROUP INC | | ATTN: BARBARA KEANE | 105 MAXESS ROAD | | | MELVILLE | NY | 11747 | US | 631-940-6554 | barbara_keane@gardencitygroup.com |
| NOA | THE TEXAS ATTORNEY GENERAL'S OFFICE | State of Texas on behalf of the Texas Department of Motor Vehicle Transportation, Motor Vehicle Division | ATTN: DEBRA A. KOWICH, ESQ., ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | | AUSTIN | TX | 78711 | US | 512-482-8341 | casey.roy@cgg.state.tx.us |
| NOA | THE UNIVERSITY OF MICHIGAN OFFICE OF THE VP AND GENERAL COUNSEL | The Board of Regents of the University of Michigan | ATTN: ROBERT H. BROWNLEE | 503 THOMPSON STREET, ROOM 5048 | | P.O. BOX 222 | ANN ARBOR | MI | 48109 | US | 734-615-9837 | dkovell@umich.edu |
| MSL | TIPOTEX CHEVROLET, INC. | Tipotex Chevrolet, Inc.; Safeco Insurance Company of America; Hydroponics Corporation | ATTN: MARK S. GAMELL, ESQ. | 1600 N. EXPRESSWAY 77/83 | | | BROWNSVILLE | TX | 78521 | US | 956-983-1980 | jbauer@tipotexchevrolet.com |
| NOA | | | ATTN: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS. | 590 MADISON AVENUE, SUITE 309 | | | JERICHO | NY | 11753 | US | 516-240-8850 | |
| NOA | TORYS LLP | | ATTN: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS. | 237 PARK AVENUE | | | NEW YORK | NY | 10017 | US | 212-682-0200 | abauer@torys.com; tmartin@torys.com |
| NOA | TREK BICYCLE CORPORATION | Sika Corporation | ATTN: SAM DELLA FERA, JR., ESQ. | 347 MT. PLEASANT AVENUE, SUITE 300 | | | WEST ORANGE | NJ | 07052 | US | 973-243-8877 | sdellafera@brentlawfirm.com |
| MSL | TROUTMAN SANDERS LLP | Allied Automotive Group, Inc. | ATTN: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | | | NEW YORK | NY | 10174 | US | 212-704-6288 | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| MSL | TROUTMAN SANDERS LLP | Allied Automotive Group, Inc. | ATTN: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET, NE AND TRANSPORT SUPPORT LLC | | | ATLANTA | GA | 30308 | US | 404-885-3900 | jeffrey.kelley@troutmansanders.com; paula.chnati@... |
| NOA | TRW AUTOMOTIVE U.S. LLC | | ATTN: JOSEPH SAMARIAS, ESQ. | 12001 TECH CENTER DRIVE | | | LIVONIA | MI | 48150 | US | 202-622-6415 | JOSEPH.SAMARIAS@DOJ.TREAS.GOV |
| MSL | UNION PACIFIC RAILROAD COMPANY | Union Pacific Railroad Company | ATTN: MARY ANN KILGORE, ESQ. | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 | US | 402-501-0127 | mkilgore@up.com |
| NOA | UNITED STATES ATTORNEY | United States of America, including United States Department of the Treasury, the Environmental Protection Agency and the Internal Revenue Service | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQ. | 86 CHAMBERS STREET, 3RD FLOOR | | | NEW YORK | NY | 10007 | US | 212-637-2750 | david.jones@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov; natalie.kuehler@usdoj.gov |
| MSL | UNITED STATES DEPARTMENT OF THE TREASURY | | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | 1500 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20220 | US | 202-927-9225 | OFSChiefCounselNotices@do.treas.gov |
| MSL | UNITED STATES DEPT. OF JUSTICE | | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20530 | US | 202-514-2393 | amitnaut.stra@usdoj.gov |
| MSL | UNITED STATES DEPT. OF JUSTICE | | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | US | 202-616-2278 | askDOJ@usdoj.gov |

* MSL = Master Service List
  NOA = Notice of Appearance
* Subject to continuous update and review

GCG

| Source* | Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Fax | E-mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | UNITED STEELWORKERS | United Steelworkers | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | | PITTSBURGH | PA | 15222 | US | 412-562-2574 | djury@usw.org |
| MSL | VEDDER PRICE | Export Development Canada | ATT: MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | | | NEW YORK | NY | 10019 | US | 212-407-7799 | MEDELMAN@VEDDERPRICE.COM |
| NOA | VEDDER PRICE P.C. | | ATT: MICHAEL EDELMAN, ESQ. | 1633 BROADWAY, 47TH FLOOR | | | NEW YORK | NY | 10019 | US | 212-407-7799 | MJEdelman@vedderprice.com; NSchwartz@vedderprice.com |
| NOA | VENABLE LLP | Export Development Canada | ATT: MICHAEL J. SCHEIN | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | | VIENNA | VA | 22182 | US | 703-821-8949 | jjackson@venable.com; MSchein@venable.com |
| NOA | VENABLE LLP | RK Chevrolet/RK Auto Group | ATT: LAWRENCE A. KATZ, ESQ. | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | | VIENNA | VA | 22182 | US | 703-821-8949 | lakatz@venable.com |
| NOA | VINSON & ELKINS L.L.P. | AM General LLC | ATT: RONALD L. ORAN, ESQ. | 666 FIFTH AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10103 | US | 212-237-0100 | roran@velaw.com |
| NOA | VORYS, SATER, SEYMOUR AND PEASE LLP | Turner Broadcasting System, Inc. and certain of its subsidiaries | ATT: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | | COLUMBUS | OH | 43215 | US | 614-719-4663 | tscobb@vorys.com |
| NOA | WARNER NORCROSS & JUDD LLP | Robert Bosch GmbH | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER, 111 LYON STREET, NW | | | GRAND RAPIDS | MI | 49503 | US | 616-222-2185 | gtoering@wnj.com |
| NOA | WARNER NORCROSS & JUDD LLP | Lucontrol SA | ATT: MICHAEL G. CRUSE | 2000 TOWN CENTER, SUITE 2700 | | | SOUTHFIELD | MI | 48075 | US | 248-603-9731 | crusem@wnj.com |
| NOA | WARNER NORCROSS & JUDD LLP | The City of Bay City | ATT: STEPHEN M. BRAUER, ESQ. | 2000 TOWN CENTER, SUITE 2700 | | | SOUTHFIELD | MI | 48075 | US | 248-603-9731 | kbrauer@wnj.com |
| NOA | WARREN, DRUGAN & BARROWS, P.C. | Charles Clark Chevrolet Co. | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | | SAN ANTONIO | TX | 78215 | US | 210-224-6468 | rbarrow@wdblaw.com; rbarrows80@gmail.com |
| MSL | WASHINGTON DEPARTMENT OF Revenue | Washington Department of Revenue | ATT: HARVEY R. MILLER, ESQ. | 767 FIFTH AVE | C/O ZACHARY MOSHER, ASST. ATTY. GENERAL | | SEATTLE | WA | 98104 | US | 206-587-5150 | zacharym@atg.wa.gov |
| MSL | WEIL, GOTSHAL & MANGES LLP | | ATT: HARVEY R. MILLER, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | US | 212-310-8007 | HARVEY.MILLER@WEIL.COM |
| MSL | WEIL, GOTSHAL & MANGES LLP | | ATT: JOSEPH H. SMOLINSKY, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | US | 212-310-8007 | JOSEPH.SMOLINSKY@WEIL.COM |
| MSL | WEIL, GOTSHAL & MANGES LLP | | ATT: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | US | 212-310-8007 | STEPHEN.KAROTKIN@WEIL.COM |
| MSL | WHITE AND WILLIAMS LLP | Cisco Systems, Inc. | ATT: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | | NEW YORK | NY | 10119 | US | 212-631-4431 | karpek@whiteandwilliams.com |
| NOA | WILDMAN, HARROLD, ALLEN & DIXON | Leo Burnett Detroit, Inc. | ATT: MICHAEL DOCTERMAN, ESQ.; JONATHAN YOUNG, RENE FRIEDMAN | 225 WEST WACKER DRIVE, SUITE 3000 | | | CHICAGO | IL | 60606 | US | 312-416-4710 | docterman@wildman.com; young@wildman.com |
| NOA | WILENTZ, GOLDMAN & SPITZER, P.A. | Bob Maguire Chevrolet, Inc. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | 90 WOODBRIDGE CENTER DRIVE, SUITE 900, BOX 10 | | | WOODBRIDGE | NJ | 07095 | US | 732-726-6627 | dpacheco@wilentz.com |
| NOA | WILENTZ, GOLDMAN & SPITZER, P.A. | Bob Maguire Chevrolet, Inc. | ATT: LETITIA ACCARRINO, ESQ. | 90 WOODBRIDGE CENTER DRIVE, SUITE 900, BOX 10 | | | WOODBRIDGE | NJ | 07095 | US | 732-726-6620 | laccarrino@wilentz.com |
| NOA | WILMER CUTLER PICKERING HALE AND DORR LLP | Cisco Systems, Inc. | ATT: DENNIS L. JENKINS, ESQ. | 60 STATE STREET | | | BOSTON | MA | 02109 | US | 617-526-5000 | dennis.jenkins@wilmerhale.com |
| NOA | WILMER CUTLER PICKERING HALE AND DORR LLP | Pension Benefit Guaranty Corporation | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS. | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | US | 212-230-8888 | philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| NOA | WINSTON & STRAWN LLP | International Automotive Component Group North America | ATT: CAREY D. SCHREIBER, ESQ. | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | US | 212-294-4700 | cschreiber@winston.com |
| NOA | WINSTON & STRAWN LLP | Aspen Marketing Services, Inc. | ATT: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER | 35 WEST WACKER DRIVE | | | CHICAGO | IL | 60601 | US | 312-294-4700 | mbotica@winston.com; mcohn@winston.com |
| NOA | WINSTON & STRAWN LLP | Capgemini America Inc. | ATT: WM. SCHWARTZ | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | US | 212-294-4700 | sschwartz@winston.com |
| NOA | WM. DAVID COFFEY & ASSOCIATES | Cardless Autoplex, Inc. | ATT: WM. DAVID COFFEY, III & MARTIN ALJANZ | 13810 FM 1826 | | | AUSTIN | TX | 78737 | US | 512-328-7523 | wdcoffey.law@yahoo.com |
| NOA | WOLFSON BOLTON PLLC | Guardian Automotive Products, Inc. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | | TROY | MI | 48083 | US | 248-247-7099 | swolfson@wolfsonbolton.com |
| NOA | WNJ+ROMMEL, PLLC | Boyd Bryant | ATT: JAMES WYLY & SEAN ROMMEL | 2311 MOORES LANE | | | TEXARKANA | TX | 75503 | US | 903-334-8645 | jwyly@wnylrommel.com |
| NOA | ZEICHNER ELLMAN & KRAUSE LLP | Toyota Tsusho Canada, Inc. | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | 575 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | US | 212-753-0396 | skrause@zeklaw.com; bleinbach@zeklaw.com |