295 PARK AVENUE CORP.
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE BALN GILFILLAN ET AL
5 BECKER FARM ROAD
ROSELAND, NJ 07068

A SUSIE SKEEN
917 ROOSEVELT AVE
SALMON, ID 83467-3118

A WARD
11800 BROOKPARK RD TRLR C25
CLEVELAND, OH 44130-1184

A WILLIAM BOZSNYAK
8 NORTHRIDGE CIRCLE
HUNTINGTON, NY 11743-5366

A WILLIAM BOZSNYAK
CGM IRA CUSTODIAN
8 NORTHRIDGE CIRCLE
HUNTINGTON, NY 11743-5366

AASI CUST OF IRA FBO
GARY CROSS
186 KOT RD
FENTON, MO 63026-5530

AASI CUST OF IRA FBO
KENNETH E SHERMAN
1002 GOLF CLUB LANE EAST
HENDERSONVILLE, TN 37075-8891

ACUMENT GLOBAL TECHNOLOGIES INC
ATTN: JOHN R CLARK
840 W LONG LAKE RD STE 450
TROY, MI 48098

ADAMS, EULA V
910 FRANKLIN MILL TRCE
LOGANVILLE, GA 30052-7630

ADAMS, IRENE T
503 MEADOWLAND DR
HUBBARD, OH 44425-2611

ADVANCED ENGINEERING SOLUTIONS INC
SARAH B CARTER
2700 KETTERING TOWER
DAYTON, OH 45423

AFFORDABLE MEDICAL CARE SERVICES, LLC
1114 SOUTH BUNDY DRIVE
LOS ANGELES, CA 90049

AGATHA L CONBOY AND CLAYTON A CONBOY JTWROS
AGATHA L CONBOY
CLAYTON A CONBOY
PO BOX 13085
PRESCOTT, AZ 86304-3085

AGATHA L CONBOY AND CLAYTON A CONBOY, JTWROS
PO BOX 13085
PRESCOTT, AZ 86304-3085

AGNELLO, JOHN A
41185 VICTORIA DR 43
CLINTON TOWNSHIP, MI 48038

AIELLO DANIELA
PIAZZA ARENELLA 7 (PARCO IVASTI) SCNIS
80128 NAPOL ITALY

ALAN GREENSPAN
PO BOX  938
WILMINGTON, UT 05363

ALBERTS, GARY D
6537 VENTURA DR
PITTSBURGH, PA 15236-3649

ALBIN JOHN OLSON & DOROTHY M OLSON
DOROTHY M OLSON JT TEN
8311 E MESETO AVE
MESA, AZ 85208

ALEC GIVENS
FOLSOM STATE PRISON-MIN-814L
P.O. BOX 715071
REPRESA, CA 95671-5071

ALESIA R DORSEY
615 E BELLE ST
WHARTON, TX 77488-2619

ALEXANDER MAXIMINI
IM AVELERTAL 47
TRIER DE 54295  GERMANY

ALEXANDER PETER
LIX STR 9
74072 HEILBRONN GERMANY

ALEXANDER, ALECE D
APT 332
2201 WEST 93RD STREET
CLEVELAND, OH 44102-3785

ALEXANDER, DOROTHY J
25 GEORGETOWN SQ
EUCLID, OH 44143-2411

ALGOET, SUSAN L
268 BERMUDA BEACH DR
FORT PIERCE, FL 34949-1528

ALLEN PAYNE
3033 CRYSTAL SPRINGS APT 825
BEDFORD, TX 76021-3975

ALMA G HALLER TTEE
U/A/D 10/18/85
ALMA G HALLER TR
8220 NATURES WAY
APT# 119
LAKEWOOD RCH, FL 34202-4207

ALVYDAS JASIUNAS
ZIBUCIU 38 PANEVEZYS
LT-37455 LITHUANIA

AMERIPRISE TRUST CO ACF ALICE R PFAHLERT PROFIT SHAI
ALICE R PFAHLERT
141 WINDWOOD PTE
ST CLAIR SHORES, MI 48080

ANDERSON, DARRELL R
3232 LIV MOOR DR
COLUMBUS, OH 43227-3546

ANDERSON, IAN F
1008 RIDGEWOOD DR
PLAINFIELD, IN 46168-2248

ANDERSON, STEVEN W
9533 CASS AVE
TAYLOR, MI 48180-3508

ANDERSONS INC, THE
480 W DUSSEL DR
PO BOX 119
MAUMEE, OH 43537-1690

ANDREAS & BARBARA BERGER
PARKWEG 1
D15374 MUENCHEBERG GERMANY

ANDREAS LABORIUS
EHLERBERGSTR 16
38162 CREMLINGEN, GERMANY

ANDREAS LABORIUS
EHLERBERGSTR 16
38162 CREMLINGEN, GERMANY

ANDREAS LABORIUS
EHLERBERGSTR 16
38162 CREMLINGEN, GERMANY

ANGELA HOOPER
9344 TRUE AVE
DOWNEY, CA 90240-2533

ANJALI S DESAI & S V DESAI TR
UA 11-04-2008
ANJALI S DESAI LIVING TRUST
1919 DARNELL ST
LIBERTYVILLE, IL 60048-4333

ANNALIESE KRINNINGER
SICKLINGER WEG 17
94051 HAUZENBERG GERMANY

ANNIS PIERSON
5339 SABRINA LN NW
WARREN, OH 44483-7202

ANTHONY F BURTON
1819 AZALEA DR
N BRUNSWICK, NJ 08902-5535

ANTONELLA BARTOCCI
TORCHIANI PAOLO
VIA DEL CICLAMINO 19/C
00060 RIANO ROMA ITALY

ANTONIO CASTIGLIA
IM WINKEL 21
58509 LUDENSCHEID GERMANY

ARLENE BOECKMANN
2356 HIGHWAY A
WASHINGTON, MO 63090

ARLENE ELLANT
30 AMHURT RD
GREAT NECK, NY 11021

ARMSTRONG, JAMES A
1976 N SALISBURY DR
GLADWIN, MI 48624-8616

ARROWOOD INDEMNITY COMPANY, ARROWOOD CAPITAL
CORP,  ARROWOOD GROUP, INC.
C/O SONNENSCHEIN NATH & ROSENTHAL LLP
ATTN: RICHARD ZUCKERMAN ESQ
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

ARROWOOD INDEMNITY COMPANY, ARROWOOD CAPITAL
JAMES F MEEHAN ESQ
GENERAL COUNSEL
3600 ARCO CORPORATE DRIVE
CHARLOTTE, NC 28273-8316

ARTHUR H ORLOWSKI
1725 CORBETT HIGHLANDS PL
ARROYO GRANDE, CA 93420-4987

ARTHUR PALMER
5629 ANTONE RD
FREMONT, CA 94538

ARTHUR POWELL
16647 GAINSVILLE RD
RALPH, AL 35480-9432

ARTHUR STAPLE
12 CANTERBURY
HAMDEN, CT 06514

ARTHUR STAPLE
TOD
12 CANTERBURY ROAD
HAMDEN, CT 06514-2014

ARTHUR WALKER
7246 N DORT HWY
MOUNT MORRIS, MI 48458-2234

ARTIS, GEORGE D
PO BOX 75098
OKLAHOMA CITY, OK 73147-0098

ASHOK K MEHRA
132 N MONROE ST
RIDGEWOOD, NJ 07450-3019

ASHOK MEHRA
C/7 VIJAY
132 N MONROE ST
RIDGEWOOD, NJ 07450-3019

ASSISTANT UNITED STATES ATTORNEY OFFICE
SOUTHERN DISTRICT OF NEW YORK
ATTN DAVID S JONES
86 CHAMBERS STREET THIRD FLOOR
NEW YORK, NY 10007

ATEL LEASING CORPORATION, AS AGENT
ATTN V MORAIS OR R WILDER
600 CALIFORNIA STREET, 6TH FLOOR
SAN FRANCISCO, CA 94108-2733

ATLAS TECHNOLOGIES INC
ATTN: BARRY M LASKY ESQ
LASKY & STEINBERG PC
595 STEWART AVE SUITE 410
GARDEN CITY, NY 11530

ATWOOD, DAVID W
153 TERRACEVIEW AVE
WADSWORTH, OH 44281-1364

AUTOMATIC SPRAY SYSTEMS
ATTN: CONSTANT RAY
3715 HASTINGS DRIVE
RICHMOND, VA 23235-1721

BADON, HENRY M
PO BOX 13014
FLINT, MI 48501-3014

BAGINSKI, IRENE W
8825 ARNOLD
REDFORD, MI 48239-1525

BAKER, RUBY J
4033 WISTERIA DR
MEMPHIS, TN 38116-2619

BALDWIN, GLENDA G
8404 134TH STREET CT
APPLE VALLEY, MN 55124-9506

BANCO DI NAPOLI S.P.A.
C/O WHITE & CASE LLP
ATTN  ABRAHAM ZYIBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

BANCO DI NAPOLI S.P.A.
VIA TOLEDO, 177
80132 NAPOLI ITALY

BANGHAM, ANNE ROSE I
2556 WEST SABLE RD
RR#1 SABLE RIVER
NOVA SCOTIA B0T-1V0 CANADA

BARBARA ALLEN
7112 SOUTH 228TH EAST AVE
BROKEN ARROW, OK 74014

BARBARA J HERNANDEZ
5939 SUTTER AVE #5
CARMICHAEL, CA 95608

BARBARA PAUL
BARBARA PAUL ACCT: 6935-0712
5913 COLONY COURT
BOCA RATON, FL 33433

BARFIELD LATRELL
PO BOX 1824
SANFORD, FL 32772-1824

BARFIELD LATRELL
PO BOX 1824
SANFORD, FL 32772-1824

BARLOW, DONALD M
2400 WHISTLE STOP LN
HOLLY, MI 48442-8387

BARNES, EDDIE L
1620 STATE ROAD
178 WEST
MYRTLE, MS 38650

BARRETT, DAVID T
5530 N STARK RD
HOPE, MI 48628-9772

BARTMAN, LUCIA C
1354 N FAIRVIEW LN
ROCHESTER HILLS, MI 48306-4132

BARTON, OTTO A
8852 CURRIER RD
PLAIN CITY, OH 43064-9412

BASELEON GUS G
16108 CARLOW CIR
MANHATTAN, IL 60442-6109

BASELEON, GUS G
16108 CARLOW CIR
MANHATTAN, IL 60442-6109

BASF CORPORATION
C/O BRESSLER AMERY & ROSS PC
ATTN DAVID P SCHNEIDER ESQ
PO BOX 1980
MORRISTOWN, NJ 07962

BASLER KANTONALBANK
BUSINESS SUPPORT RR20
POSTFACH
BRUNNGAESSLEIN 3
4002 BASEL  SWITZERLAND

BASLER KANTONALBANK
BUSINESS-SUPPORT/RR20
POSTFACH
BRUNNGAESSLEIN 3
4002 BASEL  SWITZERLAND

BASTIAN, SUSAN L
2353 ROSEWOOD ST
JENISON, MI 49428-8143

BASTIEN GANSEL
AM KOENIGSTRAESSLE 11
74392 FREUDENTAL GERMANY

BATTE, BONNIE W
1314 QUINCY DR
BOSSIER CITY, LA 71111-5155

BAYLIS, DAVID M
180 BRISCOE BLVD
WATERFORD, MI 48327-2502

BEATE KOOK
PFAUENWEG 14
88048 FRIEDRICHSHAFEN GERMANY

BEATRICE DIAZ MORENO
C/ JUAN DE LA CIERVA 58
28939 ARROYOMOLINOS SPAIN

BEATTY, JAMES V
PO BOX 109
KETTLERSVILLE, OH 45336-0109

BECK, BRUCE M
4888 32ND DR S
LAKE WORTH, FL 33461-5550

BECK, MARLENE R
2927 N 26TH ST
KANSAS CITY, KS 66104-4521

BEECKMAN, EDWARD L
809 SOUTH ST
PIQUA, OH 45356-3425

BENJAMIN C MCCORMICK AND
JANET L JONES JT WROS
1211 PARKER
KALAMAZOO, MI 49008-3145

BENNER, RICHARD D
2452 RIDGE RD
VIENNA, OH 44473-9706

BENNIE G SNIDER IRA
FCC AS CUSTODIAN
408 MIMOSA
DENTON, TX 76201-0803

BENOIT JR, EDWARD A
12153 W SAINT MARTINS RD
FRANKLIN, WI 53132-1642

BERND KRATZER
AM SPITALWALD 5
D-73434 AALEN / GERMANY

BERNIE BOLTE
3500 SE 110TH ST
OCALA, FL 34480

BERNOR, VERNA B
C/O DENISE R. KETCHMARK
611 WEST COURT STREET
SUITE 203
FLINT, MI 48503-5000

BERTAINA FELICE
VIA BRIGATA BOLOGNA 73
80125 NAPOLI ITALY

BERTANZETTI, LINDA A
44344 STATE ROUTE 517
COLUMBIANA, OH 44408-9571

BERTRAM, KATHLEEN M
7916 OAK KNOLL LN
PALOS HEIGHTS, IL 60463-2740

BETTY CHADDERTON
808 BELLEVUE AVE
JACKSON, MI 49202-2904

BETTY J MCCARTHY
3144 EXECUTIVE HILLS
LAS CRUCES, NM 88011

BEVERLY LORANGER
12224 N CHERRY HILLS DR W
SUN CITY, AZ 85351-3362

BEVERLY SIEGEL
6579 MAGGIORE DR
BOYNTON BEACH, FL 33472-2555

BEVERLY WARD
1626 STOUDER DRIVE
REYNOLDSBURG, OH 43068

BIGGS, EUGENE
2574 CONSEAR RD
LAMBERTVILLE, MI 48144-9632

BILL B BAXTER & INGEBORG M
BAXTER TTEES BAXTER LIVING
TRUST U/A DTD 03/28/1989
11511 E 6TH AVE
APACHE JCT, AZ 85120-9056

BILLY B BEST AND BARBARA H BEST
350 GRIGGS ACRES DRIVE
POINT HARBOR, NC 27964

BISTONCINI LUCIA
TONOLLI MARIA
VIA EDOARDO MARAGLIANO 20
00151 ROMA ITALY

BLACK, CANDY S
94 JAMISON RD NW LOT 202
WASHINGTON COURT HOU, OH 43160-9087

BLACK, JACKIE W
10629 VALLONIA DR APT 1A
CAMBY, IN 46113-7904

BLACKBURN, LORETTA
122 MAPLE LN
PIKEVILLE, KY 41501-6456

BLANTON, ALAN D
PO BOX 4387
PASO ROBLES, CA 93447-4387

BLEVINS, JAMES L
26730 CASH CT
LEESBURG, FL 34748-8038

BLICKENSDORF, JOHN W
6207 LOVELLS RD
GRAYLING, MI 49738-9203

BLOOMSTRAN, KEVIN M
213 KEENELAND WAY
GREER, SC 29651-6855

BOBBIE J CAMPBELL ENLOW
305 COUNTY ROAD 123
HESPERUS, CO 81326

BODE JUANITA JOYCE
8085 SW BOND ST
TIGARD, OR 97224-7870

BONDIE, MARYANN L
2025 W NORTH COUNTY LINE RD
SIX LAKES, MI 48886-9708

BOOTH OIL SITE ADMINISTRATIVE FUND
SET A DAVIS ESQ
ELIAS GROUP LLP
411 THEODORE FREMD AVE SUITE 102
RYE, NY 10580

BORCHERS, JOHN B
392 NW STRATFORD LN
PORT ST LUCIE, FL 34983-3432

BORGWARNER INC
C/O WILLIAMS MONTGOMERY & JOHN LTD
ATTN THOMAS D LUPO
233 S WACKER DRIVE SUITE 6100
CHICAGO, IL 60606

BORGWARNER INC
C/O WILLIAMS MONTGOMERY & JOHN LTD
ATTN THOMAS D LUPO
233 S WACKER DRIVE SUITE 6100
CHICAGO, IL 60606

BOSTROM, DAVID M
2426 SIERRA DR
ZEELAND, MI 49464-9102

BOUCHARD, GARY S
8004 N FLANDRENA RD
HURLEY, WI 54534-9266

BOWDEN, ELINOR T
EDWARD T BOWDEN
1034 VICTORY DR
YARDLEY, PA 19067-4517

BOWER, PHILIP E
15812 E 28 TER SO
INDEPENDENCE, MO 64055

BOWLES LUCILE E
C/O PATRICIA FIGUEROA (TRUSTEE)
20650 CALLE BELLA
YORBA LINDA, CA 92887-3303

BOYER, CHRISTEL I
1997 TRIPLE TREE RD
BOZEMAN, MT 59715-7816

BRANT, KENNETH W
3275 ANDREWS RD
RANSOMVILLE, NY 14131-9532

BRENDA DIGIANDOMENICO
5211 LEWISETTA ROAD
LOTTSBURG, VA 22511

BRENDA K HILL
C/O 152 EDENHURST DR
CENTERVILLE, OH 45458

BRENT STONE
2154 HAINES RD
LAPEER, MI 48446-8304

BREWINGTON, MYGRA M
5700 S WATSON RD
ARLINGTON, TX 76018-2536

BRIDGESTONE AMERICAS TIRE OPERATIONS LLC FKA BRIDG
C/O BRIDGESTONE AMERICAS
TIRE OPERATIONS LLC
ATTN MELISSA MCGUIRE
535 MARRIOTT DRIVE
NASHVILLE, TN 37214-0991

BRIDGESTONE AMERICAS TIRE OPERATIONS LLC FKA BRIDG
SITES & HARBISON
ATTN: MADISON L MARTIN
401 COMMERCE ST, STE 800
NASHVILLE, TN 37219

BRITTENHAM, DANN R
8611 AUGUSTA FARM LN
LAYTONSVILLE, MD 20882-1423

BROCK, ABBIE
3821 MONTEVIDEO DR
DAYTON, OH 45414-5018

BROOKENS, DELSIE
254 REYBOLD RD
NEWARK, DE 19702-3609

BROWN, JOHNNIE
C/O ANGELOS PETER G
100 N CHARLES ST, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BROWN, PAUL J
6 BIRCH ST
WEST BROOKFIELD, MA 01585-2759

BROWN, SANDRA C
1445 SOUTHEAST LEGACY COVE CIR
STUART, FL 34997-7630

BROWNELL, CHARLES M
13760 SUMMER LN
GRAND LEDGE, MI 48837-9247

BROWNELL, SUZANNE
13760 SUMMER LN
GRAND LEDGE, MI 48837-9247

BRUNAUD ANDRE MARCELLE
9 APPEES DES BESSES
36200 LE MENOUX FRANCE

BRYANT, DIANE L
2 VAILE DR
TAYLORS, SC 29507-3932

BUDZISCH HORST
GOLDMAMMERWEG 12
D-40882 RATINGEN GERMANY

BUGMANN YVONNE MARGRITH
VIA QUINTINO SELLA 16
06131 PERUGIA ITALY

BURDICK, ALAN M
639 PLUMTREE LN
FENTON, MI 48430-4207

BURFORD, JANET P
332 MEADOW RIDGE DR
RIDGELAND, MS 39157-3531

BURKHART FUCHS
RINGSTH 40
D 35410 HUNGEN  GERMANY

BURRESS, DAVID L
1614 PRIMROSE CT
KOKOMO, IN 46901-2522

BUSH, KATIE W.
1125 MAPLEASH AVENUE
COLUMBIA, TN 38401-6329

BYRAM, JERRY W
220 WHITE ST
LEESBURG, AL 35983-3650

BYRD INVESTIGATIONS INC
PO BOX 202241
ARLINGTON, TX 76006-8241

BYRON BRAHOS
530 MAPLE AVE
WILMETTE, IL 60091

C S CUTRELL BENEFICIARY IRA
JOHN M RODUIK (DECD)
FCC AS CUSTODIAN
642 SOUTH BEACH ST
ORMOND BEACH, FL 32174-7066

CABALLERO, RAUL C
9035 HERSHEY ST
ROSEMEAD, CA 91770-2828

CABAN CEREZO LUIS
P.O. BOX 1734 VICTORIA STATION
AGUADILLA, PR 00605-1734

CAIN, MICHAEL F
524 WYNDHAM HALL LN
FARRAGUT, TN 37934-2613

CAMPBELL, WILLIAM C
3011 LUCANN DR
CARMEL, IN 46033-3618

CAMPOSTRINI LEOPOLDO
VIA CHIESA 7
46044 GOITO MN ITALY

CAPISTRANT, JOSEPH A
420 S OPDYKE RD
APT 1A
PONTIAC, MI 48341-3100

CAPITAL ASSOCIATES INTL INC
ATTN MICHELLE YOUNG
3300 S PARKER RD STE 500
RMV CN VEND CTGY 7/10/08 CP
AURORA, CO 80014-3522

CAPLES, EMMA L
229 BRIARWOOD LN
ROGERSVILLE, MO 65742-9774

CARL J LOCK
7076 VERDE VISTA DR NE
ROCKFORD, MI 49341-9622

CARL J LOCK
CARL J LOCK
7076 VERDE VISTA DR NE
ROCKFORD, MI 49341-9622

CARL J. LOCK
7076 VERDE VISTA DR NE
ROCKFORD, MI 49341-9622

CARLI A WOJCIAK
1039 HENN HYDE RD NE
WARREN, OH 44484-1220

CARMINE V TODISCO
100 AUGUSTA DR
N SYRACUSE, NY 13212

CAROL A LOUGHNANE TTEE
FBO C. LOUGHNANE REV LIV TRUST
U/A/D 12/16/99 AMENDED 8/24/07
18620 TOWN HARBOUR ROAD
CORNELIUS, NC 28031-7779

CAROLINE R KNEPP IRA
FCC AS CUSTODIAN
8404 ANNWOOD RD
LARGO, FL 33777-2026

CAROLYN DERUSO
2911 W AVE J4
LANCASTER, CA 93536

CAROLYN KNOEPFLE
184 LADY BANKS ROAD
AIKEN, SC 29803

CAROLYN LOBEL (IRA)
FCC AS CUSTODIAN
11 EAST 86TH STREET
APT # 17B
NEW YORK, NY 10028-0501

CAROLYN STIEFF
2277 OYSTER BAY LANE #1608
GULF SHORES, AL 36542

CARSTEN KUNZ
GIERER STR 89
D-41470 NEUSS GERMANY

CASE, CLIFFORD C
337 N MAGNOLIA AVE
LANSING, MI 48912-3120

CASE, JAMES F
46 BATHURST DR
TONAWANDA, NY 14150-9002

CASE, ROBERT E
4735 MURRAY CORNER RD
FAYETTEVILLE, OH 45118-9070

CASSA DI RISPARMIO DI SPOLETO SPA
C/O WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DI SPOLETO SPA
VIA F. CAVALLOTTI N 6
06049 SPOLETO ITALY

CASSA DI RISPARMIO DI VENEZIA SPA
C/O WHITE & CASE LLP
ATTN  ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DI VENEZIA SPA
S.MARCO 4216
30124 VENEZIA ITALY

CASSANDRA MOREHEAD
2600 COUNTRYSIDE CT UNIT 19B
AUBURN HILLS, MI 48326-2224

CATHERINE A AEBISCHER
200 WEST MAPLE STREET #G
GLENDALE, CA 91204-2134

CATHERINE A SKILLING
10 BOLTON COURT
SOMERSET, KY 42501-4912

CATHY STARKS
2407 ENGLAND AVE
DAYTON, OH 45406-1322

CECIL C GRAHAM M D IRA
FCC AS CUSTODIAN
4543 MENGE AVE
PASS CHRIS, MS 39571-5816

CEDE & CO DONNA J KENNEY
CEDE & CO
ATTN GENERAL COUNSEL
55 WATER STREET
NEW YORK, NY 10041-0004

CGMIRA FBO HOVANESS MARONIAN
14 RIDGEWAY ESTATES
ROCHESTER, NY 14626

CHANG, JOSE A
5479 DUSKYWING DR
ROCKLEDGE, FL 32955-6081

CHAPIN, KARLENE S.
3230 CLIFFORD RD
SILVERWOOD, MI 48760-9538

CHARLENE GREGORICH TOD ROBERT S
GREGORICH JR, HELENE G HAWKINS
SUBJ TO STA RULES
169 HALSTON COVE
BYRAM, MS 39272-9252

CHARLENE PRICE
203 OAK VILLIAGE PKWY
MOORESVILLE, NC 28117-8204

CHARLENE S GREGORICH
169 HALSTON CV
JACKSON, MS 39272-9252

CHARLES A DENNY
1486 DENNY RD
WILMINGTON, OH 45177-8552

CHARLES WARGEL
2804 DUNKIRK
SAGINAW, MI 48603

CHERYL L FLEAR
109 OLIVE ST
BELVUE, KS 66407-9319

CHIESA COSTANZO
VIA CREVA CUORE 59/BIS
10146 TORINO (TO) ITALY

CHRISTINE HALBIG
C/O STEFFEN HALBIG, MANAGING AGENT
BEVOLLMACHTIGTER
FLURSTRASSE 3
D61440 OBERURSEL GERMANY

CHRISTOPH EHRENBERG
WEITZACKER 6
97705 BURKARDROTH GERMAY

CHRISTOPH ROS
QUIRINSTRASSE 56
D-40545 DUSSELDORF  GERMANY

CHRISTUSKIRCHE OTHMARSCHEN
ROOSENS WEG 28
22605 HAMBURG GERMANY

CIBELLA, NANCY E
4228 CHICA RD
CROSSVILLE, TN 38572-3465

CITY OF DAYTON
ATTN: TIMOTHY S DOWNS ESQ
OFFICE OF ECONOMIC DEVELOPMENT
101 W THIRD ST
DAYTON, OH 45402

CITY OF DAYTON
ATTN: TIMOTHY S DOWNS ESQ
OFFICE OF ECONOMIC DEVELOPMENT
101 W THIRD ST
DAYTON, OH 45402

CITY OF DAYTON
C/O SQUIRE SANDERS & DEMPSEY
ATTN ALLEN A KACENJAR ESQ
4900 KEY TOWER, 127 PUBLIC SQUARE
CLEVELAND, OH 44114

CITY OF DAYTON
C/O SQUIRE SANDERS & DEMPSEY
ATTN ALLEN A KACENJAR ESQ
4900 KEY TOWER, 127 PUBLIC SQUARE
CLEVELAND, OH 44114

CITY OF DAYTON
C/O SQUIRE SANDERS & DEMPSEY
ATTN ELLIOT M SMITH ESQ
221 E 4TH STREET SUITE 2900
CINCINNATI, OH 45202

CITY OF DAYTON
C/O SQUIRE SANDERS & DEMPSEY
ATTN ELLIOT M SMITH ESQ
221 E 4TH STREET SUITE 2900
CINCINNATI, OH 45202

CITY OF LANSING, MICHIGAN
FRASER TREBILCOCK DAVIS & DUNLAP PC
ATTN ALAN WALLACE P69333
124 WEST ALLEGAN STE 1000
LANSING, MI 48933

CITY OF LIVONIA MICHIGAN
DEPARTMENT OF LAW
33000 CIVIC CENTER DR
LIVONIA, MI 48154

CITY OF SIOUX CITY
405 6TH STREET, STE 511
PO BOX 447
SIOUX CITY, IA 51102

CLAIRE D DAWSON
5331 E GLENCAIRN LN
INDIANAPOLIS, IN 46226

CLARENCE SARGENT
4412 76TH ST
SACRAMENTO, CA 95820-3621

CLARK, BETTY J
881 GOODSON DR
COLUMBUS, GA 31907-4954

CLAROS, JORGE N
10708 SE 177TH ST
NORMAN, OK 73026-2755

CLAYTON, ROBERT A
100 WEST DR
BAY CITY, MI 48706-1134

CLIFFORD D'AOUST
1186 WRIGHT DR
CLAWSON, MI 48017

CLOUGH, BRIAN
1117 REEDSPORT PL
DESOTO, TX 75115-3721

COCHRAN JR, DELBERT E
637 SUMMER WINDS LN
SAINT PETERS, MO 63376-1182

COLONIAL PIPELINE COMPANY
OFFICE OF GENERAL COUNSEL
1185 SANCTUARY PARKWAY
ALPHARETTA, GA 30009

COLONIAL PIPELINE COMPANY
OFFICE OF GENERAL COUNSEL
1185 SANCTUARY PARKWAY
ALPHARETTA, GA 30009

CONCEPCION, NELSON C
APDO 62 LA CONCEPCION
CHIRIQUI 4728 PANAMA (REP)

CONDRO FABRIZIO BEDINI BEATRICE
VIA CIAPPIN 26
18039 VENTIMIGLIA (IM) ITALY

CONRAD WILHELM
1108 ORIOLE CIR
FILLMORE, CA 93015-1601

COOK, VALCA M
1108 CLEARVIEW DR
MOUNT JULIET, TN 37122-3429

CORNELIUS WINERT
IN DER WEBEL 1B
32251 STEMWEDE GERMANY

CORNETT, MARGARET J
6136 CHICAGO RD
WARREN, MI 48092-1681

CORRADO ANNUNZIATA
VIA TITO LIVIO 200
00136 ROMA ITALY

CORVUS TROTWOOD LLC
PO BOX 110599
LAKEWOOD RCH, FL 34211-0008

COSCARELLI, PATRICIA S
3825 BUSH GARDENS LN
HOLT, MI 48842-9401

COWAN, KRISTEN
9380 STINCHFIELD WOODS RD
PINCKNEY, MI 48169-9404

COY, GWENDOLYN
8747 MAREI GRASS
HUBER HEIGHTS, OH 45424

CRAMER ROBERT A
C/O ROBERT J DINGES ESQ
615 GRISWOLD STREET 1117 FORD BUILDING
DETROIT, MI 48226

CRUMBSY, BERNICE O
985 WINDBURN DRIVE
EAST POINT, GA 30344

CUTILLI VITTORIO
VIA BENEDETTO CROCE N30
00162 ROMA ITALY

D ANNUNZIO, NICOLA F
14702 BRAMBLEWOOD DR
HOUSTON, TX 77079-6404

DAIGNAULT, LAURIE A
21985 RIVER PINES DR
FARMINGTON HILLS, MI 48335-5816

DANA H FOX
1625-2 PARKMEADOWS DR
FORT MYERS, FL 33907-4600

DANCY JR, LEROY
6212 SUDBURY DR
OKLAHOMA CITY, OK 73162-1724

DANIEL E & CAMILLE B SULLIVAN
919 SHORT ST
NEW ORLEANS, LA 70118

DANIEL PLOUFFE
70 FONTANA LN
GROSSE POINTE SHORES, MI 48236-1505

DANKO, CATHERINE
9250 HILO FARM DR
MENTOR, OH 44060-7937

DANNY C BOEHM
2863 NEW GERMANY TREBEIN RD
BEAVERCREEK, OH 45431-8530

DANNY W KEMP
112 REGENCY LANE
DICKSON, TN 37055-1943

DARDEN-MCCLUNG, DONNA M
19093 GARY LN
LIVONIA, MI 48152-2994

DAVID FAIRBANKS
5458 PINE LAKE DR
BRIGHTON, MI 48116-5161

DAVID FINK
14518 EDDY LAKE RD
FENTON, MI 48430-1533

DAVID J BROCCO &
GEORGANNA S BROCCO
JT TEN
37266 BELCREST DR.
STERLING HTS, MI 48312-2221

DAVID J BROWN  & DIANE BROWN
5372 DANIEL
BRIGHTON, MI 48114

DAVID LEPP
674 HERITAGE DR
ROCHESTER, NY 14615-1049

DAVID M BURKE
39433 BOLINGTON RD
LOVETTSVILLE, VA 20180

DAVID M DIKOWSKI IRA
FCC AS CUSTODIAN
326 OLIVIA CIRCLE
EL PASO, TX 79912-5248

DAVID WIRTH
11012 W MOUNTAIN VIEW RD
SUN CITY, AZ 85351-4660

DAVIS, REGINALD E
3250 MOBLEY RIDGE RD
DUCK RIVER, TN 38454-3454

DAW, JANE
14 HERITAGE FARM DR
NEW FREEDOM, PA 17349-9313

DCG & T
FBO SALVATORE SCARANTINO/IRA
SALVATORE SCARANTINO
37 CONCERTO DR
LAKE GROVE, NY 11755-1312

DE LA CRUZ, JENNIFER L
11069 SCRIPPS RANCH BLVD
SAN DIEGO, CA 92131-2481

DE LOUVIEN, WILLY
CHAMP DE PRESENNE 5
GREZ-DOICEAU, BELGIUM B-1390

DE SELLEMS, RONALD
3935 AYRSHIRE DR
YOUNGSTOWN, OH 44511-1123

DE WAEGENEER, SVEN
LEUVESTRAAT 143A
9320 EREMBODEGEN BELGIUM

DE WETTER, ARTHUR P
14440 COVE CREEK CT
SHELBY TOWNSHIP, MI 48315-4312

DEAF COMMUNITY ADVOCACY NET
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2111 ORCHARD LAKE RD STE 101
SYLVAN LAKE, MI 48320-1781

DEAN, CALVIN
7054 JACKSON AVE
WARREN, MI 48091-2911

DELBERT COCHRAN JR
637 SUMMER WINDS LN
SAINT PETERS, MO 63376-1182

DEMAS, BARBARA J (FORMERLY BARBARA J. CHAGNOT)
5577 MILLINGTON RD
COLUMBUS, OH 43235-4068

DEMASSI CADILLAC CO INC
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE BAIN GILFILLAN ET AL
5 BECKER FARM ROAD
ROSELAND, NJ 07068

DEMASSI ENTERPRISES
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE BAIN GILFILLAN ET AL
5 BECKER FARM ROAD
ROSELAND, NJ 07068

DEMETRIOS SOTIROPOULOS
SHARE - HOLDER
28-05 44TH STREET
ASTORIA, NY 11103

DENIS ATWOOD AND KIMBERLEY ATWOOD
DENIS ATWOOD AND
KIMBERLEY ATWOOD JTTEN
8408 VICEROY LN
LAS VEGAS, NV 89117-1222

DENNIS, LENA
20420 W BRADY RD
ELSIE, MI 48831-9230

DEPARTMENT OF THE TREASURY - IRS
1 CLINTON AVENUE & NO PEARL
ALBANY, NY 12207-2335

DEPARTMENT OF THE TREASURY - IRS
C/O INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
1 CLINTON AVENUE & NO PEARL
ALBANY, NY 12207-2335

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114

DEPARTMENT OF THE TREASURY - IRS
PO BOX 21126
PHILADELPHIA, PA 19114

DEPARTMENT OF THE TREASURY-IRS
INTERNAL REVENUE SERVICE
1 CLINTON AVENUE & NO PEARL
ALBANY, NY 12207-2335

DEPARTMENT OF THE TREASURY-IRS
INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114

DESBOROUGH, MARILYN M
11028 CEDAR VIEW RD
CHARLOTTE, NC 28226-4427

DESMET ANDRE-CANNOOT LEA
ANDRE DESMET
BREMTSTRAAT 95
9320 NIEUWERKERKEN BELGIUM

DETROIT WATER & SEWERAGE DEPARTMENT
735 RANDOLPH ST 4TH FLOOR
DETROIT, MI 48226-2850

DIANE MACKLOSKY
47 MAXINE DR
BRISTOL, CT 06010

DIANNE P BUZSDEREWICZ, TTEE
118 GARFIELD AVE
CHELSEA, MA 02150

DIETER MOOS
BURGUNDERSTR. 4
D 64668 RIMBACH, GERMANY

DIETZ LIVING TRUST
ARTHUR DIETZ TRUSTEE
2906 OAK POINT DR
GARLAND, TX 75044

DIVALENTIN, EUGENE
709 FIRESIDE DR
CEDAR FALLS, IA 50613-2033

DOBROVNIK HARALD
GIMPLACH 19
8793 TROFAIACH AUSTRIA

DOLORES OCONNELL
8394 JEFFERSON CT.
WARREN, MI 48093

DON ZELL
10563 BLISS COURT
RENO, NV 89521

DONAL NEIL ZIEMER (IRA)
FCC AS CUSTODIAN
3700 GROVE PLACE
SOMIS, CA 93066-9715

DONALD B JACKSON
3502 DARIEN DRIVE
TROTWOOD, OH 45426-2301

DONALD E DETAMORE
SANDY LANGLOIS JT TEN
1349 WINCHESTER
MUSKEGON, MI 49441-3251

DONALD E JOHNSON
3405  SENECA RD
SPRINGFIELD, OH 45502-8706

DONALD JACOBS
5420 NAUGHTON DR
HUBER HEIGHTS, OH 45424-6002

DONALD MANNING  & BOBBYE
DONALD MANNING & BOBBYE MANNING JT WROS
6208 CLEMATIS DR
DAYTON, OH 45449-3008

DONALD NOWOSIADLY
2996 SHANNON DR
OAKLAND, MI 48363

DONALD O DANIEL
4307 CRESTRIDGE DR
MIDLAND, TX 79707-2734

DONALD R HUFF
3738 WILMORE ST
TROTWOOD, OH 45416-1428

DONALD THOMAS CLEMETSON
3420 CLARIDGE DR
DANVILLE, CA 94526

DONLOW MAURICE
4533 PRESCOTT AVENUE
DAYTON, OH 45406-2439

DONNA BLYZE
C/O HERMAN L JIMERSON
225 S MERAMEC AVE, STE 508
ST LOUIS, MO 63105

DONNA CUDD
1500 TOPANGA LN UNIT 101
LINCOLN, CA 96648-8175

DONNA SANTI
1744 BEDFORD SQUARE DR #202
ROCHESTER, MI 48306-4468

DOROTHY A SMUKALLA
NKA DOROTHY A LESNIAK
6690 HIGH HILL CIR
RACINE, WI 53402-1362

DORSEY, HARVEY G
513 LONGFELLOW DR
TROY, MI 48085-4814

DOUGLAS R DUNN BENE IRA
HILLIARD LYONS CUSTODIAN FOR
FLORENE I DUNN (DECD) DOUGLAS R DUNN (BENE) IRA
15720 S 50 W
COLUMBUS, IN 47201-4896

DOUGLAS W OLLIKAINEN
1469 LANCASTER LANE
ZIONSVILLE, IN 46077

DOUGLAS, SANDRA E
6655 JACKSON RD UNIT 355
ANN ARBOR, MI 48103-9518

DR GOBINDA PAL
MERANER STR 49
10825 BERLIN GERMANY

DR JOHN APISSON R/O IRA
FCC AS CUSTODIAN
6 TINKER BLUFF CT
POUQUOTT, NY 11733-4051

DR KONRAD EHLERS
HAUNHORSTBERG 61
D-49078 OSNABRUCK GERMANY

DREASKY, ROSABELLE
611 W COURT ST STE 203
FLINT, MI 48503-5000

DRINNAN, DAVID
7818 HAMPTON DR
MORRISVILLE, PA 19067-5168

DROPIEWSKI, WAYNE M
502 GOVERNOR DR
HILLSBOROUGH, NC 27278-6770

DRYBURGH, IRENE S
16300 LEDGEMONT LN APT 1301
ADDISON, TX 75001-5945

DURANT, DEIDRE
162 WOODLAND AVE
2ND FLOOR
YONKERS, NY 10703-2308

DWYER, WILLIAM J
31220 SHERIDAN DR
BEVERLY HILLS, MI 48025-5638

EARL D LIVERING AND
DOLORES A LIVERING JTWROS
400 NE 61ST TERR
OCALA, FL 34470-1730

EARLIE M BROWN
337 WEST HUDSON AVE
DAYTON, OH 45406-4831

EASTERWOOD, WILLIAM K
44505 FORD RD APT 512
CANTON, MI 48187-5036

ECKENRODE, JANET M
358 ROBERT DR APT 2
N TONAWANDA, NY 14120-5660

EDGAR B SCHELLER
HEILMANNSTR 13B
81479 MUNCHEN, GERMANY

EDGEWATER SITE ADMINISTRATIVE GROUP
ATTN  PAUL G MCCUSKER
C/O MCCUSKER ANSELMI ROSEN AND CARVELLI
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NY 07932

EDGEWATER SITE ADMINISTRATIVE GROUP
ATTN PAUL G MCCUSKER ESQ
C/O MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EDGEWATER SITE ADMINISTRATIVE GROUP
C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC
ATTN PAUL G MCCUSKER ESQ
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EDGEWATER SITE ADMINISTRATIVE GROUP
C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC
ATTN PAUL G MCCUSKER ESQ
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EDGEWATER SITE ADMINISTRATIVE GROUP
PAUL G MCCUSKER ESQ
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EDOARDO BELLEZZA
VIA APOSTOLI N 9
89812 PIZZO (VV) ITALIA

EDWARD JONES & CO CUST
FBO JAMES A CALLAHAN III IRA
ELIZABETH L CALLAHAN
450 FOXBROOK DR
CREVE COUER, MO 63141-7854

EDWARD PRIMOFF
PO BOX 1400
LOXAHATCHEE, FL 33470

EDWARDS, CALVIN
808 CORK ST
GREENSBORO, AL 36744-1403

EDWARDS, HAROLD E
33160 DEFOUR DR
STERLING HTS, MI 48310-6502

EDWIN J SIENKIEWICZ JTWROS & MARY J SIENKIEWICZ JTWR
EDWIN J SIENKIEWICZ
9200 W LAYTON APT A100
GREENFIELD, WI 53228

EDWIN RINGLE
4060 HILLCREST DR
WARREN, MI 48092-1103

EDWIN SOWDERS
PO BOX 81
AVOCA, IN 47420-0081

EIGENTUEMERGEMEINSCHAFT
POESSENBACHER STR 7
81479 MUNICH GERMANY

ELEANOR DUEMIG
2615  N.  CHARLOTTE  ST.
POTTSTOWN, PA 19464

ELEANOR DUEMIG
2615 N CHARLOTTE ST
POTTSTOWN, PA 19464

ELENA DE BORBON BARUCCI
PASEO DE LA CASTELLANA 166
ESCALERA 2, ENTREPLANTA IZQUIERDA
MADRID 28046 SPAIN

ELENA PAOLA ROSSI
VIA BRACCIANO 8
20124 MILANO ITALY

ELIZABETH DYCHESS
1152 DIBBLE RD
AIKEN, SC 29801-3306

ELIZABETH STILER WEST
1415 CADENCE COURT
LOUISVILLE, KY 40222

ELLA M LEWIS
1397 E DOWNEY AVE
FLINT, MI 48505-1731

ELLSWORTH, MINNIE A
124 VICTORY DR
PONTIAC, MI 48342-2561

ELVERINO DE LULLO
VIA ELIA FACCHINI 29
00125 ROME ITALY

EMILY BROWN AND EVELYN HALICKI
AND ATHANASIOS KOIKAS JT TEN
34281 LAMOYNE
LIVONIA, MI 48154-2621

ENVIRONMENTAL CONSERVATION & CHEMICAL
CORPORATION SITE TRUST FUND
C/O N W BERNSTEIN & ASSOCIATES LLC
ATTN NORMAN W BERNSTEIN, ESQ
800 WESTCHESTER AVE, N319
RYE BROOK, NY 10573

ENZ, MARIE
476D THORNBURY CT
LAKEWOOD, NJ 08701-7843

ERIKA MATTES
AM WULTSBERG 28
D-70537 STUTTGART  GERMANY

ERNEST A VAN ZILE
370 N 6100 W
CEDAR CITY, UT 84721

ERNEST CHAMBERS
CGM IRA ROLLOVER CUSTODIAN
10550 WILSHIRE BLVD #305
LOS ANGELES, CA 90024-4517

ESTA PERDUE
715 S PORTLAND ST
BRYAN, OH 43506-2060

EUGENE R & WILMA O GOETTLICHER
EUGENE R GOETTLICHER
2620 DREW VALLEY ROAD NE
ATLANTA, GA 30319-3928

EVELYN GREENBLATT REV TR
DTD 12/12/90 EVELYN GREENBLATT TTEE
6037 POINTE REGAL CIRCLE #204
DELRAY BEACH, FL 33484-1813

EVELYN J LIZZI TTEE
U/A/D 1 6 96
EVELYN J LIZZI LIVING TRUST
13300 CAMBRIDGE COURT
PLYMOUTH, MI 48170-2440

EXXON MOBIL CORPORATION
ANDREW E ANSELMI ESQ
MCCUSKER ANSELMI ROSEN & CARVELLI P C
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
ANDREW E ANSELMI ESQ
MCCUSKER ANSELMI ROSEN & CARVELLI PC
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
ANDREW E ANSELMI ESQ
MCCUSKER ANSELMI ROSEN AND CARVELLI PC
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NY 07932

EXXON MOBIL CORPORATION
ATTN PAUL G MCCUSKER ESQ
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK AVENUE STE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
ATTN: JOSEPH T WALSH III ESQ
800 BELL ST, ROOM 1540D
HOUSTON, TX 77002

EXXON MOBIL CORPORATION
ATTN: JOSEPH T WALSH III ESQ
800 BELL ST, ROOM 1540D
HOUSTON, TX 77002

EXXON MOBIL CORPORATION
C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC
ATTN PAUL G MCCUSKER ESQ
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC
ATTN PAUL G MCCUSKER ESQ
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
C/O PAUL G MCCUSKER ESQ
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK AVENUE STE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
C/O PAUL G MCCUSKER ESQ
MCCUSKER ANSELMI ROSEN AND CARVELLI
210 PARK AVENUE STE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
PAUL G MCCUSKER
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK PL, STE 301, PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
PAUL G MCCUSKER
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK PL, STE 301, PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
PAUL G MCCUSKER
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK PL, STE 301, PO BOX 240
FLORHAM PARK, NJ 07932

FAIRBANKS, DAVID A
5458 PINE LAKE DR
BRIGHTON, MI 48116-5161

FARLEY, MARY L
2366 HIDDEN TRAIL DR
STERLING HEIGHTS, MI 48314-3740

FARR, ROY T
DOLORIS FARR
3066 GOLD DUST ST NE
BELMONT, MI 49306-9510

FECHTER, BONNIE I
1607 ASTORIA DR
FAIRFIELD, CA 94534-3355

FELIX REYES
12210 KENDALL CT
SILVER SPRING, MD 20902

FIELDS, THELMA J
4275 TAYLOR RD APT K4
CHESAPEAKE, VA 23321-4723

FIROSZ, ARLENE R
PO BOX 717
BELLAIRE, MI 49615-0717

FITZGERALD, ROY T
4698 LAKEVIEW DR
INTERLOCHEN, MI 49643-9594

FLADHAMMER, SCOTT
6435 W JEFFERSON BLVD
#200
FORT WAYNE, IN 46804

FLAVIA GARRIGUES BORBON
PASEO DE LA CASTELLANA 166
ENTREPLANTA IZQUIERDA ESCALERA 2
28046 MADRID  SPAIN

FLORES, MARY
408 SANDY RIDGE DR
LEAGUE CITY, TX 77573-5980

FOLLIS, MARY LYNNE
2227 HIGHWAY 352
OZARK, AR 72949-9113

FOPISA PROPIEDAD INMOBILIARIA S A
PASEO DE LA CASTELLANA 166
ESCALERA 2, ENTREPLANTA IZQUIERDA
MADRID SPAIN

FORD MOTOR COMPANY, AND ITS SUBSIDIARIES AND
AFFILIATES AND ALL SUCCESSORS AND ASSIGNS THEREOF
ATTN: JOSE J BARTOLOMEI
MILLER CANFIELD
101 N MAIN ST, 7TH FL
ANN ARBOR, MI 48104

FORD, WANDA L
3411 BROOKGATE DR
FLINT, MI 48507-3212

FORSYTHE JR., CLAUDE A
108 ELERY TER
SUMMERVILLE, SC 29485-8073

FOSDICK, JOYCE A
1119 SOPHIE ST APT 3
THREE RIVERS, MI 49093-2830

FRANCES DAMICO
6384 E HARVEST RIDGE DR
AUSTINTOWN, OH 44515-5579

FRANCESCA CAU AND SALVATORE DEL RIO
VIA CARLO FADDA 2/E
07100 SASSARI ITALY

FRANCESCO MARIA DATO
VIALE COMOLA RICCI, 98
NAPOLI ITALY

FRANCHISED BIOLOGICAL INTEGRATED INC
1114 S BUNDY DR
LOS ANGELES, CA 90049

FRANCIS BARONE
4680 BAER RD
RANSOMVILLE, NY 14131-9736

FRANCO FALCHIERI
VIA ALCESTRE DE AMBRIS 26
BOLOGNA 40133 ITALY

FRANK N CZURI
6534 JACKSON ST
PITTSBURGH, PA 15206

FRANK SCHULZ
ANGERSTR 1
08304 SCHONHEICLE GERMANY

FRANZISKA DRECHSLER
PETER-KLOECKNER-STR. 11 A
TROISDORF 53842
GERMANY

FREBCO INC
ATTN  CORPORATE OFFICER/AUTHORIZED AGENT
3400 KETTERING BLVD
MORAINE, OH 45439

FRED KHANI
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4390 CASPER CT
HOLLYWOOD, FL 33021-2414

FRED KHANI &
SANDI KHANI JT TEN
4390 CASPER CT
HOLLYWOOD, FL 33021-2414

FREDERICK & BEATRICE BOTTERBUSH
BOTTERBUSCH REV LIV TRUST
TTEES U/A DTD 11/09/2006
625 SKYVIEW DR
YORK, PA 17406-3235

FREDERICK A. ZWEMER AND
ANNE E. ZWEMER JTWROS
2271 TWIN EAGLES DRIVE
TRAVERSE CITY, MI 49686-9307

FREDERICK, PAMELA L
1940 GRAY OAKS DR
CONWAY, SC 29526-7426

FRIEDA MORRIS
2057 GUILDFORD D
CENTURY VILLAGE
BOCA RATON, FL 33434-4870

FURREY, DELORIS S
5670 STONE LAKE DRIVE
DAYTON, OH 45429-6001

FYFFE, VIRGINIA M
32 DUNLEITH DR
DALLAS, GA 30132-9202

GABEL, SANDRA L
442 W 4TH ST
HARBOR SPRINGS, MI 49740-1415

GARY ALBERTS
6537 VENTURA DR
PITTSBURGH, PA 15236-3649

GARY M WILES
10515 OAKFIELD DRIVE
KEITHVILLE, LA 71047-9548

GEERT DE TROYER-AN MEERT
AVONDELSBAAN 7
9320 EREMBODEGEM BELGIUM

GEHRIG, JUDITH M
1380 SOUTH DERBY ROAD
STANTON, MI 48888-9124

GEILE, ELLA L
59 PCR 716
PERRYVILLE, MO 63775-8520

GENERAL DYNAMICS LAND SYSTEMS INC
ATTN ARJUN KAMPANI ESQ
38500 MOUND ROAD
STERLING HEIGHTS, MI 48010

GENERAL DYNAMICS LAND SYSTEMS INC
ATTN ARJUN KAMPANI ESQ
38500 MOUND ROAD
STERLING HEIGHTS, MI 48010

GENERAL DYNAMICS LAND SYSTEMS INC
C/O MCCARTER & ENGLISH LLP
ATTN ROBERT J HOELSCHER PARTNER
1735 MARKET ST SUITE 700
PHILADELPHIA, PA 19103

GENERAL DYNAMICS LAND SYSTEMS INC
C/O MCCARTER & ENGLISH LLP
ATTN ROBERT J HOELSCHER PARTNER
1735 MARKET STREET SUITE 700
PHILADELPHIA, PA 19103

GENERAL ELECTRIC CAPITAL CORPORATION
C/O LATHAM & WATKINS LLP
MAX EISENBERG ESQ
233 SOUTH WACKER DR STE 5800
CHICAGO, IL 60606

GENERAL ELECTRIC COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

GENTILE RINALDO
C/O QSD
VIA DI SANT'ALESSANDRO 287
00131 ROMA ITALY

GEORGE DOLAN
20805 N 10TH AVE
PHOENIX, AZ 85027

GEORGE DOUGLAS
398 LOTT SMITH RD NE
BROOKHAVEN, MS 39601-9016

GEORGE OCONNELL
6 WELLESLEY DR.
PLEASANT RIDGE, MI 48069

GEORGIA SELF INSURERS GUARANTY TRUST FUND
PO BOX 7159
ATLANTA, GA 30357-0159

GERALD A HAYNOR
5160 LOBDELL RD
FENTON, MI 48430-8989

GERALD MCGRAIN
1287 KENDRA LN
HOWELL, MI 48843-9551

GERALD SMILOVITZ
PO BOX 6235
SAN MATEO, CA 94403

GERALDINE LAWSON
G3505 CLAIRMONT ST
FLINT, MI 48532-4911

GERHARD SZONN
AM KRUSENICK 6A
12555 BERLIN GERMANY

GILLIS, SHELIA S
10245 E COUNTY ROAD 1350 S
GALVESTON, IN 46932-9708

GILLOT MICHELINE
ROUTE DE CHARLEROI 10
7134 RESSAIX BELGIUM

GILOMEN, BETTY J
14684 W RAINDANCE RD
SURPRISE, AZ 85374-3538

GIOVRAI HOVSEIN
VIKTORIASTR 9
44532 LUNEN GERMANY

GIPSON, DELORA
544 S 22ND ST
SAGINAW, MI 48601-1539

GISELA POELK
WARMBUECHENSTR. 12A
30159 HANNOVER GERMANY

GIVENS, ALEC LEE
FOLSOM STATE PRISON-MIN-814L
PO BOX 715071
REPRESA, CA 95671-5071

GLORIA RENTOVICH
8660 WARREN BLVD
CENTER LINE, MI 48015

GODZWON, FELIX
DORIS GODZWON
124 WEYMOUTH RD
SYRACUSE, NY 13205-2849

GOETZ WILL
AM MEILENHOFENER WEG 6
92348 BERG GERMANY

GOETZ WILL
AM MEILENHOFENER WEG 6
92348 BERG GERMANY

GOINS, ANITA E
89 ALLEN DRIVE
GREAT NECK, NY 11020-1501

GONZALEZ, MOLESSIA
2725 SLOAN RD
BIRCH RUN, MI 48415-8936

GORDON ROSENTHAL
6289 VIA PALLADIUM
BOCA RATON, FL 33433

GRANDISON, KAREN MICHELE
18662 SCHAEFER HWY
DETROIT, MI 48235-1756

GRAY MILTON L
13159 CHAMPAIGN AVE
WARREN, MI 48089-4504

GREEN, RICHARD
PO BOX 120058
ANTIMONY, UT 84712-0058

GREGG, WILLARD W
9721 E GOLDEN ST
MESA, AZ 85207-4435

GREGORY JOHNSON
3186 KING RD
SAGINAW, MI 48601-5830

GREGORY L NEACE
5071 BELLVIEW CT
HUBER HEIGHTS, OH 45424-2505

GRIMM, URSULA
GERHARD-WINKLER-WEG 8
D-70195 STUTTGART GERMANY

GRIMME, STEPHEN J
9168 N 500 W
HUNTINGTON, IN 46750-7981

GROLEAU, HELEN
17770 VALADE ST
RIVERVIEW, MI 48193-4723

GRUSHON, JAMES M
8681 LARTHORN DR
HUNTINGTON BEACH, CA 92646-4503

GUGLIELMETTI, JUDITH K
32719 STRICKER DR
WARREN, MI 48088-5756

GUIZHOU GUIHANG AUTOMOTIVE COMPONENTS CO LTD HUA
ELECTRICS COMPANY
2 PANJIANG S RD
XIAOHE GUIYANG CHINA

GULLEY, ERVIN C
598 COVENTRY WAY
NOBLESVILLE, IN 46062-8091

GUNTHER A KRAUSS
GUTASTR 1
70771 LEINFELDEN-ECHTERDINGEN, GERMANY

GUNTHER KOENIG
OXENBRONNER STRASSE 1
89367 WALDSTETTEN GERMANY

GUNTHER SEIDEL
FRIEDRICH-MENGES-G 29
D-47809 KREFELD GERMANY

GUS BASELEON
16108 CARLOW CIR
MANHATTAN, IL 60442-6109

GUS BASELEON
16108 CARLOW CIR
MANHATTAN, IL 60442-6109

GUSTAV WIELAND
SCHILLERSTR 37
74076 HELBRONN GERMANY

H S DIE AND ENGINEERING INC
C/O JOHN T GREGG ESQ
BARNES & THORNBURG LLP
171 MONROE AVE NW  STE 1000
GRAND RAPIDS, MI 49503

HAAS, DENISE A
3740 HERITAGE LANE
CLOVIS, CA 93619-5073

HAGA, KEN J
2449 E DARREL RD
PHOENIX, AZ 85042-5935

HALVORSEN, MARGARET D
11997 CREEKSTONE WAY
ZIONSVILLE, IN 46077-9678

HALVORSEN, MARK G
11997 CREEKSTONE WAY
ZIONSVILLE, IN 46077-9678

HAMILTON, JOYCE
236 DAVIDSON AVENUE UPPER
BUFFALO, NY 14215-2333

HAMM SUSAN D
10627 THORPE AVE
SAINT LOUIS, MO 63114-1025

HANS BAUER
DR MAX STR 3
D - GRUENWALD DE 82031 GERMANY

HANSEN, ALIDA M
357 BARNES RD
MONROE, LA 71203-8885

HANS-JOACHIM SCHNEIDER
EIBENWEG 10
D-52080 AACHEN NRW GERMANY

HANS-JOACHIM SCHNEIDER
EIBENWEG 10
D-52080 AACHEN NRW GERMANY

HANS-JUERGEN POELK
WARMBUECHENSTR. 12A
30159 HANNOVER GERMANY

HANS-WILLI AND MARIA ARIANS
HELENENSPR 11
NEUNUIRCHEN-SEELSCHEID 53819 GERMANY

HARBAUM, MILTON D
2325 E MANNSIDING RD
HARRISON, MI 48625-8136

HARR, CAROL D
3666 WAGONWHEEL RD
EDMOND, OK 73034-5814

HARRIS DARRIN A
17300 SANTA ROSA DR
DETROIT, MI 48221-2608

HARRISON, AUGUSTUS
1703 COVENTRY RD
CLEVELAND HEIGHTS, OH 44118-1108

HARRY & INGRID GUTKNECHT
AM HOLZWEG 7
D 61276 WEILROD  GERMANY

HARRY BARNETT &
DELPHINE BARNETT JTWROS
9074 HADLEY COURT
CHARLESTON, SC 29406-9106

HARRY GRIM
202 WILTSHIRE CT
EASLEY, SC 29642

HARRY M OCHOCKI
TOD THOMAS G OCHOCKI
1 W 28TH WAY
DURANGO, CO 81301-4109

HARTLEY, LINDA S
709 E 17TH ST
ADA, OK 74820-6831

HARTWIG SCHAFFER
WALDGRABEN 5A
D21217 SEEVETAL, GERMANY

HARVEY SCHWARTZBERG MPP
HARVEY SCHWARTZBERG TTEE
U/A DTD 01/01/1994
FBO HARVEY SCHWARTZBERG
7595 BARNSBURY
W BLOOMFIELD, MI 48324-3609

HARVEY, MARY
6B RIDGE CT
LEBANON, OH 45036-1346

HARY L GIBBLE
635 EAST WEIDMAN ST
LEBANON, PA 17042

HAWTHORNE RUTH
HAWTHORNE, RUTH
3918 N 61ST ST
MILWAUKEE, WI 53216-2105

HAYES, DONNA E
1819 MEDART DR
TALLAHASSEE, FL 32303-3419

HAYNOR GERALD A - 2ND ACTION
HAYNOR - 2ND ACTION, GERALD A
1024 N MICHIGAN AVE
SAGINAW, MI 48602-4325

HEATH, ADELE H
9 WALSH WAY
MORRIS PLAINS, NJ 07950-1916

HEDWIG S BURNS
CGM IRA CUSTODIAN
PO BOX 831
PELHAM, NH 03076-0831

HEINZ BRENDEN
DORFSTR 16
51580 RECHSHOF GERMANY

HEINZ BRENDEN
DORFSTR 16
51580 REICHSHOF GERMANY

HELEN ROSENZWEIG
1 BAYCLUB DR APT 15X
BAYSIDE, NY 11360

HENDERSON, RICHARD WILLIAM
804 EQUESTRIAN DR
ROCKWALL, TX 75032-7220

HENRY M BADON
PO BOX 13014
FLINT, MI 48501-3014

HENRY MICELLE - SEP IRA
P O BOX 367964
BONITA SPRINGS, FL 34136-7964

HERMANN HANSSEN
VENLOER STRASSE 81
KEVELAER DE 47623 GERMANY

HERNANDEZ, CONCEPCION
242 SEGURA ST
SAN ANTONIO, TX 78237-2341

HERR UND FRAU KARL O ANNELIESE JENKNER
MAX-BECKMANN-STR 21
89520 HEIDENHEIM GERMANY

HERRN
ANTON HOFMEISTER
ESCHENWEG 13
88339 BAD WALDSEE GERMANY

HILDRETH, ALICE M
PO BOX 558
NEWTON FALLS, OH 44444-0558

HILL, LLOYD C
7083 S GRAPE WAY
CENTENNIAL, CO 80122-2535

HILLARD, MICHAEL D
51029 ARRIETA COURT
FORT MILL, SC 29707-5934

HITE, SHIRLEY
7434 TANGELO AVE
FONTANA, CA 92336-2274

HM POMEROY
8201 OUTLOOK AVE
OAKLAND, CA 94605

HOOK, NANCY L
215 ORCHARD ST
OTISVILLE, MI 48463-9490

HOUSEHOLDER, PAUL W
PO BOX 156
MORLEY, MO 63767-0156

HOWARD, SHEILA
3361 PAPAYA RD
VENICE, FL 34293-4935

HUBBELL, JOHNNY M
100738 S 3410 RD
MEEKER, OK 74855-9200

HUTCHINSON, RUTH M
10 WOODWARD LN SE
GRAND RAPIDS, MI 49506-1860

HYLAND, OREN L
530 AUSTIN DR
CHARLOTTE, NC 28213-6245

I JOYCE RUST
1100 BURNETT DR #224
NAMPA, ID 83651

ICON INCOME FUND TEN LLC
C/O ICON CAPITAL CORP
ATTN CRAIG JACKSON
100 FIFTH AVE 4TH FLOOR
NEW YORK, NY 10011

ICON INCOME FUND TEN LLC
REED SMITH LLP
ATTN EDWARD J ESTRADA
599 LEXINGTON AVE
NEW YORK, NY 10022

IGUACIO DIAZ MORENO
C/ JUAN DE LA CIERVA 58
28989 ARROYOMOLINOS SPAIN

ILLIKMAN, JAMES A
1890 MAGNOLIA DR 19
COMMERCE TOWNSHIP, MI 48390

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
C/O JAMES L MORGAN ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL BUREAU
500 SOUTH SECOND STREET
SPRINGFIELD, IL 62706

INCHES ANTONIO
STRADA VAL SAN MARTINO 76/7
10131 TORINO (TO) ITALY

INGUI, RONALD C
24 DARTMOUTH RD
WAYNE, NJ 07470-4607

INSALACO, MARY E
191 LIMA RD
GENESEO, NY 14454-1149

IRA ROLF W. LANZVIRON
C/O ROLF LANZVIRON
11 ISLAND AVE # 1811
MIAMI BEACH, FL 33139

IRENE SIEGELMAN REV LIV.TRUST
IRENE SIEGELMAN &
STEVEN SIEGELMAN CO-TTEES
U/A/D 08/31/2004
21860 ARRIBA REAL #4C
BOCA RATON, FL 33433-3104

IRENE WOODRING
C/O DENISE R KETCHMARK
STE 203
611 WEST COURT STREET
FLINT, MI 48503-5000

IRMGARD L. BENDER TTEE
FBO IRMGARD L. BENDER
U/A/D 11/13/95
4221 SNOWDON ST.
CLERMONT, FL 34711-5716

IRON MOUNTAIN INFORMATION MANAGEMENT INC
JOSPEH CORRIGAN ESQ
745 ATLANTIC AVE 10TH FL
BOSTON, MA 02111

IRVING KAPLAN
915 MIDWAY
WOODMERE, NY 11598

J L GRIFFITHS ROLLOVER (IRA)
FCC AS CUSTODIAN
163-31 86TH STREET
HOWARD BEACH, NY 11414-3332

J. & G. MAZZATTA,TTEES
ACHILLES FOOT & ANKLE ASSOC.PA
P/S PL. F/B/O JEFFREY MAZZATTA
1145 BEACON AVENUE
SUITE B
MANAHAWKIN, NJ 08050-2471

JACK L THOMAS
2705 LINCOYA CIR SE
DECATUR, AL 35603-5127

JACKSON, DOROTHY A
100 COVE WAY UNIT 504
QUINCY, MA 02169-5883

JACKSON, MATTHEW
33105 BOULDER DR
NORTH RIDGEVILLE, OH 44039-2609

JACKSON, MIRTHA
4137 QUEENS DR
OKLAHOMA CITY, OK 73160-7683

JACQUES KROMBACH
3 ENNER LESCHENT
L-7415 BROUCH G D LUXEMBOURG EU

JAGER, BRIGITTE CREDIT SUISSE
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

JAGER, BRIGITTE CREDIT SUISSE
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

JAMES D SKANDALARIS IRA
JAMES D SKANDALARIS
2485 WORCESTER
ORCHARD LAKE, MI 48323

JAMES D. LAVERY AND LINDA A LAVERY
C/O JAMES D LAVERY & LINDA A LAVERY JTWROS
325 ROSHON DR.
MEDINA, OH 44256-2021

JAMES E VARNEY
12 WOLF CREEK TRAIL
ST PETERS, MO 63376

JAMES LANDIS
PO BOX 1594
HELENDALE, CA 92342-1594

JAMES R HASLER IRA ROLLOVER
FCC AS CUSTODIAN
2801 ROBINS BOW
BLOOMINGTON, IN 47401-4440

JAMES R KLEINSASSER
819 KANSAS AVE NE
HURON, SD 57350

JAMES T GROSS
862 LATHAM ST
DAYTON, OH 45408-1924

JAMES WILLIAMS SR
PO BOX 335
FAIRFIELD, CA 94533

JAN BERGHOLD
TENNENLOHER STRASSE 38
ERLANGEN 91058  GERMANY
91058

JANAIRE L CROOM
715 HARLEM STREET
YOUNGSTOWN, OH 44510-1638

JANE T CAMPBELL TTEE
DEFINED BENEFIT PLAN FBO
JANE T CAMPBELL
01/01/1994
330 ELM STREET #2
NEW CANAAN, CT 06840-5320

JANICE SNYDER
2243 CROOKS ST
ASHLAND, KY 41101-3903

JARCZYNSKI, BRENDA K
PO BOX 58
SAN YGNACIO, TX 78067-0058

JARED PARKER IRVING
5080 20 AVE NE SUITE 15
SALMON ARM, BC V1E 1C4, CANADA

JASON HARPER
4518 EVERGREEN DRIVE
VADNAIS HEIGHTS, MN 55127

JEAN R BOZSNYAK
8 NORTHRIDGE CIRCLE
HUNTINGTON, NY 11743-5366

JERALD W PERRY
10334 WHISPERING WINDS ST
INDIANAPOLIS, IN 46234

JERRY L WESNER
03057 WAESCH RD
ST MARYS, OH 45885

JESSE DULANEY
4236 KELLAR AVE
FLINT, MI 48504-2163

JIM PATTERSON & WANDA PATTERSON JT TEN
409 N PARK
GUTHRIE, OK 73044

JIMENEZ, EDGAR J
927 LONDONDERRY DR D
HIGH POINT, NC 27265

JOAN M EICHLER
983 HIGHLAND AVE
GALION, OH 44833

JOANN I. WHITE
39073 DEVONSHIRE CT.
HARRISON TWP, MI 48045-6021

JOANNE TERRIZZI
WBNA CUSTODIAN ROTH IRA
1251 MOUNT VERNON RD
BRIDGEWATER, NJ 08807-1435

JOCHEN SCHULZE
ZAUNKOENIGSTR 45
D-39110 MAGDEBURG, GERMANY

JOE BLACK
6357 FALLA DR
CANAL WINCHESTER, OH 43110-8547

JOHANN HAY GMBH & CO KG
C/O KENNETH M LEWIS ESQ
TEITELBAUM & BASKIN LLP
3 BARKER AVE, 3RD FL
WHITE PLAINS, NY 10601

JOHANN HAY GMBH & CO KG
C/O KENNETH M LEWIS, ESQ
TEITELBAUM & BASKIN, LLP
3 BARKER AVENUE 3RD FLOOR
WHITE PLAINS, NY 10601

JOHANN HAY GMBH & CO KG
KENNETH M LEWIS ESQ
TEITELBAUM & BASKIN LLP
3 BARKER AVENUE 3RD FLOOR
WHITE PLAINS, NY 10601

JOHN A CARTER
23771 PARK ISLAND TRL
ATLANTA, MI 49709

JOHN AND FRANCES FRANCATI
205 SANDRA DR
SYRACUSE, NY 13212

JOHN B BURNS
PO BOX 831
PELHAM, NH 03076

JOHN BOWYER
264 PICTURE DR
PLEASANT HILLS, PA 15236

JOHN CLARK JR
PO BOX 2173
MONROE, LA 71207-2173

JOHN D AGOSTINO
7275 HERTFORDSHIRE WAY
VICTOR, NY 14564-1101

JOHN ECKARDT
2320 SOUTHWEST 125TH STREET
OKLAHOMA CITY, OK 73170

JOHN L REMSEN PERSONAL REPRESENTATIVE
JOHN L REMSEN PERSONAL REPRESENTATIVE
OF THE ESTATE OF ROBERT J DEMASSI
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE ET AL 5 BECKER FARM RD
ROSELAND, NJ 07068

JOHN LYNCH
3604 CHIMNEY ROCK DR
CARROLLTON, TX 75007-2784

JOHNNIE L SIMMONS
358 WILD CEDAR PL
BRANDON, MS 39042-2620

JOHNNY O. JORDAN
CGM IRA CUSTODIAN
601 PALM
PECOS, TX 79772-3819

JOLIAT, MICHAEL T
8517 JOSEPH ST
GRAND BLANC, MI 48439-8302

JONES, WILLIAM F
7211 SANTA CATALINA CIR
BUENA PARK, CA 90620-3112

JORDAN, LARRY W
37826 SKEET DR
TECUMSEH, OK 74873-5140

JOSEPH A BERGNER
40 CRESCENT CIR
HARLEYSVILLE, PA 19438-1070

JOSEPH E PRESTON
709 NORTH HEINCKE ROAD
MIAMISBURG, OH 45342-2741

JOSEPH M. ANGELO TTEE
THE ERNESTINE ANGELO REV TR
U/A/D 8/4/94 FBO ERNESTINE
ANGELO
2251 WIGWAM PKWY. # 822
HENDERSON, NV 89074-6234

JOYCE MCCAIN
4238 HASTINGS DR
GRAND BLANC, MI 48439-8087

JUDY MEDEK
441 AUTUMN DR
NAMPA, ID 83686

JUERGEN PESCHKE
AM GAENSBRUNNEN 3
73776 ALTBACH
ALTBACH
GERMANY

JULIA SANDIFER
PO BOX 2335
HARVEY, IL 60426-8335

JURGEN & MONIKA SIEDLACZEK
MARIEN BURGSTR 21
D 56727 MAYEN GERMNAY

KANSAS DEPT HEALTH & ENVIRONMENT
ATTN: PAT CASEY
1000 SW JACKSON, STE 506
TOPEKA, KS 66612-1368

KAREN E BENTLEY
9 NORTH LN
LEBANON, OH 45036-1837

KAREN FOLEY
C/O COMMUNITY LEGAL CLINIC
ATTN KAREN MCCLELLAN
71 COLBORNE ST EAST
ORILLIA OB L3V 6J6

KARL HOERMANN
POINTENSTR 25
94264 LANGDORF GERMANY

KARL HROMEK
ECKPERGASSE 42/4/6
1180 VIENNA AUSTRIA

KARL SCHMID
KRONMUEHLE 3
90584 ALLERSBERG, GERMANY

KATHERINE A HARTZEL
8 S 140 HUDSON ST
DARIEN, IL 60561-3750

KATHRYN M BETZ
TOD GARLAND BETZ
4155 W 800 N
HUNTINGTON, IN 46750-9721

KATHY STILLER PROGRAM MANAGER, DE DNREC
KATHY STILLER PROGRAM MANAGER II
STATE OF DELAWARE, DNREC-SIRB
391 LUKENS DRIVE
NEW CASTLE, DE 19720

KEISH, GLENN A
1237 RAVELLE CT.
BELLBROOK, OH 45305-8762

KELLEHER FRANCES L
743 HIGH ST
NATTLEBORO, MA 02760-4488

KELLEHER, FRANCES L
743 HIGH ST
NATTLEBORO, MA 02760-4488

KELLERMAN, MARY ANN
1181 EVERETT HULL RD
CORTLAND, OH 44410-9313

KELLY CASTILLO
18660 TURTLE LANE
MEADOW VISTA, CA 95722-9572

KELLY, GLENN
4464 SUMMERS SHADE STREET
LAS VEGAS, NV 89147-7801

KELSEY-HAYES COMPANY AS SUCCESSOR TO DAYTON WALT
C/O SCOTT D BLACKHURST
KELSEY-HAYES COMPANY
12001 TECH CENTER DRIVE
LIVONIA, MI 48150

KENT, PATRICIA A
P.O. BOX 05538
DETROIT, MI 48205-0538

KERRY G ENGELKING
10240 POISON SPIDER RD
COOPER, WY 82604

KETTERING UNIVERSITY
JOSE BARTOLOMEI AND MILLER CANFIELD
101 N MAIN ST, 7TH FLOOR
ANN ARBOR, MI 48104

KICOVICH, DIXIE H
5985 HEARN RD
ELLENWOOD, GA 30294-3230

KILGORE, KATHY L
67 SMITH ST
MOUNT CLEMENS, MI 48043-7901

KINZIG, ROBERT J
3775 SHADY RUN RD
MELBOURNE, FL 32934-8547

KLAFT, RICHARD A
302 CHIPPEWA ST
CLAWSON, MI 48017-2096

KLANN MARK A
1686 MAPLE CREEK CT 117
ROCHESTER, MI 48306

KLAUS DIETER DORR
WILLY BRANDT RING 29
D-38350 HELSTEDT
GERMANY

KLAUS RUDOLF REMPE
BAUSTR 29
DE 47179 DUISBURG GERMANY

KLAUS-DIETER DORR
WILLY BRANDT RING 29
D-38350 HELMSTEDT
GERMANY

KNOX, PERRY C
4303 FAIRFAX DR E
BRADENTON, FL 34203-4049

KOCIENSKI, LOMA J
1156 W ABRIENDO AVE
PUEBLO, CO 81004-1002

KOSCHO, MICHAEL C
2631 ROBINHOOD DR
LORAIN, OH 44053-1564

KOWALSKI, EDWARD E
1544 SUFFOLK AVE
WESTCHESTER, IL 60154-3744

KRASUSKI, JOSEPH E
99 SENECA CREEK ROAD
BUFFALO, NY 14224-2247

KUNTZ, GLENN C
1505 CLEAR BROOK DR
DAYTON, OH 45440-4332

LAIR, DAVID W
924 S SYCAMORE DR
GREENFIELD, IN 46140-9224

LAKE COUNTY TAX COLLECTOR
PO BOX 327
TAVARES, FL 32778

LAKINCHAPMAN LLC
ATTN MARK L BROWN
300 EVANS AVE PO 229
WOOD RIVER, IL 62095

LAMB, DORIS M
13516 HORNING RD
BROOKLYN, MI 49230-9544

LANDON, OLLIE
5819 S DAMEN AVE
CHICAGO, IL 60636-1507

LAPERRIERE, PAULINE L
6663 PINEVIEW TER
BRADENTON, FL 34203-8849

LARATONDA, MICHAEL J
25225 GREENFIELD
APT# 300
SOUTHFIELD, MI 48075

LARRY SOUSA
P.O. BOX 722234
NORMAN, OK 73070

LAUDANI, JAMES A
1161 WEBSTER RD
WEBSTER, NY 14580-9324

LAWRENCE C BOECK
78 6980 KALUNA APT 114
KAILUA KONA, HI 96740-2822

LAWRENCE F PESZYNSKI
2436 S SCOTT
DES PLAINES, IL 60018

LAWRENCE F PESZYNSKI
2843 N CHRISTIANA AVE
CHICAGO, IL 60618-7510

LAWRENCE J PACE
4485 WESTMONT BLVD
COPLEY, OH 44321-1229

LAYNE, KATHERINE P
11507 EDGETON DR
WARREN, MI 48093-6408

LAYNE, ROBERT W
11507 EDGETON DR
WARREN, MI 48093-6408

LEACH, TONIA L
1808 GLOUCESTER PL
CLINTON, MS 39056-3909

LEE, SCOTT E
8292 PARKSIDE DR
GRAND BLANC, MI 48439-7441

LEIBINGER SR, JAMES J
4141 MCCARTY RD
APT 409
SAGINAW, MI 48603-9327

LEICHTER, NANCY J
31 HEDGE WOOD LN
PITTSFORD, NY 14534-9547

LELTON MARTIN
1878 COUNTY ROAD 284
COURTLAND, AL 35618-3612

LEO BURNETT DETROIT INC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JONATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP II
PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN
RETAIL GROUP LLC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JOHNATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP II
PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN
RETAIL GROUP LLC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JONATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606
LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP II
PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN
RETAIL GROUP LLC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JONATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP II
PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN
RETAIL GROUP LLC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JONATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP II
PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN
RETAIL GROUP LLC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JONATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606
LEONARD ISLEY
LEONARD ISLEY  HELEN ISLEY
31668 ROCKRIDGE CIR
LAKE ELSINORE, CA 92532-0310

LEO LINHART
2449 SARAH ST
FRANKLIN PARK, IL 60131-3125

LEWANDOWSKI JR, FRANK L
20700 NORTHOME ST
SOUTHFIELD, MI 48076-5258

LEWIS, RODNEY C
383 CAMBRIDGE AVE
BUFFALO, NY 14215-3150

LINDA BELLAIRE
KENNETH WILAMOWSKI
1210 LAKE SHORE BLVD
LAKE ORION, MI 48362-3907

LINVILLE, BRUCE E
673 STONY HILL RD
HINCKLEY, OH 44233-9430

LIZA N BECKMAN  &
C/O WUNDERLICH SECURITIES
19500 VICTOR PARKWAY, STE 290
LIVONIA, MI 48152

LIZA N BECKMAN  &
NANCY BECKMAN JTWROS
22211 MORLEY AVE
DEARBORN, MI 48124-2110

LLOYD, DONALD R
3119 CLARENCE AVE
BERWYN, IL 60402-3115

LOB, MYRNA M
38 CEDAR IN THE WOOD
PORT ORANGE, FL 32129-2304

LOCK, CARL J
7076 VERDE VISTA DR NE
ROCKFORD, MI 49341-9622

LOGINS FAMILY TRUST
HELEN M LOGINS, TRUSTEE

LOPEZ, MINERVA E
1826 BOTTLE BRUSH WAY
NORTH PORT, FL 34289

LORD, NADINE L
611 W COURT ST STE 203
FLINT, MI 48503-5000

LORETTA STURGEON
867 N LAMB BLVD SPC 70
LAS VEGAS, NV 89110-2310

LORRAINE SWINEHART
C/O DENISE R. KETCHMARK, CONSERVATOR
STE 203
611 WEST COURT STREET
FLINT, MI 48503-5000

LOSSING, KATHLEEN F
5068 GREENWOOD DR
NEW BRIGHTON, MN 55112-4835

LOUIS DUEMIG
2615  N. CHARLOTTE  ST.
POTTSTOWN, PA 19464

LOUIS DUEMIG
2615 N CHARLOTTE ST
POTTSTOWN, PA 19464

LUCIA FORRO
JM RALSBACH 10
57234 WILNSDORF GERMANY

LULA M TRIPP
204 GAYLYN DR
JACKSON, MS 39209

LUPONIO LUCY C
14 WILBUR ST
PLANTSVILLE, CT 06479-1633

LYLE L LENHART
1470 W ALEXIS RD
TOLEDO, OH 43612-4045

LYNCH, JOHN A
3604 CHIMNEY ROCK DR
CARROLLTON, TX 75007-2784

M KAVANAUGH
444 KINDLEBERGER RD
KANSAS CITY, KS 66115-1225

M SAFIER & F SAFIER CO-TTEE
SAFIER FAMILY TRUST U/A
DTD 09/17/1999
10411 E MORNING VISTA LANE
SCOTTSDALE, AZ 85262-4519

MANFRED B HMLER
KIRCHSTR 15
71287 WEISSACH GERMANY

MANFRED/GERTRAUDE BIEDERMANN
DR MANFRED BIEDERMANN
SCHWERINER STR 26
NEUSTADT-ELEWE
19306 GERMANY

MANSELL, MARC L
151 OLD MILL RD
SHREWSBURY, MA 01545-2239

MARC & EVA DAVIDSON
84-15 60TH ROAD
MIDDLE VILLAGE, NY 11379

MARCO SALANDIN
VIA PEROSA 56
10139 TORINO ITALY

MARGARET ANN BOMBA OR IRA & PENSION
2 WALL STREET
NEW YORK, NY 10005

MARGIE C MALATZ
C/O RICHARD P BENEDICT & ROSETTA K BENEDICT
GOODPASTURE PURVIS & FRANKELTON PC
1602 WILLIAM ST
FREDERICKSBURG, VA 22401

MARGRET WINKELMANN
WOLTERSBURGER MOCHLENWEG 6
UELZEN 29525 GERMANY

MARGRET WINKELMANN
WOLTERSBURGER MUEHLENWEG 6
29525 UELZEN GERMANY

MARIA CARREN MOLINA NAVAS
C/ ARAPILES 8  60-D
28015 MADRID SPAIN

MARIA VERNELLY
612 W 184TH ST APT 31
NEW YORK, NY 10033-3967

MARIETTA CALABRESE GLORIA
CALABRESE EMANUEL CALABRESE &
MICHAEL CALABRESE JWROS
1746 WEST 2ND STREET
BROOKLYN, NY 11223-1626

MARILYN A ASHLEY
DAVID T ASHLEY
17210 ARLINGTON
ALLEN PARK, MI 48101-2825

MARION GALVAS
3290 DREXEL AVE
FLINT, MI 48506-1936

MARJORIE E AND WILLIAM R MORGAN
312 ARDON LANE
CINCINNATI, OH 45215-4102

MARJORIE HINER TTEE
FBO JAMES R. HINER
U/A/D 02/20/96
395 N. SANDUSKY RD.
SANDUSKY, MI 48471-9156

MARK FRANCIS
141 WEST 10TH STREET
NEW YORK, NY 10014

MARK GIROWSKI
1027 INCA TRL
LAKE ORION, MI 48362-1423

MARKEYS VIDEO IMAGES LLC
DBA SENSORY TECHNOLOGIES
6951 CORPORATE CIR
INDIANAPOLIS, IN 46278-1957

MARRINER R & BETTY I BAILEY TRUST
8 HORTON HILL
CHITTENDEN, VT 05737

MARSHALL, RONALD D
2025 CEDAR HOLLOW DR
LAPEER, MI 48446-9457

MARTYAK ROBERT J
4775 TOPPER HILL DR
HUBBARD, OH 44425-3329

MARTYAK, ROBERT J
4775 TOPPER HILL DR
HUBBARD, OH 44425-3329

MARVIN ECHOLS
PO BOX 2211
BAY CITY, MI 48707

MARVIN LEBMAN
PO BOX 310004
SAN ANTONIO, TX 78213-7004

MARY C BATES
3114  MCCLEARY JACOBY RD
CORTLAND, OH 44410-1718

MARY JO BEEMER
530 TANGLEWOOD LN APT 227
MISHAWAKA, IN 46545-2653

MARY JUANITA ROWE
RR1 BOX 305
JASONVILLE, IN 47438

MARY LYNN AKEY
1108 VISTA DEL MONTE
BELEN, NM 87002

MARY LYNN AKEY
1108 VISTA DEL MONTE PL
BELEN, NM 87002

MARY MARLENE MATURI
1835 HIGHLAND GROVE DR
DEL RAY BEACH, FL 33445-6613

MARY PAPANICOLAOU
221 DRESDEN AVE
TMR  QC  H3P 2B9 CANADA

MARY R MARTIN (IRA)
3410 MALIBU CT
ARLINGTON, TX 76017-3522

MARY W WHITFORD
ANNE WHITFORD
999 NW 5TH AVE
DELRAY BEACH, FL 33444-2944

MARY WALKER
1220 NORTH RD NE APT 12
WARREN, OH 44483-4568

MASHBURN LUCILLE A
1258 NW WOODBURY PL
GRAIN VALLEY, MO 64029-8616

MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTE
CAROL IANCU ASSISTANT ATTORNEY GENERAL
MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL
ONE ASHBURTON PLACE 18TH FLOOR
BOSTON, MA 02108

MATERIA MASSIMO
VIA CORRADO ALVARO LOTTO SAMA
CROTONE KR 88900  ITALY

MATTHIAS BLUEMEL
HIMPFELSHOFSTR. 14
NURNBERG 90429 GERMANY

MATTIE BROWN
358 WILD CEDAR PL
BRANDON, MS 39042-2620

MAX SCHNEIDER
GERSDORFSTR. 66
12105 BERLIN GERMANY

MAXFIELD VIRGIE MARIE
5929 SLIVER CREEK-AZLE ROAD
AZLE, TX 76020-4359

MAXFIELD, VIRGIE MARIE
5929 SLIVER CREEK-AZLE ROAD
AZLE, TX 76020-4359

MAYNARD MCMAHON & PATRICIA MCMAHON TTEES
210 SHERMAN DR
RED BLUFF, CA 96080

MC ELWEE, RICKY L
4818 CLEVELAND AVE
KANSAS CITY, KS 66104-3229

MC NUTT, REBECCA S
625 LONGHORN DR
O FALLON, MO 63368-6933

MCCARTNEY MADILYN
925 S GREGORY RD
FOWLERVILLE, MI 48836-9261

MCCLURE, KATHLEEN A.
7279 ANCHORAGE DR
MAUMEE, OH 43537-9233

MCCORMICK, DORIS E
964 CONTADERO PL
LAS VEGAS, NV 89138-4545

MCCOWAN, CONTANCE J
2110 CRESTWOOD DR
ANDERSON, IN 46016-2747

MCELYEA, JAMES W
3210 NORTHWEST GRAND AVE.
PHOENIX, AZ 85017

MCGRAIN, GERALD R
1287 KENDRA LN
HOWELL, MI 48843-9551

MCKENNA, MICHAEL J
4 FRANK GATES LN
DERBY, CT 06418

MCKINNEY, DAVID O'NEAL
470 HAYS RD N
SMITHS GROVE, KY 42171-9129

MCLAND, GARY W
44878 BROADMOOR CIR S
NORTHVILLE, MI 48168-8642

MCM MANAGEMENT CORP
C/O DON W BLEVINS ESQ, MCALPINE & ASSOCIATES PC
3201 UNIVERSITY DRIVE STE 100
AUBURN HILLS, MI 48326

MCMILLIAN, REYNARD R
1820 TURNER DR
NOLENSVILLE, TN 37135-8451

MECHEC MANFRED
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

MECHEL MANFRED
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

MEHLE, ANTHONY A
989 VILLA PL
GIRARD, OH 44420-2082

MEHMET SELCUK KARABEYOGLU
MAHIR IZ CAD NO 128
ALTUNIZADE ISTANBUL  TURKEY

MEHTA, RAM K, PRESIDENT MES CORP, TROY MI
612 LONGFELLOW DR
TROY, MI 48085-4879

MELBA CHADWICK
46 BROOKLYN DR
DALLAS, GA 30132-4450

MELINDA C MCCORMICK AND
JANET L JONES JTWROS
1211 PARKER AVENUE
KALAMAZOO, MI 49008-3145

MERTENS GERADLINE M
6870 NORTHPOINT DRIVE
TROY, MI 48085-2308

MERTENS, RONALD E
6870 NORTHPOINT DR
TROY, MI 48085-1212

MICHAEL E DAVIS
800 POOL AVE
APT A
VANDALIA, OH 45377-1437

MICHAEL HOHLSCHEN
WEIDEWEG 1
D-34246 VELLMAR GERMANY

MICHAEL J HOESLEY
1455 N SANDBURG
UNIT 2201B
CHICAGO, IL 60610

MICHAEL MARTIN
8565 COUNTY ROAD 236
TOWN CREEK, AL 35672

MICHAEL PEASEL
14001 S HARVEY AVE
OKLAHOMA CITY, OK 73170-6868

MICHAEL PELZ
DIESELSTR. 4C
D-63225 LANGEN GERMANY

MICHAEL R MIDDLETON
15016 HIGHWAY 151
JEFFERSON, SC 29718-8667

MICHAEL ROBERTSON
3646 N WILLOWBROOK DR
MARION, IN 46952-8757

MICHAEL T JONES 2ND ACTION
PRO SE
63 WAVERLY AVE
DAYTON, OH 45405-2228

MICHAEL TORRENTO TTEE
M J TORRENTO AND A TORRENTO REV TR
U/A DTD 07/14/1997
22501 MASONIC BLVD
ST CLAIR SHORES, MI 48082-1381

MICHAEL WARD
3415 PARALLEL RD
MORAINE, OH 45439-1211

MICHELIN NA INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

MICHIGAN DEPARTMENT OF ENVIRONMENT QUALITY
C/O CELESTE R GILL
ASSISTANT ATTORNEY GENERAL
525 W OTTAWA ST
LANSING, MI 48933

MIGUEZ BRINGUE AYALA
PZA MERCADOAL 14
25520 POUT DE SUERT LLEIDA ESPANA

MILDRED RUBENSTEIN
950 AUGUSTA WAY # 315
HIGHLAND PARK, IL 60035-1844

MILDRED RUBENSTEIN
950 AUGUSTA WAY #315
HIGHLAND PARK, IL 60035-1844

MILLER, BETTY J
2822 ALVARADO DR NE
ALBUQUERQUE, NM 87110-3230

MINDI STARK STEINBERG
MINDI STARK
20 PHEASANT RUN
SCARSDALE, NY 10583

MINNICH, JANET S
230 BRAMBLEBUSH LN
SPRINGBORO, OH 45066-9723

MINOR DUSTY RHODES TTEE
RHODES LIVING TR DTD 10/04/1990
199 SIERRA VISTA DRIVE
TUCSON, AZ 85719-3842

MINTO, JOHN W
10 5TH ST
ELIZABETH, NJ 07206-1102

MISSOURI DEPARTMENT OF NATURAL RESOURCES
C/O JEFF KLUSMEIER
ATTORNEY GENERAL'S OFFICE
PO BOX 899
JEFFERSON CITY, MO 65102

MISSOURI DEPARTMENT OF NATURAL RESOURCES
JEFF KLUSMEIER
ATTORNEY GENERALS OFFICE
PO BOX 899
JEFFERSON CITY, MO 65102

MITCHELL, ROSA M
7062 ARCADIA DR
MOUNT MORRIS, MI 48458-9707

MITCHELL, TERRENCE J
13312 S OAK RIDGE TRL APT 2B
PALOS HEIGHTS, IL 60463-3044

MORAN, VERA WILLIAMS
RR 1 BOX 121A
HAMBLETON, WV 26269-9338

MORENO, ADA
403 S 1ST ST
CONTINENTAL, OH 45831-9025

MORRIS, TAMARA L.
C/O THE EABY FIRM LLC
99 WOLF CREEK BLVD SUITE 3
DOVER, DE 19901

MORRIS, TAMARA L.
PO BOX 75
SMYRNA, DE 19977-0075

MOSHENKO, MONICA
D/B/A MONICA WHARTON
ACCOUNT OF JOHN MOSHENKO
10505 PENELOPE PL UNIT 202
NEW PORT RICHEY, FL 34654-1746

MOTOR CITY ELECTRIC TECHNOLOGIES INC
(AS SUBCONTRACTOR TO EXTREME ENGINEERING)
MOTOR CITY ELECTRIC
9440 GRINNELL
DETROIT, MI 48213-1151

MOTOR CITY ELECTRIC TECHNOLOGIES INC
(AS SUBCONTRACTOR TO EXTREME ENGINEERING)
MOTOR CITY ELECTRIC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
944 GRINNELL
DETROIT, MI 48213

MR AND MRS WILLIAM H MACDADE JR
14122 SHANNONDELL DR
AUDUBON, PA 19403-5622

MR BERTWIN SEITZ
BISCHOF VON LINGG STR 4
89407 DILLINGEN GERMANY

MR CURTIS MCDANIEL
561 N 230 W
HURRICANE, UT 84737

MR DANNY C SIMMONS
79 MARY DAY AVE
PONTIAC, MI 48341-1732

MR DONALD B HOLLAND
2144 WEBBER AVE
BURTON, MI 48529-2414

MR EARLY SCOTT
488 FOX HILLS DR S APT 3
BLOOMFIELD, MI 48304-1357

MR HORACIO J ORTIZ
MA DEL PILAR LOBOMARQUEZ ORTIZ
500 BAYVIEW DR.
APT. # 426
SUNNY ISLES BEACH, FL 33160-4780

MR KARL LANG AND
MRS MARYANN LANG JTWROS
349 CHESTNUT AVENUE
EAST MEADOW, NY 11554-2833

MR LANE B WALTERS AND
MRS MARY D WALTERS JTWROS
9817 QUEEN CHARLOTTE DRIVE
LAS VEGAS, NV 89145-8678

MR LAWRANCE D TURNER
2135 HUBBARD ST APT 26
DETROIT, MI 48209-3322

MR WILLIAM G EVANS &
MRS JEAN S EVANS JTWROS
1083 MANILLA LANE
PUNTA GORDA, FL 33983-5977

MR. ELIEZER YAFFE AND MRS NECHAMA YAFFE
JTWROS
SIMTAT HAR DAFNA 7
SAVION 56503  ISRAEL

MRS CATHERINE R HARKIN
11051 BUSTLETON AVE
PHILADELPHIA, PA 19116

MRS ESTHER SCHWARTZ AND
LEONARD E. SCHWARTZ JTWROS
21 BARSTOW ROAD
APT. 6H
GREAT NECK, NY 11021-2215

MRS ESTHER SCHWARTZ AND
MS MOLLY LIEBERMAN JTWROS
21 BARSTOW ROAD
APT. 6H
GREAT NECK, NY 11021-2215

MRS JEANNE W GREEN
25401 ANNS CHOICE WAY
WARMINSTER, PA 18974-3365

MRS JEANNE W GREEN
25401 ANNS CHOICE WAY
WARMINSTER, PA 18974-3365

MRS MARY D WALTERS
CGM IRA ROLLOVER CUSTODIAN
9817 QUEEN CHARLOTTE DRIVE
LAS VEGAS, NV 89145-8678

MS ANN E ASH
61 PARKER AVE
MASSENA, NY 13662-2212

MS BEVERLY J TROWBRIDGE
929 I ST
BEDFORD, IN 47421-2639

MS&CO C/F
MICHAEL F LUKETINA
IRA STANDARD DATED 03/06/86
745 SOUTH SHERIDAN ST
PHILADELPHIA, PA 19147-2918

MS&CO C/F
NORMAN BILOW
IRA ROLLOVER DATED 05/21/01
16685 CALNEVA DR
ENCINO, CA 91436-4167

MS&CO C/F
WAYNE MURDOCK
IRA STANDARD DATED 03/29/04
3320 RUIDOSA
DALLAS, TX 75228-2393

MS&CO C/F
WILLIAM DISHMON JR
IRA STD/ROLLOVER DTD 03/01/02
64 UPPER HILLTOP RD
YARDLEY, PA 19067-2722

MS&CO C/F ANNA WANDRUSCH (DECD)
FBO MONICA J ARNOLDE (BENE)
IRA STANDARD DATE 09/17/07
244 COTTONWOOD RD
BUFFALO GROVE, IL 60089-2053

MUELLER, DONALD E
5300 E TWIN LAKE RD
ROSE CITY, MI 48654-9620

MUKARRAM, AHMED R
6330 2ND ST
ROMULUS, MI 48174-1864

MUNDT, JOHN
PO BOX 221
PRESCOTT, WI 54021-0221

MURIEL B CLAYTON
15915 ARCHWOOD LANE #1003
DALLAS, TX 75248-3572

MURIL SIMS TRUST
MURIL SIMS
3221 N VALLEYVIEW DR
BLOOMINGTON, IN 47404

MYERS, JIMMIE
2727 E WYNNTON LN
COLUMBUS, GA 31906-2166

NANCY BECKMAN C/F
C/O WUNDERLICH SECURITIES
19500 VICTOR PARKWAY STE 290
LIVONIA, MI 48152

NANCY BECKMAN C/F
CATHERINE G DRABICKI UTMA MI
22211 MORLEY AVE
DEARBORN, MI 48124-2110

NATALE SALEMI-FUSCO
KOPPIGENSTR 42
3427 UTZENSTORF  SWITZERLAND

NECOLE CASH-WEST
28095 DANVERS DR
FARMINGTN HLS, MI 48334-4246

NECOLE H CASH-WEST
28095 DANVERS DR
FARMINGTN HLS, MI 48334-4246

NELSON, GERTRUDE N
1409 CARLOW CIR
ORMOND BEACH, FL 32174-2892

NETTLES, ESTHER O
7136 MARIGOLD DR
NORTH TONAWANDA, NY 14120-1260

NEVEU DENNIS E
PO BOX 95
BLACK RIVER, MI 48721-0095

NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION
C/O MCCARTER & ENGLISH, LLP
ATTN:  CHARLES A. STANZIALE, JR.
FOUR GATEWAY CENTER, 100 MULBERRY STREET
NEWARK, NJ 07102

NICHOLAS MARTIN
CGM IRA ROLLOVER CUSTODIAN
6100 SOUTHWEST BLVD STE 501
FORT WORTH, TX 76109-3985

NICHOLAS, STEPHEN F
4813 DEVONHURST WAY
POWDER SPRINGS, GA 30127-1295

NICHOLE BROWN
6551 ROAD 44
BAYARD, NE 69334

NICOLE PEREZ DE HAMMERLE
PO BOX 2461
WILSONVILLE, OR 97070-2461

NINA PIAZZA LIVING TRUST
UAD 03/19/08
NINA PIAZZA TTEE
1123 MIRIMAR DR
DELRAY BEACH, FL 33483-6929

NIXON, LINDA M
621 PORTOFINO DR
KISSIMMEE, FL 34759-3660

NOLIE V BURTON
1002 N WARD RD
RAYMORE, MO 64083-9601

NORBERT PAUL
PAUL-KLEE-STR 12
76227 KARLSRUHE GERMANY

NOREEN GLASPIE
196 PARKWAY DR
DAVISON, MI 48423-9131

NORMA ANN WYNKOOP
REVOCABLE TRUST UAD 01/16/03
THOMAS E WYNKOOP JR TTEE
507 DUNKIRK RD
BALTIMORE, MD 21212-2014

NORMAN L PILCHER
108 CANAL DRIVE
PRUDENVILLE, MI 48651

NORTHROP GRUMMAN CORPORATION
BRIAN J HUFNAGEL ESQ & AARON GERSHONOWITZ ESQ
FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN &
TERRANA, LLP
333 EARLE OVINGTON BLVD, STE 1010
UNIONDALE, NY 11553

NORTHROP GRUMMAN CORPORATION
BRIAN J HUFNAGEL ESQ & AARON GERSHONOWITZ ESQ
FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN &
TERRANA, LLP
333 EARLE OVINGTON BLVD, STE 1010
UNIONDALE, NY 11553

NORTHROP GRUMMAN CORPORATION
C/O BRIAN J HUFNAGEL ESQ & AARON GERSCHONOWITZ
ESQ
FORCHELLI CURTO DEEGAN SCHWARTZ MINEO COHN &
TERRANA LLP
333 EARLE ORINGTON BLVD SUITE 1010
UMONDALE, NY 11553

NORTHROP GRUMMAN CORPORATION
C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ
FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN &
TERRANA LLP
333 EARLE OVINGTON BLVD, STE 1010
UNIONDALE, NY 11553

NORTHROP GRUMMAN CORPORATION
C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ
FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MUNCO, COHN &
PURANA LLP
333 EARLE OVINGTON BLVD, STE 1010
UNIONDALE, NY 11553

NU PHUNG
KIESWEG 7
GEORGSMARIENHUETTE 49124 GERMANY

NUSPIRE CORPORATION
3155 DALLAVO CT
COMMERCE TWP, MI 48390

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ
ASSISTANT ATTORNEY GENERAL, ENVIRONMENTAL
PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITAL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ
ASSTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ ASST ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ, ASST ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

O CONNOR, DANIEL T
162 ROYAL DR
BRICK, NJ 08723-6733

OGDEN, GEOFFREY J
2128 E GONDOLA LN
GILBERT, AZ 85234-2836

OHIO ENVIRONMENTAL PROTECTION AGENCY
C/O MICHELLE T SUTTER ASSISTANT ATTORNEY GENERAL
30 EAST BROAD STREET 25TH FLOOR
COLUMBUS, OH 43215

OHIO ENVIRONMENTAL PROTECTION AGENCY
MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL
30 EAST BROAD STREET 25TH FLOOR
COLUMBIA, OH 43215

OLLIE LEE LANDON
5819 S DAMEN
CHICAGO, IL 60636

O'NEILL METAL FORMING INC
1098 RIG ST
COMMERCE TOWNSHIP, MI 48390-2264

O'SHIELDS, GARY H
4956 GLENN DR
NEW PORT RICHEY, FL 34652-4459

OSTES SIMONE
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

OSTES SIMONE
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

OTIS G LAWRENCE
3210 N 11TH ST
MILWAUKEE, WI 53206

OTT ROSEMARIE
OTT ROSEMARIE
GORLITZER STR 49
10997 BERLIN GERMANY

OTTAWA RIVER GROUP
C/O RALPH E CASCARILLA ESQ
WALTER & HAVERFIELD LLP
1301 E 9TH STREET STE 3500
CLEVELAND, OH 44114

OWENS-ILLINIOS INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

OZRE GREENVILLE LLC
150 EXECUTIVE CENTER DRIVE, #B10
GREENVILLE, SC 29615

PALMER, ARTHUR G
7595 WENTWORTH LN
MENTOR, OH 44060-7273

PAOLO TERENZI
VIA PER SORIA NO 32
61121 PESARO (PU) ITALY

PAOLO TERENZI
VIA: PER SORIA NO 32
61121 PESARO (PU) ITALY

PAPINEAU, CHERYL Y
1110 38TH AVE APT 315
MENOMINEE, MI 49858-1500

PARIS, KATHY F
1112 N GALE RD
DAVISON, MI 48423-2505

PARROTTA ANTONIO
VIA T CLAUDIO N 18-38023 CLES
TRENTO  ITALY

PATALANO, DIANE
1341 VIA SEBASTIAN UNIT 1
SAN PEDRO, CA 90732-2290

PATRICIA BUSHEY
W422 MOCCASIN TR
MONTELLO, WI 53949

PATRICIA CARTER
23771 PARK ISLAND TRL
ATLANTA, MI 49709

PATRICIA FINNEY
1320 PALM LN
BOWIE, MD 20716

PATRICK SCHMIDT
HUMMELSBERG 3
36151 BURGHAUN, GERMANY

PAUL & SANDRA MANSKE LIVING TRUST
6443 WYDOWN BLVD
ST LOUIS, MO 63105-2214

PAUL G SLAUGHTER
1434 JOHN WESLEY CIRCLE
BIRMINGHAM, AL 35210

PAUL HATCHER
1616 LAKESIDE DR
MISSION, TX 78572

PAUL J AND ALMA G HALLER TTEE
U/A/D 10/18/85
PAUL J HALLER REVOCABLE TR
8220 NATURES WAY
APT# 119
LAKEWOOD RCH, FL 34202-4207

PAUL R FRANK CO - TTEE
MARY FRANK CO - TTEE
U/A/D 07-13-2007
FBO PAUL FRANK & MARY FRANK TR
226 W LASALLE
ROYAL OAK, MI 48073-2587

PAUL S EDELMAN & ROSEMARY EDELMAN
ROSEMARY EDELMAN JTWROS
57 BUENA VISTA DR
HASTINGS HDSN, NY 10706-1103

PAUL W MARINO GAGES INC
ATTN ROBERT M SOSIN ESQ
30100 TELEGRAPH RD STE 360
FRANKLIN, MI 48025-5804

PAULINE DEMASSI
C/O JAN ALAN BRODY ESQ
CARELLA, BYRNE, BAIN, GILFILLIAN, ET AL.
5 BECKER FARM ROAD
ROSELAND, NJ 07068

PAULINE E PORTER
5009 SHARON RD APT A
CHARLOTTE, NC 28210-0071

PEARSON, BERNICE
1800 GRAND AVE APT 43
WEST DES MOINES, IA 50265-5008

PEARSON, MELVIN
PO BOX 207
STERLING HTS, MI 48311-0207

PEASEL, MICHAEL G
14001 S HARVEY AVE
OKLAHOMA CITY, OK 73170-6868

PELLETIER, ROBERT J
315/271 ROYAL PK VLG M0012
JOMTIEN BEACH, 20260 THAILAND

PENCE, JAMES F
4074 JENNIE LN
SWARTZ CREEK, MI 48473-1541

PEREZ JR PEDRO
13079 BRYCE ROAD
EMMETT, MI 48022-2804

PERSIS THOMAS
145 RAILROAD AVE
ARIMO, ID 83214

PETER A HURWITZ TTEE
FBO PETER A. HURWITZ REV. TRUS
U/A/D 11-02-2004
P.O. BOX 227
EAST WALPOLE, MA 02032-0227

PETER SCHMIDT
AM ROTT 8 GRABOW
D-29439 LUCHOW GERMANY

PETERS, THOMAS R
1345 FARMINGTON DR
TRAVERSE CITY, MI 49686-8803

PETROLEUM TANK CLEANERS INC
236 BUTLER ST
BROOKLYN, NY 11217

PETROLEUM TANK CLEANERS INC
236 BUTLER ST
BROOKLYN, NY 11217

PETROLEUM TANK CLEANERS INC
C/O BEVERIDGE & DIAMOND PC
ATTN MICHAEL MURPHY ESQ
477 MADISON AVENUE 15TH FLOOR
NEW YORK, NY 10022

PETROLEUM TANK CLEANERS INC
C/O BEVERIDGE & DIAMOND PC
ATTN MICHAEL MURPHY ESQ
477 MADISON AVENUE 15TH FLOOR
NEW YORK, NY 10022

PETROLEUM TANK CLEANERS, INC
BEVERIDGE & DIAMOND, PC
ATT MICHAEL MUPHY, ESQ
477 MADISON AVENUE 15TH FLOOR
NEW YORK, NY 10022

PETROLEUM TANK CLEANERS, INC
BEVERIDGE & DIAMOND, PC
ATT MICHAEL MURPHY, ESQ
477 MADISON AVENUE, 15TH FLOOR
NEW YORK, NY 10022

PETROLEUM TANK CLEANERS, INC
C/O BEVERIDGE & DIAMOND PC
ATTN MICHAEL MURPHY ESQ
477 MADISON AVE 15TH FLOOR
NEW YORK, NY 10022

PHASON, MELVIN
2705 1/2 ORCHARD AVE
LOS ANGELES, CA 90007-2300

PHILIP & ASTRID MUELLER-GERBES
MAINZER STR 26
D-10715 BERLIN GERMANY

PHILLIPS, GARLAND E
3302 TIMBERVIEW ST
FLINT, MI 48532-3755

PHILLIPS, ROBERT E
2231 FORT WORTH HWY 0
WEATHERFORD, TX 76086

PHILOMENE M KING
3041 GLENMERE CT
DAYTON, OH 45440-1312

PHYLLIS C HERLIHY &
LORRAINE GABLER &
GEORGE B HERLIHY &
MICHAEL C HERLIHY JT TEN
514 50TH STREET W
BRADENTON, FL 34209-3846

PHYLLIS TAYLOR
21618 W LARCH DR
PLAINFIELD, IL 60544-6341

PIOTROWSKI GRACE M
4115 GUNDERSON AVE
STICKNEY, IL 60402-4424

PIOTROWSKI, GRACE M
4115 GUNDERSON AVE
STICKNEY, IL 60402-4424

PLAMONDON, JOAN E
13097 VILLAGE CT
CLIO, MI 48420-8264

POLING, DOROTHY
814 E 29TH ST
MARION, IN 46953-3741

PORTER, NORAH
20268 AVON AVE
DETROIT, MI 48219-1555

PORTER, PAULINE E
5009 SHARON RD APT A
CHARLOTTE, NC 28210-0071

PRATHER, KERRY R
6810 ACTON ROAD
INDIANAPOLIS, IN 46259-1218

PRATT, HOMER
PARKER MCCAY PA
7001 LINCOLN DRIVE WEST THREE GREENTREE CENTRE
MARLTON, NJ 08053

PRATT, JAMES H
6310 STONE RIVER RD
BRADENTON, FL 34203-7823

PRESTON, JOSEPH E
1637 LONGBOW LN
W CARROLLTON, OH 45449-2344

PRICE, HELEN C
VILLA BROOK HAVEN
APT. D-205
1 COUNTRY LANE
BROOKVILLE, OH 45309-9269

PUTKOVICH, VIOLA E
PO BOX 1636
CASHIERS, NC 28717-1636

QUANTA RESOURCES CORP
ALLEN G REITER & JAMES M SULLIVAN
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA RESOURCES CORP
ALLEN G REITER & JAMES M SULLIVAN
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA RESOURCES CORP
C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA RESOURCES CORP
C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA RESOURCES CORP
C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA RESOURCES CORP
C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA RESOURCES CORPORATION
ALLEN G REITER, ESQ, AND JAMES SULLIVAN, ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA RESOURCES CORPORATION
C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA RESOURCES CORPORATION
C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA RESOURCES CORPORATION
C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA SITE GROUP
ALLEN G REITER & JAMES M SULLIVAN
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA SITE GROUP
ALLEN G REITER & JAMES M SULLIVAN
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA SITE GROUP
ALLEN G REITER, ESQ
JAMES M SULLIVAN, ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA SITE GROUP
C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA SITE GROUP
C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUIRINO DIPAOLO
2016 ISABELLE DR
GIRARD, OH 44420-1179

RAVINDER BANSAL
KRONTALSTRASSE 66A
D-12305 BERLIN GERMANY

RAY HARRA
6695 STATE ROUTE 676
STOCKPORT, OH 43787-9232

RAYBORN, MARY
121 SOUTHVIEW DR
MOUNT CARMEL, IL 62863-1782

RAYMOND E DOLMAN
9475 DUNKIRK RD
SPRING HILL, FL 34608

REGINA ROSENBLUM
1629 PELICAN COVE RD. BA235
SARASOTA, FL 34231-6752

REGINA ROSENBLUM
HERBERT WARBURG AND
ROSA WARBURG JTWROS
1629 PELICAN COVE RD BA235
SARASOTA, FL 34231-6752

RENEE BECKMAN &
C/O WUNDERLICH SECURITIES
19500 VICTOR PARKWAY STE 290
LIVONIA, MI 48152

RENEE BECKMAN &
NANCY BECKMAN JTWROS
22211 MORLEY AVE
DEARBORN, MI 48124-2110

REVENUE COMMISSIONER
MARILYN E WOOD
PO DRAWER 1169
MOBILE, AL 36633-1169

REYES, ALFREDO L
PO BOX 11724
LAS VEGAS, NV 89111-1724

REYNOLDS, BEVERLY B
3980 OLD STERLINGTON RD APT 606
MONROE, LA 71203-2688

RHOADES, MARGARET E
PO BOX 3216
NORTH MYRTLE BEACH, SC 29582-0216

RHODA BURSTEIN
12200 ACADEMY RD NE
APT 714
ALBUQUERQUE, NM 87111

RHODRICK HARDEN
1568 LORETTA AVENUE
COLUMBUS, OH 43211-1508

RICHARD A RASKIN
MPP-PERSHING LLC AS CUSTODIAN
FBO RICHARD A RASKIN TTEE
6349 N 78TH ST UNIT #91
SCOTTSDALE, AZ 85250-4772

RICHARD AND CYNTHIA COHEN
5 BURAND STREET
WEST ROXBURY, MA 02132

RICHARD B SHERIDAN MD & MARGARET C SHERIDAN TTEES
RESTATED TRUST AGREEMENT DTD 4/14/72
666 DONNER AVE
SONOMA, CA 95476

RICHARD C RELKEN
2656 WHITNEY PL
FORT GRATIOT, MI 48059-3952

RICHARD COOPERMAN
9035 SW 96TH COURT RD
OCALA, FL 34481

RICHARD D HENSLEY
25 CARNOUSTIE LANE
SPRINGBORO, OH 45066-1549

RICHARD GRAHAM
WBNA CUSTODIAN ROTH IRA
2563 SW RIVER KNOLL DR
LILBURN, GA 30047

RICHARD KNAPP
3520 BERKSHIRE EVE COURT
DULUTH, GA 30097

RICHARD THOMPSON
846 ROBINHOOD CT
BLOOMFIELD, MI 48304-3762

RICHARDS, JUDITH A
541 MURRAY CT
RAVENNA, OH 44266-3255

RICHARDSON, CAROLYN
6419 BAY VISTA CT
INDIANAPOLIS, IN 46250-1423

RICHMOND, ANNE MARIE
9470 RICHWOOD AVE
RICHLAND, MI 49083-9365

RINGLE, EDWIN A
4060 HILLCREST DR
WARREN, MI 48092-1103

RITA T MARKOWITZ
73-35 136 ST
FLUSHING, NY 11367-2826

RITTER, MARVIN A
54633 MARISSA CT
SHELBY TWP, MI 48316-1292

ROBERT A DEMASSI EXECUTOR
ROBERT A DEMASSI EXECUTOR OF THE
ESTATE OF ARNOLD A DEMASSI JR
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE ET AL 5 BECKER FARM RD
ROSELAND, NJ 07068

ROBERT CASE
4735 MURRAY CORNER RD
FAYETTEVILLE, OH 45118-9070

ROBERT D. RIEHL
CGM IRA CUSTODIAN
2206 ELM CIRCLE
SHELBY TWP, MI 48316-1046

ROBERT E AND KATHY L REID
505 GLASS RD
PORT ANGELES, WA 98362

ROBERT E WILSON R/O IRA
ROBERT E WILSON
4301 E EASTMAN AVE
DENVER, CO 80222-7232

ROBERT F HEALY
TOD GEORGE W. SWEATT
SUBJECT TO STA TOD RULES
9310 WEDGEWOOD DRIVE
TAMARAC, FL 33321-3568

ROBERT H KIMMEL & JANELL M KIMMEL
624 HILL RD
HEGINS, PA 17938

ROBERT SEXTON JR
3304 EVERGREEN DR
BAY CITY, MI 48706-6317

ROBERTA STARK
37A DOLPHIN DR
TREASURE ISLAND, FL 33706

ROBERTS, RONALD S
204 E 39TH ST
ANDERSON, IN 46013-4653

ROBINSON DANES
PO BOX 190285
BURTON, MI 48518-0285

RODERICK, KATHRYN J
4 PUFFER DR
NEWARK, DE 19702-4728

RODGER B LEWIS
545 MCGINNIS RD
ACME, PA 15610

ROEHL, DONALD G
2917 CARPENTER RD
LAPEER, MI 48446-9086

ROGER PRATT
22 NORTH ST
LOCKPORT, NY 14094-1402

ROMACK, SOPHIE B
6430 WOODVIEW CIR
LEAVITTSBURG, OH 44430-9436

ROMANCHUK, ESQ.,SUE E
985 FULWELL DR
MANSFIELD, OH 44906-1110

RONALD D MARSHALL
2025 CEDAR HOLLOW DR
LAPEER, MI 48446-9457

RONALD HUBER
RONALD HUBER IRA
463 WOODSIDE CT
ALDEN, NY 14004-9548

ROPP, JOHN
35 RAILROAD AVE
SAND COULEE, MT 59472-9739

RORER TWAYNA
136 MARTIN LUTHER KING JR WAY
MADISONVILLE, KY 42431-2134

ROSA LEE HAYS
2400 SCARLET LN SE
CONYERS, GA 30013-2958

ROSALBA H HUCKABY
3521 OLYMPIC DR
GREEN COVE SPRINGS, FL 32043

ROSALYN M GAIDOS IRA
FCC AS CUSTODIAN
U/A DTD 04/29/92
970 DUKE ST
LEBANON, PA 17042-7217

ROSE DI CESARE
1602 SILVER CT
TRENTON, NJ 08690-3528

ROSE DI CESARE
C/O KATHERINE WYZYKOWSKI
32 MAITLAND RD
TRENTON, NJ 08620

ROSEMARY TERRY
PO BOX 442090
DETROIT, MI 48244-2090

ROTH GLOBAL PLASTICS INC
C/O HARTER SECREST & EMERY LLP (JRW)
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY 14604

ROUCH, DOUGLAS E
PO BOX 553
LEESBURG, OH 45135-0553

RUGGLES, PATRICIA A
16261 W SILVER FALLS DR
SURPRISE, AZ 85374-6360

RUSS, MARIE Q
170 PHEASANT RUN RD SOUTHEAST
WARREN, OH 44484-2317

RUTH AND HELMUT BLUME
KARLSTRASSE 2
44532 LUENEN GERMANY

RUTH D. SMITH
142 COL THOMAS HEYWARD ROAD
BLUFFTON, SC 29909

RUTTER, RHODA L
1105 JACKSON ST
LINDSAY, OK 73052-2212

SAHARA, CHE
3234 STATE ROUTE 13
MANSFIELD, OH 44904-9395

SALVATORE SCIORTINO AND VIVIAN SCIORTINO
461 CHAMBERS ST
SPENCERPORT, NY 14559-9788

SANTOS, EUSTOLIA
13833 FAIRGROVE AVE
LA PUENTE, CA 91746-1304

SARKOZY, LOUIS R
6583 GLASTON CT SE
GRAND RAPIDS, MI 49546-6864

SAU-LING POON
2085 ALA WAI BLVD #8-4
HONOLULU, HI 96815-2109

SAUNDRA ROBERTS
15505 LINDSAY
DETROIT, MI 48227

SC JOHNSON & SON INC ET AL
C/O LINDA E BENFIELD AS HUNT'S SITE TRUSTEE
FOLEY & LARDNER LLP
777 E WISCONSIN AVENUE
MILWAUKEE, WI 53202

SCANDRETT, RUTH E
6577 PLANTERS CT
MORROW, GA 30260-2170

SCHAFFER, SUSAN
45706 HANFORD RD
CANTON, MI 48187-4779

SCHUMMER, HANS J
NAHE STR 28
D65428 RUESSELSHEIM GERMANY

SCHWINGLE, DENNIS J
466 E VERMONT AVE
SEBRING, OH 44672-1648

SCOTT BARR
8059 MCCANN ST
SWARTZ CREEK, MI 48473-9114

SCOTTRADE INC CUST FBO
LEONARD W TARPLEY IRA
3325 PEACHTREE ST
CORPUS CHRISTI, TX 78410-2416

SCOTTRADE INC CUST FBO
TONI P TARPLEY IRA
3325 PEACHTREE ST
CORPUS CHRISTI, TX 78410-2416

SCOTTRADE INC CUST FBO LEONARD W TARPLEY &
TONI P TARPLEY JT TEN
3325 PEACHTREE ST
CORPUS CHRISTI, TX 78410-2416

SEELIG KNUT
MUGGELSEEDAMM 260
12587 BERLIN GERMANY

SEELING HEIKO
MUGGELSEEDAMM 245
12587 BERLIN GERMANY

SEGNA PAOLA
VECCHI RICCARDO
VIA TIBURTINA 86
00185 ROMA ITALY

SERETTA HARRIS
4514 CARRIE AVE
ST LOUIS, MO 63115

SERVALISH, DIANE M
34509 RICHLAND CT
LIVONIA, MI 48150-5047

SERVIOIO VINCENZO LUIGI
VIA EMILIO SCAGLIONE 53
80131 NAPOLI ITALY

SEYKA, SOPHIA J
3433 COOLEY DR
LANSING, MI 48911-1226

SHAFFER, JIMMY LEWIS
TRAILWOOD MOBILE HOME PARK
# 34
6272 SOUTH GORDON ROAD
AUSTELL, GA 30168-5086

SHAMLEY, REX M
3872 RAINS CT NE
ATLANTA, GA 30319-1605

SHARON K BURBES IRA
FCC AS CUSTODIAN
2890 PRIMROSE LN
DECATUR, IL 62526-1577

SHARON YOUNGER
7305 WEST 33RD AVE
WHEAT RIDGE, CO 80033-6213

SHARYL Y CARTER
1541 LA SALLE AVE 1
NIAGARA FALLS, NY 14301-1227

SHAW, ROBERT R
650 RECORD ST APT 209
RENO, NV 89512-3371

SHERIF RAFIK KODSY
15968 LAUREL OAK CIRCLE
DELRAY BEACH, FL 33484

SHIRLEY B BROWN
2406 SHELLEYDALE DR
BALTIMORE, MD 21209

SHIRLEY HILLARD
51029 ARRIETA CT
FORT MILL, SC 29707-5934

SHIRLEY K HUX
713 SAINT PAUL AVENUE
REISTERSTOWN, MD 21136

SHORT, LYNN A
425 W SCHLEIER ST APT 5
FRANKENMUTH, MI 48734-1072

SILVIO DIVITO
2414 GROVE ST
RIVER GROVE, IL 60171-1836

SIMS, JANICE ROBERTA
5045 BARBARA ST
DETROIT, MI 48202-4144

SIVERTSON, CHARLES A
PO BOX 171
LAVINA, MT 59046-0171

SLEZAK, HELEN B
4223 6 MILE RD
SOUTH LYON, MI 48178-9635

SLOAN, GLENN F
48647 KINGS DR
SHELBY TOWNSHIP, MI 48315-4025

SLUSHER, SUN I
1051 HIDDEN CREEK DR
KOKOMO, IN 46902-5165

SMART, MOLLY A
215 CLARITY CT
GREER, SC 29650

SMILEY ALENE S
1804 PLEASANT VALLEY PL
VAN BUREN, AR 72956-7632

SMILEY, ALENE S
1804 PLEASANT VALLEY PL
VAN BUREN, AR 72956-7632

SMILEY, JULIA R
6264 E SLAB RD
ROCKVILLE, IN 47872-8169

SMILEY, TOMMY A
3901 ERICA CIR
DOUGLASVILLE, GA 30135-4119

SMITH TRUST
WILLIAM M SMITH
BETTY L SMITH
195 W REXFORD DR
BEVERLY HILLS, FL 34465

SMITH, ASHLEY
645 NEBRASKA AVE
KANSAS CITY, KS 66101-2256

SMITH, MICHAEL J
4628 CHAPEL CREEK DR
PLANO, TX 75024-6851

SMITH, PATSY L
7150 DITCH RD
CHESANING, MI 48616-9736

SOPHIE ROMACK
6430 WOODVIEW CIR
LEAVITTSBURG, OH 44430-9436

SORRENTI, KRISTA G
1743 HAMILTON DR
BLOOMFIELD HILLS, MI 48302-0222

SOULE, GERALDINE R
3539 WHISPERING BROOK DR SE
KENTWOOD, MI 49508-3733

SPINA, IGNASIO P
59 ADAMS ST
EDISON, NJ 08820-3942

ST AMAND, JAMES C
11 CARTERS LN
NEWINGTON, NH 03801-2703

ST LAWRENCE GAS COMPANY INC
PO BOX 270
MASSENA, NY 13662

ST REGIS MOHAWK TRIBE
JOHN J PRIVITERA ESQ
MCNAMEE LOCHNER TITUS & WILLIAMS P C
677 BROADWAY
ALBANY, NY 12207

STAELGRAEVE, GEORGE A
108 HOUGHTON VIEW DR
PRUDENVILLE, MI 48651-9326

STAMOS, JAMES T
1 ANCHORAGE LN APT 1B
OYSTER BAY, NY 11771-2719

STANLEY OZAROWSKI
1106 HILLCREST AVE
FOX RIVER GROVE, IL 60021

STARWOOD HOTELS & RESORTS WORLDWIDE INC
ATTN ROBIN ZEIDEL
1111 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604

STARWOOD HOTELS & RESORTS WORLDWIDE INC
GREENBERG TRAURIG LLP
ATTN DANIEL J ANSELL
200 PARK AVE
NEW YORK, NY 10166

STATE OF NEW JERSEY
NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE
DEVELOPMENT
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 379
TRENTON, NJ 08625-0379

STEFAN SOMMER
THOMAS NAST STR 34
LANDAU 76829 GERMANY

STEFAN WEBER
BASALTSTRASSE 9
60487 FRANKFURT GERMANY

STEFFEN BARTENSCHLAG
FRITZ-ERLER-STR. 21
HANAU/GERMANY

STEINL, LEO G
765 UPPER SCOTSBOROUGH WAY
BLOOMFIELD HILLS, MI 48304-3827

STEPHEN J PETERSON
8223 CHAPELLE COURT
LAS VEGAS, NV 89131

STERNIAK JR, EDMUND J
1955 WEST ST
SOUTHINGTON, CT 06489-1031

STEVEN ANDERSON
9533 CASS AVE
TAYLOR, MI 48180-3508

STEVEN MARTIAN
2126 COULEE DRIVE N
MANDAN, ND 58554

STICKNEY, KATHLEEN E
1618 JONES BLVD
MURFREESBORO, TN 37129-2058

STIFEL NICOLAUS CUSTODIAN FOR
JANET L JONES IRA
1211 PARKER AVENUE
KALAMAZOO, MI 49008-3145

STILES, JOHN L
15045 E SUNDOWN DR
FOUNTAIN HILLS, AZ 85268-2160

STUBBLES, PATRICIA
220 ROCKLAWN AVE
DANVILLE, VA 24540-2748

STUBBS, MIA F
3613 QUAIL HIGH BLVD
MORRISVILLE, NC 27560-7019

STURGEON, LORETTA M
867 N LAMB BLVD SPC 70
LAS VEGAS, NV 89110-2310

SUPERB FABRICATING LLC
1280 HOLDEN AVE STE 113
MILFORD, MI 48381-3171

SUSAN J HINKLE
600 MOCK ORANGE LANE
CHAGRIN FALLS, OH 44023

SUSAN LUDWIG
47410 BELL SCHOOL RD
EAST LIVERPOOL, OH 43920

SUSAN MARIE MORGAN
275 RIVERSIDE DR
TROY, OH 45373-1411

SUTTON, SNODIE
5300 VICTORY FARM RD
DE SOTO, MO 63020-3130

SWINEHART, LORRAINE D
C/O DENISE R KETCHMARK
611 WEST COURT STREET
FLINT, MI 48503-5000

SWINEHART, LORRAINE D
C/O DENISE R KETCHMARK, CONSERVATOR
STE 203
611 WEST COURT STREET
FLINT, MI 48503-5000

SWISS LIFE 120550 O16 DEP
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

SWISS LIFE 120550 O16 DEP
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

SWISS LIFE DEP 120500-014
AGEVIS GMBH
ALTENHOF 1
53804 MUCH  GERMANY

SWISS LIFE DEP 1205500-001
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

SWISS LIFE DEP 1205500-001
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

SWISS LIFE DEP 1205500-004
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

SWISS LIFE DEP 1205500-004
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

SWISS LIFE DEP 1205500-010
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

SWISS LIFE DEP 1205500-010
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

SWITZER, MARY A.
8700 WABASIS AVE NE
GREENVILLE, MI 48838-9330

SZYNSKI, ALLEN J
48431 MILONAS DR
SHELBY TWP, MI 48315-4302

TAUCH ANDREAS
WALTERSTRASSE 27
D 47441 MOERS  GERMANY

TCF EQUIPMENT FINANCE INC F/K/A LEASING INC
ATTN WORKOUT GROUP
11100 WAYZATA BLVD STE 801
MINNETONKA, MN 55305

TENCALLA MARIA ROBERTA
VIA BORGOGNA 7
20121 MILAN ITALY

TERESA M JOHNSON
2121 OVERBROOK DR.
JACKSON, MS 39213-4727

TERRANCE R OBRIEN
7769 DEERFIELD RD
LIVERPOOL, NY 13090-2309

TESTEC ASIA LTD
PO BOX 16799
DUBAI  UAE

THE CITY OF ANDERSON INDIANA
ATTN GARY MCKINNEY
120 EAST 8TH STREET
PO BOX 2100
ANDERSON, IN 46018

THE TRAVELERS INDEMNITY COMPANY & ITS AFFILIATES
TRAVELERS
ATTN MICHAEL LYNCH
ONE TOWER SQUARE 5MN
HARTFORD, CT 06183

THE TRAVELERS INDEMNITY COMPANY AND AFFILIATES
MICHAEL DEMETRE
THE TRAVELERS COMPANIES
ONE TOWER SQ MS 07
HARTFORD, CT 06183

THE TRAVELERS INDEMNITY COMPANY AND AFFILIATES
MICHAEL P POMPEO
DRINKER BIDDLE & REATH LLP
500 CAMPUS DR
FLORHAM PARK, NJ 07932

THEODORE H LOKKE
2835 OUTLOOK DR
RENO, NV 89509

THERESA M. SCHWARZ TTEE
FBO THERESA M SCHWARZ
U/A/D 08/06/98
4297 CHAPEL LANE
SWARTZ CREEK, MI 48473-1703

THOMAS A ROURKE SEP/IRA
C/O E TRADE FINANCIAL
PO BOX 1542
MERRIFIELD, VA 22116-1542

THOMAS ANDREAS GORNER
HINTER DEN EICHEN 3
D-21272 DOHLE GERMANY

THOMAS CARPENTER
25040 GOLDCREST DR
BONITA SPRINGS, FL 34134-7916

THOMAS D TRIMMER
3530 BADGER LANE
SPENCER, IN 47460-5011

THOMAS F GOCKEL  EXECUTOR
ESTATE OF JEAN PARKER
77 SAFRAN AVE
EDISON, NJ 08837

THOMAS JR, KENNETH R
2215 SANDGATE CIR
COLLEGE PARK, GA 30349-4370

THOMAS KNOEPFLE
184 LADY BANKS ROAD
AIKEN, SC 29803

THOMAS M GENTILE EXEC.
FEO ANTHONY GENTILE
52 SHARON COURT
SHELTON, CT 06484-4226

THOMAS, DEMORRIS
C/O WILEY DEMORRIS
2531 MORNING GLORY LN
LAWRENCEVILLE, GA 30044-7308

THOMAS, DOUGLAS A
1212 PLEASANTVIEW DR
FLUSHING, MI 48433-1494

THOMPSON, KIRKLAND E
17326 BELAND
DETROIT, MI 48234-3985

THOMPSON, NORMA A
11721 DIAMOND POINTE CT
INDIANAPOLIS, IN 46236-9060

THOMPSON, RICHARD R
846 ROBINHOOD CT
BLOOMFIELD, MI 48304-3762

THOMPSON, SANDRA K.
3529 HELENE CT
TOLEDO, OH 43623-1859

TIESHA MCNEAL
GENERAL DELIVERY
1633 JOEY LN BLDG F
BOSSIER CITY, LA 71111-5359

TIM M MAYS
PO BOX 155
PAMPLICO, SC 29583-0155

TIMOTHY D. BENTON, IOWA ATTORNEY GENERAL'S OFFICE
ENVIRONMENTAL LAW DIVISION
LUCAS BUILDING, GROUND FLOOR
321 E. 12TH ST
DES MOINES, IA 50319

TITUS, GRACE
4910 S TANAGER AVE
BATTLEFIELD, MO 65619-8302

TOM HO LEE
2544 CAMPBELL ROAD
KELOWNA (WEST KELOWNA), BC, V1Z 1T2

TOMMASELLA ROBERTO
VIA N TOMMASEO 46
30027 - SAN DONA' DI PIAVE (VE)

TOMMY CASS
16802 ANCHOR PARK
FRIENDSWOOD, TX 77546-4991

TONYA M BELL
4445 WAYMIRE AVE
DAYTON, OH 45406-2416

TORCHIANI PAOLO
VIA DEL CICLAMINO 19/C
00060 RIANO ROMA ITALY

TOTH, WILLIAM F.
28 NIGHTENGALE AVE
MASSENA, NY 13662-1715

TRACY WOODY
4908 VALLERY PLACE
RALEIGH, NC 27604

TRAPP, ROBERT L
30505 BIRCHWAY DR
FRANKLIN, MI 48025-1522

TURNER, ROBERT G
4403 DUFFER LOOP
SEBRING, FL 33872-1603

TURNER, WILLIE J
344 W IROQUOIS RD
PONTIAC, MI 48341-1537

TWINEM, KENNETH E
956 DARK SHADOW CT C
WESTERVILLE, OH 43081

TY S KHARAZI AND
SANDRA KHARAZI JTWROS
7287 E. ALLUVIAL AVENUE
CLOVIS, CA 93619-9214

TYILLIAN, MARY M
2876 MOREFIELD RD
HERMITAGE, PA 16148-2475

UNITED STATES OF AMERICA
O/B/O DEPARTMENT OF THE TREASURY
C/O AUSAS N N KUEHLER/D S JONES
US ATTORNEY'S OFFICE SDNY
86 CHAMBERS ST 3RD FLOOR
NEW YORK, NY 20007

UNITED STATES OF AMERICA
O/B/O DEPARTMENT OF THE TREASURY
C/O AUSAS N N KUEHLER/D S JONES
US ATTORNEY'S OFFICE SDNY
86 CHAMBERS ST 3RD FLOOR
NEW YORK, NY 20007

UNITED STATES OF AMERICA
O/B/O DEPARTMENT OF THE TREASURY
C/O AUSAS NATALIE N KUEHLER/ DAVID S JONES
US ATTORNEY'S OFFICE SDNY
86 CHAMBERS ST 3RD FLOOR
NEW YORK, NY 20007

UNITED STATES OF AMERICA
O/B/O DEPARTMENT OF THE TREASURY
C/O AUSAS NATALIE N KUEHLER/DAVID S JONES
US ATTORNEY'S OFFICE SDNY
86 CHAMBERS ST 3RD FLOOR
NEW YORK, NY 20007

UNITED STATES OF AMERICA O/B/O DEPARTMENT OF THE TR
C/O AUSA'S MATTHEW SCHWARTZ/DAVID S JONES
US ATTORNEY'S OFFICE SDNY
86 CHANBERS ST 3RD FL
NEW YORK, NY 10007

UNITED STATES STEEL CORPORATION
ATTN: GREGG SCHMIDT
600 GRANT STREET
ROOM 1344
PITTSBURGH, PA 15219

UPDYKE, ALLEN L
40905 156TH ST E
LANCASTER, CA 93535-7038

US BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE F/B/C
BODMAN LLP
C/O MARC M BAKST ESQ
1901 ST ANTOINE STREET
6TH FLOOR AT FORD FIELD
DETROIT, MI 48228

US BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE F/B/C
EDWARDS ANGELL PALMER DODGE LLP
RICHARD HIERSTEINER ESQ AND JEANNE P DARCEY ESQ
111 HUNTINGTON AVENUE
BOSTON, MA 02199

US DEPARTMENT OF HEALTH AND HUMAN SERVICES
C/O JOSEPH CORDARO, AUSA
US ATTORNEY'S OFFICE, SDNY
86 CHAMBERS STREET 3RD FLOOR
NEW YORK, NY 10007

US DEPT HEALTH & HUMAN SERVICES
GERALD WALTERS DIRECTOR
FINANCIAL SVC GRP/CMS
7500 SECURITY BLVD
BALTIMORE, MD 21244

US DEPT HEALTH & HUMAN SERVICES
UNITED STATES ATTORNEY
SOUTHERN DISTRICT OF NEW YORK
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UTICA MUTUAL INSURANCE CO
ATTN: PAUL STRYCHARZ
CL # 1161801
PO BOX 6587
UTICA, NY 13504-6587

VALENTIN GEVERS
OSTERMOORWEG 58
25474 BOENNINGSTEDT

VALERIE EVANS
1349 COLUMBUS
ST. LOUIS, MO 63138

VALLEYCREST LANDFILL SITE GROUP
ATTN: JOHN B PERSIANI
DINSMORE & SHOHL LLP
255 E 5TH ST, STE 1900
CINCINNATI, OH 45202

VAN DE MAELE, CHRISTEL
D'UITSEWEG
9320 EREVIBDEGEM BELGIUM

VANDERLINDEN, SHANON
4518 SW 6TH AVE
CAPE CORAL, FL 33914-6422

VANNESTE, JAAK
MANSTEEN 21
1745 OPWIJK BELGIUM

VARGAS, JUSTINA
3450 PALENCIA DR APT 312
TAMPA, FL 33618-1847

VAUGHAN, CLIFFORD J
PO BOX 399
WALLOON LAKE, MI 49796-0399

VAWTER, KATHERYN J
163 MEADOWS CT
PITTSBORO, IN 46167-9423

VECCHI RICCARDO
VIA TIBURTINA 86
00185 ROMA ITALY

VECHI ROBERTO
VIA EMILIO ZAGO 6
00139 ROMA ITALY

VELEZ, CELINDA G
PO BOX 252
ARECIBO, PR 00613-0252

VENICA MARISA
VIA I MAGGIO 4
BUTTRIO(UD) 33042 ITALY

VERA SMITH
4628 CHAPEL CREEK DR
PLANO, TX 75024-6851

VERA, JASON
907 TAYLOR ST NE
WASHINGTON, DC 20017-3722

VERNA BERNOR
C/O DENISE R. KETCHMARK
611 WEST COURT STREET
FLINT, MI 48503-5000

VERNELLY, MARIA E
612 W 184TH ST APT 31
NEW YORK, NY 10033-3967

VERNOR, VIRGINIA A
10348 W KINGSWOOD CIR
SUN CITY, AZ 85351-1941

VICKI RHODES
1716 STEPHENSON RD
LITHONIA, GA 30058-5941

VICTOR VEGA
325 N PENNSYLVANIA AVE
MORRISVILLE, PA 19067-6620

VICTOR VEGA
C/O THOMAS M RUSSO III, ESQ
P.O. BOX 308
PENNINGTON, NJ 08534

VINCENT C GERMANO JR
274 CRYSTAL CREEK DRIVE
ROCHESTER, NY 14612-6003

VINCENT GERMANO JR
274 CRYSTAL CREEK DR
ROCHESTER, NY 14612-6003

VINCENT J REED
602 E HILLCREST DR
VERONA, WI 53593

VIRGINIA ADA ZAFFUTO
824 CHESTER AVE
AVALON, PA 15202-2512

VIRGINIA ZAFFUTO
824 CHESTER AVE
PITTSBURGH, PA 15202-2512

VLOSICH, JOHN W
1876 MEADOWLARK LN
NILES, OH 44446-4133

VOLKER EHRHARDT
DOSSENHEIMER LANDSTR. 89
HEIDELBERG 69121 GERMANY

VOLKER GEVERS
OSTERMOORWEG 58
25474 BOENNINGSTEDT GERMANY

VOLKERT SCHNOE DEWIND
WALLISER STR 59A
D28325 BREMEN GERMANY

WALLER, LEONARD
5840 N 48TH LN
GLENDALE, AZ 58301-6151

WALTER E DUMMER REV
TRUST UAD 09/28/95
WALTER E DUMMER TTEE
PO BOX 5103
N MUSKEGON, MI 49445-5103

WALTER TITZE
VARNHAGEN STR 11
BERLIN DE 10439 GERMANY

WALTER TITZE
VARNHAGENSTR 11
10439 BERLIN GERMANY

WALTER TITZE
VARNHAGENSTR. 11
10439 BERLIN DE GERMANY

WALTER TITZE
VARNHAGENSTR.11
10439 BERLIN DE GERMANY

WANNES MAES
GUIDO GEZELLESTRAAT 54
VILVOORDE 1800  BELGIUM

WASNEY, MARY
1920 CALDWELL ST
SAGINAW, MI 48601-6841

WASTE MANAGEMENT OF OHIO INC
C/O JACQUOLYN E MILLS
1001 FANNIN STREET STE 4000
HOUSTON, TX 77002

WATSON, SHIRLEY
1105 W BRANDON AVE
MARION, IN 46952-1506

WEAMER, JAN D
170 PRIMROSE LN
HEDGESVILLE, WV 25427-3921

WEAVER, JOHN S
206 N BRADLEY RD
MT PLEASANT, MI 48858-1277

WEBB, DENISE G
PO BOX 401478
REDFORD, MI 48240-9478

WEEMS, JONATHAN
1251 HIGHWAY 53 N
GURDON, AR 71743-8842

WELCH, DIANE
1635 STONY POINT RD
GRAND ISLAND, NY 14072-2233

WELLDAY JR, EDWARD J
2465 S WASHINGTON AVE APT 101A
TITUSVILLE, FL 32780-5064

WELLS FARGO BANK NORTHWEST, N A AS AGENT ON BEHALI
ATTN CORPORATE TRUST SERVICES
BRAD MARTIN/DEANN MADSEN
299 S MAIN ST 12TH FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, N A AS AGENT ON BEHALI
SIDLEY AUSTIN LLP
ATTN KEN KANSA
ONE SOUTH DEARBORN
CHICAGO, IL 60603

WENER DENTINGER
KAPELLENSTRASSE 12
ALLING 82239 GERMANY

WHITE, ARTHUR L
1517 COSTELLO DR
ANDERSON, IN 46011-3106

WHITE, GORDON J
115 TIGER DR
WENTZVILLE, MO 63385-3307

WHITE, JOHN M
PO BOX 94
LAINGSBURG, MI 48848-0094

WHITHAM, SHIRLEY A.
3728 CATLIN ROAD
COLUMBIAVILLE, MI 48421-8960

WIED, HUGO O
2272 CREST HILL LN
FALLBROOK, CA 92028-4554

WIGGINS, ARTHUR W
885 HIGHWAY 2393
MONTICELLO, KY 42633-8472

WILEY K LIVINGSTON JR
3369 FARING RD
BIRMINGHAM, AL 35223

WILHELM MEINKE
IM SANDFORST 14
40883 RATINGEN GERMANY

WILLIAM B KILLOUGH
36 GULFSHORES DR
OFALLON, MO 63368

WILLIAM CARPENTER
PO BOX 37262
SHREVEPORT, LA 71133-7262

WILLIAM D & VIOLA BURD
WILLIAM D BURD
7350 PINEVILLE DR
JACKSONVILLE, FL 32244

WILLIAM D ANDERSON
642 S MALAGA LN
BOISE, ID 83709-1086

WILLIAM EASTERWOOD
44505 FORD RD APT 512
CANTON, MI 48187-5036

WILLIAM J & ELAINE P GABRIEL
711 STAFFORD DR
ARLINGTON, TX 76012-1834

WILLIAM L HORTON
1534 S 150 W
GREENFIELD, IN 46140

WILLIAM R SHOULBERG
4723 LEGACY COVE LN
MABLETON, GA 30126-2580

WILLIAM VAN DYKE
1929 FRAWLEY DR
SUN PRAIRIE, WI 53590

WILLIAMS, LARRY D
6529 COUNTY ROAD 415
MC MILLAN, MI 49853-9407

WILLIE L SMITH
264 GLESSNER AVE
MANSFIELD, OH 44903-2311

WILMA GIBSON
1691 WILMA RD
MCDANIEL, FL 32568

WILSON, SCOTT R
24838 APPLE CREST DR
NOVI, MI 48375-2602

WINFREY, JOHNNY W
3817 BUTTERNUT DR
DECATUR, GA 30034-4543

WINN, JOYCE E
429 DERBY LN
DESOTO, TX 75115-6067

WINTERS, ELLE R
13940 PARAMOUNT BLVD APT 301
PARAMOUNT, CA 90723-2655

WOITTE, RICHARD A
6715 W 175TH AVE
EDEN PRAIRIE, MN 55346-2138

WOJCIECHOWSKI, JOANNE E
1103 MOUNT VERNON DR
BLOOMINGTON, IL 61704-2251

WOLFGANG & BETTINA SPRINGER
HESSELNBERG 49
42285 WUPPERTUL GERMANY

WOLFGANG FÖRSTER
WALDSTRASSE 3
D-09600 NIEDERSCHÖNA GERMANY

WOLFGANG MIELKE
EILERTSTR 23
14165 BERLIN GERMANY

WOLFGANG MOLSKI
101 BEAUMIN DR
NEWARK, DE 19702-2237

WOLFGANG SCHNEIDER
KARTHAEUSERSTRASSE 11
53129 BONN GERMANY

WOODRING, IRENE M
C/O DENISE R KETCHMARK
611 WEST COURT STREET
FLINT, MI 48503-5000

WOODRING, IRENE M
C/O DENISE R KETCHMARK
STE 203
611 WEST COURT STREET
FLINT, MI 48503-5000

WOODRUFF, DAVID C
7030 S TYNDALL RD
BRANCH, MI 49402-9321

WOODS, ELEANOR M
8041 STRATHMOOR ST
DETROIT, MI 48228-2433

WOODS, LOIS D
116 GOLDSMITH AVE
NEWARK, NJ 07112-2213

WORKERS COMPENSATION COURT OF OKLAHOMA
KEVIN BLANEY PC
PO BOX 657
OKLAHOMA CITY, OK 73101-0657

WRIGHT, HUGH D
1450 SKY RANCH LN
BAKER, FL 32531-7820

YAP CHAI, ANA S
29931 BERMUDA LN
SOUTHFIELD, MI 48075-1552

YATES, FLOYD H
16 BELGIAN TRL
SAINT PETERS, MO 63376-3785

YOOSEFI AL
3144 CANTELON CRESCENT
MISSISSAUGA ON L5N 3J8 CANADA

YOUNG, WAYLAND V
540 PRIVATE ROAD 907
STEPHENVILLE, TX 76401-7201

ZAHIRAH S KAREEM
629 CARPENTER ST
COLUMBUS, OH 43205-2628

ZAWODNY, RAYMOND A
4548 RIDGE RD
NOTTINGHAM, MD 21236-3829

ZEENAT AZWER &/OR NURAL AMIN NENSEY
PO BOX 214134
DUBAI UAE

ZORIK, JOHN R
RTE 5 BOX 184 B
BUCKHANNON, WV 26201-9122

ZUBER, RICHARD S
5614 CHARTER AVE 1
SAN DIEGO, CA 92120