- EXPONENT, INC.
ATTN: ERIC ANDERSON
149 COMMONWEALTH DRIVE
MENLO PARK, CA 94025

100/200 FOXBOROUGH BLVD. REALTY TRUST
C/O FOXBOROUGH BLVD. MANAGEMENT, INC.
117 EASTMAN ST
SOUTH EASTON, MA 02375-1212

100/200 FOXBOROUGH BLVD. REALTY TRUST
C/O GEORGE W SKOGSTROM JR
35 BRAINTREE HILL OFFICE PARK
SUITE 204
BRAINTREE, MA 02184

1ST AUTO & CASUALTY INS
2810 CITY VIEW DR
MADISON, WI 53718

295 PARK AVENUE CORP.
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE BALN GILFILLAN ET AL
5 BECKER FARM ROAD
ROSELAND, NJ 07068

54-B DISTRICT COURT
PARKING DIVISION
101 LINDEN ST
EAST LANSING, MI 48823-4311

A S JOHNSTON DRILLING CP
ATTENTION: BETH KIMME SHEVIN SEC/TSY
FRED NORD PRES
500 LAVER WAY
NEWPORT BEACH, CA 92660-3509

A&M AUTOMOTIVE TRANSPORT EFT COMPANY LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
645 GRISWOLD ST STE 1300
DETROIT, MI 48226-4120

AALLIED DIE CASTING CO OF ILLINOIS
C/O UNITED STATES DEBT RECOVERY V LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

AARON R PARSONS
ATTN ROBERT M SASLOFF ESQ
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC
875 3RD AVE FL 9
NEW YORK, NY 10022

AARON R PARSONS
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST SUITE 700
INDIANAPOLIS, IN 46024

AARON SAVINO
C/O BISNAR/CHASE LLP
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

AARONSON RAPPAPORT FEINSTEIN & DEUTSCH, LLP
ATTN MARK B FEINSTEIN, ESQ
757 THIRD AVENUE
NEW YORK, NY 10017

AB AUTOMOTIVE ELECTRONICS LIMITED
ATTN DAVID M SCHILLI
ROBINSON BRADSHAW & HINSON PA
101 NORTH TRYON STREET STE 1900
CHARLOTTE, NC 28246

ABEBE AFEWERKI
ABEBE, AFEWERKI
JAMES BOLAN
O'KOON, HUNTERMEISTER, 101 W. OHIO STE 100
INDIANAPOLIS, IN 46204

ABELE III, PHILIP G
6700 LOCUSTVIEW DR
DAYTON, OH 45424-2723

ABKE, SANDRA GAIL
32465 WHITLEY CIR
WARREN, MI 48088-1313

ABRAHAM WILLIAM
PO BOX 1390
STERLING HTS, MI 48311-1390

ABRASIVOS Y SERVICIOS
EULOGIO FLORES # 105 FRACCLA VICTORIA
GUADALUPE NL CP 67110, MEXICO

ABURABIE, SALEH
2611 ALA WAI BLVD APT 2208
HONOLULU, HI 96815-3909

ACCIDENT FUND INSURANCE COMPANY C/O GIBSON & SHARI
CHRIS BARNES (640437)
GIBSON & SHARPS
9390 BUNSEN PKWY
LOUISEVILLE, KY 40220

ACCIDENT FUND INSURANCE COMPANY C/O GIBSON & SHARI
CHRIS BARNES (767689)
9390 BUNSEN PKWY
LOUISVILLE, KY 40220

ACD HOLDINGS LLC
C/O ROBERT A BALL, ESQ
ATTN JOHN BT CAMBELL
225 BROADWAY STE 2220
SAN DIEGO, CA 92101-5089

ACE TEX ENTERPRISES INC
7601 CENTRAL ST
DETROIT, MI 48210-1038

ACF INDUSTRIES LLC
C/O BRUCE D LEMOINE/ARMSTRONG TEASDALE LLP
7700 FORSYTH BLVD STE 1800
ST LOUIS, MO 63105-1847

ACKER ELDEN J
1297 ROSALIND DR
MIAMISBURG, OH 45342-8370

ACME ROCKFORD GROUP TRUST ACCOUNT
2601 REID FARM RD STE B
C/O GUYER & ENICHEN PC
ROCKFORD, IL 61114-6698

ACORD, ORA L
3461 SAINT MARYS RD APT 202
W TERRE HAUTE, IN 47885-9685

ACTION FREIGHT SERVICES
VICKI TKACH
PO BOX 1079
BRIGHTON, MI 48116-2679

ACUMEN TECHNOLOGIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
51445 CELESTE
SHELBY TOWNSHIP, MI 48315-2905

ACUMENT GLOBAL TECHNOLOGIES INC
ATTN: JOHN R CLARK
840 W LONG LAKE RD STE 450
TROY, MI 48098

ADAC PLASTICS INC D/B/A ADAC AUTOMOTIVE
C/O ADAC PLASTICS INC
5920 TAHOE DR SE
GRAND RAPIDS, MI 49546-7123

ADAM C LAPIERRE
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

ADAMS, CHARLES & CHRIS
C/O DAVISON & DAVISON
2125 HIGHWAY 17
P.O. BOX 118
ROYSTON, GA 30662-0118

ADAMS, IRENE T
503 MEADOWLAND DR
HUBBARD, OH 44425-2611

ADAMS, MARY T
299 SPRINGWOOD DR
AIKEN, SC 29803-5896

ADAMS, WILLIAM
COMBS SCOTT E
27780 NOVI RD STE 105
NOVI, MI 48377-3427

ADCOLE CORP
669 FOREST ST
PO BOX 39
MARLBOROUGH, MA 01752-3067

ADELE MIRIAM FRIEDMAN &
ARNOLD L FRIEDMAN JT WROS
17142 RINALDI
GRANADA HILLS, CA 91344-3523

ADELHEID HARHAUS
66555 MT. VERNON ROAD
WASHINGTON, MI 48095

ADELINA R MADUJANO
WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

ADKINS TRISHA L
KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY
321 EAST MAIN STREET P.O BOX 1155
CAMPBELLSVILLE, KY 42719

ADKINS, CLINTON
1241 4 MILE CRK
BRANCHLAND, WV 25506-9634

ADRIAN ENVIRONMENTAL MANAGEMENT, INC.
C/O KENNETH RICHARDS
7533 WILLOW CREEK DRIVE
CANTON, MI 48187

ADRIAN ZAPATA
ATTN:  ROBERT E AMMONS
THE AMMONS LAW FIRM, LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

ADT SECURITY SERVICES
14200 E EXPOSITION AVENUE
AURORA, CO 80012

ADVANCED TECHNOLOGY SERVICES INC
8201 N UNIVERSITY ST
PEORIA, IL 61615-1887

AEJEA HILL, A MINOR
BY JAMES P HILL, HER GUARDIAN AD LITEM
C/O MARTIN E. JACOBS, INC.
3415 SO SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

AEROSTAR CASTINGS & MOLDS
DBA MICHIGAN METAL TECHNOLOGIES
50320 E RUSSELL SCHMIDT BLVD
CHESTERFIELD, MI 48051

AFNI INSURANCE SERVICES
AFNI FILE # 638978
PO BOX 3068
BLOOMINGTON, IL 61702

AFNI INSURANCE SERVICES
AFNI FILE #433084
PO BOX 3068
BLOOMINGTON, IL 61702

AFNI INSURANCE SERVICES
ATTN: ELLEN SCHROEDER
404 BROCK DR
BLOOMINGTON, IL 61701

AFT
C/O DAVID A LERNER ESQ
PLUNKETT COONEY
38505 WOODWARD AVE SUITE 2000
BLOOMFIELD HILLS, MI 48304

AGGREKO LLC
PO BOX 10004
NEW IBERIA, LA 70562-0004

AGNES SALAWAY REV.LIVING TRUST
AGNES SALAWAY TTEE
U/A/D 7/11/2000
9287 VISTA DEL LAGO
#13F
BOCA RATON, FL 33428-3170

AGNES SALAWAY REV.LIVING TRUST
AGNES SALAWAY TTEE
U/A/D 7/11/2000
9287 VISTA DEL LAGO
#13F
BOCA RATON, FL 33428-3170

AI SOUTH INSURANCE CO ASO TRACY SIZEMORE 09TC7928
C/O JOYCE M GOLDSTEIN
ALSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AIG ADVANTAGE INSURANCE COMPANY A/S/O SHEILA DIXON
C/O JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

AIG CASUALTY CO A/S/O DANIELLE BEAUREGARD 09AI 7885
C/O JOYCE M GOLDSTEIN
ALTSCHAL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AIG CENTENNIAL INS CO A/S/O PATRICIA SMITH 09TC7924
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

AIG INSURANCE CO A/S/O TIMOTHY HANLEY 09AI7893
C/O JOYCE M GULASTEIN
ALTSCHUL GOILSTEIN & GELLER, LLP
17 BATTERY PLACE, SUITE 711
NEW YORK, NY 10004

AIG NATIONAL INSURANCE CO A/S/O DAVID CANADY
C/O JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

AIG NATIONAL INSURANCE CO A/S/O RACHEL WIGGINGTON -
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AIJAS SHERWANI
A MINOR BY & THROUGH HIS MOTHER MELISSA SHERWANI
ATTN:  ROGER S BRAUGH JR/DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

AIMS/DYKEMA GOSSETT PLLC
10 SOUTH WACKER DRIVE
CHICAGO, IL 60606

AIMS/LATHROP & GAGE LC
2345 GRAND BLVD.
KANSAS CITY, MO 64108

AIMS/STEPHENS & STEPHENS
410 MAIN STREET
BUFFALO, NY 14202

AIMS/SULLIVAN & WORCESTER LLP
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

AINSWORTH WILLIAM ODELL
AINSWORTH, WANDA
PITTMAN GERMANY ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON, MS 39201-5007

AINSWORTH, WANDA
PITTMAN GERMANY ROBERTS & WELSH LLP
410 S PRESIDENT ST
JACKSON, MS 39201-5007

AIR OIL SYSTEMS INC
C/O PIONEER FUNDING GROUP, LLC
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STRATION, PO BOX 20188
39 W. 31ST STREET
NEW YORK, NY 10001

AIR TECHNOLOGIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 73278
CLEVELAND, OH 44193-0002

AIR TECHNOLOGIES DIVISION
AIR TECHNOLOGIES
DIV OF OHIO TRANSMISSION CORP.
1900 JETWAY BLVD
COLUMBUS, OH 43219-1681

AIRLINE HYDRAULICS CORP
3557 PROGRESS DR
EXPRESSWAY 95 BUSINESS CENTER
BENSALEM, PA 19020-5807

AIRTECH CONTROLS CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 930345
WIXOM, MI 48393-0345

AIRWYKE, BELINDA
56 NORTH CRAWFORD
MILLERSBURG, OH 44654-1223

AISOLA, LARRY M JR
RE KALEB COPPER
530 E JUDGE PEREZ DR
STE B
CHALMETTE, LA 70043

AK SNOW & ICE CONTROL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 15
LOMBARD, IL 60148-0015

AKZO NOBEL COATINGS, INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

AL NAWASREH ADBER RAOUF ET AL
JAMES L GILBERT
GILBERT OLLANIK & KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

ALAN DEMASEK
40318 PRITTS CT
CLINTON TOWNSHIP, MI 48038-4129

ALAN KENNEDY
47183 SUNNYBROOK LN
NOVI, MI 48374-3643

ALAN PRIBBLE DECEASED A PRIBBLE L HANSEN B PRIBBLE
C COLEMAN ET AL
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

ALAN T YOUNT &
CYNTHIA S YOUNT JT/WROS
PO BOX 1885
MATTHEWS, NC 28106-1885

ALAN ZAK
5545 DUNROVEN WAY
DAWSONVILLE, GA 30534-4855

ALBERT C SUTER JR
210 HENRIETTA AVE
LANCASTER, PA 17602-3912

ALBERT D VAN BELLEGHEM
1312 WOODMERE RD
SANTA MARIA, CA 93455

ALBERT E BILLIS
9670 FAIRWOOD COURT
PORT ST LUCIE, FL 34986

ALBERT E BILLIS
9670 FAIRWOOD COURT
PORT ST LUCIE, FL 34986

ALBERT F ADCOCK IRA
FCC AS CUSTODIAN
4582 BALES
MARIANNA, FL 32446-6912

ALBERT W. KING
2115 DAVIS AVENUE S
RENTON, WA 98055

ALBERTA B JONES
309 SHADY OAKS CT
ST CLAIR, MO 63077

ALBERTO VALERO AND
MARIA Z. VALERO JTWROS
UL. WALICOW 20 M 1304
WARSAW POLAND

ALBIN JOHN OLSON & DOROTHY M OLSON
DOROTHY M OLSON JT TEN
8311 E MESETO AVE
MESA, AZ 85208

ALCARAZ-HICKERSON, ERIN
C/O MERCURY INSURANCE GROUP
ATTN CHAD MANN
PO BOX 10730
SANTA ANA, CA 92711-0730

ALCOA INC
ATTN GENERAL COUNSEL
390 PARK AVENUE
NEW YORK, NY 10022

ALCOA INC
C/O HUNTON & WILLIAMS LLP
ATTN JASON W HARBOUR ESQ
951 E BYRD ST
RICHMOND, VA 23219

ALCOA INC
C/O WILLIAM CRAWFORD, PARALEGAL
201 ISABELLA ST
PITTSBURGH, PA 15212

ALCOA INC MEMBER CAM OR SITE EXTENDED GROUP (SEE A
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHT ST  STE 2200
MINNEAPOLIS, MN 55402

ALDORFER, DAVID M
876 NORTHGATE RD
ROCHESTER, MI 48306-2514

ALEJANDRO PEREZ
1036 WATERSMEET DR
OXFORD, MI 48371

ALEJANDRO, JUAN
PO BOX 89
COMERIO, PR 00782-0089

ALESANDER AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105

ALESANDER AVERBUKH (DEATH OF FATHER BONS AVERBUK
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALTIMORE, MD 21201

ALEX CARCAMO
118 E. ROBINSON ST.
JACKSON, MI 49203

ALEXANDER TAP & BACKFLOW INC
2824 ASTERIA POINTE
DULUTH, GA 30097-5222

ALEXANDER, BOBBIE L
16819 ASPEN WAY
SOUTHGATE, MI 48195-3924

ALEXANDER, CHERI L
505 E HURON ST APT 804
ANN ARBOR, MI 48104-1567

ALEXANDER, TIMOTHY
AMERICAN FAMILY INSURANCE
C/O MACMILLAN, SCHOLZ & MARKS, P.C.
101 SW MAIN ST STE 1000
PORTLAND, OR 97204-3221

ALEXANDRA BLANKENHORN
KLOSBACHSTRASSE 24
8032 ZURICH  SWITZERLAND

ALFRED BEAM
15 RAVEN GLASS LN
BLUFFTON, SC 29909-7107

ALFRED CLARK
306 W GREEN VALLEY DR
HORSESHOE BEND, AR 72512-2708

ALFRED MCMULLEN
4307 CLIFFWOOD CIRCLE
AUSTIN, TX 78759

ALFRED P DE BUHR
8211 DUNHAM RD
DOWNERS GROVE, IL 60516

ALFRED R SCHREPFER AND
MARGARET E SCHREPFER JTWROS
1090 GULICK RD
HASLETT RD, MI 48840-9108

ALFRED SCHMIDT
41429 CLAIRPOINT
HARRISON TWP, MI 48045

ALI, PAUL
LEIGHTON KATZ & DRAPEAU
20 EAST MAIN STREET
ROCKVILLE, CT 06066-3255

ALI, PAUL
STEPHEN W SILVERMAN ESQ
73 STATE ST
STE 203
SPRINGFIELD, MA 01103

ALI, SALEH
7035 N 98TH ST APT 1B
CHICAGO RIDGE, IL 60415-1299

ALICE DANIELS
212 STORCH ST
SAGINAW, MI 48602-3044

ALICE J OSBORNE
909 ST MATTHEW DR
CAHOKA, IL 62206

ALICE M WORLDS
408 1/2 MARTIN LUTHER KING DR.
MICHIGAN CITY, IN 46360

ALICIA ARTHUR
106 HAWTHORNE STREET
GLENCOE, KY 41046

ALICIA C HARRIS
3509 JUPITER DR
CHALMETTE, LA 70043

ALISHA HOOKS
3510 S RHODES #1806
CHICAGO, IL 60653

ALL STATE FASTENER CORP
15460 E 12 MILE RD
PO BOX 426
ROSEVILLE, MI 48066-0426

ALLA AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN STREET SUITE 2550
KANSAS CITY, MO 64105-5192

ALLA AVERBUKH (DEATH OF HUSBAND BORIS AVERBUKH)
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALITMORE, MD 21201

ALLAN C RABINOWITZ
911 PARK AVE 9B
NEW YORK, NY 10075

ALLAN WALLER
30 HILLCREST ROAD
BOONTON, NJ 07005-9433

ALLEN B MCCOLLOR
249 GRANT ST
PORTLAND, MI 48875

ALLEN GREEN
6800 DEERHILL DRIVE
CLARKSON, MI 48346

ALLEN PATRICE
ALLEN, PATRICE / RAYMOND MASER ATTY
183 W MARKET ST SUITE 300
WARREN, OH 44481

ALLEN REGINALD JR
ALLEN JR, REGINALD/RAYMOND MASER ATTY
183 W MARKET ST SUITE 300
WARREN, OH 44481

ALLEN, ALETIA
5330 HONEYVINE DR
HOUSTON, TX 77048

ALLEN, LISA
C/O JOHN CANTARELLA
CANTARELLA & ASSOC, PC
1004 JOSLYN
PONTIAC, MI 48340

ALLEN, PAUL
4909 WALKER RD
CLYDE, MI 48049-3934

ALLEN, VERNELL
196 DOCTOR LN
VARNILLE, SC 29944-3997

ALLENSPACH, BRIAN P
116 CYPRESS COVE LN
MOORESVILLE, NC 28117-3708

ALLIED GENERAL SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7600 IOWA ST
DETROIT, MI 48212-1430

ALLIED GROUP INC
RANDALL W MAY, MANAGING COUNSEL
CRAIG MABBETT
NATIONWIDE INSURANCE
ONE NATIONWIDE PLAZA 2-5-15
COLUMBUS, OH 43215

ALLIED PLASTICS INC
150 HOLY HILL ROAD
TWIN LAKES, WI 53181

ALLIED SUPPLY CO INC
1100 E MONUMENT AVE
DAYTON, OH 45402-1355

ALLISON MECHANICAL INC
1968 ESSEX CT
REDLANDS, CA 92373-8008

ALLSTATE INS CO
120273305
ATTN MICHELLE R KLUBA
1001 W SOUTHER AVE # 202
MESA, AZ 85210

ALLSTATE INSURANCE CLAIM 0130266596
ATTN JESSICA RODRIGUEZ
PO BOX 21169
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
ATTN THOMAS W PALECEK
GRAY AND PROUTY
3170 FOURTH AVE 3RD FLOOR
SAN DIEGO, CA 92103

ALLSTATE INSURANCE COMPANY
ATTN: VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
C/O MORSE AND ASSOCIATES PC
2300 CONTRA COSTA BLVD SUITE 285
PLEASANT HILL, CA 94523

ALLSTATE INSURANCE COMPANY
C/O YOST & BAILL LLP
2050 US BANK PLAZA SOUTH 220 SOUTH 6TH ST
MINNEAPOLIS, MN 55402

ALLSTATE INSURANCE COMPANY
CLAIM 012 7203040 LAUER
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
CLAIM 0124482837 KIRCHNER
ATTN: DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
CLAIM 0130648850 MCCARTHY
ATTN: DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
CLAIM 5560130428 KRNICH
ATTN: DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF
223 N MONROE ST
MEDIA, PA 19063-3019

ALLSTATE INSURANCE COMPANY
CRAWFORD STEWART C LAW OFFICES OF
PO BOX E
223 N MONROE ST
MEDIA, PA 19063-3019

ALLSTATE INSURANCE COMPANY
CRAWFORD STEWART C LAW OFFICES OF
PO BOX E
223 N MONROE ST,
MEDIA, PA 19063-3019

ALLSTATE INSURANCE COMPANY
F. OTWAY DENNY III, LLC (REPRESENTATIVE OF ALLSTATE
INS. CO.)
110 VETERANS BLVD. , #460
METAIRIE, LA 70005

ALLSTATE INSURANCE COMPANY
GRAY & PROUTY C/O THOMAS W PALECEK, ESQ
3170 FOURTH AVENUE, THIRD FLOOR
SAN DIEGO, CA 92103

ALLSTATE INSURANCE COMPANY
GRAY & PROUTY C/O THOMAS W PALECEK, ESQ
3170 FOURTH AVENUE, THIRD FLOOR
SAN DIEGO, CA 92103

ALLSTATE INSURANCE COMPANY
GRAY & PROUTY C/O THOMAS W PALECEK, ESQ
3170 FOURTH AVENUE, THIRD FLOOR
SAN DIEGO, CA 92103

ALLSTATE INSURANCE COMPANY
TAYLOR LISA A LAW OFFICE OF
7473 W LAKE MEAD BLVD # 100
LAS VEGAS, NV 89128-0265

ALLSTATE INSURANCE COMPANY  CLAIM #0139504731 ROBEI
ALLSTATE INSURANCE COMPANY
ATTN  DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0121387112 SYLVESTER
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0126164151
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0126924752
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0127173994 - JAMES
VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0134057199-BURTON
ATTN VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0135124253 - BROWN
ATTN VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0136276862
ATTN VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0138547450 - NORMAN
ATTN VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0140403510-GIACINTI
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 1468104151 LETRICK
VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY A/S/O ANUFRIEV CONSTAN
C/O LAW OFFICE OF RW PARNELL
PO BOX 81055
CONYERS, GA 30013

ALLSTATE INSURANCE COMPANY A/S/O KARL JAMISON (CLAI
C/O THOMAS J LUZ
KARAAHMETOGLU & LUZ FIRM, LLP
370 LEXINGTON AVE FL 24
NEW YORK, NY 10017-6573

ALLSTATE INSURANCE COMPANY CLAIM #0127953081 MILLER
ATTN SANDRA LOVERN
PO BOX 21169
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM #0140591504 STEVEI
C/O ALLSTATE INSURANCE COMPANY
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM 0111712576 TRAVAG
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM 0112148713 BROST
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM 0113775340 YVONNE
ALLSTATE INSURANCE COMPANY
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM 0130065014 CHAIM N
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 1974713130 SPAULD
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM# 0104209655 WILSON
ATTN SPENCER MERCHANT
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM# 2785714292 RODRIC
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM# 3978845355 QUICEI
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM#0128899472 RANDI C
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY, CLAIM 0130528060 FRANK C
ALLSTATE INSURANCE COMPANY
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE NEW JERSEY INSURANCE COMPANY AS
SUBROGEE OF DOOR QUEST
LAW OFFICES OF STEVEN G KRAUS
122 MOUNT BETHEL ROAD
WARREN, NJ 07059

ALLSTATE POWER VAC INC
2527 MARKET ST
ASTON, PA 19014-3529

ALLSTATE PROPERTY & CASUALTY INS CO
COZEN OCONNOR
ATTN: WILLIAM N CLARK ESQ
1900 MARKET STREET
RE: JOHN  GASSAWAY
PHILADELPHIA, PA 19103

ALMA JEAN BRISCOE
18 HOLLY LN
FLORA, IL 62839

ALMA L WILKS &
JODIE WILKS JTTEN
3643 N 250 W
W LAFAYETTE, IN 47906-5504

ALMCO STEEL PRODUCTS CORP
0059 N OAK ST EXT
BLUFFTON, IN 46714-1409

ALMETRA BEASLEY
C/O BARRY G JOHNSON
TED MACHI & ASSOCIATES PC
1521 N COOPER ST STE 550
ARLINGTON, TX 76016

ALSTON KAIYA L JR
ALSTON, KEISHA
C/O MARK B TINSLEY, ESQ
PO BOX 1000
ALLENDALE, SC 29810-1000

ALTA LIFT TRUCK SERVICES INC
28990 S WIXOM RD
WIXOM, MI 48393-3416

ALUMASC PRECISION COMPONENTS
BURTON LATIMER KETTERING
NORTHAMPTONSHIRE NN15 5JP
UNITED KINGDOM GREAT BRITAIN

ALVA CARLSON EHLERS TTEE
EWALT W CARLSON AND
ALVA L CARLSON TRUST
U/A DTD 9-19-90
PO BOX 1227
STORM LAKE, IA 50588-1227

AM GENERAL LLLC
ATTN: GENERAL COUNSEL
105 N NILES AVE
SOUTH BEND, IN 46617-2705

AMADA MARTINEZ
ATTN MICHAEL M GUERRA
GUERRA MASK LLP
PO BOX 5371
MCALLEN, TX 78502

AMANDA LAWSON
13141 SANDBOURNE
OLIVE BRANCH, MS 38654-5225

AMBER ENGINEERIN INC C/O RAYTHEON COMPANY
C/O LAWRENCE A KATZ
ATTORNEY-IN-FACT - VENABLE LLP
8010 TOWERS CRESCENT DRIVE SUITE 300
VIENNA, VA 22182

AMBER ENGINEERIN INC C/O RAYTHEON COMPANY
PHILIP P BERESTECKI
870 WINTER ST
WALTHAM WOODS
WALTHAM, MA 02451-1449

AMBER POWLEDGE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

AMBROCIO G MARTINEZ
WIGINGTON RUMLEY DUNN LP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

AMBROW, RICHARD C
15026 ARDEN AVE
WARREN, MI 48088-1516

AMBROZY, AILEEN
864 KENNEDY BLVD APT 18
BAYONNE, NJ 07002-2889

AMCO INSURANCE COMPANY
ATTN MATTHEW PEAIRE  ESQ
777 S HARBOUR ISLAND BLVD
SUITE 500
TAMPA, FL 33602

AMERAIR INDUSTRIES INC
ATTN ACCOUNTS RECEIVABLE
PO BOX 2705
WOODSTOCK, GA 30188-1384

AMERICAN BROACH & MACHINE CO
575 S MANSFIELD ST
YPSILANTI, MI 48197-5157

AMERICAN COLLOID COMPANY
2807 FORBS AVENUE
HOFFMAN ESTATES, IL 60192

AMERICAN ELECTRIC POWER
PO BOX 2021
ROANOKE, VA 24022-2121

AMERICAN FAMILY INSURANCE COMPANY
BUEHLER ASSOCIATES
PO BOX 40924
INDIANAPOLIS, IN 46240-0924

AMERICAN HOME ASSURANCE CO.
A/S/O DOUG SAYE 09 TC 7931
JOYRCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AMERICAN INFOSOURCE LP AS AGENT FOR
T MOBILE/T-MOBILE USA INC
PO BOX 248848
OKLAHOMA CITY, OK 73124-8848

AMERICAN INTERNATIONAL INS CO OF DELAWARE A/S/O EDV
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AMERICAN INTERNATIONAL INSURANCE COMPANY OF DELEV
A/S/O RICHARD LARRIVA
LAW OFFICES OF STEVEN G KRAUS
122 MOUNT BETHEL ROAD
WARREN, NJ 07059-5127

AMERICAN INTERNATIONAL SOUTH INS CO
A/S/O ARGIN HUTCHINS 09TC7925
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

AMERICAN INTERNATIONAL SOUTH INSURANCE CO A/S/O NA
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

AMERICAN INT'L INS CO OF DE A/S/O DEBORAH EDDY
ATTN: JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

AMERICAN NATIONAL PROPERTY & CASUALTY
ANPAC
ATTN: SUBROGATION / 36A1WR981
1949 E SUNSHINE
SPRINGFIELD, MO 65899

AMERICO CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
25120 TROWBRIDGE ST
DEARBORN, MI 48124-2438

AMICA MUTUAL INSURANCE
43 WESTERN BLVD
GLASTONBURY, CT 06033

AMICA MUTUAL INSURANCE COMPANY A/S/O SEYMOUR KRAU
C/O SHAIR & FISHBON
P.O. BOX 320015
WEST ROXBURY, MA 02132-0001

AMIEL FOLEY
2413 BOSTIC ST
HOUSTON, TX 77093-7433

AMY BARBARA S
701 MARTHA AVE
JEFFERSONVILLE, IN 47130-4838

AMY K PONDER CUMMINS GRAHAM INDIVIDUALLY AND
ON BEHALF OF HER MINOR CHILDREN
ATTN JAMES E CARTER ESQ
JAMES E CARTER AND ASSOCIATES LLC
400 E PRESIDENT ST
SAVANNAH, GA 31401

ANALYSIS & ALIGNMENT SERVICES
1398 NORTH CT
BRIGHTON, MI 48114-9638

ANANT KORADIA
6315 MIDDLEBELT RD
W BLOOMFIELD, MI 48322-2465

ANCHOR INC
645 WALNUT ST
CINCINNATI, OH 45202

ANCHORAGE CAPITAL MASTER OFFSHORE LTD
C/O ANCHORAGE ADVISORS LLC
ATTN: DAN ALLEN
610 BROADWAY, 6TH FL
NEW YORK, NY 10012

ANCHORAGE CAPITAL MASTER OFFSHORE LTD
FRIED FRANK HARRIS SHRIVER & JACOBSON LLP
ATTN: GARY KAPLAN, ESQ
ONE NEW YORK PLAZA
NEW YORK, NY 10004

ANDERSON UNIVERSITY
ATTN CASHIER
1100 E 5TH ST
ANDERSON, IN 46012-3462

ANDERSON, DANIEL
C/O BARBE LAW OFFICE
SUITE 500, FERNWELL BUILDING
505 WEST RIVERSIDE AVENUE
SPOKANE, WA 99201-0500

ANDERSON, HUGO J
533 LINCOLN RD
OTSEGO, MI 49078-1006

ANDERSON, ROBERT E
4330 COURTSIDE DR
WILLIAMSTON, MI 48895-9403

ANDERSON-BARAHONA, DONNA
MALONE THOMAS WILLIAM
2 RAVINIA DR STE 300
ATLANTA, GA 30346-2104

ANDRE VISSER
6420 TANGLEWOOD LN
GRAND BLANC, MI 48439-9714

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDREA M FLETCHER
235 KAUFMAN ROAD
HOT SPRINGS, AR 71913-8012

ANDRES AVELINO AZAGUIRE
C/O MICHAEL ROOFIAN AND ASSOC.
11766 WILSHIRE BLVD, 6TH FLOOR
LOS ANGELES, CA 90025

ANDREW FORD
5347 BRISTOL PARKE DR
CLARKSTON, MI 48348-4827

ANDREW HERMANN
1639 MACKWOOD RD
ROCHESTER HILLS, MI 48307-4315

ANDREW J FORD
5347 BRISTOL PARKE DR
CLARKSTON, MI 48348

ANDREW MATEY
920 SAINT MARKS WALK
SUWANEE, GA 30024-6616

ANDREW SEIDMAN
CGM IRA ROLLOVER CUSTODIAN
127 RALPH AVE
WHITE PLAINS, NY 10606-3813

ANDREW VIROSTEK
8633 SAN MARCO BLVD
STERLING HTS, MI 48313-4861

ANDREWS JR FRED M
1435 DODGE DR NW
WARREN, OH 44485-1851

ANDREWS KURTH LLP
1717 MAIN ST STE 3700
DALLAS, TX 75201

ANDREWS, MARJORIE C
5920 HERSHINGER CLOSE
DULUTH, GA 30097-6419

ANDROID INDUSTRIES LLC
2155 EXECUTIVE HILLS BLVD
AUBURN HILLS, MI 48326

ANDRZEJ BAZANSKI
PAUL-KELLER STR 39
53604 BAD HONNEF GERMANY

ANGEL TREJO HERNANDEZ INDIVIDUALLY
C/O JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

ANGELA BROWN
C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP
111 MONUMENT CIRCLE  STE 900
INDIANAPOLIS, IN 46204-5125

ANGELA TREVINO A MINOR
MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART ROAD
CORPUS CHRISTI, TX 78411

ANGELE SHAW
4216 ADAMS DR
SHELBY TWP, MI 48316-1112

ANGELE SHAW
4216 ADAMS DR
SHELBY TWP, MI 48316-1112

ANGELICA GOMEZ BOCANEGRA INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

ANGELICA MARIA NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

ANGELS BASEBALL LP
2000 E GENE AUTRY WAY
ANAHEIM, CA 92806-6143

ANGERHOFER, THERESA
721 EUGENE ST
FAYETTEVILLE, NC 28306-2025

ANIL SHRIVASTAVA
4353 STONEWOOD CT
ROCHESTER, MI 48306-4645

ANINA RUDELICH
C/O ODISHAW & ODISHAW
ATTN: BEN GUIDO
10123 99TH ST. NW, 2200 SUNLIFE PLACE
EDMONTON, AB  T5J 3H1

ANITA M KEDAS
ALEX R KEDAS
310 N J ST
TILTON, IL 61833-7449

ANIXTER INC
ATTN  CREDIT DEPT
2301 PATRIOT BLVD
GLENVIEW, IN 60026-1569

ANJARI D ESTEVEZ
916 TUCKER AVE
ORLANDO, FL 32807-5102

ANN LEE
4713 PINNACLE DRIVE
BRADENTON, FL 34208

ANN WALLS
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN ST, STE 2550
KANSAS CITY, MO 64105-5192

ANNA KRETZ
8309 HIGH MEADOWS TR
CLARKSON, MI 48348

ANNA KRETZ
8309 HIGH MEADOWS TR
CLARKSTON, MI 48348

ANNA KRETZ
8309 HIGH MEADOWS TR
CLARKSTON, MI 48348

ANNE GREER
512 OCEAN VIEW LANE
CHULA VISTA, CA 91914

ANNE P TABB TOD JOHN TABB
SUBJECT TO STA RULES
12215 MONTEGO PLAZA
DALLAS, TX 75230-1719

ANNE PIERO SILAGY TRUSTEE
BRUCE R SCHRADER II ESQ
ROETZEL & ANDRESS
222 S MAIN ST
AKRON, OH 44308

ANNETTE TOBIA
728 THORNINGTON DR
ROSWELL, GA 30075

ANNETTE TOBIA
728 THORNINGTON DR
ROSWELL, GA 30075-5822

ANNIE SAVAGE
6931 RABURN RD
PENSACOLA, FL 32526-8085

ANON JOSIL IND AND PR OF ESTATE OF DENISE JOSIL DECEA
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

ANR PIPELINE COMPANY MEMBER CAM OR SITE EXTENDED (
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

ANSTAETT, KATHLEEN A
1647 OLDE HALEY DR
CENTERVILLE, OH 45458-6047

ANSTAETT, RICHARD A
1647 OLDE HALEY DR
CENTERVILLE, OH 45458-6047

ANTHONY FORBES
21312 LAKE HOOK ROAD
HUTCHINSON, MN 55350

ANTHONY FORBES
MICHAEL A BRYANT
1505 DIVISION STREET
WAITE PARK, MN 56387

ANTHONY GOMEZ
CINDY OR ANTHONY GOMEZ
101 N DOWLING RD STE A
COLLEGE STATION, TX 77845

ANTHONY WROBLEWSKI
1047 HEMLOCK DR.
ROCHESTER, MI 48307

ANTOINETTE SPALLINA
C/O MORGANSTANLEY SMITH BARNEY
350 EAST LAS OLAS BLVD
FORT LAUDERDALE, FL 33301

ANTONIA MOYA TOVAR AS NEXT FRIEND OF VIRDIANA BALIOI
C/O JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

ANTONIA MOYA TOVAR AS NEXT OF FRIEND OF
C/O JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

ANTONIA MOYA TOVAR INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

ANTONIO MONTIEL, INDIVIDUALLY AND ON BEHALF OF
MANUEL MONTIEL FABIOLA MONTIEL & LUCERO MONTIEL
THE GOMEZ LAW FIRM PLLC
7824 N 5TH CT
MCALLEN, TX 78504-1965

ANTONIO SAPONARO
C/O ANTONIO SAPONARO_EDIFICIO "MISTRAL"
2-PLANTA-INT 14
PUERTO DE MOGAN
GRAN CANARIA - ESPANA SPAIN

ANZALDI, SHARON A
410 MAGNOLIA AVE
CUYAHOGA FALLS, OH 44221-5134

ANZALDUA  RAMON
5108 GRANDE CIR
HARLINGEN, TX 78552-8915

ANZALDUA, RAMON
5108 GRANDE CIR
HARLINGEN, TX 78552-8915

AOL LLC
C/O TIFFANY STRELOW COBB
VORYS, SATER, SEYMOUR AND PEASE LLP
52 EAST GAY STREET
COLUMBUS, OH 43215

APEX CAPITAL CORPORATION/RNS TRANSPORT LLC
PO BOX 961029
FORT WORTH, TX 76161-0029

APPLEMAN, ORVAL L
5321 N RIVER RD
JANESVILLE, WI 53545-8325

APPLEMAN, ORVAL L
5321 N RIVER RD
JANESVILLE, WI 53545-8325

APPLEMAN, ORVAL L
5321 N RIVER RD
JANESVILLE, WI 53545-8325

APPLIED INDUSTRIAL TECHNOLOGIES - DBB INC
APPLIED INDUSTRIAL TECNOLOGIES
ATTN  BETH ARVAI
1 APPLIED PLZ
CLEVELAND, OH 44115-2511

APPLIED INDUSTRIAL TECHNOLOGIES - INDIANA LLC
APPLIED INDUSTRIAL TECHNOLOGIE
ATTN BETH ARVAI
1 APPLIED PLZ
EAST 36TH ST & EUCLID AVENUE
CLEVELAND, OH 44115-5056

APPLIED INDUSTRIAL TECHNOLOGIES INC
ATTN  BETH ARVAI
1 APPLIED PLZ
CLEVELAND, OH 44115-5056

APPLIED SCIENCE ASSOCIATES INC
4607 W LAMB AVE
TAMPA, FL 33629-7632

APRIL PERRY
C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP
111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, IN 46204-5125

AQUAPERFECT INC
4812 PETER PL
CINCINNATI, OH 45246-1037

ARAMARK UNIFORM AND CAREER APPAREL, LLC,
FKA ARAMARK UNIFORM AND CAREER APPAREL, INC
DBA ARAMARK UNIFORM SERVICES
C/O SHEILA R. SCHWAGER, HAWLEY TROXELL ENNIS AND HAWLEY LLP
PO BOX 1617
BOISE, ID 83701

ARC HOLDING LTD FKA FOX SPORTS NET MIDWEST
10201 W PICO BLVD BLDG 103 #3147
LOS ANGELES, CA 90035

ARC HOLDING LTD FKA FOX SPORTS NET SOUTHWEST
10201 W PICO BLVD BLDG 103 #3147
LOS ANGELES, CA 90035

ARC SITE PERFORMING PARTIES GROUP (WHOSE MEMBERS
EXHIBIT A TO THE ATTACHED RIDER)
LORI MILLS ESQ
DRINKER BIDDLE & REATH
105 COLLEGE RD E  STE 300  PO BOX 627
PRINCETON, NJ 08542

ARCADIPANE, MELODY
84 BELLEVUE AVENUE
BUFFALO, NY 14227-1640

ARCADIS BBL
BBL ENVIRONMENTAL SERVICES, INC
P. O. BOX 66
SYRACUSE, NY 13214

ARCADIS GERAGHTY & MILLER, INC.
DEPT. 547
DENVER, CO 80291-0547

ARCH COAL INC
ATTN JOLENE MERMIS
1 CITY PLACE DR STE 300
ST LOUIS, MO 63141

ARCHIE, STEVEN
4101 FILLMORE ST
GARY, IN 46408-2539

ARELLANO, ARTHUR
210 PLANE AVE
WOODLAND, CA 95695-2733

ARENA NICHOLAS
ARENA, NICHOLAS
ROBERT J BISWURM & ASSOC. LTD
123 W MADISON
CHICAGO, IL 60602-4511

ARGEGNO SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 0393392

ARI JEAN-BAPTISTE
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

ARIVEC PRP GROUP
C/O KAZMAREK GEIGER & LASETER LLP
ATTN  RICHARD A HORDER ESQ
3490 PIEDMONT ROAD NE SUITE 201
ATLANTA, GA 30305

ARLINGTON COUNTY TREASURER
2100 CLARENDON BLVD #217
ARLINGTON, VA 22201

ARMESIA THOMAS
C/O ARMESIA THOMAS
C/O THE LYON FIRM
22 W. 9TH STREET
CINCINNATI, OH 45202

ARMESIA THOMAS
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

ARMESIA THOMAS
C/O LINDHORST & DREIDAME
ATTN MICHAEL F LYON
312 WALNUT STREET SUITE 3100
CINCINNATI, OH 45202

ARMSTEAD JOHNNIE
623 MICHAEL AVE
LIMA, OH 45804-1741

ARMSTRONG, HAROLD S
785 FOX RIVER DRIVE
BLOOMFIELD HILLS, MI 48304-1015

ARNET PAUL GALBREATH AND JESSIE STARR
C/O GREGORY P CAFOUROS LLP
111 MONUMENT CIRCE STE 900
INDIANAPOLIS, IN 46204-5125

ARNO BUTZ
ADOLFSTR 9
42655 SOLINGEN GERMANY

ARNSWALD, KERRY N
1587 MARY LN W
WOODRUFF, WI 54568-9517

ARREOLA, ESMERALDA
BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, ESMERALDA
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17TH, 7TH FLOOR
RUTHERFORD, NJ 07070

ARREOLA, GABRIELA
BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, GABRIELA
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17TH, 7TH FLOOR
RUTHERFORD, NJ 07070

ARREOLA, LUIS MANUEL
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17TH, 7TH FLOOR
RUTHERFORD, NJ 07070

ARREOLA, LUIS MANUEL
THE BRANDI FIRM
354 PINE STREET THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, MARIA
BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, MARIA
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17TH, 7TH FLOOR
RUTHERFORD, NJ 07070

ARREOLA, NYDIA
BRANDI LAW FIRM
354 PINE STREET THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, NYDIA
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17TH, 7TH FLOOR
RUTHERFORD, NJ 07070

ARROW AUTO GROUP INC
C/O BENNETT HARTMAN MORRIS & KAPLAN LLP
111 SW 5TH AVE STE 1650
PORTLAND, OR 97204-3627

ARROW UNIFORM
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

ARROWOOD STEFANIE
4260 US HIGHWAY 460 LOT 30
STAFFORDSVILLE, KY 41256-8913

ARTHUR  WOLFE
12 ABBINGTON DR
WARREN, OH 44481

ARTHUR BRANTL AND
LUCILLE M BRANTL JTWROS
11 WILBUR RD
YARDLEY, PA 19067-2824

ARTHUR CORBIN
2401 KAYWOOD LANE
SILVER SPRING, MD 20905

ARTHUR GRIGORYAN
23277 VENTURA BLVD
WOODLAND HILLS, CA 91364

ARTHUR J KARAM
2825 WIENEKE RD
APT 34
SAGINAW, MI 48603-2604

ARTHUR J.  COYLE JOAN B.
COYLE TRUST
ARTHUR J. COYLE TTEE ET AL
U/A DTD 06/23/2006
638 LUMMISFORD LANE N
COLUMBUS, OH 43214-2410

ARTHUR L WOLFE
12 ABBINGTON DR
WARREN, OH 44461

ARTHUR M FITZPATRICK
4246 HIGHLAND DRIVE
CARLSBAD, CA 92008

ARTHUR PERNTHALER
VIA GRAVOSA 23/C
APPIANO BOLZANO ITALY

ARTHUR SOMMER
5633 FIRETHORNE DR
BAY CITY, MI 48706-5631

ARTIS, GEORGE D
PO BOX 75098
OKLAHOMA CITY, OK 73147-0098

ARVID M. ERICKSON
CGM IRA CUSTODIAN
2956 CROSS COUNTRY
GERMANTOWN, TN 38138-8142

ARY, DAVID W
175 COPPERFIELD DR
DAYTON, OH 45415-1264

ASBELL, KENYANA
24767 LAURA CT
CENTER LINE, MI 48015-1090

ASHEFORD, PEARLIE L
16838 CERES AVE #221
FONTANA, CA 92335-8673

ASHLAND INC
C/O DAVID L RIESER
77 WEST WACKER DRIVE
SUITE 4100
CHICAGO, IL 60601

ASHLAND INC & ASHLAND WATER TECHNOLOGIES
COLLECTION DEPARTMENT
PO BOX 2219
COLUMBUS, OH 43216

ASHLEY ROSS
2806 1/2 MANSFIELD
HOUSTON, TX 77091

ASHRAF ELGOHARY
C/O KIMMEL & SILVERMAN PC
30 E BUTLER AVE
AMBLER, PA 19002

ASPLUNDH TREE EXPERT CO
ATTN F JASON GOODNIGHT
2 WEST 2ND STREET SUITE 900
TULSA, OK 74103

ASSET ENGINEERING CORPORATION ASSIGNEE OF VANNATT
8 STEELCASE ROAD WEST
MARKHAM, CANADA

ASSOCIATED SPECIALTY CONTRACTING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
98 LACRUE AVE STE 110
GLEN MILLS, PA 19342-1010

ATANAS MITUSEV ET AL
C/O JOHN MCLEISH
MCLEISH ORLANDO LLP
ONE QUEEN ST E STE 1620
TORONTO ONTARIO M5C 2W5

ATCO INDUSTRIES INC
7300 15 MILE RD
STERLING HEIGHTS, MI 48312-4524

ATEL LEASING CORPORATION, AS AGENT
ATTN V MORAIS OR R WILDER
600 CALIFORNIA STREET, 6TH FLOOR
SAN FRANCISCO, CA 94108-2733

ATKINS, SHARDE
16121 STOCKBRIDGE AVE
CLEVELAND, OH 44128-2013

ATLAS COPCO COMPRESSORS LLC
75 REMITTANCE DRIVE SUITE 3009
CHICAGO, IL 60675-3009

ATLAS TECHNOLOGIES INC
ATTN: BARRY M LASKY ESQ
LASKY & STEINBERG PC
595 STEWART AVE SUITE 410
GARDEN CITY, NY 11530

ATMOS ENERGY/MID-STATES DIVISIONS
A DIVISION OF ATMOS ENERGY CORPORATION
ATTN BANKRUPTCY GROUP
PO BOX 650205
DALLAS, TX 75265-0205

AUBREY E DENTON
C/O AUBREY E DENTON LTD
PO DRAWER 52110
LAFAYETTE, LA 70505

AUBREY SHORT
803 ROCKWOOD DR
NOLESNVILLE, TN 37135

AUDREY ERICKSON
3329 S STACH RD
COEUR D'ALENE, ID 83814

AUKER, MICHAEL J
227 INGLEWOOD CT
LINDEN, MI 48451-8952

AULD, WILLIAM C
8101 CALAIS CT
RALEIGH, NC 27613-4346

AULT, JAMES F
2530 WINTERWOOD LN
ANDERSON, IN 46011-5014

AUSENCIA BAILON MOYA, INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

AUSTIN POWLEDGE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

AUSTIN UTILITIES (CITY OF)
PO BOX 2267
AUSTIN, TX 78783-0001

AUSTIN W & DOROTHY GREGORY
1653 JULIE LN
ALMA, AR 72921

AUSTIN, JAMES
C/O PAMELA G BRATCHER
P O BOX 130
BOWLING GREEN, KY 42102-0130

AUTO CLUB INSURANCE ASSOCIATION
TRANS PAC SOLUTIONS
C/O GARDNER ALLEN
PO BOX 36220
LOUISVILLE, KY 40233-6220

AUTO CLUB INSURANCE ASSOCIATION
TRANS PAC SOLUTIONS
C/O KELLY SCHROADER
PO BOX 36220
LOUISVILLE, KY 40233

AUTO CLUB INSURANCE ASSOCIATION A/S/P JESSIE MCGHEE
TRANSPAC SOLUTIONS
C/O KELLY MCCULLAR
9390 BUNSEN PARKWAY
LOUISVILLE, KY 40220

AUTO CLUB INSURANCE ASSOCIATION C/O GIBSON & SHARP
CHRIS BARNES (737522)
GIBSON & SHARPS
4390 BUNSEN PKWY
LOUISVILLE, KY 40220

AUTO ION OUI REMEDIAL ACTION FUND
AUTO ION OPERABLE UNIT TWO PRP STEERING COMMITTEE
C/O DAVID W NUNN, ESQ
PO BOX 10032
TOLEDO, OH 43699-0032

AUTO OWNERS INSURANCE COMPANY A/S/O
SAMUEL MCDONALD (#246-0122)
C/O LAW OFFICES OF R W PARNELL
PO BOX 81085
CONYERS, GA 30013

AUTOMOTIVE RESEARCH CORP
3301 LONGMIRE DR
COLLEGE STATION, TX 77845-5811

AUTONATION, INC. AND SUBSIDIARIES
C/O COLEMAN EDMUNDS
200 SW 1ST  AVENUE
SUITE 1400 (LEGAL)
FORT LAUDERDALE, FL 33301

AVA J GILLIAM
2600 CHAMPIONS
ORANGE, TX 77630-2133

AVA MERTENS BY AND THROUGH HER GUARDIAN AD LITEM
TRISANNA MERTENS
THE GOMEZ LAW FIRM
625 BROADWAY SUITE 1200
SAN DIEGO, CA 92101

AVELARDO VICENTE
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

AVENUE SPECIAL SITUATIONS FUND V.L.P.
C/O AVENUE CAPITAL GROUP
399 PARK AVENUE, 6TH FL
ATTN: DAVID LEINWAND
NEW YORK, NY 10022

AVERY KAHLA
AVERY, KAHLA
1525 N EAST ST APT B8
HASTINGS, MI 49058-7418

AVN AIR LLC
C/O GOLDMAN SACHS LENDING PARTNERS LLC
C/O GOLDMAN, SACHS & CO.
ATTN: LAUREN DAY
200 WEST STREET
NEW YORK, NY 10282-2198

AVN AIR LLC
C/O RICHARDS KIBBE & ORBE LLP
ATTN: MANAGING CLERK
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

AVROUM NEKHAMKIS
AM GLASKOPF 18
35039 MARBURG  GERMANY

AWERBUCH MD PLLC
5889 BAY RD STE 104
SAGINAW, MI 48604-2539

AYERS, TERRANCE
5851 AKRON ST
PHILADELPHIA, PA 19149-3403

AZ AUTOMOTIVE CORP
ATTN: SHERYL MCGOWAN
24331 SHERWOOD AVE
CENTER LINE, MI 48015

B & B AIR INC
7311 E 43RD ST
INDIANAPOLIS, IN 46226

B & R MOBILE HOMES INC
B & R SALES & LEASING
8510 ALGOMA AVE NE
ROCKFORD, MI 49341-9102

B L DOWNEY COMPANY INC
2125 GARDNER RD
BROADVIEW, IL 60155-2826

BACHELDER, JOHN C
3618 CAMBREY DR
LANSING, MI 48906-3515

BACK JAMES
PO BOX 475
SALYERSVILLE, KY 41465-0475

BACK, JAMES
BACK, JOHN
PO BOX 790
SALYERSVILLE, KY 41465-0790

BACK, JOHN
MARTIN LAW OFFICES
PO BOX 790
SALYERSVILLE, KY 41465-0790

BADALAMENTI SAL
BADALAMENTI, SAL
350 GROVE ST APT101
WOOD DALE, IL 60191-1326

BAGHDADI, SAMY
1041 SHADY LAKES CIR
PALM BEACH GARDENS, FL 33418-3554

BAHAN, LARRY M
6178 STONEWOOD DR
CLARKSTON, MI 48346-5008

BAHAN, LARRY M
6178 STONEWOOD DR
CLARKSTON, MI 48346-5008

BAIBAK, JOHN C
3237 OLD HICKORY TRL
DEWITT, MI 48820-9003

BAILEY, DIAN T
339 BOYNTON ST
MANCHESTER, NH 03102-5065

BAILEY, JUDY W
MCGLONE LAW
1717 S 3RD ST
TERRE HAUTE, IN 47802-1917

BAITZ, FRED
C/O RAYMOND A HOLLABAUGH
117 S WETHERBEE ST
P O BOX 1176
STAMFORD, TX 79553-1176

BAKER & MCKENZIE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
815 CONNECTICUT AVE NW
WASHINGTON, DC 20006-4045

BAKER & MCKENZIE
BAKER & MCKENZIE LLP
ATTN IRA A REID ESQ
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

BAKER III HENRY A
2163 BRITTANY CT
FERNANDINA BEACH, FL 32034-8908

BAKER, DENNIS R
3720 QUADRANT DR
NORTH BEND, OH 45052-9507

BALDWIN FELICIA E
BALDWIN, EDWARD
C/O THE LAW OFFICES OF HUTCHINGS HENDREN ASHLEY
1117 WASHINGTON AVE
OCEAN SPRINGS, MS 39564-2849

BALDWIN STANLEY E
18576 PURLINGBROOK ST
LIVONIA, MI 48152-3308

BALIK, EMILY M
614 E 31ST ST
LA GRANGE PARK, IL 60526-5407

BALLARD, MICHAEL A
967 E 225TH ST
BRONX, NY 10466-4605

BALLEW, HELEN C
179 KIMBERLY ROAD
LA FOLLETTE, TN 37766-7320

BAMMEL, PHILLIP C
710 ADAMS ST
EAST TAWAS, MI 48730-9306

BANAS, DANIEL J
17851 BRIARWOOD DR
MACOMB, MI 48044-2077

BANC OF AMERICA LEASING & CAPITAL, LLC
ATTN GENERAL COUNSEL
ONE FINANCIAL PLAZA
PROVIDENCE, RI 02903

BANCA ALBERTINI SYZ & C SPA
VIA BORGONUOVO 14
20121 MILANO ITALY

BANCA DELLE MARCHE SPA
ATTN: ENZO TELLONI
VIA GHISLIERI 6
60035 JESI (AN) ITALY

BANCA DI CREDITO COOPERATIVO DEL CARSO-ZADRUZNA K
SOCIETA COOPERATIVA
ATTN: RADIVOJ RACMAN
VIA DEL RICREATORIO 2
34151 TRIESTE (TS) ITALIA

BANCA DI CREDITO COOPERATIVO DI PRATOLA PELIGNA
SOCIETA COOPERATIVA
ATTN CATIA DE STEPHANIS
VIA ANTONIO GRAMSCI 136
67035 PRATOLA PELIGNA ITALIA

BANCA DI CREDITO COOPERATIVO PORDENONESE SOCIETA
ATTN PIERANTONIO REDIVO
VIA TRENTO 1 3
33082 AZZANO DECIMO PN ITALY

BANCA DI VERONA CREDITO COOPERATIVO CADIDAVID
SOCIETA COOPERATIVA PER AZIONI
VIA FORTE TOMBA 8
ATTN ANDREA CERADINI
FRAZ CA DI DAVID 37135 VERONA ITALY

BANCA SAN GIORGIO E VALLE AGNO CREDITO COOPERATIVO
SOCIETA COOPERATIVA
ATTN PASINI OTTORINO
VIA PERLENA 78
36030 SAN GIORGIO DI PERIENA VI ITALY

BANHIDY, ANNA M
14254 FAYETTE BLVD.,
BROOK PARK, OH 44142

BANK OF NEW YORK, THE
FINANCIAL CONTROL BILLING DEPARTMENT
P.O. BOX 19445
NEWARK, NJ 07195-0445

BANK OF SINGAPORE LTD FKA ING ASIA PRIVATE BANK LIMIT
9 RAFFLES PLACE, #08-01, REPUBLIC PLAZA
ATTN MR ERIC TEH, HEAD OF LEGAL
MR DANIEL SIA, HEAD OF SECURITIES OPERATIONS
SINGAPORE 048619

BANK OF VALLETTA P L C
ATTN RONALD S BEACHER ESQ
C/O DAY PITNEY LLP
7 TIMES SQUARE
NEW YORK, NY 10036-7311

BANKS TIA
BANKS, TIA
18408 ASHTON
DETROIT, MI 48219-2956

BARBARA DEMAYER
14321 MCCASLIN LAKE RD
LINDEN, MI 48451-9707

BARBARA F WRIGHT TRUSTEE
14732 W CARBINE CT
SUN CITY WEST, AZ 85375

BARBARA HUNTER
C/O RICHARD J HELENIAK ESQ
MESSA & ASSOCIATES PC
123 S 22ND STREET
PHILDELPHIA, PA 19103

BARBARA J DOMBROWSKI
1706 FRANKLIN ST
VALPARAISO, IN 46383-3006

BARBARA J MAHONE
100 FOX HOLLOW DR UNIT 405
MAYFIELD HTS, OH 44124

BARBARA J MILLER
9060 STANLEY RD
WINDHAM, OH 44288

BARBARA J. TAYLOR,IRA
1508 NORTH WIND ROAD
LOUISVILLE, KY 40207-1666

BARBARA JUDD
8514 TWIN SPRINGS DR
SELLERSBURG, IN 47172-9050

BARBARA JUSTIN
6370 HARVEY RD
PARADISE, CA 95969-3435

BARBARA KRAMER
CGM IRA ROLLOVER CUSTODIAN
45 SUTTON PLACE SOUTH
PH J
NEW YORK, NY 10022-2444

BARBARA LARSON
803 S 4TH AVE # 4
ALBERT LEA, MN 56007-1905

BARBARA OWENS
GREGORY L SHEVLIN, COOK, YSURSA, BARTHOLOMEW,
BRAUER & SHEVLIN
12 WEST LINCOLN STREET
BELLEVILLE, IL 62220

BARBARA PEACOCK
5276 CRESTWAY DR
BAY CITY, MI 48706-3328

BARBARA ROGUS
36 BEACONSFIELD CT.
LINCOLNSHIRE, IL 60069

BARBARA ROSSI
5434 W WILLOW HWY
LANSING, MI 48917-1428

BARBARA ROSSI
5434 WEST WILLOW HIGHWAY
LANSING, MI 48917

BARBARA SWANSON
17255 E 200TH ST
ORION, IL 61273

BARBER, WILLIAM R
84 PARADISE VALLEY RD
GRAVOIS MILLS, MO 65037-6600

BARBRA WHETSTONE
11646 NEW HAVEN DR
SPRING HILL, FL 34609

BARCO
DIV OF MARISON INDUSTRIES
1100 ALEXANDER CT
CARY, IL 60013-1892

BARDWELL, THOMAS
3540 N HURDS CORNER RD STE 1
CARO, MI 48723-9335

BARLOW, RICHARD M
7820 S STILLHOUSE RD
OAK GROVE, MO 64075-8260

BARNARD, GEORGE A
7162 COUNTRY LN
CHAGRIN FALLS, OH 44023-1302

BARNES & THORNBURG LLP
C/O WENDY D BREWER ESQ
11 S MERIDIAN ST
INDIANAPOLIS, IN 46204

BARNES DARRELL
BARNES, LISA
EAST SIDE SQUARE , 1522 "I" STREET
BEDFORD, IN 47421

BARRELS INC, POTENTIALLY RESPONSIBLE PARTY GROUP
C/O STEVEN C KOHL
WARNER NORCROSS & JUDD LLP
2000 TOWN CTR STE 2700
SOUTHFIELD, MI 48075

BARRERA, DAVID
244 EMERALD LN
BROWNSVILLE, TX 78520-7706

BARRETT JR, JACK R
1801 PARROT'S POINTE RD
GREENSBORO, GA 30642-4413

BARRON JR, FRANCIS W
1153 KETTLE POND LN
GREAT FALLS, VA 22066-1608

BARRY CHABALA
43080 AVON RD.
CANTON, MI 48187

BARRY HEALY
420 GERMAN ST
SMETHPORT, PA 16749

BARRY L SNYDER
6517 ENCLAVE DR
CLARKSTON, MI 48346-4858

BARRY SALES ENGINEERING INC
C/O BLUE HERON SPECIAL SITUATIONS FUND 1
C/O BLUE HERON MICRO OPPORTUNITIES FUND
ATTN: CLAIMS PROCESSING DEPT.
P.O. BOX 14610
SURFSIDE BEACH, SC 29587

BARRY WOOD KUCHENREUTHER
41550 E BAYSHORE DR
PAW PAW, MI 49079

BARTEAU, SUSAN
5003 NICKEL DR NE
RIO RANCHO, NM 87124-4511

BARTELL, BUDDY E
19 SCHOONER LN
BLUFFTON, SC 29909-4306

BARTKOSKI, ROSE
6426 TROUP AVE
KANSAS CITY, KS 66102-1058

BARTLETT PROPERTY MANAGEMENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2017 30TH ST
BEDFORD, IN 47421-5409

BARTON RONALD
BARTON, RONALD
8524 FAIRFAX DR
CHALMETTE, LA 70043-1118

BARTON, WILLIAM W
1646 FISH CREEK RD
POLAND, IN 47868-7116

BASF CORPORATION
ATTN: DAVID P SCHNEIDER ESQ
BRESSLER AMERY & ROSS PC
PO BOX 1980
MORRISTOWN, NJ 07962

BASF CORPORATION
C/O BRESSLER AMERY & ROSS PC
ATTN DAVID P SCHNEIDER ESQ
PO BOX 1980
MORRISTOWN, NJ 07962

BASHUR DEBBIE
BASHUR, DEBBIE
12748 DAILY DRIVE
STERLING HEIGHTS, MI 48313-3314

BASIEWICZ CHESTER A
4884 DAVIS CT
TROY, MI 48085-4984

BASTA RICHARD
BASTA, RICHARD
18890 HIGH POINT RD
CHAGRIN FALLS, OH 44023-5076

BASTIAN MATERIAL HANDLING CORP
9820 ASSOCIATION CT
INDIANAPOLIS, IN 46280-1962

BATTE BONNIE W
1314 QUINCY DR
BOSSIER CITY, LA 71111

BAUER, MICHELE AND BAUER, FRANK
CRONIN & BISSON PC
722 CHESTNUT ST
MANCHESTER, NH 03104-3001

BAUGHMAN, ANNIE S
519 WELCH ST
PHILADELPHIA, MS 39350-2419

BAUMAN JIM
BAUMAN, JIM
9613 RIDDLE ROAD
CHESTERFIELD, VA 23832-6816

BAUMGART LANDSCAPING
BAUMGART LANDSCAPING,
PEKIN INSURANCE COMPANY
P.O. BOX 7695
APPLETON, WI 54912

BAY AREA DRUM AD HOC PRP GROUP
C/O NICHOLAS W VAN AELSTYN BEVERIDGE DIAMOND PC
456 MONTGOMERY STREET STE 1800
SAN FRANCISCO, CA 94104

BAY STATE GAS COMPANY
ATTN: BANKRUPTCY DEPT
PO BOX 2025
SPRINGFIELD, MA 01102-2025

BAYES, SHARON K
4244 MARSHALL RD
CHARLOTTE, MI 48813-8115

BAYLIS, RONALD
24800 TEMPLAR AVE
SOUTHFIELD, MI 48075-3070

BAYVIEW YATCHCRAFTERS INC (AKA BAYVIEW YACHTCRAFT
BAYVIEW YATCHERS INC  38-2749181
31785 S RIVER ROAD
HARRISON TWP, MI 48045

BBS KRAFTFAHRZEUGTECHNIK AG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5320 BBS WAY
BRASELTON, GA 30517-1706

BEALE, STEVIE LYNN
MORGAN & MEYERS
3200 GREENFIELD RD, STE 260
DEARBORN, MI 48120-1800

BEAM, DEBRA E
15 RAVEN GLASS LN
BLUFFTON, SC 29909-7107

BEASLEY, ROSETTA
1209 NORTH ACADIAN THROUGHWAY
BATON ROUGE, LA 70802-2248

BEATRICE STRAUSS FREED
5 LIVE OAK
IRVINE, CA 92604-4626

BEATTY, JOAN G
69 BUNGANOWEE DVE
CLIFTON SPRINGS VIC AUSTRALIA 3222

BEAUGH, KENNETH
306 CRESWELL AVE
SCOTT, LA 70583-5623

BEAVERTON (CITY OF) OR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3188
PORTLAND, OR 97208-3188

BECK, MARLENE R
2927 N 26TH ST
KANSAS CITY, KS 66104-4521

BECKER, ROSEMARY A
430 1/2 BRIDGE AVE
ALMA, MI 48801-2075

BEH, BENJAMIN R
6506 CAMINO VENTUROSO
GOLETA, CA 93117-1527

BEHCO INC EFT DIV OF H & P
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
21251 RYAN RD
WARREN, MI 48091-4666

BEI ASSOCIATES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
601 W FORT ST
DETROIT, MI 48226-3152

BEJARANO, JOSE
WAGNER COOK FREIBERGER & WASHIENKO LLC
18 TREMONT ST STE 903
BOSTON, MA 02108-2305

BELL ANTHONY
BELL, ANTHONY
PO BOX 111
EASTON, TX 75641-0111

BELL ATLANTIC TRICON LEASING CORP
LOUIS STRUBECK
FULBRIGHT & JAWORSKI L L P
2200 ROSS AVE  STE 2800
DALLAS, TX 75201

BELL JR  PAUL L
12837 CAMBRIDGE RD
LEAWOOD, KS 66209-1620

BELL PATRICIA
BELL, PATRICIA
676 E 131 STREET
CLEVELAND, OH 44108-2035

BELL, LAUREN
15633 WEST 11 W ELEVEN MILE ROAD APT 211
SOUTHFIELD, MI 48076

BELL, RICKEY
3617 RUSSELLVILLE RD
FRANKLIN, KY 42134-7560

BELLANTONI JOHN A
BELLANTONI, MARIA T
377 ASHFORD AVE
DOBBS FERRY, NY 10522-2604

BELLE GILMORE, FANTASIA STERLING, AMANDA PORTER, AM
ANGELA RICHARDSON, WAYNE PORTER, DAMON CANE,
LIONEL PORTER
C/O PETWAY TUCKER & BARGANIER LLC
ATTN D BRUCE PETWAY ESQ-ATTORNEY FOR CREDITORS
2001 PARK PLACE NORTH, #510
BIRMINGHAM, AL 35203

BELLE GILMORE, FANTASIA STERLING, AMANDA PORTER, AM
STUBBS, SILLS & FRYE PC
1724 SOUTH QUINTARD AVE
ATTN: WESLEY M FYRE, ESQ.
ANNISON, AL 36201

BELTRAN, ANABEL
OLEARY DANIEL M LAW OFFICE OF
10490 SANTA MONICA BLVD #2
LOS ANGELES, CA 90025-5033

BELTRAN, ARMIDA
C/O LAW OFFICE OF DANIEL M OLEARY
10490 SANTA MONICA BLVD
#2
LOS ANGELES, CA 90025-5033

BELTRAN, JOSE ALBERTO
C/O OLEARY DANIEL M LAW OFFICE OF
10490 SANTA MONICA BLVD #2
LOS ANGELES, CA 90025-5033

BELTRAN, ZOILA
OLEARY DANIEL M LAW OFFICE OF
10490 SANTA MONICA BLVD #2
LOS ANGELES, CA 90025-5033

BEN ETKIN MARITAL TRUST
100 N POND DR
STE F
WALLED LAKE, MI 48390

BENGUIAN SANDRA J
4022 LONGMEADOW DR
TRENTON, MI 48183-3957

BENJAMIN A GANDY
RT 6 BOX 333C
FAIRMONT, WV 26554

BENJAMIN E ONEAL
ATTN ROBERT M SASLOFF ESQ
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC
875 3RD AVE FL 9
NEW YORK, NY 10022

BENJAMIN E ONEAL
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST SUITE 700
INDIANAPOLIS, IN 46024

BENNETT CHRIS
KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY
321 EAST MAIN STREET P.O BOX 1155
CAMPBELLSVILLE, KY 42719

BENTLEY, TONYA
13402 SADDLEBROOK TRL
AUSTIN, TX 78729-3750

BENTLEY, TRAVIS H
8515 GRIER RD
CHARLOTTE, NC 28215-9728

BENZ, SUSAN M
3078 S 161ST DR
GOODYEAR, AZ 85338-9455

BERGMANN, MICHAEL A
526 OLD COACH LN
SALEM, OH 44460-3657

BERINGER, DONALD J
4824 SHEFFIELD DR
NEW PORT RICHEY, FL 34655-1471

BERKLEY IND
ROB PYYKKONEN X1
9938 PIGEON RD
BAY PORT, MI 48720-9702

BERNADETTE D BARTON
71 HOMER LN, APT E
AMHERST, NY 14221

BERNADINE TOLIVER
1187 E KURTZ AVE
FLINT, MI 48505-1527

BERNARD HOWARD
33767 HUNTERS POINTE RD
FARMINGTON HILLS, MI 48331

BERNARD KOOGLER
811 PINELAND LN
LINDALE, TX 75771-3378

BERNARD MICHAEL DESCAMP
620 N TOMAHAWK ISLAND DR
PORTLAND, OR 97217

BERNARD STAGGENBURG
2211 SAGAMORE DR
ANDERSON, IN 46011

BERNARDI ANNA MARIA
VIA A CABRAL N 5
47841 CATTOLICA RN ITALY

BERNARDUS A BAAR
708 N MORRIS AVE
BLOOMINGTON, IL 61701-2709

BERNDTSON, SANDRA S
25198 RECIFE DR
PUNTA GORDA, FL 33983-5508

BERNICE RODGERS
775 TERRITORIAL RD
BENTON HARBOR, MI 49022

BERNSON, TOM
RICHARD C NAYLOR
600 S TYLER, SUITE 1313, PO BOX 12036
AMARILLO, TX 79101

BERRY & BERRY PC
ATTN DONNA LEARN
2930 LAKESHORE AVE
OAKLAND, CA 94610-3614

BERT ATWOOD
3800 LEONARD LN.
MIDLAND, MI 48640

BERTA KLAIMAN BROAD TTEE
FBO BERTA K. BROAD REV.TRUST
U/A/D 10/04/96
APT 506
20191 E COUNTRY CLUB DR.
AVENTURA, FL 33180-3016

BERTHA BLACK, AS ADMINISTRATRIX OF THE ESTATE OF
ROBERT E BLACK
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

BERTOLIN, ANGELINE L
2276 BARBERRY DR
SHELBY TOWNSHIP, MI 48316-0905

BERTOLIN, CLAUDIO B
2276 BARBERRY DR
SHELBY TOWNSHIP, MI 48316-0905

BERTY CHRISTOPHER
C/O CHRISTOPHER L GARRISON ATTY
8720 CASTLE CREEK PARKWAY SUITE 200
INDIANAPOLIS, IN 46250-4315

BESHELER, JACOB
4545 HAROLD CT
LINCOLN, NE 68514-9734

BESS BORENSTEIN &
MIRIAM ABELES TRUSTEES
BARRY L GORDON TRUST
DATED 12/4/1989
2818 N 46 AVENUE #685K
HOLLYWOOD, FL 33021-2989

BESS COMBS-CHMIELEWSKI
PO BOX 22985
JACKSON, MS 39225

BEST WELD INC
1315 WEST 18TH STREET
ANDERSON, IN 46016-3800

BESWICK JAMES T
38715 CHELDON ST
CLINTON TWP, MI 48038-3129

BETA ALPHA HOUSE CORP OF PSS
ATTN: MS SUSAN BOSWORTH
PO BOX 610
WALKERSVILLE, MD 21793-0610

BETH CLARK ON BEHALF OF HAIH CLARK HER MINOR DAUGH
HARRIS POWERS & CUNNINGHAM PLLC
361 EAST CORONADO SUITE 101
PHOENIX, AZ 85004

BETTY NEELY
493 POPLAR AVE
JELLICO, TN 37762-2364

BEV-AL COMMUNICATIONS, INC.
500 S PALM CANYON DR STE 218
PALM SPRINGS, CA 92264-7454

BEVERLY B MASK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

BEVERLY IRBY
POB 413
MORTON, MS 39117

BEVERLY J MEEKS
14905 SW DIVISION ST
SHERWOOD, OR 97140

BEVERLY JULIE
BEVERLY, JULIE
52 SLAUGHTER PEN ROAD
ARDMORE, TN 38449-6015

BEVERLY LOOK
4302 WESTERN RD LOT 36
FLINT, MI 48506-1885

BEYER, ROBERT F
5558 PALM BEACH BLVD LOT 410
FORT MYERS, FL 33905-3133

BEZJAK, JUDY L
20 W WEND ST
LEMONT, IL 60439-4491

BFI WASTE SERVICES OF NORTH AMERICA LLC
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

BGE
PO BOX 1475
BALTIMORE, MD 21201

BIANGA DINA
BIANGA, DINA
24729 MURRAY ST.
HARRISION TWP., MI 48045-3355

BIE, BENJAMIN C DE
368 MEERPAAL
GRONINGEN NETHERLANDS 9732AW

BIG LAKE TRANSPORT INC
DBA BIG LAKES LOGISTICS INC
501 S MAIN ST
HIGHLANDS, TX 77562-4249

BIGGART, JOHN
AINSMAN LEVINE & DREXLER
330 GRANT STREET - SUITE 2201
PITTSBURGH, PA 15219

BIGGART, PAMELA
AINSMAN LEVINE & DREXLER
330 GRANT STREET - SUITE 2201
PITTSBURGH, PA 15219

BIGGER JR., THOMAS C
2746 BIGGER RD
BULGER, PA 15019-9773

BIGGS JOSEPH D
BIGGS, JOSEPH D
PO BOX 1155
321 E MAIN STREET
CAMPBELLSVILLE, KY 42719-1155

BIGGS, EUGENE
2574 CONSEAR RD
LAMBERTVILLE, MI 48144-9632

BILLIE L HORINE AND
DEBORAH M MAGEE JTWROS
514 E CEDAR ST
OLATHE, KS 66061-4767

BILLINGS, MARY K
13269 LAKE POINT BLVD
BELLEVILLE, MI 48111

BILLY ENGLAND HUSBAND AND SURVIVING SPOUSE OF FANN
C/O DAVE SCOTT
PO BOX 99
NEW ALBANY, IN 47151-0099

BIO-SERV CORPORATION
DBA ROSE PEST SOLUTIONS
PO BOX 309
TROY, MI 48099-0309

BIRKS, LUCRETIA M
7399 GRONOW
CENTER LINE, MI 48015-1844

BISCEGLIA DUMANSKI LLP
ATTN: JOSEPH A. BISCEGLIA
2ND FLOOR, 747 QUEEN STREET EAST
SAULT STE MARIE, ONTARIO  P6A 2A8

BISTLINE GREGORY D & BISTLINE & COHOON
2500 E COLORADO BLVD STE 340
PASADENA, CA 91107-3775

BITO LOZADA ORTEGA & CASTILLO
PO BOX 781
MANILA PHILIPPINES 12105 PHILIPPINES

BITZER, DIANA
BENKIE & CRAWFORD
47 S MERIDIAN ST STE 305
INDIANAPOLIS, IN 46204-3558

BITZER, TODD
BENKIE & CRAWFORD
47 S MERIDIAN ST STE 305
INDIANAPOLIS, IN 46204-3558

BKK JOINT DEFENSE GROUP
C/O JAMES J. DRAGNA
BINGHAM MCCUTCHEN LLP
355 SOUTH GRAND AVENUE, SUITE 4400
LOS ANGELES, CA 90071

BLACK & DECKER (US) INC & ITS SUBSIDIARY VECTOR PRODU
THOMAS D RENDA ESQUIRE
MALES & STOCKBRIDGE PC
10 LIGHT STREET
BALTIMORE, MD 21202

BLACK DIAMOND SERVICES
1301-6 EAST ATLANTIC BLVD
POMPANO BEACH, FL 33060

BLACK, DAVID W
55725 RESORT RD
THREE RIVERS, MI 49093-9058

BLACKBURN, BRENDA
AUGUSTUS BROWN
212 E MAIN ST
ELKTON, MD 21921-5763

BLADE, NORMA L
973 BRIGADE STREET
STONE MTN, GA 30087-4692

BLAINE MERRELL
101 WAY WEST AIRPARK
BAINBRIDGE, IN 46105

BLALOCK, JENNIFER
10220 WOODVILLE RD
KEVIL, KY 42053-9546

BLANCHE HOFFMAN TTEE
BLANCHE HOFFMAN DEC OF TRUST DTD 01/25/99
4432 W GREENLEAF
LINCOLNWOOD, IL 60712

BLANKEN, FRED F
2901 S LEISURE WORLD BLVD # 531
SILVER SPRING, MD 20906-8367

BLANKENSHIP, BETTY F
65 ELLEN CIR
HAMILTON, OH 45011-6901

BLANKENSHIP, MARK
MOTHERWAY & NAPLETON ATTORNEYS AT LAW
100 W MONROE ST STE 200
CHICAGO, IL 60603-1975

BLINK, RICHARD P
800 CROSSRIDGE LN
KERNERSVILLE, NC 27284-7506

BLOCK COMMUNICATIONS
TOLEDO BLADE CO
CREDIT DEPT
541 N SUPERIOR ST
TOLEDO, OH 43660

BLOOM ROBIN
BLOOM, ROBIN
PO BOX 2258
CLEARLAKE, CA 95422-2258

BLOOMBERG L P
PO BOX 30244
HARTFORD, CT 06150-0244

BLOOMSTRAN, KEVIN M
213 KEENELAND WAY
GREER, SC 29651-6855

BLUE, ANGELA R
26335 LATHRUP BLVD
LATHRUP VILLAGE, MI 48076-4607

BLUM, WILLIAM
12840 AUTUMN RD
TELL CITY, IN 47586-8964

BMR & ASSOCIATES
BIRLA TOWER 25 BARAKHAMBA RD
INDIA

BOARD OF COUNTY COMMISSIONERS LUCAS CO OH
C/O LANCE KEIFFER
711 ADAMS ST 2ND FL
TOLEDO, OH 43604

BOARD OF COUNTY COMMISSIONERS LUCAS CO OH
ONE GOVERNMENT CENTER
SUITE 800
TOLEDO, OH 43604

BOB G FARLEIGH AND
CLARA I FARLEIGH JTWROS
PO BOX 154
CISNE, IL 62823-0154

BOBBIE ALEXANDER
16819 ASPEN WAY
SOUTHGATE, MI 48195-3924

BOBBIE M REYNOLDS
14008 E ARIZONA AVE
AURORA, CO 80012-4669

BOBBIE PIERCE
C/O BOBBIE JEAN FORD
22078 ARBOR AVE APT 103
HAYWARD, CA 94541-4809

BOBBIE TURNER
4691 HEMMETER CT APT 4
SAGINAW, MI 48603

BOBBY B REAGAN
2404 GUM CREEK RD
OXFORD, GA 30054

BOBBY CAMPBELL
ATTN: JOHN V BELL ESQ  BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

BOBBY LOUGHRIDGE
2401 21ST STREET NORTH
TEXAS CITY, TX 77590-5209

BOBBY MURRAY CHEVROLET, INC.
BOBBY MURRAY
1820 CAPITAL BLVD
RALEIGH, NC 27604-2145

BOBBY PETTY
158 EXETER DR
CROSSVILLE, TN 38558-8683

BODARY, DANA G
841 BOUTELL DR
GRAND BLANC, MI 48439-1942

BODYCOTE THERMAL PROCESSING INC
12700 PARK CENTRAL DR #700
DALLAS, TX 75251

BOELKE JR, RAYMOND J
108 BIRDFIELD LN
PAWLEYS ISLAND, SC 29585-7207

BOEVE - SELLERS, CYNTHIA A
54720 KINGSLEY CT
SHELBY TWP, MI 48316-1275

BOGUCKI DIANA
BOGUCKI DIANA & WALTER M BOGUCKI (SPOUSE)
585 S CREEK CT
TRAVERSE CITY, MI 49686-8614

BOGUE, JANE C
1818 BUCKNER DR
LONGVIEW, TX 75604-2406

BOHLE MACHINE TOOLS INC
ATTN CINDY TROST
44160 PLYMOUTH OAKS BLVD
PLYMOUTH, MI 48170-2584

BOHLER-UDDEHOLM
2595 MEADOWVALE BLVD
MISSISSAUGA ON L5N 7Y3 CANADA

BOLTON, ROBERT L
502 ALLISON ST
PO BOX 304
CATLIN, IL 61817-0304

BOMAR PNEUMATICS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5785 W 74TH ST
INDIANAPOLIS, IN 46278-1755

BONDS, SIDNEY H
3702 HURRICANE CHURCH RD
CLINTON, SC 29325

BONENFANT, CAROL S
33367 ELGIN CT
STERLING HEIGHTS, MI 48310-6033

BONTAZ CENTRE SAS
BONTAZ CENTRE SAS
ZL DES VALIGNONS IMPASSE DES CHENES
ADRESSE POSTALE BP12 MARNAZ 74314 CLUSES CEDEX
FRANCE

BONTAZ CENTRE SAS
ZI DES VALIGNONS BP 12
MARNAZ F-74460 FRANCE

BOOHER, STEVE
ATTN BRAD GORDON
GROTEFELD & HOFFMAN LLP
311 S WACKER DR SUITE 4500
CHICAGO, IL 60606

BOOKER, JOSHUA C
2940 EMERALD SPRINGS DR
LAWRENCEVILLE, GA 30045-7220

BOOKER, JOSHUA C
C/O THE LAW OFFICES OF ROBERT C.D. MCDONALD P.C.
ATTORNEY AT LAW
6045 ATLANTIC BOULEVARD
NORCROSS, GA 30071

BOOKER, PAUL W
7307 GRAYDON DR
NORTH TONAWANDA, NY 14120-1494

BOORAS, GOLDIE
21450 N 23RD AVE APT 22
PHOENIX, AZ 85027-2526

BOORE, LORRAINE V
34080 FAIRFAX DR
LIVONIA, MI 48152-1252

BOOSE, EARL L
2466 TATUM RD
HICKORY, MS 39332-3203

BOOTH OIL SITE ADMINISTRATIVE FUND
SET A DAVIS ESQ
ELIAS GROUP LLP
411 THEODORE FREMD AVE SUITE 102
RYE, NY 10580

BORCSANE, CHARLES M
29126 SHIRLEY AVE
MADISON HTS, MI 48071-2661

BORDIER & CIE
16 RUE DE HOLLANDE
1204 GENEVA  SWITZERLAND

BORG WARNER INC
ATTN THOMAS D LUPO
WILLIAMS MONTGOMERY & JOHN LTD
233 S WACKER DR SUITE 6100
CHICAGO, IL 60606

BORICH DONALD J
1929 ADDALEEN RD
HIGHLAND, MI 48357-3009

BORNHORST SHAYNA
OAKS BRAEMAR APARTMENTS
7150 CAHILL RD.
EDINA, MN 55439-2038

BOSCH MOTORS, INC.
1205 E WINNEMUCCA BLVD
WINNEMUCCA, NV 89445-2908

BOST, ROBERT
365 KINGS TER
SALISBURY, NC 28146-8547

BOTWICK, WILLIAM S
711 KNODT RD
ESSEXVILLE, MI 48732

BOUREK VIRGIL
201 7TH ST NW
FARLEY, IA 52046-9694

BOWER, JOHN
12 ROCKWOOD DR
ROCKAWAY, NJ 07866-4116

BOWLES FLUIDICS
ATTN: CHARLES E KNAPP
C/O BOWLES FLUIDICS
6625 DOBBIN RD 1
COLUMBIA, MD 21045

BOWMAN AND BROOKE LLP
150 S FIFTH ST
SUITE 3000
MINNEAPOLIS, MN 55402-4207

BOWMAN, JAMES E
411 NATALIE LN
LEBANON, OH 45036-8996

BOWSER CADILLAC LLC
DILWORTH PAXSON LLP
ATTN MATTHEW AZOULAY
457 HADDONFIELD RD SUITE 700
CHERRY HILL, NJ 08002

BOWSER CADILLAC LLC
JOHN B CONSEVAGE
DILWORTH PAXSON LLP
112 MARKET ST, 8TH FL
HARRISBURG, PA 17101

BOYD BRYANT, ON BEHALF OF ALL OTHERS SIM
C/O PRONSKE & PATEL PC
2200 ROSS AVE STE 5350
DALLAS, TX 75201

BOYD, DONALD L
1234 NORTHBROOK PL
THE VILLAGES, FL 32162-7657

BOYEA, HELEN M
6201 MANNING RD
CHEBOYGAN, MI 49721-9593

BOYER, DANIEL L
1826 N HOLLISTER RD
OVID, MI 48866-9618

BOYLE COOL SPRINGS JOINT VENTURE
DAVID J COCKE, ESQUIRE C/O EVANS PETREE BOGATIN,
PLC
1661 INTERNATIONAL PLACE DRIVE SUITE 300
MEMPHIS, TN 38120-1430

BP/CGCENTER I LLC
C/O DOUGLAS B ROSNER ESQ
GOULSTON & STORRS PC
400 ATLANTIC AVE
BOSTON, MA 02110-3333

BP/CGCENTER I LLC
MATTHEW W MAYER, VICE PRESIDENT
599 LEXINGTON AVE SUITE 1800
NEW YORK, NY 10022

BRAD HARDING
C/O HANSON DUBY
ATTN: BRAD DUBY
2 CLINTON PL
TORONTO, ONTARIO  M6J 1J9

BRADEN ANNETTE
BRADEN, ANNETTE
824 BEECHWOOD CT
JACKSON, MS 39206-2705

BRAGG RICHARD
BRAGG, RICHARD
PO BOX 17114
COLORADO SPRINGS, CO 80935-7114

BRAKER, RONALD T
720 MORNINGSIDE DR
TOWSON, MD 21204-3836

BRANCH, DOROTHY M
9976 S M-52
SAINT CHARLES, MI 48655

BRANDON ARCHER A MINOR BY & THROUGH HIS NEXT FRIEN
PARENT & NATURAL GUARDIAN LINDA ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

BRANHAM, JONATHAN
CLAIM #71-724760169
4458 W POPLAR RIDGE RD NW
MALTA, OH 43758-9127

BRANI, JOHN
BURKE MAHONEY & WISE
161 NORTH CLARK ST
CHICAGO, IL 60601-3206

BRANI, JULIANA
BURKE MAHONEY & WISE
161 NORTH CLARK ST
CHICAGO, IL 60601-3206

BRANNAN ROBERT T
PO BOX 527
MARIETTA, OK 73448-0527

BRANNAN, ROBERT T
PO BOX 527
MARIETTA, OK 73448-0527

BRANNAN, ROBERT T
PO BOX 527
MARIETTA, OK 73448-0527

BRANNON, MARY C
1960 CHURCH AVE
SCOTCH PLAINS, NJ 07076-1833

BRANT, RYAN
C/O STEVEN M. ZWEIG, ESQ.,
DAMON MOREY LLP
THE AVANT BUILDING, SUITE 1200,
200 DELARARE AVE
BUFFALO, NY 14202

BRAUN, ELYSE
40870 GROVELAND DR
CLINTON TOWNSHIP, MI 48038-2911

BRCP STANFORD PLACE, LLC
DONALD D FARLOW, BURNS, WALL, SMITH AND MUELLER,
PC
303 E 17TH AVENUE, SUITE 800
DENVER, CO 80203

BRECHBUHLER SCALES INC
1424 SCALE ST SW
CANTON, OH 44706

BREDE, WILLIAM R
73 HAMPTON HALL BLVD
BLUFFTON, SC 29910-7813

BREEZE INDUSTRIAL PRODUCTS CORPORATION
3582 TUNNELTON RD
SALTSBURG, PA 15681-3305

BRENDA BLACKBURN
899 JACOB TOME MEMORIAL HWY
PORT DEPOSIT, MD 21904-1662

BRENDA C BLAIR
PO BOX 310594
FLINT, MI 48531-0594

BRENDA C BLAIR
PO BOX 310594
FLINT, MI 48531-0594

BRENDA J JOHNSON
2217 S 140TH PLAZA APT 16
OMAHA, NE 68144

BRENDA MEEHAN
2722 ESTHNER
WICHITA, KS 67213

BRENDA MONTGOMERY
43 N. ARDMORE ST.
PONTIAC, MI 48342

BRENT, BARBARA A
14 TRIMMER AVE
TITUSVILLE, NJ 08560-1708

BRENTRUP ELIZABETH A
4423 W MAPLE ROAD #3
BLOOMFIELD HILLS, MI 48301-2969

BRENTRUP, ROBERT C
4423 W MAPLE ROAD #3
BLOOMFIELD HILLS, MI 48301-2969

BRET SANDERSON
4611 W 41ST PLACE
GARY, IN 46408

BRETT BALLARD
C/O TIM MORGAN
LANGDON & EMISON
PO BOX 220, 911 MAIN STREET
LEXINGTON, MO 64067

BRETZ CHARLES J
11258 E BALTIC DR
AURORA, CO 80014-4701

BRETZ, CHARLES
11258 E BALTIC DR
AURORA, CO 80014-4701

BREYER, JOHN ALFRED
350 DANERN DR
BEAVERCREEK, OH 45430-2005

BRIAN ALAN SCHINER AND JACQUELINE SCHINER
ATTN: ANDREW J STERN, ESQUIRE/KLINE & SPECTER
1525 LOCUST STREET, 19TH FL
PHILADELPHIA, PA 19102

BRIAN K HUTSON
418 TREES OF AVALON PKWY
MCDONOUGH, GA 30253

BRIAN R. GOLDFINGER
45 SHEPPARD AVE E
STE 900
TORONTO, ON  M2N 5W9

BRIAN SONDROL
ACUITY INSURANCE COMPANY
ATTN: CLAIM# LY8196
2800 SOUTH TAYLOR DRIVE
SHEBOYGAN, WI 53081

BRIAN WALDERSEN, AN INDIVIDUAL, ROGER WALDERSEN
AND ANN WALDERSEN, HUSBAND AND WIFE
C/O ANTHONY J COURY ESQ
NAPIER, ABDO, COURY & BAILLIE, PC
2525 E ARIZONA BILTMORE CIRCLE SUITE 135
PHOENIX, AZ 85016

BRIAN WEBB
85 EASY ST
MITCHELL, IN 47446-6655

BRICKHOUSE, BENITA
9151 SPRINGFIELD RD UNIT 1101
POLAND, OH 44514-3181

BRIDGETTE LASHAWN WILLIAMS
C/O COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226

BRIENZA, JONATHAN C
411 WALNUT ST # 3964
GREEN COVE SPRINGS, FL 32043-3443

BRIGETTE CARTER
BRIGETTE CARTER
18267 LAUDER
DETROIT, MI 48235

BRIGHT BAY GMC TRUCK INC
C/O ROBERT DINNIGAN AS FATHER / NATURAL
GUARDIAN OF AMANDA DINNIGAN
C/O LIPSIG, SHAPEY, MANUS & MOVERMAN, PC
ATTN A. SHAPEY, ESQ - 40 FULTON ST.
NEW YORK, NY 10038-1850

BRIGHT BAY GMC TRUCK INC
LAWRENCE WORDEN RAINIS & BARD PC
225 BROADHOLLOW RD STE 105E
MELVILLE, NY 11747-4820

BRIGHT, JAMES A
552 W WHIPP RD
DAYTON, OH 45459-2947

BRIGHTON GREENE
1114 LONGFORD CIRCLE
SOUTHLAKE, TX 76092

BRISTOL CENTER LLC
BLDG MANAGEMENT CO INC
ATTN DONALD OLENICK
417 FIFTH AVE  4TH FL
NEW YORK, NY 10016

BRISTOL WEST INSURANCE GROUP A/S/P TRACY JACKSON 0
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN GELLER LLP
17 BATTERY PLACE  SUITE 711
NEW YORK, NY 10004

BRISTOW, JOSEPH J
9637 W BUCKHILL RD
GALENA, IL 61036-8950

BRITTANY ELKINS, A MINOR
C/O SCOTT MELTON (P 34435) ATTORNEY
50 MONORE AVE NW SUITE 700W
GRAND RAPIDS, MI 49503-2643

BRITTANY LACOSSE
ATTN ROGER L PARDIECK
C/O THE PARDIECK LAW FIRM
100 N CHESTNUT ST
SEYMOUR, IN 47274

BRITTANY SUE YATES
ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

BROADWAY IN CHICAGO, LLC
C/O FORREST LAMMIMAN
MELTZER PURTILL & STELLE LLC
300 S WACKER DR STE 3500
CHICAGO, IL 60606-6704

BROCK, BRENDA
C/O AVENUE TC FUND, L.P.
ATTN: DAVID S. LEINWAND
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

BROCK, STEPHANIE
BROCK, STEPHANIE
C/O MARTIN LAW OFFICES PSC
PO BOX 790
SALYERSVILLE, KY 41465-0790

BROCK, TAMIE
18075 360TH STREET
FOREST CITY, IA 50436

BROCKMAN, HARRY E
PO BOX 429
LONDON, KY 40743-0429

BROKOB, WILLIAM
3713 CHESTNUT PL
LONGMONT, CO 80503-7638

BROMAGEN, JOHN
C/O LARRY J WAGNER, ATTORNEY AT LAW
416 SOUTH SIXTH STREET
TERRE HAUTE, IN 47807

BROOKEY, THOMAS W
APT 124
2505 KEYSTONE CLUB DRIVE
DAYTON, OH 45439-4227

BROOKEY, THOMAS W
ATTN DAVID S JABLINSKI
75 HARBERT DR STE B
DAYTON, OH 45440

BROOKS, LILLIAN P
4279 OLD FOREST RD
MEMPHIS, TN 38125-3065

BROOKS, MARK
4504 BROOKSIDE AVE
BRISTOL, PA 19007-2006

BROWER, DAVID G
401 ALBEMARLE BLVD
HERTFORD, NC 27944-9242

BROWN, ASHLEY
6381 THOMASTON RD LOT 34
MACON, GA 31220-7713

BROWN, BONNIE H
11 ELLICOTT ST
APT 107
COUNCIL BLUFFS, IA 51503-0244

BROWN, DANIEL
C/O NORMAN BROWN
237 S. ORCHARD DRIVE
PARK FOREST, IL 60466-2046

BROWN, ELSIE F
6141 COVENTRY DR
SWARTZ CREEK, MI 48473-8851

BROWN, GLEN L
2920 S ESTRELLA CIR
MESA, AZ 85202-7842

BROWN, KANDRAS
11550 COLONYWOOD DR
INDIANAPOLIS, IN 46229-2883

BROWN, KANDRAS
11550 COLONYWOOD DR
INDIANAPOLIS, IN 46229-2883

BROWN, LYLE L
527 RETREAT LN
GULF SHORES, AL 36542-3237

BROWN, MARY
2721 CANDLER PT SW
MARIETTA, GA 30064-4268

BROWN, NELLIE
C/O NORMAN BROWN
151 MAIN ST
APT 220
PARK FOREST, IL 60466

BROWN, PATSY K
2299 CAMP HARDTNER RD
POLLOCK, LA 71467-4129

BROWN, ROGER
8737 VETERANS HWY
MILLERSVILLE, MD 21108-2046

BROWNING-FERRIS INDUSTRIES OF OHIO INC
ATTN: STEPHEN K DEXTER
LATHROP & GAGE LLP
370 17TH ST STE 4650
DENVER, CO 80202-5607

BROWN-JACKSON, ANITA
PO BOX 82893
CONYERS, GA 30013-8000

BROYLES, LORINDA B
4405 ROSS RD
BASCOM, FL 32423-9387

BRUCE AUTO MART F/K/A BRUCE CHEVROLET, INC
ROBERT WILLIAMSON & ASSOCIATES
960 BROADWAY STREET NE
SALEM, OR 97301

BRUCE GRATHWOHL
106 E MAPLE ST
ALEXANDRIA, VA 22301

BRUCE H WILLIAMS
405 KINNAND LANE
LOUISVILLE, KY 40243-1222

BRUCE WHARRAM
8901 N PARK LAKE CIRCLE
SYLVANIA, OH 43560

BRUGGEMAN, PETER M
321 WOODCLIFFE PLACE DR
CHESTERFIELD, MO 63005-4820

BRUGGEMANN, CHARLES J
2789 TALLAHASSEE DR
ROCHESTER, MI 48306-3859

BRUMFIELD, CAROLYN F
16707 MURRAY HILL ST
DETROIT, MI 48235-3639

BRUMLEY, SHARON EXECUTOR OF THE ESTATE OF FONEE B
ATTN JAMES H FURMAN ESQ
BYRD DAVIS FURMAN LLP
707 WEST 34TH STREET
AUSTIN, TX 78705-1294

BRUMWELL MALCOLM J
7408 SUMMIT RDG
BRIGHTON, MI 48116-8279

BRUMWELL, TERI J
7408 SUMMIT RDG 25
BRIGHTON, MI 48116

BRUNAUD ANDRE MARCELLE
9 APPEES DES BESSES
36200 LE MENOUX FRANCE

BRUNSWICK CORPORATION
1 NORTH FIELD COURT
LAKE FOREST, IL 60045

BRYAN & LARINDA HOLTEN, BOTH INDIVIDUALLY,
AND ON BEHALF OF THEIR MINOR CHILDREN
ZACHARY RYAN HOLTEN AND TAYLEN RANAE HOLTEN
JAMES L GILBERT GILBERT, OLLANIK & KOMYATTE, PC
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

BRYAN W. CANNON AND ASSOCIATES
ATTORNEY FOR MID-CENTURY INSURANCE
8619 SOUTH SANDY PARKWAY
SUITE 111
SANDY, UT 84070

BRYANT JR, JAMES O
6 LAWRENCE DR APT B
BROWNS MILLS, NJ 08015-1754

BRYSON CASEY
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN ST, STE 2550
KANSAS CITY, MO 64105-2120

BSH
PRAZISIONS-STAHIROHRHANDEL GMBH
ADOLFSTRASSE 9
42655 SOLINGEN GERMANY

BSH
PRAZISIONS-STAHLROHRHANDEL GMBH
POSTFACH 17 02 26
42621 SOLINGEN GERMANY

BT2, INC.
2830 DAIRY DRIVE
MADISON, WI 53718-6751

BUCHANAN DALE
BUCHANAN, DALE
PO BOX 394
GREENSBURG, KY 42743-0394

BUCHANAN PAUL
8499 CHESTERFIELD DR
SWARTZ CREEK, MI 48473-1234

BUCKELS, LAWRENCE
KAHN, DEES, DONOVAN & KAHN
PO BOX 3646
EVANSVILLE, IN 47735-3646

BUCKLEY ERMA JEANINE
175 W 90TH ST APT 5C
NEW YORK, NY 10024

BUCKLEY, LAWRENCE D
3 CHRISTINA DRIVE
DOVER PLAINS, NY 12522-6077

BUCKLEY, ROBERT
17 DUNLAP ST
SALEM, MA 01970-2363

BUDA, JOHN M
7344 COON CLUB RD
MEDINA, OH 44256-8586

BUDNICK, JAMES E
48072 FERAL DR
MACOMB, MI 48044-2921

BUENING, M. RENE
2377 STEEPLE CHASE
SHELBYVILLE, IN 46176-8867

BUFORD, LAWRENCE
134 WETLANDS EDGE RD
AMERICAN CANYON, CA 94503-1161

BUGBEE & CONKLE LLP
405 MADISON AVE STE 1300
NATL CITY BANK BLDG
TOLEDO, OH 43604-1226

BUMPASS, CHRESSONDA
511B KINGSBURY ST
OXFORD, NC 27565-3424

BUONO, AILENE
2165 BROOKSIDE AVE
YORKTOWN HTS, NY 10598-4124

BUOTE, DIANE
113 W WISHART ST
PHILADELPHIA, PA 19133-4228

BURCH, EDDIE
PO BOX 35323
DETROIT, MI 48235-0323

BURDETT, F R
6300 SEAWALL BLVD UNIT 5306
GALVESTON, TX 77551-2221

BUREAU VERITAS HOLDINGS INC & ITS SUBSIDIARIES
ATTN HEATHER BUSH GENERAL COUNSEL
BUREAU VERITAS NORTH AMERICA
11860 W STATE RD 84 STE 1
FORT LAUDERDALE, FL 33325

BURGESS, CINDA
602 E ELM ST
OZARK, MO 65721-9360

BURGESS, ROY
PO BOX 631
PIKEVILLE, TN 37367-0631

BURGET, ALBERT H
4680 SAWMILL RD
CLARENCE, NY 14031-2280

BURKE CHARLES
415 GINGHAMSBURG RD
TIPP CITY, OH 45371-9185

BURKE, CHARLES D
415 GINGHAMSBURG RD
TIPP CITY, OH 45371-9185

BURKE, DENNIS W
37550 SHIRE CT
STERLING HEIGHTS, MI 48312-2534

BURKE, KENNETH J
10438 RUNYAN LAKE RD
FENTON, MI 48430-2446

BURKE, KENNETH J
994 PLYMOUTH ROCK DR
NAPLES, FL 34110

BURKE, MARTIN
3640 SE FLAVEL ST
PORTLAND, OR 97202-8340

BURKHOLDER CHAD
BURKHOLDER, CHAD
3254 W MCCLERNON ST
SPRINGFIELD, MO 65803-1167

BURKS JR, RAYMOND
800 S 12TH ST
MONROE, LA 71202-2334

BURKS, KATHERINE L
800 S 12TH ST
MONROE, LA 71202-2334

BURNET DUCKWORTH PALMER LLP
ATTN LOUISE NOVINGER-GRANT
1400, 350 - 7TH AVENUE SW
CALGARY, ALBERTA T2P 3N9

BURNETT, LEWIS
860 KINGSWAY DR W
GRETNA, LA 70056-3022

BURNISH, JOHN J
FULLER LAW OFFICE, LC
1090 NORTH 5900 EAST POST BOX 835
EDEN, UT 84310

BURNS CHARLES
HUBBARD & KNIGHT
PO DRAWER 1850
ANNISTON, AL 36202

BURNS ROBERT
21 GEORGE STREET
WINDHAM, CT 06280-1115

BURROUGHS, LAWRENCE J
5209 CHILSON RD
HOWELL, MI 48843-9452

BURRTEC WASTE INDUSTRIES
9820 CHERRY AVE
FONTANA, CA 92335-5202

BURTON TAFT, ADMINISTRATOR OF THE ESTATE OF BRIAN TA
C/O ROTH & DEMPSEY, PC
436 JEFFERSON AVENUE
SCRANTON, PA 18510

BURTON, MACY A
18705 FENELON ST
DETROIT, MI 48234-2218

BUSCHMANN, WILLIAM J
2736 SW BEAR PAW TRL
PALM CITY, FL 34990-7942

BUTKOVICH, THOMAS B
8500 ROYSTER RUN
WAXHAW, NC 28173-7830

BUTLER CNTY DEPT OF ENVIRON
130 HIGH STREET
HAMILTON, OH 45011-2750

BUTLER LINDSEY
BUTLER, LINDSEY
84366 KINGS RD
BOGALUSA, LA 70427-6973

BUTLER,JACQUES D
7365 COLDSPRING LN
WEST BLOOMFIELD, MI 48322-4214

BUTTERFIELD, RAMONA
34 OCEAN PARK RD APT 11
SACO, ME 04072-1631

BYERS DELAWARE AUTO LLC
1101 COLUMBUS PIKE
DELAWARE, OH 43015-2794

BYRON J. KENNEDY
2425 MULBERRY SQ. APT 41
BLOOMFIELD HILLS, MI 48302

BYRON SCOTT
150 GRAYROCK DR.
STATESVILLE, NC 28677

C R D ENTERPRISES INC
549 CAPITAL DR
LAKE ZURICH, IL 60047-6711

C STODDARD & SONS INC  MEMBER CAM OR SITE EXTENDED
C/O DENNIS REIS, BRIGGS & MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

C THOMPSON AUTOMOTIVE INC
C/O CLARKSON WALSH TERELL COULIER PA
ATTN K LINDSAY TERRELL
PO BOX 5728
GREENVILLE, SC 29506

C&E SALES INC
677 CONGRESS PARK DR
PO BOX 750128
DAYTON, OH 45475-0128

C.W. EARP
5112 DANA DRIVE
FORT WORTH, TX 76117

CABINET LISSADE
8 RUE LOUISSAINT BOURDON
PORT-AU-PRINCE HT6111 HTI HAITI

CACCIATORE, ANDREW
119 HILLCREST AVE
YONKERS, NY 10705-1511

CADE, RIDDLE
CADE, RIDDLE CLAIM# 200920002465
C/O WESTERN GENERAL
ATTN: EFRAIN LUEVANO
5230 LAS VIRGENES RD STE 100
CALABASAS, CA 91302-3447

CADEN DELAND SMITH
C/O COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226

CADREAU, JOAN A
APT A
1620 AVALON COURT
LK HAVASU CTY, AZ 86404-1135

CAIN CARL B
C/O THE BELL LAW FIRM PLLC
PO BOX 1723
CHARLESTON, WV 25326-1723

CAITLIN BAILEY
45 AVERY ROAD
NEWINGTON, CT 06111

CALHOUN MARY
SHOWS, ELLEN
PO BOX 22985
JACKSON, MS 39225-2985

CALIFORNIA AMERICAN WATER COMP
PO BOX 578
ALTON, IL 62002

CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL
OLIVIA W KARLIN, DEPUTY ATTORNEY GENERAL
300 SOUTH SPRING STREET
LOS ANGELES, CA 90013

CALIFORNIA STATE AUTOMOBILE ASSOCIATION
ATTN STANLEY MICHAEL ESQ
MACMORRIS & CARBONE
505 14TH ST SUITE 600
OAKLAND, CA 94612

CALIFORNIA-AMERICAN WATER COMP USA
PO BOX 578
ALTON, IL 62002

CALIXTO, MICHAEL
4445 AUGUSTINE RD
SPRING HILL, FL 34608-3208

CALLAHAN, HILDA F
2 CARMEN AVE
HAMILTON, OH 45013-1612

CALVIN KATZ (SEP IRA)
FCC AS CUSTODIAN
9 VICENTE COURT
EAST AMHERST, NY 14051-1483

CALVIN PURNELL
2090 PEAR TREE LN
OAKLAND, MI 48363-2935

CAMARA NATOSHA
CAMARA, NATOSHA
4007 CARPENTER ROAD
YPSILANTI, MI 48197-9644

CAMFIL FARR (CANADA) INC
2785 AV FRANCIS-HUGHES
LAVAL QC H7L 3S8 CANADA

CAMFIL FARR CANADA INC
DELCON FILTRATION INC
2700 STEELES AVE W
CONCORD CANADA ON L4K 3C8 CANADA

CAMILLE RAVETTO, A MINOR, BY AND THROUGH HER MOTHE
CRYSTAL RAVETTO
C/O R LEWIS VAN BLOIS, ESQ, VAN BLOIS & ASSOCIATES
7677 OAKPORT ST, SUITE 565
OAKLAND, CA 94621

CAMILO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

CAMPBELL CAMPBELL EDWARDS & CONROY PC
1 CONSTITUTION PLAZA
BOSTON, MA 02129-2025

CAMPBELL, CALLAN
ANGINO & ROVNER PC
4503 N FRONT ST
HARRISBURG, PA 17110-1708

CAMPBELL, LARRY
6224 W CLARENDON AVE
PHOENIX, AZ 85033-4123

CAMPBELL, RONNEICE
3100 W POLK ST
CHICAGO, IL 60612-3909

CAMPBELL, SOLOMON I
2501 S HIBISCUS RD
ALBANY, GA 31705-4525

CAMPBELL, SOPHIA
902 SYCAMORE DR
GULFPORT, MS 39503-5855

CAMPBELL, WILLIAM C
3011 LUCANN DR
CARMEL, IN 46033-3618

CAMPOS NHILZE L
C/O CORRE OPPORTUNITIES FUND, L.P.
ATT: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

CAMPOS NHILZE L
C/O SAVANNAH ROBINSON
LITIGATION COUNSEL
2612 EASY ST.
EDINBURG, TX 78539

CAMPOS NHILZE L
SAVANNAH ROBINSON
LITIGATION COUNSEL
2612 EASY
EDINBURG, TX 78539

CAMPOS, ALBERTO
10803 RANCHLAND FOX
SAN ANTONIO, TX 78245-2400

CANADIAN GENERAL-TOWER LIMITED
52 MIDDLETON STREET
CAMBRIDGE CANADA ON N1R 5T6 CANADA

CANADIAN NATIONAL RAILWAY COMPANY
C/O MARTIN CYR
935 DE LA GAUCHETIERE STREET WEST
H3B 2M9 MONTREAL CANADA

CANGIALOSI, TESSIE M
50 SHADYWOOD DR
ROCHESTER, NY 14606-4940

CANNADY DENNIS L
112 POND SIDE
BEAUFORT, SC 29906-9140

CANON BUSINESS SOLUTIONS EAST
1250 VALLEY BROOK AVE
LYNDHURST, NJ 07071

CANON FINANCIAL SERVICES, INC.
C/O PLATZER, SWERGOLD ET AL
ATTN: SHERRI D LYDELL, ESQ
1065 AVENUE OF THE AMERICAS, 18TH FL
NEW YORK, NY 10018

CARAT USA, INC
C/O MOSES AND SINGER LLP
ATTN MARK PARRY
THE CHRYSLER BUILDING
405 LEXINGTON AVE
NEW YORK, NY 10174-0002

CARDENAS AUTOPLEX INC
COFFEY WILLIAM DAVID III & ASSOCIATES
13810 FM 1826
AUSTIN, TX 78737-9129

CARDENAS MOTORS, INC.
RENATO CARDENAS
1500 N EXPY 83
BROWNSVILLE, TX 78521

CAREY KAREN
CAREY, KAREN
2007 TREE TOP CT
GRANBURY, TX 76049-8066

CAREY, RUSSELL E
SHRAGER SPIVEY & SACHS
2005 MARKET STREET ONE COMMERCE SQUARE 23RD
FLOOR
PHILADELPHIA, PA 19103

CARGILL, INCORPORATED CARGILL, INCORPORATED
C/O MARK ERZEN
KARAGANIS WHITE & MAGEL LTD
1 N WACKER DR STE 4400
CHICAGO, IL 60606-2841

CARIBBEAN CORPORATE SERVICES LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
WORTHING CHRIST CHURCH BB15008PO BOX 169W
BARBADOS WI
BARBADOS

CARL AND CORA STOLTZE
29406 320TH ST
HINTON, IA 51024

CARL B CAIN & E JEAN CAIN
ATTN: HARRY F BELL JR, ESQ
BELL & BANDS PLLC
PO BOX 1723
CHARLESTON, WV 25326-1723

CARL BLAIZE
9763 MARINA VILLAGE DR 10
INDIANAPOLIS, IN 46256

CARL FREEMAN
1031 PARKER'S FORT
GREENSBORO, GA 30642-4958

CARL HASHAGEN
C/O NICHOLAS S MATTISE ESQ
108 N WASHINGTON AVE STE 400
SCRANTON, PA 18503

CARL L PALERMO
6905 T GABBERT DR
PLEASANT VALLEY, MO 64068

CARLETON MATZELLE
5345 IROQUOIS COURT
CLARKSTON, MI 48348

CARLETON MATZELLE
5345 IROQUOIS COURT
CLARKSTON, MI 48348

CARLOS CORRALES
IRA DCG & T TTEE
21331 NE 23RD AVE
MIAMI, FL 33180-1007

CARLSON RICHARD
3156 WEBB RD
WOLVERINE, MI 49799-9785

CARLTON FERGUSON
745 BENDING BRK
FLUSHING, MI 48433-3018

CARMACK, VICKIE L
276 S TUCSON CIR
AURORA, CO 80012-1327

CARMACK, VICKIE L
ATTN DAVID M MILLER
C/O KUINER MILLER BRINEN PC
303 E 17TH AVE STE 500
DENVER, CO 80203

CARMEN JACOBO
C/O THOMAS C KNOWLES
VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

CAROL BERRY
ATTN: WOLFGANG MUELLER, ESQ.
OLSMAN, MUELLER, WALLACE & MACKENZIE, P.C.
2684 W. ELEVEN MILE ROAD
BERKLEY, MI 48072

CAROL BERRY
CAROL BERRY
46830 NURSERY ST.
CHESTERFIELD, MI 48051

CAROL HELLER AND FREDERICK HELLER
LAW OFFICES OF CHARLES A GRUEN
381 BROADWAY SUITE 300
WESTWOOD, NJ 07675

CAROL L CLARK
162 WARREN STREET APT 2
GLENS FALLS, NY 12801

CAROL LEAKEY BEARDSLEE
10500 E 82ND ST
RAYTOWN, MO 64138-2150

CAROL MILLER
5679 MONROE ST APT 911
SYLVANIA, OH 43560-2727

CAROL PATRY
336 OAK STREET
NEW BRITAIN, CT 06051

CAROL PERELLI
501 E UNIVERSITY APT 103
ROCHESTER, MI 48307

CAROL R ADCOCK IRA
FCC AS CUSTODIAN
4582 BALES
MARIANNA, FL 32446-6912

CAROL SEAVITT
631 W TREMOLO LN
ORO VALLEY, AZ 85737-3772

CAROL WRIGHT
414  TERRELL  DR
BAKERSVILLE, NC 28705-8249

CAROLINA EHS INC
ATTN TERRY LEE
25 BROOKWOOD RD
ASHEVILLE, NC 28804

CAROLINA POWER & LIGHT COMPANY
DBA PROGRESS ENERGY CAROLINAS INC
ANNA B OSTERHOUT
SMITH ANDERSON BLOUNT DORSETT MITCHELL &
JERNIGAN
PO BOX 2611
RALEIGH, NC 27602-2611

CAROLINA POWER & LIGHT COMPANY
PROGRESS ENERGY CAROLINAS INC
ATTN LEN S ANTHONY, GEN COUNSEL
PO BOX 1551
RALEIGH, NC 27602

CAROLYN B JOHNSON
181 FOX DEN CR #20113
JASPER, GA 30143

CAROLYN CRAFTON
512 S PIKE ST
SHELBYVILLE, IN 46176-2139

CAROLYN STARR
134 E MILNOR AVE
LACKAWANNA, NY 14218-3532

CARPENTER, JOHN
19 9TH ST
EAST HAMPTON, NY 11937-4032

CARRASQUILLO, LARISSA
C/O LESTER M GOLD
738 MAIN STREET
HINGHAM, MA 02043

CARRASQUILLO, LARISSA
PO BOX 693
MANOMET, MA 02345-0693

CARRICO, TIMOTHY L
365 CLOUD MIST DR
CAPRON, IL 61012-9516

CARRIER CORP
ATTN: JOYCE KUPPEL
PO BOX 4808, BLDG TR-5
SYRACUSE, NY 13221-4808

CARS & TRUCKS OUTLET INC
PO BOX 800296
COTO LAUREL, PR 00780-0296

CARSON RUSS
BOOKER, STEVEN
824 SHEPPARD RD
BURKBURNETT, TX 76354

CARSON, ROBERT M
5173 BLUE GRASS TRL
GROVETOWN, GA 30813-4213

CARTER FRANK IRVIN JR
CROCKETT, HELEN CARTER,
GUARDIAN AND CONSERVATOR ON BEHALF OF FRANK
IRVIN CARTER, JR.
7130 GLEN FOREST DR STE 305
RICHMOND, VA 23226-3754

CARTER MOTORS INC
ATTN ALAN K FOE
MULLAVEY PROUT GRENLEY & FOE LLP
2401 NORTHWEST 65TH ST
SEATTLE, WA 98127

CARTER, ARNELL L
4107 BALMORAL CIR
PIKESVILLE, MD 21208-2117

CARTER, CIERRA
4600 TIPSY CIR APT 4203
LOUISVILLE, KY 40216-3587

CARTER, DARLENE
3704 SNOOK RD
MORROW, OH 45152-9567

CARTER, TERRY
804 FOREST ST
LISBON, ND 58054-4237

CARUCCI, LEONARD
3728 DEAUVILLE PL
SANTA ROSA, CA 95403-0985

CARUSO RICARDO F
405 SPRUCE ST
CLEARFIELD, PA 16830

CARUSO RICARDO F
405 SPRUCE ST
CLEARFIELD, PA 16830

CARUSO RICARDO F
CARUSO, RICARDO F
PO BOX 552
CLEARFIELD, PA 16830-0552

CARUSO RICARDO F
CARUSO, TATIANA
PO BOX 552
CLEARFIELD, PA 16830-0552

CARUTHERS TEARNIA
CARUTHERS, TEARNIA
3400 WALTON LANE
NASHVILLE, TN 37216-1018

CARY, BEVERLY A
912 E CURTIS ST
TAMPA, FL 33603-4008

CARY, GRADY
230 SCHOOL HOUSE RD
YUMA, TN 38390-4518

CASCO PRODUCTS CORPORATION
DIONNE BEST, AR MANAGER
FINANCE DEPARTMENT
855 MAIN STREET 10TH FLOOR
BRIDGEPORT, CT 06604

CASE, LOUANNE
1400 VALLEYVIEW
CLARKSTON, MI 48348-4096

CASEY CAMPBELL
ATTN BENNETT A MIDLO
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

CASILLAS, DAVID
812 LINDSAY DR
MODESTO, CA 95356-1138

CASILLO, LEONARD M
2472 THISTLE POINTE
BLOOMFIELD, MI 48304-1402

CASSA CENTRALE BANCA-CREDITO COOPERATIVO DEL NOR
VIA G SEGANTINI 5
ATTN MS MANUELA ACLER
38100 TRENTO ITALY

CASSA RAIFFEISEN MERANO - SOCIETA COOPERATIVA
ATTN: PETER GRUBER/DOTT MARTIN KLOTZNER
CORSO LIBERTA 40
39012 MERANO (BZ) ITALIA

CASSELMAN, DON & SON LTD
70 COLVILLE RD
TORONTO ON M6M 2Y4 CANADA

CASTILLE, JOSEPHINA
GREGORY MORENO
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640-1541

CASTILLO, MARIA H
6233 MEADOWWOOD LN
GRAND BLANC, MI 48439-9026

CASTRO, ANNA
3015 BRIGHT ST
FORT WORTH, TX 76105-4807

CATALYTIC COMBUSTION CORPORATION
ATTN AL SUSEDIK
709 21ST AVE
BLOOMER, WI 54724

CATANZARITE THERESA
84 PARK STREET
WEST SPRINGFIELD, MA 01089-3336

CATHERINE ROBINETTE
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

CATHERINE TATEM RICKETT
1914 RIDGEWOOD DR
COLUMBIA, MS 39420-2644

CAVANAGH LAW FIRM
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1850 N CENTRAL AVE STE 2400
PHOENIX, AZ 85004-4579

CAVANAUGH JOANNE
CAVANAUGH, STEVE
THE MAHOTRA LAW FIRM
319 N GRANT STREET
ODESSA, TX 79761

CAVERLY, DOROTHY
6180 JAMESON DR
WATERFORD, MI 48329-3075

CBG KONSULT & INFORMATION AB
BOX 1036 ALLEN 6A
SUNDYBERG SE 17221 SWEDEN

CBS OUTDOOR FKA VIACOM OUTDOOR
CBS OUTDOOR
185 HIGHWAY 46
FAIRFIELD, NJ 07004

CBS RADIO INC.
C/O CBS LAW DEPT
ATTN HELEN D'ATONA
51 WEST 52ND STREET
NEW YORK, NY 10019

CECILE A GRANT
89-83 VANDERVEER ST
QUEENS VILLAGE, NY 11427

CEDE & CO
ATTN GENERAL COUNSEL
55 WATER STREET
NEW YORK, NY 10041-0004

CEDRIC E. FILKINS, JR.
19431 NE 143RD PLACE
WOODINVILLE, WA 98077

CENTERPOINT ASSOCIATES LLC
C/O EARLE I ERMAN ESQ
ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN PC
400 GALLERIA OFFICENTRE STE 444
SOUTHFIELD, MI 48034

CENTRAL MUTUAL INSURANCE COMPANY
ATTN CONNIE BILIMEK
PO BOX 353
VAN WERT, OH 45891

CESARE, DANIEL
FRANK DITO
1610 RICHMOND RD
STATEN ISLAND, NY 10304-2321

CESARE, DENISE
DECKER DECKER DITO & INTERNICOLA LLP
16101 RICHMOND ROAD
STATEN ISLAND, NY 10304

CHAD ERWIN & STATE FARM MUTUAL AUTO INSURANCE COM
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215

CHAD WASHBURN
C/O CHARLES E LAUFFER JR
821 ESE LOOP 323 STE 530
TYLER, TX 75701

CHADWICK KEVIN JAMES CHADWICK JUDITH CHADWICK
CARIMI LAW FIRM, A LAW CORPORATION
ATTN: DARRYL J. CARIMI
4407 HWY 190 E. SERVICE RD STE 100
COVINGTON, LA 70433

CHADWICK KEVIN JAMES CHADWICK JUDITH CHADWICK
CHADWICK KEVIN C/O JAMES CHADWICK
11475 LAZY LAKE DR
BATON ROUGE, LA 70818-3608

CHAIRA, ABIGAY
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

CHAIRA, BRANDON
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

CHAIRA, SERGIO
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

CHALKER, SUSAN E
1164 S GREEN RD
SOUTH EUCLID, OH 44121-3953

CHALLENGE MFG CO
DOUG BRADLEY
3079 3 MILE RD NW
WALKER, MI 49534-1323

CHAMBERS, GEORGE G
1308 KEYSTOVER TRL
CENTERVILLE, OH 45459-2414

CHAMBLISS I I I, CHARLES E
72 SOWELL ST
MOUNT PLEASANT, SC 29464-2659

CHAMPAGNE, SADE
2910 GLENWOOD ST
BEAUMONT, TX 77705-1354

CHAMPION, MAUREEN W
262 MEDITERRANEAN LN
LAWRENCEVILLE, GA 30046-6438

CHANEY GERALDINE
3626 PROVIDENCE ST
FLINT, MI 48503-7002

CHAPIN JR, LEROY A
563 SMITHFIELD PL
THE VILLAGES, FL 32162-3316

CHAPIN, PATRICIA J
563 SMITHFIELD PL
THE VILLAGES, FL 32162-3316

CHAPMAN, PATRICIA
1153 OUTRIGGER CIR
BRENTWOOD, CA 94513-5444

CHARENE L HENDERSON
725 GLENWOOD AVE
JACKSON, MI 49203-2935

CHARLES AND JOAN HASSINK
10256 SPINNAKER RUN
REMINDERVILLE, OH 44202-8109

CHARLES BLACKWELL & STATE FARM MUTUAL AUTOMOBILE
C/O ZEEHANDELAR SABATINO AND ASSOC LLC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215

CHARLES BORCSANE
29126 SHIRLEY AVE
MADISON HTS, MI 48071-2661

CHARLES C BURNS
1018 CAPISTRANO AVE
PUEBLO WEST, CO 81007

CHARLES CUNNINGHAM JR
640 DELAWARE ST APT 208
DETROIT, MI 48202-4402

CHARLES D CONSTANCE
116 WINDWALKER RD
BUENA VISTA, CO 81211-8506

CHARLES D CONSTANCE
5204 PINE HILL CIR
HOWELL, MI 48843

CHARLES FREESE
2330 LEXINGTON AVE S
APT 212
MENDOTA HTS, MN 55120

CHARLES G KAMACHOS
1050 W HURON ST
WATERFORD, MI 48328-3730

CHARLES G RECKARD AND
MARY R RECKARD JTEN
801 SUNSHINE RUN
ARNOLDS PARK, IA 51331-7528

CHARLES J HANKAMER
K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

CHARLES KNOTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

CHARLES L DAVIDSON
PO BOX 2291
HAZARD, KY 41702

CHARLES M JOHNSTON
6101 PLANTATION DR
GRAND BLANC, MI 48439-9525

CHARLES MERK
907 THOMPSON BLVD
SEDALIA, MO 65301-2240

CHARLES PETROFF
CHARLES PETROFF
6938 HUNTINGTON DR
OSCODA, MI 48750-9770

CHARLES PLACHETZKI
PO BOX 721
SUTTONS BAY, MI 49682-0721

CHARLES R DYER
7677 SALEM ROAD
LEWISBURG, OH 45338-9738

CHARLES R SPANGLER TR
CHARLES R SPANGLER TTEE UA DTD 11/01/93
FBO CHARLES R SPANGER
5967 106TH TERRACE N
PINELLAS PARK, FL 33782-2611

CHARLES SLATTERY
3130 PALM AIRE DR
ROCHESTER HILLS, MI 48309

CHARLIE WALLIS, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

CHARLOTTE A MCGARRY
1853 CAMPUS COURT
ROCHESTER HILLS, MI 48309

CHARLOTTE NELSON
19901 NORTHBROOK DRIVE
SOUTHFIELD, MI 48076

CHARLOTTE PAYNE AND JAY PAYNE
ATTN: ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER PC
205 PARK CENTRAL EAST, SUITE 511
SPRINGFIELD, MO 65906

CHASE BANK
FOR DEPOSIT TO THE ACCOUNT OF
260 JOHN R RD
F MIRZA
TROY, MI 48083-4540

CHASITY BALLINGER
ATTN:  K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

CHASITY LYNN MOORE
ATTN NEIL CHANTER
STRONG, GARNER, BAUER, PC
415 E CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 85802-3707

CHAVES JR, ANTHONY J
31 ELM ST
WESTBOROUGH, MA 01581-1625

CHAVEY, NANCY K
624 SUNSET ST
MANCHESTER, MI 48158-9566

CHEAIRS, BONNIE
272 WORCESTER PL
DETROIT, MI 48203-5224

CHEBOWSKI DONALD T
5474 HERTFORD DR
TROY, MI 48085-3235

CHECKON, MICHAEL
5 GEORGE STREET
PUTNAM, CT 06260-2105

CHELSEA PHILLIPS
TOWNSLEY LAW FIRM
3102 ENTERPISE BLVD
LAKE CHARLES, LA 70601

CHEMCLENE SITE DEFENSE GROUP
C\O LANGSAM STEVENS & MORRIS
1616 WALNUT ST STE 612
PHILADELPHIA, PA 19103-5308

CHENEY, RANDAL
8201 STATE ROUTE 34
WEEDSPORT, NY 13166-9814

CHERYL ELLERO
18825 BEDFORD DR
CLINTON TOWNSHIP, MI 48038-4969

CHERYL POORMAN
4421 E US HIGHWAY 36
MARKLEVILLE, IN 46056-9744

CHERYL STEARN
536 FRANK SHAW RD
TALLAHASSEE, FL 32312-1047

CHERYLE KLUDT
20916 JAMESTOWN AVE
LAKEVILLE, MN 55044-8693

CHEYRL LEE LEROY
1972 VIOLA VIEW COURT
LINCOLN, CA 95648

CHIANG, PHILIP
PETER GOLDSTEIN
312 W 5TH ST APT 1002
LOS ANGELES, CA 90013-1756

CHILTON, DONALD R
233 COLLEEN DR
LAS VEGAS, NV 89107-2725

CHINA PATENT AGENT HK LTD
22/F GREAT EAGLE CENTRE
23 HARBOUR ROAD
WANCHAI CHINA

CHINNOCK, ROBERT B
1555 JENSEN RANCH RD
ORCUTT, CA 93455-4530

CHLOUPEK, LINDA
2319 SHERWOOD DR APT 3
COUNCIL BLUFFS, IA 51503-1064

CHRISTEEN SAULTERS/HINTON
468 GATHER JOHNSON RD
MAGEE, MS 39111

CHRISTEN I V, WILLIAM J
28078 UNIVERSAL DR
WARREN, MI 48092-2430

CHRISTIAN ALEXANDRO JUAREZ ESQUIVEL
C/O GARCIA & MARTINEZ LLP
5211 W MILE 17 1/2 RD
EDINBURG, TX 78541-8206

CHRISTIAN AVA
CHRISTIAN, AVA
415 SHERMAN AVE APT 3B
AURORA, IL 60505-5686

CHRISTIAN SHEFFIELD
112 GOETTE TRAIL
SAVANNAH, GA 31410

CHRISTIE, JOHN D
58046 PHEASANT RDG
WASHINGTON TOWNSHIP, MI 48094-3531

CHRISTINA DEVLIN
C/O SHEIN LAW CENTER, LTD
121 S BROAD ST, 21ST FLOOR
PHILADELPHIA, PA 19107

CHRISTINA JONES
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

CHRISTINE HASSETT
5322 PENTWATER DR
HOWELL, MI 48843-6478

CHRISTINE HASSETT
5322 PENTWATER DR
HOWELL, MI 48843-6478

CHRISTINE PENNINGTON
120 LINDA DR
ROSEVILLE, CA 95678-2517

CHRISTOPHE U SUMRELL
18 ASHRIDGE WAY
SIMPSONVILLE, SC 29681

CHRISTOPHER FERNANDEZ, INDIVIDUALLY & A/N/F JEFFREY
AND MICHELLE PRYOR, INDIVIDUALLY
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST, SUITE 300
HOUSTON, TX 77006

CHRISTOPHER GIGNILLIAT
665 WADES BRANCH RD
PO BOX 314
CENTERVILLE, TN 37033-0314

CHRISTOPHER LYNCH
ATTN: ANDREW J STERN, ESQUIRE/KLINE & SPECTER
457 HADDONFIELD RD, STE 540
CHERRY HILL, NJ 08002

CHRISTOPHER PETERSON
16267 JEFFERSON STREET
OMAHA, NE 68135

CHRISTOPHER REDDICK, TERRI EUBANKS, DAVID REDDICK &
ATTN: JOHN D SLOAN, JR & M RAYMOND HATCHER
SLOAN, BAGLEY, HATCHER & PERRY LAW FIRM
101 E WHALEY ST
LONGVIEW, TX 75601

CHRISTOPHER W GIGNILLIAT
PO BOX 314
665 WAYDES BRANCH ROAD
CENTERVILLE, TN 37033-0314

CHRISTY GRESENS
3161 PRIMROSE LANE
GREEN BAY, WI 54313

CHRYSLER SALARIED EES' SAVINGS
DAVID J DEVORE
5374 BRIGHAM RD
GOODRICH, MI 48438-8904

CHU, PHILIP K
11318 N SILVER PHEASANT LOOP
TUCSON, AZ 85737-1500

CHUNG CHIT, LAU
18B TWR 5 PARC ROYALE
8 HIN TAI STR SHATIN
NT HONG KONG

CHUO SPRING CO LTD
MAKI ZAFFUTO
2600 HAPPY VALLEY RD
GLASGOW, KY 42141-9063

CICHY, TAMMY
1324 W OHIO ST
CHICAGO, IL 60642-6456

CIENKI, JOHN E
6120 LAKE WAY MEWS
NORTH RICHLAND HILLS, TX 76180-5348

CIERA SUMMER CRAWFORD
169 HADDEN CT
GASTON, SC 29053

CIMB-GK SECURITIES PTE. LTD
A/C CLIENT - TRUST
-SINGLE AGENCY ACCOUNT-
50 RAFFLES PLACE #19-00
SINGAPORE LAND TOWER ,SINGAPORE 048623

CINCINNATI BELL TELEPHONE
221 E 4TH ST
ML347-200
CINCINNATI, OH 45202

CINCINNATI SUB ZERO PRODUCTS INC
12011 MOSTELLER RD
CINCINNATI, OH 45241-1528

CINDY L WOODS
1321 2ND AVE NO
GREAT FALLS, MT 59401

CINDY PROVENSAL
4609 BARNETT ST
METAIRIE, LA 70006

CISCO SYSTEMS CAPITAL CORPORATION
LAWRENCE SCHWAB/THOMAS GAA
BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE300
PALO ALTO, CA 94306

CISZECKY, DANIEL D
712 VIA DEL SOL DR
DAVENPORT, FL 33896-6632

CITADEL BROADCASTING
ATTN: MOLLY BURT
50 JAMES E CASEY DR
BUFFALO, NY 14206

CITIBANK N A, IN ITS CAPACITY AS PAYING AGENT
388 GREENWICH ST 14TH FL
ATTENTION: GLBOAL TRANSACTION SVCS
NEW YORK, NY 10013

CITIBANK SOUTH DAKOTA NA
DBA
4740 121ST ST
URBANDALE, IA 50323

CITIZENS ENERGY GROUP
2020 N MERIDIAN STREET
INDIANAPOLIS, IN 46202

CITY ATTORNEYS OFFICE
100 N FIFTH AVE
ANN ARBOR, MI 48104

CITY MERCHANTS HIGH YIELD TRUST PLC
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2 A1AG ENGLAND

CITY OF ANN ARBOR
CITY ATTORNEY'S OFFICE
100 N FIFTH AVE
ANN ARBOR, MI 48104

CITY OF COLUMBUS
DEPARTMENT OF PUBLIC UTILITIES
910 DUBLIN ROAD
COLUMBUS, OH 43215

CITY OF DAYTON
ALLEN A KACENJAR ESQ  SQUIRE SANDERS & DEMPSEY
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114

CITY OF DAYTON
ELLIOT M SMITH, ESQ
SQUIRE, SANDERS & DEMPSEY
221 E 4TH ST
SUITE 2900
CINCINNATI, OH 45202

CITY OF DETROIT BUILDING SAFETY, ENGINEERING
C/O CITY OF DETROIT LAW DEPARTMENT
660 WOODWARD AVE, STE 1650
DETROIT, MI 48226

CITY OF JANESVILLE, WISCONSIN BY WILLIAM MULLIGAN ESC
DAVIS & KUELTHAU
C/O JANESVILLE DISPOSAL FACILITIES SUPERFUND SITES
111 E KILBOURN AVE STE 1400
MILWAUKEE, WI 53202-6613

CITY OF KOKOMO
CITY ATTORNEY'S OFFICE
100 S UNION ST
KOKOMO, IN 46901

CITY OF LOS ANGELES LOS ANGELES WORLD AIRPORTS
ATTENTION  MICHAEL TY ESQ
1 WORLD WAY
LOS ANGELES, CA 90045

CITY OF NEWPORT BEACH
ATTN: LEGAL OFFICER/BANKRUPTCY DEPT
3300 NEWPORT BLVD, PO BOX 1768
NEWPORT BEACH, CA 92658-8915

CITY OF PASADENA
100 N GARFIELD AVE
ROOM N210
PASADENA, CA 91109-7215

CITY OF RALEIGH NORTH CAROLINA
C/O THOMAS A MCCORMICK RALEIGH CITY ATTORNEY
PO BOX 590
RALEIGH, NC 27602

CITY OF SIOUX CITY
CITY TREASURER
P.O. BOX 447
SIOUX CITY, IA 51102

CITY OF TORRANCE
3031 TORRANCE BLVD
TORRANCE, CA 90503-5015

CITY OF TUCSON
C/O C HAY-MIE CHO, ASSISTANT CITY ATTORNEY
PO BOX 27210
TUCSON, AZ 85726-7210

CITY OF WAUKESHA TREASURER
C/O WAUKESHA WATER UTILITY
115 DELAFIELD ST
WAUKESHA, WI 53188

CIVIL SERVICE EMPLOYEES SAFEGUARD INS. COMPANY
RPM LAW GROUP, P.C.
DEVERA L. PETAK
244 CALIFORNIA STREET STE300
SAN FRANCISCO, CA 94111-4311

CLAIRE ECKLES
783 FOXHOUND DR
PORT ORANGE, FL 32128

CLARENCE & KATHRYN SINGMASTER TTEE
C W SINGMASTER TR U/A
DTD 01/24/2008
10880 SW DAVIES RD APT 3007
BEAVERTON, OR 97008-8057

CLARENCE PIMENTEL
41438 PELHAM COURT
FREMONT, CA 94539

CLARESSA WALLEN
2524 W MEMORIAL DR
MUNCIE, IN 47302

CLARK AUTOMOTIVE GROUP, INC
ALLAN C CLARK
744907 KIWI ST
KAILUA KONA, HI 96740-9670

CLARK MADIE
CLARK, MADIE
503 W 22ND AVE., APT A
CORDELE, GA 31015-6929

CLARK STREET DEVELOPMENT SEVEN LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT FIVE LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT LLC
ATTN: KATHLEEN KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT ONE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT SIX LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER P C
28400 NORTHWESTERN HIGH WAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT THREE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELPOMENT FOUR LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET TECHNOLOGY PARK
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER, P C
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK, ALFRED C
306 W GREEN VALLEY DR
HORSESHOE BEND, AR 72512-2708

CLARK, IAN
13516 54TH DR NE
MARYSVILLE, WA 98271-7751

CLARK, JERRY L
PO BOX 32
UNION CHURCH, MS 39668-0032

CLARK, PAUL A
1695 3 LAKES DR
TROY, MI 48085-1434

CLARK, ROBERT A
2975 ORCHARD PL
ORCHARD LAKE, MI 48324-2363

CLASS MEMBERS USDC ED CA 2:07-CV-02142
ATTN MARK L BROWN
LAKINCHAPMAN LLC
300 EVANS AVE PO BOX 229
WOOD RIVER, IL 62095

CLAUDE A DI NATALE
330 LOTHROP ROAD
GROSSE POINTE FARMS, MI 48236

CLAUDE A DI NATALE
330 LOTHROP ROAD
GROSSE POINTE FARMS, MI 48236

CLAUDE SHORT
215 CLAIRBORNE DR
DRY RIDGE, KY 41035-8568

CLAUDIA DABBIERI
C/O LYTAL, REITER, CLARK, FOUNTAIN & WILLIAMS
ATTN: JOE REITER
515 NO FLAGLER DRIVE, SUITE 1000
WEST PALM BEACH, FL 33401

CLAUDIA DEFFNER
LERCHENWEG 1
89537 GIENGEN AN DER BRENZ GERMANY

CLAUDIA HEMPHILL
104 BROOKHAVEN DR
COLUMBIA, TN 38401-8876

CLAUDIA L BANCROFT
6645  PHILLIPS RICE NE
CORTLAND, OH 44410-9631

CLAUS PEDERSEN
STOKKEDREVET 11
4700 VORDINGBORE DENMARK

CLAYTON C COLEY
516 PANORAMA DR
LAVONIA, GA 30553-4092

CLEAN HARBORS ENVIRONMENTAL SERVICES
P.O. BOX 3442
BOSTON, MA 02241-3442

CLEAN HARBORS ENVIRONMENTAL SERVICES, INC
MEMBER CAM-OR SITE EXTENDED GROUP
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST, STE 2200
MINNEAPOLIS, MN 55402

CLELAND, PATRICIA J
5897 E LAKE DR
HASLETT, MI 48840-8936

CLELIA SAPONARO
CALLE NAYRA 152
APARTADO DE CORREO 116
35120 ARGUINE GUIN (MOGAN) LAS PALMAS DE GRAN
CANARIA ESPANA

CLELIA SAPONARO
CALLE NAYRA 152
APARTADO DE CORREO 116
35120 ARGUINEGUIN (MOGAN) LAS PALMAS DE GRAN
CANARIA ESPANA

CLETUS WILDASIN
549 MCALLISTER STREET
HANOVER, PA 17331-3324

CLIFFORD J RAYMOND
31021 HUNTERS WHIP LN
FARMINGTON HILLS, MI 48331

CLIFFORD J RAYMOND
31021 HUNTERS WHIP LN
FARMINGTON HILLS, MI 48331

CLINE TERRY
CLINE, SUSAN
1609 WARWOOD AVE
WHEELING, WV 26003-7110

CLOUGH CHARLES
CLOUGH, CHARLES
574 SANTIAGO CANYON WAY
BREA, CA 92821-3543

CLOUGH HARBOUR & ASSOCIATES, LLP
C/O LEMERY GREISLER LLC
ATTN: DANIEL J. TYSON, ESQ.
50 BEAVER STREET
ALBANY, NY 12207

CLOYD, GLEN
1318 KELLEY ST
DEER LODGE, MT 59722-1413

CMWLTH OF PA DEPT OF ENVIRONMENTAL PROTECTION
MICHAEL T. FERRENCE, ASST COUNSEL
OFFICE OF CHIEF COUNSEL
2 PUBLIC SQUARE
WILKES BARRE, PA 18711

CNA HOLDINGS LLC F/K/A CNA HOLDINGS INC
(SUCCESSOR TO HOECHST CELANESE COPORATION)
PEPPER HAMILTON LLP C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

CNA HOLDINGS LLC FKA CNA HOLDINGS INC (SUCC TO HOEC
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

COASTAL COMMUNICATION INC D/B/A CENTURY TEL
DENTURYTEL C/O REX D RAINACH, APLC
3622 GOVERNMENT STREET
BATON ROUGE, LA 70806-5720

COATS III GEORGE H
3 VISTA COURT
CLAYTON, NC 27527-6615

COBB, EUGENIA
227 W 58TH ST
LOS ANGELES, CA 90037-4121

COBB, ROBERT E
47 FOREST VIEW DR
QUINCY, CA 95971-9464

CODYS TRANSPORTATION SYSTEMS LLC
DEGAN BLANCHARD & NASH
6421 PERKINS RD BLDG B
BATON ROUGE, LA 70808-6200

COHN JASON
425 CENTER ST
PITTSBURGH, PA 15221-3503

COLBERT MANUFACTURING COMPANY INC
C/O DAVID ZAGER, ATTORNEY
1125 BALBADE DR
NASHVILLE, TN 37215-4501

COLD HEADING CO, THE
21777 HOOVER RD
WARREN, MI 48089-2544

COLE, TERRY & COLE, CYNTHIA
ATTN: DANIEL T DEFEO
THE DEFEO LAW FIRM PC
924 MAIN ST
LEXINGTON, MO 64067-1343

COLEMAN GRADY
C/O DEBORAH L GORDON, ESQ
33 BLOOMFIELD HILLS PKWY STE 275
BLOOMFIELD HILLS, MI 48304-2909

COLEMAN MELINDA
142 DAVID DR APT D9
ELYRIA, OH 44035-2882

COLEMAN, LAWTON R
19296 WAYAH RD
TOPTON, NC 28781-6554

COLINS, JD
8730 SE 15TH ST
MIDWEST CITY, OK 73110-7941

COLL, EMMA
69 CENTER ST
RONKONKOMA, NY 11779-4555

COLL, EMMA
69 CENTER ST
RONKONKOMA, NY 11779-4555

COLL, EMMA
C/O SANDERS, SANDERS, BLOCK, WOYCIK, VIENER &
GROSSMAN, PC
100 HERRICKS ROAD
MINEOLA, NY 11501

COLL, EMMA
C/O SANDERS, SANDERS, BLOCK, WOYCIK, VIENER &
GROSSMAN, PC
100 HERRICKS ROAD
MINEOLA, NY 11501

COLLIER TINNIE
C/O ATTORNEYS LISTON/LANCASTER PLLC
ATTN WILLIAM LISTON
PO BOX 645
WINONA, MS 38967

COLLINS STEWART (CI) LIMITED
PO BOX 328
ST PETER PORT GUERNSEY GY1 3TY

COLLINS, ALBERT
15763 HAT AVE
SPARTA, WI 54656-8133

COLLINS, JACKIE M
18945 LAUREL DR
LIVONIA, MI 48152-4801

COLLINS, STEVEN G
18118 BUCKINGHAM AVE
BEVERLY HILLS, MI 48025-3106

COLONIAL PIPELINE COMPANY
GENERAL COUNSEL'S OFFICE
1185 SANCTUARY PARKWAY, SUITE 100
ALPHARETTA, GA 30009

COLONIAL PIPELINE COMPANY
GENERAL COUNSEL'S OFFICE
PO BOX 1624
ALPHARETTA, GA 30009

COLORITO, GORDON R
9157 POINT CHARITY DR
SAND POINT, MI 48755-9624

COLVIN, FRANK L
28862 JEFFERSON AVE
ST CLR SHORES, MI 48081-1380

COMER, BEVERLY L
1310 C ST
SANDUSKY, OH 44870-5009

COMERICA LEASING CORPORATION
BODMAN LLP
C/O COLIN T DARKE ESQ
1901 ST ANTOINE STREET 6TH FLR AT FORD FIELD
DETROIT, MI 48226

COMMERCE INSURANCE
11 GORE RD
WEBSTER, MA 01570

COMMERCIAL METALS COMPANY
ATTN: JIM AUBUCHON
PO BOX 1046
DALLAS, TX 75221

COMMERCIAL OIL SERVICES SITE GROUP
C/O DOUGLAS G. HAYNAM, GROUP COUNSEL
SHUMAKER, LOOP & KENDRICK, LLP
1000 JACKSON
TOLEDO, OH 43604

COMMONWEALTH OF KENTUCKY
C/O LARRY WILLIAMS, EX GM EMPLOYEE
2981 RIVERSIDE DR
LAKE ORION, MI 48359

COMMONWEALTH OF KENTUCKY
TRANSPORTATION CABINET
ATTN KELLY ROBERTS
200 METRO STREET
FRANKFORT, KY 40622

COMMONWEALTH REPORTING CO INC
700 LISBURN RD
CAMP HILL, PA 17011-7104

COMPUTER ASSOCIATES INTERNATIONAL, INC.
PLATINUM TECHNOLOGY INTERNATIONAL, INC.
ATTN ROBERT AUSTEN
1 CA PLZ
ISLANDIA, NY 11749-7000

CONCETTA DEROSA
15 D COLUMBUS BLVD
WHITING, NJ 08759

CONERSTONE RESEARCH
MARCELLA RAMSEY COLLECTIONS MANAGER
353 SACRAMENTO ST 23RD FL
SAN FRANCISCO, CA 94111

CONESTOGA ROVERS & ASSOC INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 8000
BUFFALO, NY 14267-0002

CONESTOGA-ROVERS & ASSOC.
P.O. BOX 8000
DEPARTMENT 406
BUFFALO, NY 14267

CONNECTICUT AUTOMOTIVE RETAILERS ASSOCIATIOIN
36 TRUMBULL ST
HARTFORD, CT 06103-2404

CONNELL EQUIPMENT LEASING COMPANY
ATT RICHARD E BARTOK
200 CONNELL DRIVE
BERKELEY HEIGHTS, NJ 07922

CONNER, LATANYA
5477 MILLERS GLEN LN
MEMPHIS, TN 38125-4163

CONNIE HOLTZAPFEL AND STATE FARM MUTUAL AUTOMOBIL
C/O ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 E BROAD ST, STE 1200
COLUMBUS, OH 43215

CONNIE W REDING
C/O ROBINSON BROG LEINWAND GREENE GENOVESE &
GLUCK P.C., LEGAL COUNSEL
ATTN: ROBERT M. SASLOFF, ESQ.
875 3RD AVE FL 9
NEW YORK, NY 10022

CONNIE W REDING
C/O WILLIAM N IVERS HARRISON & MOBERLY LLP
10 W MARKET STREET
SUITE 700
INDIANAPOLIS, IN 46024

CONNOLLY-SMITH, SUSAN
827 WINDEMERE DR
BRIGHTON, MI 48114-8779

CONRAD WILHELM
1108 ORIOLE CIR
FILLMORE, CA 93015-1601

CONSOLIDATED EDISON COMPANY OF NEW YORK INC
BANKRUPTCY GROUP
4 IRVING PLACE, ROOM 1875-S
NEW YORK, NY 10003

CONSOLIDATED RAIL CORPORATION
ATTN:  JOHN K ENRIGHT ESQ
1717 ARCH STREET 32ND FL
PHILADELPHIA, PA 19103

CONSOLIDATED RAILWAY CORPORATION, MEMBER,
CAM-OR SITE EXTENDED GROUP
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST, STE 2200
MINNEAPOLIS, MN 55402

CONSOLIDATION COAL COMPANY
C/O COHEN & GRIGSBY, PC
ATTN DANIEL M DARRAGH, ESQ
625 LIBERTY AVE
PITTSBURGH, PA 15222-3152

CONSTANCE M GEARY
36 VERANDA STREET
PORTLAND, ME 04103-5329

CONSTANCE STIDHAM
888 TOWNSHIP ROAD 53
WEST SALEM, OH 44287

CONSTANCE STIDHAM
C/O JOEL A NASH ESQ
4325 MAYFIELD RD
CLEVELAND, OH 44121

CONSTRUCTION USERS ROUNDTABLE
4100 EXECUTIVE PARK DR STE 210
CINCINNATI, OH 45241-4023

CONTITECH MGW GMBH
ACCOUNTS DEPT
A FRANZISKA HEUER, KASSELER STRABE 11
POSTFACH 1420
D 34334 HANN MUNDEN GERMANY

CONTROL-AIR INC
PO BOX 4136
BALLWIN, MO 63022-4136

CON-WAY FREIGHT INC
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

COOK, EDNA
748 NW 1ST ST
MOORE, OK 73160-2328

COOK, FREDERICK E
78 RIVER TRAIL DR
PALM COAST, FL 32137-4593

COOLEY HAROLD
COOLEY, HAROLD
68 BOBCAT BLVD
STANVILLE, KY 41659

COPPER, KALEB
AISOLA LARRY M JR
530 JUDGE PEREZ DR
STE B
CHALMETTE, LA 70043

COPPER, KATRINA D
AISOLA LARRY M JR
530 E JUDGE PEREZ DR
SUITE B
CHALMETTE, LA 70043

CORCORAN, ALLEN NICOLE
PO BOX 32
NAPLES, ME 04055-0032

CORCORAN, WILLIAM J
6013 OSAGE AVE
DOWNERS GROVE, IL 60516-2054

CORDASCO, JOANN
166 DAVEY ST APT D
BLOOMFIELD, NJ 07003-6250

CORE REALTY HOLDINGS MANAGEMENT, INC.
FBO BROOKFIELD LAKES TENANTS IN COMMON
C/O HAMMES CO.
18000 W. SARAH LANE, STE 250
BROOKFIELD, WI 53045-5842

CORKER, WILLIAM
704 S SKAGIT ST
BURLINGTON, WA 98233-2419

CORNELL SUPPLY CO
5625 ENTERPRISE BLVD
TOLEDO, OH 43612-3862

CORNELLI, DONALD A
957 INDIAN RIDGE DR
LAKE ORION, MI 48362-1574

CORNERSTONE CONTROLS INC
8525 NORTHWEST BLVD
INDIANAPOLIS, IN 46278-1384

CORNERSTONE INSURANCE
AFNI INSURANCE SERVICES
PO BOX 3068
BLOOMINGTON, IL 61702

CORRUGATED CONTAINER CORP OF SHENAN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 DEVELOPMENT LN
WINCHESTER, VA 22602-2572

COTE, JAMES D
2345 E CALLE LUSTRE
TUCSON, AZ 85718-4928

COTE, JAMES D
2345 E CALLE LUSTRE
TUCSON, AZ 85718-4928

COUNTRY FINANCIAL
PO BOX 2100
BLOOMINGTON, IL 61702

COUNTRY MUTUAL INSURANCE COMPANY AS SUBROGEE OF
C/O LAW OFFICES OF MICHAEL A POWELL, LLC
207 W JEFFERSON ST, STE 602
BLOOMINGTON, IL 61701

COUNTRY MUTUAL INSURANCE COMPANY GSO RICHARD SIM
C/O SCHNACK LAW OFFICES
510 VERMONT ST
QUINCY, IL 62301-2902

COUNTRY PREFERRED INSURANCE COMPANY AS SUBROGEE
C/O LAW OFFICES OF MICHAEL A POWELL, LLC
207 W JEFFERSON ST, STE 602
BLOOMINGTON, IL 61701

COUNTRYWALK STATE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

COUPLED PRODUCTS LLC
SCHOPF & WEISS LLP
1 S WACKER DR FL 28
CHICAGO, IL 60606-4617

COVAL, ROBERT A
9223 INDEPENDENCE WAY
FORT MYERS, FL 33913-7076

COVELL, MARY J
19613 E 9TH ST S
INDEPENDENCE, MO 64056-3088

COX, SAMANTHA
2517 BENTON BLVD
KANSAS CITY, MO 64127-4143

COYNE TERRANCE O
536 MISTY BROOK LN
ROCHESTER HILLS, MI 48307-2884

CRAGUN'S LODGE & CONFERENCE CENTER ATTN CASHIER
11000 CRAGUNS DR
BRAINERD, MN 56401-2020

CRAIG MCMILLEN
4457 WILLOW CREEK SE
WARREN, OH 44484

CRAIG PERKINS
PETER PERLMAN ESQ
388 SOUTH BROADWAY
LEXINGTON, KY 40508

CRAIG SOBOL
557 WILDFLOWER TRAIL
MYRTLE BEACH, SC 29579

CRAIG, MARY J
14321 MCCASLIN LAKE RD
LINDEN, MI 48451-9707

CRASE, VICTORIA A
2903 OLD TROY PIKE
DAYTON, OH 45404-1304

CRAWFORD, RICHARD
ARMOUR LAW FIRM
PO BOX 710
ALEXANDRIA, LA 71309-0710

CREDITO COOPERATIVO-CASSA RURALE ED ARTIGIANA DE L
CAPRIVA-SOCIETA COOPERATIVA
VIA VISINI 2 -
ATTN SANDRO LORENZUT / MAURIZIO FRANCO
34170 GORIZIA (GO) ITALIA

CREDITO EMILIANO SPA
ATTN: MR LUCA MARIANI
VIA FMILIA S PIETRO 4
42100 REGGIO EMILIA ITALY

CREW ERIC W
5355 E HIDDEN LAKE DR
EAST LANDING, MI 48823-7220

CRIBLEY, BILLY G
402 E GRAND ST
HASTINGS, MI 49058-1919

CRICKMORE ALFRED D
16324 HAVILAND BEACH DR
LINDEN, MI 48451-8653

CRIPPEN AUTO MALL INC
FRASER TEBLICOCK DAVIS & DUNLAP PC
124 W ALLEGAN ST STE 1000
LANSING, MI 48933-1736

CRIS SMITH
9095 APPLE ORCHARD
FENTON, MI 48430

CROCHET, A P
PO BOX 171
CARVILLE, LA 70721-0171

CROCI CHERYL
CROCI, CHERYL
JOEL GROSSBARTH
148 ROUTE 9W MONTE PLAZA
STONY POINT, NY 10980

CROCKER, DORIS
PO BOX 302
KOOSKIA, ID 83539-0302

CROSS, ROBERT W
310 75TH AVE N APT 8
MYRTLE BEACH, SC 29572-4205

CROSSROADS BANK F/K/A FIRST FEDERAL SAVINGS BANK OF
CROSSROADS BANK C/O TIEDE METZ & DOWNS PC
99 WEST CANAL ST
WABASH, IN 46992

CROWE FOUNDRY LIMITED
PO BOX 25010
CAMBRIDGE CANADA ON N3C 4B1 CANADA

CROWN EQUIPMENT CORPORATION
ATTN RODNEY J HINDERS
102 S WASHINGTON ST
NEW BREMEN, OH 45869

CROWN EQUIPMENT CORPORATION
LARRY KELLERMEYER
44 S WASHINGTON ST
NEW BREMEN, OH 45869

CRS SITE GROUP, FOR THE BENEFIT OF ITS MEMBERS
C/O DOUG MCWILLIAMS AND SHERRI DAHL
SQUIRE, SANDERS & DEMPSEY, LLP
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114-1304

CRUM, DOUGLAS
380 GEORGENA CURV
MONTGOMERY, AL 36105-3157

CRUMP, MARY Q
5412 CANDLEWOOD DR
NORTHPORT, AL 35473-1166

CRYSTAL BANKS
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

CRYSTAL RAVETTO A MINOR BY AND THROUGH
HER MOTHER AND GUARDIAN CAMILLE RAVETTO
C/O R LEWIS VAN BLOIS ESQ   VAN BLOIS & ASSOCIATES
7677 OAKPORT ST SUITE 565
OAKLAND, CA 94621

CRYSTAL WATER COMPANY
3288 ALPENA ST
BURTON, MI 48529-1448

CSS LLC
ATTN MITCHELL BIALEK
175 W JACKSON BLVD
SUITE 440
CHICAGO, IL 60604

CSX TRANSPORTATION
C/O PROPERTY SERVICES
500 WATER STREET J-180
JACKSONVILLE, FL 32202-4423

CSX TRANSPORTATION, INC, MEMBER, CAM-OR SITE EXTEND
C/O DENNIS REIS, BRIGGS AND MORGAN
80 SOUTH EIGHTH STREET, SUITE 2200
MINNEAPOLIS, MN 55402

CTRE NAT DE LA RECHERCHE SCIEN
74 RUE DE PARIS
RENNES FR 35000 FRANCE

CULLENS JR WILBURN A
1759 N LAPEER RD
LAPEER, MI 48448-7801

CULLENS, BRYAN D
3407 42ND ST W
BRADENTON, FL 34205

CULLENS, VIRGINIA F
PO BOX 167
BARRYTON, MI 49305-0167

CUMMINGS MEETING CONSULTANTS I
1101 N DELAWARE ST
INDIANAPOLIS, IN 46204-2529

CUMMINGS MEETING CONSULTANTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1101 N DELAWARE ST
INDIANAPOLIS, IN 46202-2529

CUMMINS CROSSPOINT LLC
3621 W MORRIS ST
PO BOX 42917
INDIANAPOLIS, IN 46242-0917

CUNNINGHAM GLENN
CUNNINGHAM, GLENN
76 WILDER STREET
HILLSIDE, NJ 07205-3029

CUNNINGHAM, AMANDA
179 HOLLY HILL DR
SOMERSET, KY 42503-5787

CUNNINGHAM, MELANIE
SWENSEN PERER & KONTOS
ONE OXFORD CENTRE - SUITE 2501
PITTSBURGH, PA 15219-1400

CUNO INCORPORATED
ATTN PATTY L E MEAGHER
C/O 3M LEGAL AFFAIRS
PO BOX 33428
ST PAUL, MN 55133-3428

CUNO INCORPORATED
ATTN PATTY MEAGHER
3M COMPANY OFFICE OF GENERAL COUNSEL
3M CENTER BUILDING 220-9E-02
ST PAUL, MN 55144-1000

CURREY, JOHN L
2506 WALLACE PATE DR
GEORGETOWN, SC 29440-7076

CURRY, MICHAEL
C/O DEBRA CURRY
994 HARTFORD AVE
AKRON, OH 44320-2740

CURT JACOBUS AS PR OF THE ESTATE OF CATHERINE ANN C
RONNIE L CROSBY ESQUIRE
PETERS MURDAUGH PARKER ELTZROTH & DETRICK PA
PO BOX 457
HAMPTON, SC 29924

CURT STONE
600 EDENBURG DRIVE
COLUMBIA, TN 38401

CURTIS PARRISH
6994 BROADWAY
1-A
MERRILLVILLE, IN 46410

CURZAN  PAUL C
5660 VIA TRENTO
GOLETA, CA 93117-1802

CUZZOCREO, ZACHARY
30 PRINDLE RD
WEST HAVEN, CT 06516-3913

CYNTHIA MURPHREE
104 S MILLWOOD RD
SILEX, MO 63377-3213

CYRIL KONDEL
12455 TELLING RD
BYRON, MI 48418-9028

D & M CONTRACTING CO
PO BOX 362
RANDOLPH, OH 44265-0362

D & M REAL ESTATE LLC
NELSON LEVINE DELUCA & HORST LLC
457 HADDONFIELD RD STE 710
CHERRY HILL, NJ 08002-2201

D M DAVIES & J L DAVIES CO-TTEE
DONALD M. DAVIES REVOCABLE TRUST
U/A DTD 09/27/2001
142 W PASEO DEL CHINO
GREEN VALLEY, AZ 85614-3756

D RENFROE TAYLOR
TOD ACCOUNT
134 SINCLAIR CIRCLE, SE
EATONTON, GA 31024-7629

D. A. STUART COMPANY
C/O EUGENE CARLINE
HOUGHTON INTERNATIONAL
MADISON & VAN BUREN AVE.
PO BOX 930
VALLEY FORGE, PA 19482

DACY DENKINS
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

DAILEY, C LYNNE
13914 FRENCH PARK
HELOTES, TX 78023-4522

DAITCH ELAINE
DAITCH, ELAINE
9910 SAHARA DRIVE
OKLAHOMA CITY, OK 73162

DALE & BARBARA BRISTOL
1902 E CANYON WREN WAY
GREEN VALLEY, AZ 85614

DALE B BRISTOL
1902 E CANYON WREN WAY
GREEN VALLEY, AZ 85614

DALE BLANCHARD
RICHARD G. PERQUE, LLC
700 CAMP STREET
NEW ORLEANS, LA 70130

DALE E VANDERBUR
C/O WILLIAM N IVERS
HARRISON & MOBERLY, LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

DALE E VANDERBUR
ROBINSON BROG LEINWAND
875 3RD AVE FL 9
ATTN ROBERT M SASLOFF
NEW YORK, NY 10022

DALE EARNHARDT INC
C/O THE SEAPORT GROUP, LLC
360 MADISON AVENUE, 22ND FLOOR
NEW YORK, NY 10017

DALE SPIRNAK
207 MAPLEDALE DR
MUNHALL, PA 15120-2927

DALE SPIRNAK
C/O COREY J SACCA, ESQ
BONONI & BONINI, PC
20 N PENNSYLVANIA AVE STE 201
GREENSBURG, PA 15601

DALE U DAFLER
804 REDWOOD DR
EATON, OH 45320-9347

DALE YOUNG
6363 PADDOCK LN
SAGINAW, MI 48603-2736

DALE, GLADYS I
7310 W MORRIS ST
INDIANAPOLIS, IN 46231-1355

DALE, GLADYS I
C/O GLADYS I DALE
6862 WALNUT BEND ROAD
INDIANAPOLIS, IN 46254

DALLAS STIEGELMEYER AND DARLIENE STIEGELMEYER TTEI
FBO STIEGELMEYER LIVING TRUST U/A/D 09/05/91
3316 CABRINI LN
GIG HARBOR, WA 98335-7625

DAMES CHEVROLET INC C/O GILBERT P HIGH JR ESQ
HIGH SWARTZ LLP
C/O GILBERT P HIGH JR ESQUIRE
40 EAST AIRY STREET
NORRISTOWN, PA 19404

DANA BODARY
841 BOUTELL DR
GRAND BLANC, MI 48439

DANA HOLDING CORPORATION AND ITS SUBSIDIARIES AND A
ATTN LISA WURSTER
3939 TECHNOLOGY DRIVE
MAUMEE, OH 43537

DANA HOLDING CORPORATION AND ITS SUBSIDIARIES AND A
C/O PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ATTN ALAN KORNBERG
1285 AVE OF THE AMERICAS
NEW YORK, NY 10019

DANIEL BOYER
1826 N HOLLISTER RD
OVID, MI 48866-9618

DANIEL BUTLER
124 S GRAHAM ST
PITTSBURGH, PA 15206

DANIEL CISZECKY
712 VIA DEL SOL DR
DAVENPORT, FL 33896-6632

DANIEL D ALBEE
29555 CASTLE CREEK LN
ESCONDIDO, CA 92026

DANIEL DONAR
10889 RIDGE VIEW TRAIL
FENTON, MI 48430

DANIEL J EISENBEIS
175 INGLEWOOD CT
LINDEN, MI 48451

DANIEL KAAKE
G9428 WEBSTER RD
CLIO, MI 48420

DANIEL KEVIN EUGENE
321 WOODSON ST
APT 35
SALISBURY, NC 28144-3248

DANIEL L LAUER
110 W BERRY ST
SUITE 1700
FORT WAYNE, IN 46802

DANIEL LAVOIE
555 CANAL ST
APT # 1505
MANCHESTER, NH 03101

DANIEL MALLOY
60 BROOKSIDE LANE
PALM COAST, FL 32137

DANIEL P FINUCANE
PO BOX 101
LOUISVILLE, IL 62858

DANIEL PLOUFFE
70 FONTANA LN
GROSSE POINTE SHORES, MI 48236-1505

DANIEL SOBECKI
44290 SATURN DRIVE
STERLING HEIGHTS, MI 48314

DANIEL VOGEL ADMINISTRATOR
AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THI
ATTN  THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07044

DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THI
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE, STE 350
EAST HANOVER, NJ 07936

DANIEL WHEELER
8733 THENDARA BLVD
CLARKSTON, MI 48348

DANIEL, PATRICIA D
8852 ASBURY PARK
DETROIT, MI 48228-2006

DANIELLE DUDLEY
613 NOAH A JAMES DR
HAMMOND, LA 70403-4502

DANIELLY, JOHNNY
2027 POPE RD
ROBERTA, GA 31078-6541

DANIELS MOTORS, INC.
ELIZABETH WINSTON
670 AUTOMOTIVE DR
COLORADO SPRINGS, CO 80905-7347

DANIELS MOTORS, INC.
JAMES T FLYNN - ATTORNEY & AGENT
111 SOUTH TEJON #202
COLORADO SPRINGS, CO 80903

DANIELS, ALICE E
212 STORCH ST
SAGINAW, MI 48602-3044

DANIELS, JOHN H
3066 LAKEVIEW RD
SHREVEPORT, LA 71107-5614

DANIELS, JOHN H
3066 LAKEVIEW RD
SHREVEPORT, LA 71107-5614

DANTE, DONALD
47058 ROCKWOOD DR
MACOMB, MI 48044-5413

DANVELDHUIZEN TASHA
2211 310TH ST
ROCK VALLEY, IA 51247-7528

DARLENE H ANDERSON
CGM IRA CUSTODIAN
2512 CANYON CREEK DRIVE
RICHARDSON, TX 75080-2106

DARLENE INGRASSIA
357 DUMBARTON BOULEVARD
RICHMOND HEIGHTS, OH 44143

DARLENE THERY
4062 HEATHERMOOR DRIVE
SAGINAW, MI 48603

DARLENE ZSCHERNITZ
N4142 LARSONS AVE
NIELLSVILLE, WI 54456

DARNELL, JANET M
10581 CREEKTREE LN
FISHERS, IN 46038-6501

DARREL HETZLER
3748 N. LAKE SHORE DR.
JAMESTOWN, OH 45335

DARRELL & JANET RILEY
PO BOX 75272
CHARLESTON, WV 25375

DARRYL J DELEONARDIS
5775 S HIGHWAY A1A
MELBOURNE BEACH, FL 32951-3311

DARYL BREZEE
2839 ISLAND POINT DR.
METAMORA, MI 48455

DARYL TAYLOR
DARYL TAYLOR
5706 EDGAR HOLT DR
FLINT, MI 48505

DASCHKE, ARTHUR C
3779 SUMMIT RIDGE DR
ROCHESTER HILLS, MI 48306-2969

DASILVA, MICHAEL
STATE FARM INS
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

DAUGHERTY, JAMES E
614 HEATHERWOOD CT
NOBLESVILLE, IN 46062-9175

DAVID A FRANKEL
529 OLD GREEN BAY RD
GLENCOE, IL 60022

DAVID A MURPHREE
104 S MILLWOOD RD
SILEX, MO 63377-3213

DAVID A POTTER JR TTEE
MORGAN STANLEY / SMITH BARNEY
DAVID A POTTER SR TRUST U/A DTD 08/10/1990
28078 GRAVEL HILL RD
MILLSBORO, DE 19966-3953

DAVID A RAMOS
270 RUSSO DR
CANFIELD, OH 44406-9679

DAVID ALDORFER
876 NORTHGATE RD
ROCHESTER, MI 48306-2514

DAVID AND BERNADETTE CHACON
C/O T THOMAS METIER, ESQ
METIER LAW FIRM, LLC
4828 S COLLEGE AVE
FORT COLLINS, CO 80525

DAVID AND KATHY GRINSTEAD
835 GLADDEN RD
COLUMBUS, OH 43212

DAVID ARY
175 COPPERFIELD DR
DAYTON, OH 45415-1264

DAVID BARAN
2607 KENWOOD AVE
JANESVILLE, WI 53545

DAVID BAYLIS
180 BRISCOE BLVD
WATERFORD, MI 48327-2502

DAVID BENEFIEL
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

DAVID BENEFIEL
ROBINSON BROG LEINWAND LOCAL COUNSEL
ATTN ROBERT M SASLOFF
875 3RD AVE FL 9
NEW YORK, NY 10022

DAVID BROWN
1699 HUBBARD RD
MONROE, MI 48161-9533

DAVID CADWALLADER
516 N COLLEGE STREET
LINCOLN, IL 62656

DAVID D PADGETT
ATTN ROBERT M SASLOFF ESQ
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC
875 3RD AVE FL 9
NEW YORK, NY 10022

DAVID D PADGETT
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST SUITE 700
INDIANAPOLIS, IN 46024

DAVID DARLING
9049 ANDREW DR.
BRIGHTON, MI 48114

DAVID DURRANT
3164 DANBURY DR W
JANESVILLE, WI 53546-8826

DAVID G RICKETT
1914 RIDGEWOOD DR
COLUMBIA, MS 39429-2644

DAVID GEIST
26435 POTOMAC DRIVE
SUN CITY, CA 92586

DAVID HAVERCAMP
1446 CHARLES ST
ESSEXVILLE, MI 48732

DAVID HILLIARD
23 RAILROAD AVE
MANHEIM, PA 17545

DAVID HOLLEMAN
TOD DTD 01/10/2008
17601 MAPLE
LANSING, IL 60438-2006

DAVID HOWELL
55233 LORDONA LN
SHELBY TWP, MI 48315-1073

DAVID HOWELL
55233 LORDONA LN
SHELBY TWP, MI 48315-1073

DAVID J JOSEPH COMPANY
BROKERAGE SERVICES DIVISION
PO BOX 632960
CINCINNATI, OH 45263-2960

DAVID J JOSEPH COMPANY
MICHAEL CARR, DIRECTOR CREDIT
300 PIKE STREET
CINCINNATI, OH 45202

DAVID JACOBS
6899 CHILDSDALE
ROCKFORD, MI 49341

DAVID KANSTOROOM
ATTN: J. KENT EMISON
LANGDON & EMISON
PO BOX 220, 911 MAIN ST
LEXINGTON, MO 64067

DAVID LAMB
1848 WEST STATE ROUTE 122
LEBANON, OH 45036

DAVID LILES
2904 S. BRENTWOOD COURT
INDEPENDENCE, MO 64055

DAVID M AMENDOLA
127 NEW DOVER AVENUE
COLONIA, NJ 07067-2457

DAVID M FAHRENKAMP
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

DAVID MCLAUGHLIN
C/O LISA OLEKSY ESQ
55 PUBLIC SQUARE STE 1575
CLEVELAND, OH 44113

DAVID MURPHREE
104 S MILLWOOD RD
SILEX, MO 63377-3213

DAVID N DAY
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FL
HOUSTON, TX 77019

DAVID PANDISCIO
827 LENOX ST
ATHOL, MA 01331

DAVID Q DAY ADMINISTRATOR OF THE ESTATE OF STEPHANI
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

DAVID Q DAY NEXT FRIEND OF RICHARD BERNARD MEYERS
THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

DAVID RADKE
1067 GULICK RD
HASLETT, MI 48840

DAVID RICKETT
1914 RIDGEWOOD DRIVE
COLUMBIA, MS 39429-2644

DAVID SCHEIBE
634 HURON
ROMEOVILLE, IL 60446-1284

DAVID SCHRODER
741 S. VINE STREET
HINSDALE, IL 60521

DAVID STRIPLIN
813 WHEELING AVE
KANSAS CITY, MO 64125

DAVID TOBABEN
2346 KRONNER RD
COLUMBUS, MI 48063-3404

DAVID TURNER
2210 KERRI LYNN LANE
KOKOMO, IN 46902

DAVID VALLEY
5271 PARVIEW DR
CLARKSTON, MI 48346-2809

DAVID VICTOR GOLDEN
3333 S DURANGO AVE #6
LOS ANGELES, CA 90034-8528

DAVID VOLPE
240 BERRY GLEN CT
ALPHARETTA, GA 30022

DAVIDS CEMETERY ASSOCIATION
RETIREMENT TRUST
FBO ERIC WATNE
324 BRYDON ROAD
KETTERING, OH 45419-1703

DAVIS & GILBERT LLP
ATTN: MILES BAUM
1740 BROADWAY
NEW YORK, NY 10019

DAVIS III, BOYDEN E
7898 BEAVER RD
SAINT CHARLES, MI 48655-8634

DAVIS JENNIFER
ATTN JOHN W DEGRAVELLES
C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP
618 MAIN STREET
BATON ROUGE, LA 70808

DAVIS WILLIAM
ATTN JOHN W DEGRAVELLES
C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP
618 MAIN STREET
BATON ROUGE, LA 70801

DAVIS WRIGHT TREMAINE LLP
C/O GUS KRINGEN
1201 THIRD AVENUE STE 2200
SEATTLE, WA 98101-3045

DAVIS, DEEDEE
713 SUNSET DR
VISTA, CA 92081-6823

DAVIS, DEEDEE
ATTN ROBERT D SHOECRAFT ESQ
1230 COLUMBIA ST #1140
SAN DIEGO, CA 92101

DAVIS, J A
150 S WOODLAND TRL
DOUBLE OAK, TX 75077-8257

DAVIS, JOSEPHENINE
1207 OAKWOOD DR
YAZOO CITY, MS 39194-2957

DAVIS, JUANITA
1011 ALAMEDA AVE
YOUNGSTOWN, OH 44510-1205

DAVIS, ROBERT C
GOLDSTEIN\\, VESPI & VAZQUEZ
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, ROGER
DAVIS, TARA
6431 WESTFALL RD SW
LANCASTER, OH 43130-9218

DAVIS, TED D
10545 SW 158TH PL
MIAMI, FL 33196-3191

DAVIS, TONI HOLLOWAY
CALLAWAY NEVILLE & BRINSON
PO BOX 667
CLAXTON, GA 30417-0667

DAWN KINSEY AS SURVIVING PARENT & NEXT BEST FRIEND (
ATTN  THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CTR DR STE 475
BIRMINGHAM, AL 35242

DAWN M SACCO AND MOTORISTS MUTUAL INSURANCE COMI
ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET STE 1200
COLUMBUS, OH 43215

DAWSON, GEORGE C
745 SW ROBINHOOD DR
DALLAS, OR 97338-1839

DAWSON, GEORGE C
STEPHEN T TWEET ATTORNEY FOR CREDITOR
PO BOX 968
SALEM, OR 97308

DAY PITNEY LLP
242 TRUMBLL STREET
HARTFORD, CT 06103

DAY, PAUL H
7922 JENNIFER LN
BROWNSBURG, IN 46112-8599

DAYNA L UNDERWOOD
6900 E 576 RD
CATOOSA, OK 74015-6541

DAYTON H HERRON
63676 RANCH VILLAGE DRIVE
BEND, OR 97701

DAYTON POWER & LIGHT CO OH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 740598
CINCINNATI, OH 45274-0598

DAYTON POWER AND LIGHT COMPANY
1065 WOODMAN DRIVE
DAYTON, OH 45432

DAYTONA INTERNATIONAL SPEEDWAY LLC
C/O LAWRENCE W BIGUS
STINSON MORRISION HECKER LLP
10975 BENSON, STE 550
OVERLAND PARK, KS 66210

DCG & T
FBO WANDA R SUPPLE/IRA
WANDA R SUPPLE
2424 SOUTHERN OAK ST
THE VILLAGES, FL 32162-2640

DE LAGE LANDEN FINANCIAL SERVICES, INC.
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

DE WETTER, ARTHUR P
14440 COVE CREEK CT
SHELBY TOWNSHIP, MI 48315-4312

DEACON INDUSTRIAL SUPPLY CO IN
7 E COMMONS BLVD
NEW CASTLE, DE 19720-1734

DEALER EQUIPMENT SERVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 406798
ATLANTA, GA 30384-6798

DEAN DEWALD
3170 44TH ST SE
DAWSON, ND 58428

DEAN, CONRAD A
642 N RIVERSIDE AVE
SAINT CLAIR, MI 48079-5416

DEAN, CONRAD A
642 N RIVERSIDE AVE
SAINT CLAIR, MI 48079-5416

DEANNA RAMONA ROBINSON
1104 CHICAGO AVE
BENTON HARBOR, MI 49022

DEARBORN REFINING SITE CUSTOMERS PRP GROUP
C/O BRIAN D FIGOT
STEPHEN M LANDAU PC
30100 TELEGRAPH RD  STE 428
BINGHAM FARMS, MI 48025-4564

DEARDURFF, JEFF
6876 ROAD 163 W
LIBERTY, OH 43357

DEBBIE MERRITT
PO BOX 31922
ROCHESTER, NY 14624

DEBOLT, MAXINE
HC60 BOX 307
NEW MARTINSVILLE, WV 26155

DEBORAH A RYKACZEWSKI
242 ABERDEEN AVE
DAYTON, OH 45419

DEBRA CARDINAL MC GOVERN
1018 SPRINGFIELD AVE.
NEW PROVIDENCE, NJ 07974-2447

DEBRA DAY ASHWORTH & JONATHAN SHAW ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

DEBRA HAWKINS
PO BOX 9
ROSEVILLE, MI 48066-0009

DEBRA MCCOLE
807 W TRENTON AVE
MORRISVILLE, PA 19067-3516

DEBRA WOODSON
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

DEBUHR, ALFRED P
8211 DUNHAM RD
DOWNERS GROVE, IL 60516-4709

DECKER, DALE
6744 ESTES AVE NW
MAPLE LAKE, MN 55358-2807

DEFINA ESQUIVEL
C/O GARCIA & MARTINEZ LLP
5211 W MILE 17 1/2 RD
EDINBURG, TX 78541-8206

DEFINA ESQUIVEL AS HEIR TO THE ESTATE OF DENISSE ELEI
GARCIA & MARTINEZ LLP
5211 W MILE 17 1/2 RD
EDINBURG, TX 78541-8205

DEIBEL, LAUREN
655 WILLIVEE DR
DECATUR, GA 30033-5408

DEIMEL, GEORGE W
BOSWELL TUCKER & BREWSTER
PO BOX 798
BRYANT, AR 72089-0798

DEKALB COUNTY
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

DEKKO TECHNOLOGIES INC
2505 DEKKO DR
GARRETT, IN 46738-1886

DEL NORTE CHEVROLET-OLDS CO AND LARRY ALLEN
C/O LOWELL F SUTHERLAND ESQ
1443 W MAIN ST
EL CENTRO, CA 92243

DELICIA CANTU INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOESCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

DELMARVA POWER
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 13609
PHILADELPHIA, PA 19101-3609

DELMARVA POWER
C/O PEPCO HOLDINGS, INC
5 COLLINS DR SUITE 2133
CARNEYS POINT, NJ 08069

DELORES J. BERARDI
128 WESTERN AVE
#2
DOWNINGTOWN, PA 19335-2578

DELPHI AUTOMOTIVE SYSTEMS LLC
ATTN JOHN D SHEEHAN
5725 DELPHI DR
TROY, MI 48098-2815

DELTA COLLEGE CORPORATE SERVICES
CASHIERS OFFICE # B-111
1961 DELTA ROAD
UNIVERSITY CENTER, MI 48710-0001

DELTA TECH INC
1655 CENTURY CORNERS PKWY
EUCLID, OH 44132-3321

DELTEK, INC
13880 DULLES CORNER LANE
HERNDON, VA 20171

DEMAESTRI, NORMAN R
1112 IROQUOIS AVE
NAPERVILLE, IL 60563-9317

DEMASEK, ALAN G
40318 PRITTS CT
CLINTON TOWNSHIP, MI 48038-4129

DEMASSI CADILLAC CO INC
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE BAIN GILFILLAN ET AL
5 BECKER FARM ROAD
ROSELAND, NJ 07068

DEMASSI ENTERPRISES
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE BAIN GILFILLAN ET AL
5 BECKER FARM ROAD
ROSELAND, NJ 07068

DEMAYER, BARBARA J
14321 MCCASLIN LAKE RD
LINDEN, MI 48451-9707

DEMETER SHERRI
1370 SANIBEL LN
GULF BREEZE, FL 32563-2585

DEMOCRAT & CHRONICLE
CREDIT MANAGER
55 EXCHANGE BLVD
ROCHESTER, NY 14614-2001

DEMPSEY, NADINE E
APT 560
7885 GORDON COURT
GLEN BURNIE, MD 21060-6201

DENAPOLI, PHILIP
C/O E. STEVEN YONOVER
ATTN: STEVEN YONOVER
1416 TECHNY RD
NORTHBROOK, IL 60062-5447

DENIS RUIZ DE ARCAUTE
AV. DES AMANDIERS 5
1080 BRUSSEL BELGIUM

DENISE CECE-YORK
C/O BRENDEN P. LEYDON, ESQ.
TOOHER WOCL & LEYDON LLC
80 4TH STREET
STAMFORD, CT 06905

DENISE GEAGAN
3199 PALM AIRE DR
ROCHESTER HILLS, MI 48309-1046

DENISE HIPPLER & STATE FARM MUTUAL AUTOMOBILE INSU
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

DENISE STEIN
802 COTTON RIDGE DR
PEARL, MS 39208

DENNIS BELTRAMO
5754 KLETTNER
ST CLAIRE, MI 48079

DENNIS BROWN
115 FAIRWAY DR
OLNEY, TX 76374-2328

DENNIS J DESCHRYVER & DIANE M
DESCHRYVER CO-TTEES OF THE DENNIS &
DIANE DESCHRYVER TR UAD 8/24/2001
610 GRANT STREET
BOYNE CITY, MI 49712-1332

DENNIS KIRKLEN
C/O LAW OFFICES OF RYAN AND ASSOCIATES
8072 WARNER AVENUE
HUNTINGTON BEACH, CA 92647

DENNIS LASANEN
247 BLANCHARD DR
DEFIANCE, OH 43512-3463

DENNIS M O'DELL
49 WOODSON BED RESORT
BRONSTON, KY 42518

DENNIS M O'DELL
49 WOODSON BEND RESORT
BRONSTON, KY 42518

DENNIS MILLER &
RONDA MILLER JT WROS
1449 S SHORE CT
BARRINGTON, IL 60010-3539

DENNIS RENNER
214 N FULTON ST
VAN WERT, OH 45891

DENNIS ROBERTS
1618 CROW CREEK DR
GRANBURY, TX 76049

DENNIS WHETSTONE
11646 NEW HAVEN DR
SPRING HILL, FL 34609

DENNY, RALPH L
4821 KYSER RD
LOWELL, MI 49331-9274

DENOON, JUDITH J
1112 S VALLEY RD
OLATHE, KS 66061-3966

DENT NELL
C/O LAW OFFICE SCOTT E COMBS
27780 NORI RD SUITE 105
NOVI, MI 48377-3427

DENVER FIRE DEPARTMENT
C/O MACHOL & JOHANNES LLC
DOMINION PLAZA SUITE 800 NORTH
600 SEVENTEENTH STREET
DENVER, CO 80202-5442

DENVER WATER CO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 173343
DENVER, CO 80217-3343

DEORNELLAS JR MANUEL
24095 HESSDALE RD
ALMA, KS 66401-8039

DEORNELLAS, KAREN M
24095 HESSDALE RD
ALMA, KS 66401-8039

DEPARTMENT OF WATER AND POWER,CITY OF LOS ANGELES
ATTN: BANKRUPTCY
PO BOX 51111
LOS ANGELES, CA 90051-5700

DEREK ROGERS
ERIC G ZAJAC ESQ
ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FL
PHILADELPHIA, PA 19103

DERICO, CARRIE
10916 INSPIRATION DR
ACTON, IN 46259-7699

DEROOS, WILLIAM STEVEN
127 N M-37
HASTINGS, MI 49058-9740

DESIDERIO GARCIA BARBOZA, SURVIVING SPOUSE OF
MARIA ISAIAS MARTINEZ CEPEDA, DECEASED
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

DESTINY MUJICA A/N/F OF JACE AND JADEN MUJICA
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BOULEVARD SUITE 800
HOUSTON, TX 77056

DESTINY MUJICA, WRONGFUL DEATH BENEFICIARY OF JESUS
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BOULEVARD SUITE 800
HOUSTON, TX 77056

DETREX CORPORATION
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

DETROIT BOILER CO
2931 BEAUFAIT ST
DETROIT, MI 48207-3401

DETROIT TEST/WARREN
27485 GEORGE MERRELLI DR
WARREN, MI 48092-2761

DETROIT WATER & SEWERAGE DEPARTMENT
735 RANDOLPH ST 4TH FLOOR
DETROIT, MI 48226-2850

DEUTSCHE BANK
THEOR-HEUSS-ALLEE 70
FRANKFURT A.M. 60262 GERMANY

DEUTSCHE BANK S P A
ATTN MR ANDREA CASTALDI
PIAZZA DEL CALENDARIO 7
20126 MILANO ITALY

DEVON B LAPIERRE
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

DEVON MAESTRI
CLAIM #APV000778825
GRANGE INSURANCE
PO BOX 1218
COLUMBUS, OH 43216

DEVRIES, SHERYL
320 SUMMIT ST APT 212
SARANAC, MI 48881-9526

DEXTER, CLARKE E
2140 S ADAMS ST
DENVER, CO 80210-4902

DIALOG CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 532007
ATLANTA, GA 30353-2007

DIAMOND, RICHARD/ PROGRESSIVE GULF INSURANCE CO
C/O MCELROY THOMAS M PA
PO BOX 1450
TUPELO, MS 38802-1450

DIANA ISMOND
C/O KENNETH G EGAN LAW OFFICE
1111 E LOHMAN AVE
LAS CRUCES, NM 88001

DIANA L BURRUS
251 S 500 E
VALPARAISO, IN 46383-7914

DIANA WHITE
158 SPRINGS EAST ROAD
LINCOLNTON, NC 28092

DIANA WOOD
14287 E QUINN CIR
AURORA, CO 80015-1250

DIANE J KAVALAR
400 WILSON AVENUE
CLAWSON, MI 48017-1735

DIANE L TRUTTMANN
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

DIANE SANDELL
305 S PRAIRIE AVE  APT C
POLO, IL 61064-1952

DIANNA GOODEN CUSS
RT 6 BOX 61
FAIRMONT, WV 26554

DIANNA JURASOVICH
9431 W BELOIT RD
APT 308
MILWAUKEE, WI 53227

DICHTEL, RICHARD H
48576 JEROME DR
SHELBY TOWNSHIP, MI 48315-4046

DICKINSON, BRENDA
2000 WESTBOROUGH DR
APT 1103
KATY, TX 77449-3284

DICKINSON, DOROTHY M
64 COUNTY ROAD 700
WEST SALEM, OH 44287-9198

DICKINSON, LAWRENCE S
1704 CHAMBERWOOD CT
WAXHAW, NC 28173-6700

DICKSON, JOHN C
39684 DUN ROVIN DR
NORTHVILLE, MI 48168-4301

DIEMER, FELICIA, INDV & AS SPECIAL ADMIN OF THE ESTATE
BOSWELL TUCKER & BREWSTER
PO BOX 798
BRYANT, AR 72089-0798

DIGIACOMO, LORA
5225 N BEACON DR
YOUNGSTOWN, OH 44515-4068

DILKS, DEBORAH
5327 HERMAN RD
CLAREMONT, NC 28610-9444

DILLINGHAM & MURPHY, LLP
225 BUSH ST, 6TH FLOOR
SAN FRANCISCO, CA 94104-4222

DILLON JOSEPH L
129 WILDERNESS CAY
NAPLES, FL 34114-9618

DILLON NORINE E
129 WILDERNESS CAY
NAPLES, FL 34114-9618

DILLON, JOSEPH L
129 WILDERNESS CAY
NAPLES, FL 34114-9618

DIMERCURIO, MELISSA
DAVIS SAPERSTEIN & SALOMON PC
375 CEDAR LN
TEANECK, NJ 07666-3433

DINATALE ALBERT D
12260 DOLLAR LAKE DR
FENTON, MI 48430-9731

DINATALE, ALBERT D
12260 DOLLAR LAKE DR
FENTON, MI 48430-9731

DINNIGAN, ROBERT
LIPSIG SHAPEY MANUS & MOVERMAN
40 FULTON ST FL 25
NEW YORK, NY 10038-5075

DIONNE BEST, AR MANAGER
CHRISTOPHER W PEER ESQ
HAHN LOESER & PARKS LLP
200 PUBLIC SQUARE SUITE 2800
CLEVELAND, OH 44114-2316

DIRECT A/S/O DAISY LIZARDI
C/O RK WHITE
750 OLD HICKORY BLVD 2-230
BRENTWOOD, TN 37027

DIRECT GENERAL INS A/S/O WILLIAM KANE
PRAXIS CONSULTING, INC
A/S/O DIRECT GENERAL, 1181183
PO BOX 5
MUNCIE, IN 47308

DIRECTED ELECTRONICS
1 VIPER WAY
VISTA, CA 92081

DIRK FISCHER
HICKESWINKEL 52
52525 HEINSBERG -GERMANY

DISCOVER MEDIAWORKS INC
5236 STATE HIGHWAY 70 W
EAGLE RIVER, WI 54521-9341

DISCOVER MEDIAWORKS INC
DISCOVER MEDIAWORKS INC
C/O GINA M OZELIE, ATTY
10140 N PORT WASHINGTON RD
MEQUON, WI 53092

DIXON, LANIKA H
3510 IVY CREST WAY
BUFORD, GA 30519-1474

DIXON, LANIKA H
C/O THE LAW OFFICES OF ROBERT C.D. MCDONALD P.C.
ATTORNEY AT LAW
6045 ATLANTIC BOULEVARD
NORCROSS, GA 30071

DLA PIPER LLP (US)
C/O RICHARD M KREMEN
THE MARBURY BUILDING
6225 SMITH AVE
BALTIMORE, MD 21209-3600

DOBY VEREEN JOHNSON A/N/F D V J
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

DOBY VEREEN JOHNSON AS REPRESENTATIVE OF
THE ESTATE OF BRITTANY JOHNSON DECEASED
ATTN BRANTLEY W WHITE, SISCO WHITE HOELSCHER &
BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

DOBY VEREEN JOHNSON INDIVIDUALLY
ATTN BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

DODDO MICHAEL
DODDO, LYNNE
902 2ND AVE
ELIZABETH, NJ 07201-2702

DOE B
RASNER BRUCE
WATERFIELD TOWER
18881 VON KARMAN AVENUE SUITE 920
IRVINE, CA 92612

DOE C
RASNER BRUCE
WATERFIELD TOWER
18881 VON KARMAN AVENUE SUITE 920
IRVINE, CA 92612

DOE, A
RASNER, BRUCE
WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920
IRVINE, CA 92612

DOEGE, SHARON
1004 EVANS ST
NEENAH, WI 54956-3919

DOLORES OCONNELL
8394 JEFFERSON CT.
WARREN, MI 48093

DOMAS, LAWRENCE
206 CHARLESTON LN
MC CORMICK, SC 29835-2940

DOMESTIC UNIFIORM LINEN SUPPLY CO INC
ATTN M COLTON
30555 NORTHWESTERN HIGHWAY SUITE 300
ATTN M COLTON
FARMINGTON HILLS, MI 48334

DOMINICK DIMERCURIO JR
ATTN MARC SAPERSTEIN ESQ
DAVIS SAPERSTEIN & SALMON PC
375 CEDAR LANE
TEANECK, NJ 07666-3432

DON ALLEN CHEVROLET, INC.
ATT: DAVID KING VOELKER
1151 FREEPORT RD
PITTSBURGH, PA 15238-3103

DON BENSON
20TH FLOOR 901 ST. LOUIS ST.
SPRINGFIELD, MO 65806

DON NESTER CHEVROLET INC
424 E FEDERAL HIGHWAY
ROSCOMMON, MI 48653

DON ST JOHN
325 FRONT #173
EVANSTON, WY 82930

DONAHUE LAW GROUP, P S C
410 SOUTH MAIN STREET
SOMERSET, KY 42501

DONAL J STEWARD
37 BEAR CREEK DR
WENTZVILLE, MO 63385

DONAL J STEWARD
37 BEAR CREEK DR
WENTZVILLE, MO 63385

DONAL J STEWARD
37 BEAR CREEK DR
WENTZVILLE, MO 63385

DONALD B MAKELIM
4675 LANCELOT CT
GLADWIN, MI 48624-8229

DONALD BOGNER
6353 DEWEY RD
MADISON, OH 44057

DONALD BUCKNER
1143 ANGELICA ST
BOWLING GREEN, KY 42104

DONALD BULLOCK
DONALD BULLOCK
2525 WOODS EDGE DRIVE
MADISON, IN 47250

DONALD D. CAMPBELL
PO BOX 1653
BIRMINGHAM, MI 48012

DONALD DAVIS
5291 RAVENNA RD
NEWTON FALLS, OH 44444-9440

DONALD F BARROWS AND
MARY C BARROWS JTWROS
10351 SOUTH HIGH MEADOWS COURT
TRAVERSE CITY, MI 49684-7675

DONALD GRAVES
N-3841 16 MILE LAKE ROAD
MUNISING, MI 49862

DONALD GRIFFIN
805 MAPLE RD.
ORTONVILLE, MI 48462

DONALD HUFF
14955 FARMBROOK DR
PLYMOUTH, MI 48170-2745

DONALD K ROBINETTE
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

DONALD KALFAYAN
PO BOX 78
14330 N BEAR RD
PARADISE, MI 49768-9607

DONALD KAUFMAN
2105 CRIDER ROAD
MANSFIELD, OH 44903

DONALD KELLOGG
3401 PONDEROSA DRIVE
RIDGWAY, CO 81432

DONALD KOZAK
2504 DEWES LN
NAPERVILLE, IL 60564-8474

DONALD M PFANNES
1032 EDDIE DR
AUBURN, MI 48611

DONALD M PFANNES
1032 EDDIE DR
AUBURN, MI 48611

DONALD MERRILL
5 ALTON COURT
NEWARK, DE 19711-7614

DONALD MERRILL
5 ALTON COURT
NEWARK, DE 19711

DONALD PETERSON
6824 FAIRVIEW RD
YOUNGSTOWN, OH 44515

DONALD R WILSON TTEE
U/A DTD 02-11-1999
DONALD R WILSON LIV TR
200 W HAMILTON CIR
BATTLE CREEK, MI 49015-4017

DONALD S KYKENDALL
809 MARSHALL ROAD
ROCHESTER, NY 14624-4761

DONALD S SCHENE
4010 ROCKYMOUND DR
WENTZVILLE, MO 63385

DONALD S SCHENE
4010 ROCKYMOUND DR
WENTZVILLE, MO 63385

DONALD S SCHENE
4010 ROOKY MOUND DR
WENTZVILLE, MO 63385

DONALD SHEA
47603 SCENIC CIRCLE DR S
CANTON, MI 48188-1971

DONALD SHERMAN
PO BOX 491
HORTONVILLE, MI 48462

DONALD W. WINTER
6690 WELLSDALE CT
WASHINGTON, MI 40984

DONALD WREN
ATTN: LYNN JOHNSON
SHAMBERG, JOHNSON & BERGMAN
2600 GRAND BLVD, STE 550
KANSAS CITY, MO 64108

DONALD WRIGHT
6395 JASON LN
CENTERVILLE, OH 45459-2546

DONALDSON COMPNAY, INC.
1400 W 94TH ST
BLOOMINGTON, MN 55431-2301

DONLD HARVEY
C/O CHARLES E LAUFFER JR
821 ESE LOOP 323 STE 530
TYLER, TX 75701

DONN GLANDER
20728 WICKS LN
GROSSE POINTE WOODS, MI 48236-1426

DONNA BUNCH ET AL
C/O LAW OFFICE OF RICHARD HAY
P O BOX 1124
SOMERSET, KY 42502

DONNA LEE CETTEI, ESQ.
501 GRAISBURY AVE
HADDONFIELD, NJ 08033-3050

DONNA SWEET
1028 GRETCHEN LANE
GRAND LEDGE, MI 48837

DONNA TURNER
1741 FM 450 N
HALLSVILLE, TX 75650

DONNA WOOD
175 SAWMILL ST
VIDOR, TX 77662-8205

DONNELLEY, RR & SONS CO
26899 NORTHWESTERN HWY STE 111
SOUTHFIELD, MI 48033-8419

DONNIE RAY DUNCAN
17403 W BAJADA DR
SURPRISE, AZ 85387

DONOVAN LEE ROBINSON
2079 EAST STATE RD 42
MOORESVILLE, IN 46158

DONTEL HODGES
5211 WEST CONGRESS
CHICAGO, IL 60644-4827

DOOR QUEST
KRAUS STEVEN G LAW OFFICES OF
122 MOUNT BETHEL RD
WARREN, NJ 07059-5127

DORALEE CONNOLLY
PO BOX 1948
PAYSON, AZ 85547

DORI DWIGHT
9277 FLOYD PIKE
DUGSPUR, VA 24325

DORIS BRISCOE THE ESTATE OF LEONARD BRISCOE
FRANK P HERNANDEZ
716 WAYNE ST
DALLAS, TX 75223

DORIS HAUSER
8 WAGTAIL LANE
W YARMOUTH, MA 02673-2628

DORIS POWLEDGE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
2075 ANTOINE DR
HOUSTON, TX 77055

DORIS SMITH
14405 RUSSELL
OVERLAND PARK, KS 66223

DOROTHY DICKINSON
64 COUNTY ROAD 700
WEST SALEM, OH 44287-9198

DOROTHY JOHANNES
530 COUNTY RD 3401
BULLARD, TX 75757

DOROTHY KING
5705 SKYLINE DR
SEVEN HILLS, OH 44131-1952

DOROTHY M HARRINGTON
BRUCE W HARRINGTON CO-
255 MAYER RD # 342M
FRANKENMUTH, MI 48734-1853

DOROTHY MCMURRAY
2948 US ROUTE 35 E
W ALEXANDRIA, OH 45381-9305

DOROTHY TAM & SHERRY ARYANPUR
DOROTHY M. TAM & SHERRY J ARYANPUR JT TEN
1510 HYLAND DR
STORM LAKE, IA 50588-2816

DOROTHY TEDFORD
3434 SOCKWELL BLVD
GREENVILLE, TX 75401-2449

DOUG AND PAT GENTRY
501 N FLORENCE ST SUITE 101
CASA GRANDE, AZ 85122

DOUG JAMES, DON JAMES & CORNELIA JAMES
E.TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

DOUGLAS B FOSTER
1338 RT9
SPOFFORD, NH 03462

DOUGLAS DAVIS
96 COOK DRIVE
CHARLESTON, WV 25314

DOUGLAS DORMAN
2790 PINEBROOK DR
ARNOLD, MO 63010

DOUGLAS DUFOUR DEC'D
KAESKE LAW FIRM
1301 W 25TH ST STE 406
AUSTIN, TX 78705

DOUGLAS J SCHWARTZ AND MOTORISTS MUTUAL INSURANC
ZEEHANDELAR SABITINO & ASSOCIATES LLC
471 EAST BROAD STREET STE 1200
COLUMBUS, OH 43215

DOUGLAS JOHN HERBERGER
7547 MOORGAE POINT WAY
NAPLES, FL 34113-5106

DOUGLAS L. MCKAY
63175 W CHARLESTON DR
WASHINGTON, MI 48095

DOUGLAS PREMO
31 RIVERSIDE PKWY
MASSENA, NY 13662-1704

DOUGLAS STERETT
40679 VILLAGEWOOD RD
NOVI, MI 48375

DOUGLAS THOMPSON
1703 BARRETT AVE
ROYAL OAK, MI 48067

DOUGLAS WING
32100 JEFFERSON
ST CLAIR SHORES, MI 48082

DOWNER ROBERT A
189 COMANCHE DR
OCEANPORT, NJ 07757-1763

DOYLE CARMACK
276 S TUCSON CIR
AURORA, CO 80012-1327

DOYLE SARAH
DOYLE, SARAH
3100 NE 49TH ST APT 808
FT LAUDERDALE, FL 33308-4933

DOYLE TYRONE
DOYLE, DORIS
PO BOX 12850
ALEXANDRIA, LA 71315-2850

DPH HOLDINGS CORP AND ITS SUBSIDIARIES AND AFFILIATES
C/O DPH HOLDINGS CORP
ATTN: JOHN BROOKS
5725 DELPHI DRIVE
TROY, MI 48098

DPL ENERGY RESOURCES OH
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1065 WOODMAN DR
DAYTON, OH 45432-1423

DR ANTHONY M GIAMMARINO  IRA
FCC AS CUSTODIAN
PO BOX 5
PRT JEFFERSON, NY 11777-0005

DR HORST SCHLAUSCH & RENATE SCHLAUSCH
RINGSTRASSE 29
D-35614 ASSLAR

DR MEYER R BONCHEK
2530 BUCKHURST DR
BEACHWOOD, OH 44122-1669

DR. KHURSHID CHANNAH MD
CGM IRA CUSTODIAN
20 EAST 9TH STREET APT. 14-O
NEW YORK, NY 10003-5944

DRAGSTRA, LORIE
193 130TH AVE
EDGERTON, MN 56128-3613

DRAHER, STANFORD R
1836 DALEY DR
REESE, MI 48757-9231

DRAYS, DENISE
MILLER & OGORCHOCK SC
1110 N OLD WORLD 3RD ST STE 505
MILWAUKEE, WI 53203-1118

DREW ECKL & FARNHAM LLP
TPINYAN,/DREW ECKL & FARNHAM, LLP
880 W PEACHTREE STREET NW
ATLANTA, GA 30309

DREYER, DENNIS E
2618 LAKESHORE DR
FENNVILLE, MI 49408-8649

DROZD, JOHN Z
7718 HAYENGA LN
DARIEN, IL 60561-4520

DTE ENERGY COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

DTE MORAINE LLC DTE ENERGY SERVICES INC
C/O CONTRARIAN CAPITAL TRADE CLAIMS L.P.
411 WEST PUTNAM AVE
SUITE 225
GREENWICH, CT 06830

DTE PONTIAC NORTH, LLC
C/O CONTRARIAN FUNDS LLC
411 WEST PUTNAM AVENUE
SUITE 225
GREENWICH, CT 06830

DUANE K DYE
1165 RIVER FOREST DR
SAGINAW, MI 48638

DUANE KUCHAPSKY
1392 LINVILLE DR
WATERFORD, MI 48328-1231

DUANE MARINE STEERING COMMITTEE (ON BEHALF OF DUAN
C/O NORMAN W BERSTEIN ESQ
NW BERNSTEIN & ASSOCIATES LLC
800 WESTCHESTER AVE N319
RYE BROOK, NY 10573

DUANE MORRIS LLP
C/O LAUREN LONERGAN TAYLOR ESQUIRE
30 SOUTH 17TH ST
PHILADELPHIA, PA 19103-4196

DUGAN, PATRICK
PO BOX 644
HARLEM, MT 59526-0644

DUKE ENERGY CAROLINAS
PO BOX 1006
EC03T
CHARLOTTE, NC 28201

DUKE ENERGY INDIANA
1000 E MAIN ST
PLAINFIELD, IN 46168

DUKE ENERGY OHIO
139 E 4TH ST
CINCINNATI, OH 45201

DUMAS, MONICA
344 SARATOGA AVE
BROOKLYN, NY 11233-4608

DUNCAN EQUIPMENT COMPANY DBA DUNCAN INDUSTRIAL S
DUNCAN INDUSTRIAL SOLUTIONS
3450 S MACARTHUR BLVD
OKLAHOMA CITY, OK 73179

DUNCAN SUPPLY CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 441280
INDIANAPOLIS, IN 46244-1280

DUNCAN, BENJAMIN
207 S 4TH ST
EASLEY, SC 29640-2925

DUNCAN, TERESA / MOUNTAIN LAUREL ASSURANCE
ATTN MCELROY THOMAS M PA
PO BOX 1450
TUPELO, MS 38802-1450

DUNN AMBER
DUNN, AMBER
1721 N SEPULVEDA BLVD
MANHATTAN BEACH, CA 90266-5014

DUPLESSIS PONTIAC-BUICK-GMC TRUCK, INC.
RONALD DUPLESSIS
2522 S BURNSIDE AVE
GONZALES, LA 70737-4647

DUQUESNE LIGHT COMPANY
C/O BERNSTEIN LAW FIRM
ATTN PETER J ASHCROFT
SUITE 2200, GULF TOWER
PITTSBURGH, PA 15219

DURETTE, SIGNORA
1619 N ROCHEBLAVE ST
NEW ORLEANS, LA 70119-2527

DURHAM RUSSELL A
29 LONESOME OAK DR
ROCHESTER, MI 48306-2830

DURHAM RUSSELL A
4536 BELFAST DR
NEW PORT RICHEY, FL 34652-4919

DURHAM, RUSSELL A
29 LONESOME OAK DR
ROCHESTER, MI 48306-2830

DURKIN EQUIPMENT COMPANY
2383 CHAFFEE DR
SAINT LOUIS, MO 63146-3306

DURWOOD HALL
1045 SADDLECREEK PKWY
BIRMINGHAM, AL 35242-6212

DUSENBERY, ROBERT F
212 ANTEBELLUM CT
RIVERDALE, GA 30274-4058

DUSTIN GARRETT
29 LATHAM RD
NOTTINGHAM, PA 19362-9503

DUVAL MOTORCARS OF GAINESVILLE INC
DBA DUVAL MOTORCARS
4000 N MAIN S
GAINESVILLE, FL 32609-1401

DWAYNE MAYTON
C/O DENNIS O'DEA
SFS LAW GROUP
6729 FAIRVIEW ROAD SUITE C
CHARLOTTE, NC 28210

DWYER INSTRUMENTS INC
PO BOX 373
102 HWY 212
MICHIGAN CITY, IN 46360-1956

DWYER, JULIANA H
BURKE MAHONEY & WISE
161 NORTH CLARK STREET
CHICAGO, IL 60601-3206

DWYER, MARK
C/O BURKE MAHONEY & WISE
161 NORTH CLARK STREET
CHICAGO, IL 60601-3206

DXP ENTERPRISES INC
7272 PINEMONT
HOUSTON, TX 77040

DYER RENTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
465 W NORTH SERVICE RD
WRIGHT CITY, MO 63390

DYGLIESHA MCMILLAN
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

DYKEMA GOSSETT PLLC
C/O JANET GREULICH
400 RENAISSANCE CTR
DETROIT, MI 48243-1502

DYNAMITE LANDSCAPING CO
5460 GATEWOOD DR
STERLING HEIGHTS, MI 48310-2224

E I DUPONT DE NEMOURS AND COMPANY
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

E PATRICIA GREENWOOD
1308 COPPERWOOD DRIVE
OSPREY, FL 34229

EADY, JOHN
400 HILLCREST CT
IRVING, TX 75062-6957

EAGLE PICHER CORPORATION
WOLVERINE ADVANCED MATERIALS LLC
5850 MERCURY DRIVE
ATTN: COLLEEN HITCHENS
DEARBORN, MI 48126

EALY, FRANCIS
DOWDY & COCKERHAM
PO BOX 30
MAGNOLIA, MS 39652-0030

EARHARDT, DIANE
613 GREEN EAGERS DRIVE
DOLON, IA 52333

EARL B LEWIS JR.
4668 RAIDERS RIDGE CT
LITHONIA, GA 30038-3605

EARL B LEWIS JR.
C/O THE LAW OFFICES OF ROBERT CD MCDONALD PC
ATTORNEY AT LAW
6045 ATLANTIC BOULEVARD
NORCROSS, GA 30071

EARL REDD
16005 TEMPLAR CIR
SOUTHFIELD, MI 48075-3031

EARL W GINGAS
48547 VALLEY FORGE DR
MACOMB, MI 48044

EARNESTINE STARKS AS GUARDIAN & CONSERVATOR
OF LASHUNDRA STARKS
C/O K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

EASLEY, LASHAUN
6454 PARK CENTRAL WAY APT C
INDIANAPOLIS, IN 46260-4524

EASON, ELDON R
2006 STAFFORD DR
ARLINGTON, TX 76012-1837

EAST BAY MUNICIPAL DISTRICT
ATTN ANITA DICKEY
MS42
375 11TH ST
OAKLAND, CA 94607-4246

EAST LIND HEAT TREAT INC EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
32045 DEQUINDRE RD
MADISON HEIGHTS, MI 48071-1521

EAST SIDE GAS CO INC
5010 N POST RD
LAWRENCE, IN 46226-4118

EATON DUANE J
EATON, DUANE J
C/O FELT & FIELDS PC
805 E MAIN ST
PINCKNEY, MI 48169-8147

EAVES, LINDA J
13185 SAM HILL LN
FENTON, MI 48430-9548

EBEH, JOHNNIE M
113 ELM LN
TAMPA, FL 33610-9359

ECKARDT- OUTTHAUB, MARTIN
SCHARNHORSTSTR. 183
28211 BREMEN GERMANY

EDBLER, DENISE
2032 DELAWARE RD
WAUKEGAN, IL 60087-4616

EDCOR DATA SERVICES CORP
ATTENTION: ROBERT ROCHESTER
888 ENTERPRISE DR
PONTIAC, MI 48341-3167

EDDIE HUNT ADM. EST. GALA DEAN HUNT
DAVID HARRIS
SICO WHITE HOELSCHER & BRAUGH
802 N. CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

EDEN ELKINS, A MINOR
C/O SCOTT R MELTON (P34435) ATTORNEY
50 MONORE AVE NW SUITE 700W
GRAND RAPIDS, MI 49503-2653

EDGAR TREVINO JR
GARCIA & MARTINEZ LLP
5211 W MILE 17 1/2 RD
EDINBURG, TX 78541-8206

EDGAR WAYNE LEAR, ET AL
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

EDGEWATER SITE ADMINISTRATIVE GROUP
ATTN  PAUL G MCCUSKER ESQ
C/O MCCUSKER ANSELM ROSEN AND CARVELLI
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EDISON METUCHEN ORTHOPAEDIC GROUP
10 PARSONAGE ROAD, SUITE 500
EDISON, NJ 08837

EDNA SELLITTI
661 NE WAS MYRTLE WY
JENSEN BCH, FL 34957

EDNA TAYLOR
5044 GRIFTON HUGO RD
GRIFTON, NC 28530-8354

EDNER CESAIRE AS PR OF E/0 MILDA CESAIRE
TIM MURPHY OF LYTAL, REITER, CLARK, FOUNTAY &
WILLIAMS
515 NO FLAGLER DRIVE SUITE 1000
WEST PALM BEACH, FL 33401

EDSCHA ROOF SYSTEMS MEXICO SA DE CV
C/O MARK DENNY
622 BAY POINTE DRIVE
OXFORD, MI 48371

EDSCHA ROOF SYSTEMS MEXICO SA DE CV
JUAN SALGADO ALMAZON #106
SAN PEDRO TOTOLTEPEC
TOLUCA EDO DE MEXICO, CP 50226

EDUARDO AND ANGGIE MEDELLIN, ET AL
E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

EDWARD A GOLDMAN
MURIEL GOLDMAN TTEE
U/A/D 08/24/00
FBO GOLDMAN LIVING TRUST
77A WINTHROP ROAD
MONROE TOWNSHIP, NJ 08831-6690

EDWARD CORBETT
351 MAINSAIL DR
HAMPTON, VA 23664-2207

EDWARD DEWES
4472 E CR 650 N
BAINBRIDGE, IN 46105

EDWARD HEALEY
1980 CHALMERS DR W
ROCHESTER HILLS, MI 48309

EDWARD HUNTER
3200 CANFIELD RD #306
YOUNGSTOWN, OH 44511

EDWARD KAPS
16403 E ASHBROOK DR
FOUNTAIN HILLS, AZ 85268

EDWARD L PAULY
7809 RIDER RD
IMLAY CITY, MI 48444

EDWARD MATCHETT
MARK SMITH
WEIR BOWEN LLP
10320 102 AVE NW
EDMONTON AB CANADA T5J 4A1

EDWARD MERTZ
30600 N PIMA RD
#115
SCOTTSDALE, AZ 85266-1856

EDWARD PODRASKY
3605 KIRCHOFF ROAD
ROLLING MEADOWS, IL 60008

EDWARD R ANIKEWICH
35570 JEFFERS CT
HARRISON TWP, MI 48045

EDWARD R ANIKEWICH
35570 JEFFERS CT
HARRISON TWP, MI 48045

EDWARD R ANIKEWICH
35570 JEFFERS CT
HARRISON TWP, MI 48045

EDWARD R AZIZ JR
143 S KNIGHT LN
CAMDEN, DE 19934-4534

EDWARD R BARRON
1 LONGFELLOW PL APT 3218
BOSTON, MA 02114

EDWARD WILLIAMSON
1814 KENNEDY DR
WICKLIFFE, OH 44092-1616

EDWARDS JAMES
19515 NORTHROP ST
DETROIT, MI 48219-1800

EDWARDS, APRIL
PO BOX 256
COURTLAND, MS 38620-0256

EDWIN AGOSTO
THE LAW FIRM OF RAY & ASSOCIATES
445 PARK AVE 10TH FL
NEW YORK, NY 10022

EDWIN POWELL
4400 PEBBLE POND DR
CHARLOTTE, NC 28226

EFREN NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO,WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

EGGE GILBERT
834 SHAWNEE AVE
LAFAYETTE, IN 47905-1456

EGIDIO GROSSI
501 HARVEST LN
FRANKENMUTH, MI 48731

EIBLE JR, VINCENT J
1375 BLUE WATER DR
FENTON, MI 48430-1101

EISENHAUER, MICHELE
SNYDER & DORER LAW OFFICE OF
214 SENATE AVE STE 600
CAMP HILL, PA 17011-2382

EKLADYOUS, ISIS G
4226 TYLER RD
SHELBY TWP, MI 48316-1156

ELAINE CHOSED
1704 MEGARGEE ST
PHILADELPHIA, PA 19152-1804

ELAINE K STREDNEY
3154 DEER TRL UNIT D
CORTLAND, OH 44410-9273

ELBA MALDONADO & REY MALDONADO
5712 20TH AVE S
TAMPA, FL 33619

ELBERT H HEARD
985 LAPOINT RD
LINN CREEK, MO 65052

ELBERT HEARD
985 LAPOINT RD
LINN CREEK, MO 65052-2010

ELEANOR ZALIN
CGM IRA CUSTODIAN
5814 GRAVES AVE
ENCINO, CA 91316-1443

ELECTRO MOTIVE DIESEL INC
C/O MCLACHLAN RISSMAN & DOLL
676 N MICHIGAN AVE
SUITE 2800
ATTN THOMAS W RISSMAN
CHICAGO, IL 60611

ELECTRO MOTIVE DIESEL, INC.
C/O MR. T. GERALD DAVIS, JR.
CORPORATE COUNSEL & SECRETARY
9301 W. 55TH STREET
LAGRANGE, IL 60525

ELIGIO MARTINEZ AS ADMINISTRATOR OF THE ESTATES OF J
JOHN C ESCAMILLA
WATTS GUERRA CRAFT, LLP
BBVA COMPASS BANK BUILDING
2314 WEST UNIVERSITY DRIVE SUITE 220
EDINBURG, TX 78539

ELI'S LANDSCAPING & DESIGN, INC AND MOTORISTS MUTUAL
ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

ELITE COUNTERTOPS LLC
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

ELIZABETH ARCHER
4901 HIDDEN PINES CT
MIDLAND, MI 48640

ELIZABETH J JOHNSON TTEE F/T
JOHNSON REVOCABLE INTERVIVOS TRUST
DTD 11-14-95
108 RIDGEWOOD WAY
OAKLAND, CA 94611-1314

ELIZABETH KELLY
2751 PALM AIRE DR. S.
APT. 207
POMPANO BEACH, FL 33069-4261

ELIZABETH O BARBOUR (IRA)
FCC AS CUSTODIAN
58 WHITE BIRCH COURT
LUMBERTON, NJ 08048-3426

ELIZABETH O'CONNELL
151 OLD FARM RD
BASKING RIDGE, NJ 07920

ELIZABETH O'CONNELL
151 OLD FARM ROAD
BASKING RIDGE, NJ 07920-3313

ELIZABETH STILER WEST
1415 CADENCE COURT
LOUISVILLE, KY 40222

ELJAH DAY
12 NEWTON ST.
BUFFALO, NY 14212

ELJER MANUFACTURING COMPANY INC C/O
REXNORD ZURN HOLDINGS INC
C/O REED SMITH LLP - LOUIS NAUGLE, ESQUIRE
REED SMITH CENTRE
225 FIFTH AVENUE
PITTSBURGH, PA 15222

ELLEGAN, REBECCA
14545 BAMMELL N HOUSTN RD
HOUSTON, TX 77014-1133

ELLEN GOLDMAN
FINDETT REAL ESTATE CORPORATION
PO BOX 960
SAINT CHARLES, MO 63302

ELLEN MUZZIN
57449 NICHOLAS DR
WASHINGTON TWP, MI 48094-3159

ELLEN ZIVITZ
1220 EAST 34TH ST
BROOKLYN, NY 11210

ELLERBE, EDNA & ELLERBE, CRAWFORD
332 MOSES DR
DARLINGTON, SC 29532

ELLERSLIE GRAHAM
139 PRESTON AVE
MERIDEN, CT 06450-4815

ELLIOTT, DARLENE K
5770 ONSTED HWY
ONSTED, MI 49265-8501

ELLIS, DANNY
290 SYCAMORE ST
BUFFALO, NY 14204-1501

ELSIE MAE & RAY LEWIS
NATIONWIDE
C/O GOODWIN LAW FIRM LLC
3100 DEVINE ST
COLUMBIA, SC 29205

ELTON G PIERSON
140 GIGI LN
LOUDON, TN 37774

ELVERA JONES
4352 QUAIL STREET
WHEATRIDGE, CO 80033-2550

ELY, JEFFREY S
6899 N WILLIAMS RD
SAINT JOHNS, MI 48879-8401

EMMITT W POE
5127 MAIN ST.
MAYSLICK, KY 41055

EMORY JANICE M
7821 HAYMARKET LN
RALEIGH, NC 27615-5447

ENCOMPASS INSURANCE COMPANY
CLAIM #Z4034154 ELLIOT
ATTN: DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ENCOMPASS INSURANCE COMPANY AMERICA
CLAIM Z4042005 STORANDT
ATTN: DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ENCOMPASS INSURANCE COMPANY CLAIM #Z4028089 RICK S
ENCOMPASS INSURANCE COMPANY
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ENCOMPASS INSURANCE COMPANY CLAIM 24034379
-ANDREA SPRINGER
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ENCOMPASS INSURANCE COMPANY CLAIM#Z 4043442 JOHN
ENCOMPASS INSURANCE COMPANY
ATTN  DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ENCORE ENVIRONMENTAL CONSORTIUM
P.O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214-0066

ENDECA TECHNOLOGIES INC
ENDECA TECHNOLOGIES INC
101 MAIN STREET SUITE 1400
CAMBRIDGE, MA 02142

ENDRES THOMAS E
4294 DOMINION BLVD
BRIGHTON, MI 48114

ENERGETICS INDUSTRIAL DISTRIBU
2229 BELOIT AVE
JANESVILLE, WI 53546-3022

ENGINE CONTROL & MONITORING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 40
LOS ALTOS, CA 94023-0040

ENGINE CONTROL & MONITORING
C/O BLUE HERON SPECIAL SITUATIONS FUND 1
C/O BLUE HERON MICRO OPPORTUNITIES FUND
ATTN: CLAIMS PROCESSING DEPT.
P.O. BOX 14610
SURFSIDE BEACH, SC 29587

ENGINEERING MANAGEMENT INC ATTN JAMES R CAMPBELL
1500 ARDMORE BLVD STE 502
PITTSBURGH, PA 15221-4468

ENGINEERING TECHNOLOGY ASSOC INC
1133 E MAPLE RD STE 200
TROY, MI 48083-2853

ENGLAND, CHERYL
717 CLEVET SPRINGS RD
HAYDEN, AL 35079-6848

ENGLE EARL E
244 ENGLEWOOD DR
HENDERSONVILLE, NC 28739-7429

ENRIQUEZ, RICARDO
1035 PAWNEE TRI
GRANDBURY, TX 76048-7521

ENSIGN, JANET T
809 BEULAH CT
GLADWIN, MI 48624-8303

ENSR CORPORATION
PO BOX 31863
LTR 6-14-01 JA
HARTFORD, CT 06150-1863

ENTERPRISE HOLDINGS INC (F/K/A ENTERPRISE RENT A CAR
ATTN THOMAS P LAFFEY
600 CORPORATE PARK DRIVE
ST LOUIS, MO 63105

ENTERPRISE HOLDINGS INC (F/K/A ENTERPRISE RENT A CAR
PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ATTN ALAN W KORNERG & JONATHAN T KOEVARY
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064

ENVIRON INTERNATIONAL CORPORATION
214 CARNEGIE CENTER
PRINCETON, NJ 08540-6237

ENVIRON INTERNATIONAL CORPORATION
P.O. BOX 8500-1980
PHILADELPHIA, PA 19178-1980

ENVIRONMENTAL CONSERVATION & CHEMICAL
CORPORATION SITE TRUST FUND
C/O N W BERNSTEIN & ASSOCIATES LLC
ATTN NORMAN W BERNSTEIN, ESQ
800 WESTCHESTER AVE, N319
RYE BROOK, NY 10573

ENVIRONMENTAL MANAGER
WACKER CHEMICAL CORPORATION
3301 SUTTON ROAD
ADRIAN, MI 49221

ENVIRONMENTAL PROFILES INC
ATTN: JOHN W SPENCER
8805 COLUMBIA 100 PARKWAY SUITE 100
COLUMBIA, MD 21045

ENVIRONMENTAL TESTING CORPORATION
ROBINSON WATERS & O'DORISIO PC
ATTN: ANTHONY L LEFFERT
1099 18TH ST, STE 2600
DENVER, CO 80202

EPIDOC LLC
DR ROBERT MORGAN
241 MAGNOLIA LAKE RD
AIKEN, SC 29803

EQ THE ENVIRONMENTAL QUALITY C0
36255 MICHIGAN AVE
WAYNE, MI 48184-1652

EQUITABLE GAS COMP PA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 371820
PITTSBURGH, PA 15250-7820

ERDMAN, DARYL
4436 S 65TH ST
GREENFIELD, WI 53220-3420

ERIBERTO NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

ERIC A KHARIBIAN
12907 ANDREW DR
HIGHLAND, IL 62249-2820

ERIE INSURANCE
PO BOX 605
MURRYSVILLE, PA 15668

ERIE INSURANCE CO
LOIS A BURTON
PO BOX 598
PARKERSBURG, WV 26102

ERIE INSURANCE EXCHANGE AS SUBROGEE OF MAXINE ROS
C/O ELIZABETH D SNOVER ESQ
JOHNSON DUFFLE STEWART & WELDNER
301 MARKET STREET
PO BOX 109
LEMOYNE, PA 17043-0109

ERIE INSURANCE GROUP
301 COMMONWEALTH DRIVE
WARRENDALE, PA 15086

ERNEST & MAGDA KATZ TTEES
2612 WEST ST APT 4D
BROOKLYN, NY 11223-6439

ERNEST & MAGDA KATZ TTEES
REV. TR. AGEE. OF ERNEST KATZ
ERNEST KATZ DTD 5/16/95
2612 WEST ST APT 4D
BROOKLYN, NY 11223-6439

ERNEST BIRCH JR
305 RANCH DR
MANCHESTER, MO 63011

ERNEST HURRELL
603 GARY AVENUE
WHEATON, IL 60187

ERNEST HURRELL
603 N. GARY AVENUE
WHEATON, IL 60187

ERNESTINE SILVERMAN
1640 MORNINGSIDE TRACE
MARIETTA, GA 30062-2055

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
VITTORIO MANNA
ERSEL SIM S P A
11 PIAZZA SOLFENNO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
BENEFICIAL OWNER VITTORIO MANNA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
ERSEL SIM S P A
C/O JOHN E JURELLER JR   KLESTADT & WINTER, LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERSEL SIM FOR USE OF AND ON BEHALF OF ITS ACCOUNTHO
ERSEL SIM S P A
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FL

ERSEL SIM FOR USE OF AND ON BEHALF OF ITS ACCOUNTHO
OWNER VITTORIO MANNA
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM S P A
KLEDSTADT & WINTERS LLP
ATTN JOHN E JURELLER JR
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERWIN BREMERMANN IRA
FCC AS CUSTODIAN
1519 WAKEFIELD AVE
THOUSAND OAKS, CA 91360-3542

ERWIN SEGERER
STOCKERHOLZ STR 10
88048 FRIEDRICHSHAFEN GERMANY

ESA FBO ALEXA L DORF
ATTN ALEXA L DORF
PERSHING LLC AS CUSTODIAN ESA R/I IMICHAEL DORF
6531 E MOUNTAIN SHADOWS PLACE
TUCSON, AZ 85750-0709

ESCUE LINZY
4700 BIRGEHEATH RD
KERNERSVILLE, NC 27284-8864

ESKRIDGE, RALPH
PO BOX 9733
KANSAS CITY, MO 64134-0733

ESLEY SMARTT
715 W BUNDY AVE
FLINT, MI 48505-1970

ESMERALDA RAMIREZ
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

ESPINOZA, ENRIQUE
1060 MADISON CHASE APT 5
WEST PALM BEACH, FL 33411-3284

ESPOSITO ELISABETH
ESPOSITO, ELISABETH
228 AMBASSADOR LN
GREENUP, KY 41144-6634

ESSEX, KAREN K
4265 N STATE RD
ALMA, MI 48801-9316

ESSLER ELTON
C/O LAW OFFICES OF BYRNES CRAIG T
1500 ROSECRANS AVE STE 500
MANHATTAN BEACH, CA 90266-3771

ESTA PERDUE
715 S PORTLAND ST
BRYAN, OH 43506-2060

ESTATE OF ALEX GARCIA
BRIAN J PANISH ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD SUITE 700
LOS ANGELES, CA 90025

ESTATE OF ALYSSA DRAZEN DECEASED THROUGH ITS
PERSONAL REP CONNIE ROBBINS
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
145 MIDDLE ST, STE 111
LAKE MARY, FL 32746

ESTATE OF ARLYN EUGENE DARBY
RALPH E CHAPMAN ATTORNEY FOR CREDITOR
PO BOX 428
CLARKSDALE, MS 38614-0428

ESTATE OF BORIS AVERBUKH (VLADIMIR AVERNUKH PERSON
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALTIMORE, MD 21201

ESTATE OF BRENT NOBBE, A DISABLED ADULT
C/O SEAPORT V LLC
ATTN: GENERAL COUNSEL
C/O THE SEAPORT GROUP, LLC
360 MADISON AVENUE, 22ND FLOOR
NEW YORK, NY 10017

ESTATE OF CANDELARIA SILLAS
MORENO BECERRA & CASILLAS PLC
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

ESTATE OF FREDDIE BANKS
RITA BANKS, PERSONAL REPRESENTATIVE
C/O JERRY W LAUGHLIN
100 SOUTH MAIN ST
GREENEVILLE, TN 37743

ESTATE OF FREDERICK JENSEN
ATTN JAYSON E BLAKE
THE MILLER LAW FIRM P C
950 W UNIVERSITY STE 300
ROCHESTER, MI 48307

ESTATE OF JESUS MUJICA
ATTN: MONICA VAUGHAN
HOUSSIERE DURANT & HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056

ESTATE OF JOHN R BARTLO OR B LYNN BARTLO
SURVIVING SPOUSE OF JOHN R BARTLO
1456 TORI PINES CT
CANFIELD, OH 44406

ESTATE OF JOSEFINA NAVARRETE
C/O MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056

ESTATE OF KENNETH REYNOLDS
SANDRA REYNOLDS EXECUTRIX
21 - PINE HURST CIRCLE
ANNANDALE, NJ 08801-1655

ESTATE OF LAVERNE R WOLFE DECEASED THROUGH ITS
CO-EXECUTORS THOMAS AND TERRY DUCKWORTH
ATTN: TARAS S RUDNITSKY ESQ
145 MIDDLE ST, STE 111
LAKE MARY, FL 32746

ESTATE OF MICHAEL GREEN BY HIS EXECUTOR STEVEN NEV
C/O LAW OFFICE OF BENJAMIN M DELVENTO PC
ATTN MAURICE J DONOVAN ESQ
70 SOUTH ORANGE AVENUE, SUITE 150
LIVINGSTON, NJ 07039

ESTATE OF SALVATORE & JEANETTE T. URBANO
C/O BRAMNICK, RODRIGUEZ, MITTERHOFF,
GRABAS & WOODRUFF, LLC
1827 E 2ND ST
SCOTCH PLAINS, NJ 07076-1735

ESTATE OF STEPHANIE VERDINA
DON VERDINA & KELLY VERDINA
C/O PFAFF & GILL LTD
ONE E WACKER  DR SUITE 3310
CHICAGO, IL 60601

ESURANCE
PO BOX 2890
ROCKLIN, CA 95677

ETOICE MIMS ADMINISTRATRIX FOR THE ESTATE OF
CHARLES MIMS, DECEASED
C/O J COLE PORTIS
PO BOX 4160
MONTGOMERY, AL 36104

EUGENE CARROLL
236 WICKERSHAM RD
OXFORD, PA 19363

EUGENE EBLE
52629 BROOKFIELD CT
SHELBY TWP, MI 48316-3039

EUGENE KOWALSKY &
CHERNEY KOWALSKY JTWROS
28105 SHENANDOAH
SOUTHFIELD, MI 48076-5589

EUGENE L STURM
152 PRESTON DR
PAWLEYS ISLAND, SC 29585

EUGENE MARISCHLER
1303 SOPER COURT
NAPERVILLE, IL 60563

EULENE S TOOTHMAN &
JAMES S TOOTHMAN
2 FALCON DR APT 305
HOLLAND, PA 18966-2946

EURALANDA GATES
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

EUTECTIC CORP
N94W14355 GARWIN MACE DR
MENOMONEE FALLS, WI 53051-1628

EVA RATH-WESTHOFEN
JAN-LUCA WETZEL
JAKOBSSTRASSE 5
D67281 KIRCHHEIM, GERMANY

EVAGELINE FORTON
5171 GALAXY
SHELBT TWP, MI 48316

EVELYN GREENE TTEE
FBO EVELYN GREENE LIVING TRUST
U/A/D 08/19/97
9692 SILLS DRIVE E. #104
BOYNTON BEACH, FL 33437-5307

EVERETT CHEVROLET INC
C/O HOGUET NEWMAN REGAL & KENNEY LLP
JOSHUA D RIEVMAN ESQ
ATTNY FOR EVERETT CHEVROLET
10 EAST 40TH STREET
NEW YORK, NY 10016-0200

EVERETT COLYER JR
111 NEW RIVER DR.
HERTFORD, NC 27944

EVERETT F LLOYD
6308 DIXON DR
RALEIGH, NC 27609

EVERETT, JUDITH A
503 LOCHAVEN RD
WAXHAW, NC 28173-9351

EVERSON, DENISE
811 OAK RIDGE DR
OSCEOLA, WI 54020-8116

EVERT, LAWRENCE A
15480 LEIGHTON DR
CLINTON TWP, MI 48038-3182

EVGENY FREIDMAN
C/O THE SEAPORT GROUP, LLC
360 MADISON AVENUE, 22ND FLOOR
NEW YORK, NY 10017

EVGENY FREIDMAN
MCKENNA LONG & ALDRIDGE LLP
ATTN: CHARLES E. DORKEY, ALAN KAUFMAN & TIMOTHY
PLUNKETT
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

EXECUTIVE CHARGE INC
1440 39TH STREET
BROOKLYN, NY 11218-3618

EXEL NORTH AMERCIA, INC.
45001 FIVE MILE RD
PLYMOUTH, MI 48170

EXIDE TECHNOLOGIES
C/O NATHAN HARWELL
13000 DEERFIELD PKWY STE 200
MILTON, GA 30004-6118

EXXON MOBIL CORPORATION
ANDREW E ANSELMI ESQ
MCCUSKER ANSELMI ROSEN AND CARVELLI PC
210 PARK AVENUE STE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
ATTN PAUL G MCCUSKER ESQ
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK AVENUE STE 301
PO BOX 240

F LEE MAJOR III
DAVID W EDGAR
EDGAR LAW FIRM LLC
1032 PENNSYLVANIA
KANSAS CITY, MO 64105

FABUS, THOMAS P
16501 SCHOFIELD RD
HERSEY, MI 49639-8551

FAIRCLOTH, MARSHA
8852 FM 603
CLYDE, TX 79510-7006

FAITH FORD
460 TUSSAHAW POINT DR
JACKSON, GA 30233-3746

FAITH FORD
C/O THE LAW OFFICES OF ROBERT C.D. MCDONALD P.C.
ATTORNEY AT LAW
6045 ATLANTIC BOULEVARD
NORCROSS, GA 30071

FALANA BROWN
139 SANDHILL RD
DORCHESTER, SC 29437

FALESKA, RAYMOND
100 BEACH AVE
MANAHAWKIN, NJ 08050-3111

FALLSTICK, DONNA
841 CLIFF RD
BENSALEM, PA 19020-4049

FANCHER, DAVID
153 MANCHESTER ST APT 16
CONCORD, NH 03301-5121

FANNIN, CARLA
6306 LONE STAR RD
NORTH ZULCH, TX 77872-6601

FARAZ SHERWANI JR A MINOR BY AND THROUGH
HIS MOTHER MELISSA SHERWANI
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

FARMERS INS CO A/S/O BOBBY ROSSON 09FA7967
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS INS CO A/S/O JIM BAJZATH 09 FA 7941
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN GELLER LLP
17 BATTERY PLACE  SUITE 711
NEW YORK, NY 10004

FARMERS INS CO OF ARIZONA A/S/O MARVIN WILSON 09FA79
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BUTTERY PL STE 711
NEW YORK, NY 10004

FARMERS INS CO OF ARIZONA ASO MARTIN SCOTT 09 FA 796
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INS EXCHANGE A/5/0 JACK SAMANIEGO 09 GA 7956
JOYCE M. GOLDSTEIN
ALTSCHUL GOLDSTEIN AND GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INS TEXAS COUNTY MUTUAL INS
CO A/S/O LARRY WHITT 09FA7965
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS INSURANCE CO A/S/O LARRY BLYTHE 09FA 7944
ATTN JOYCE M GOLDSTEIN
C/O ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INSURANCE CO A/S/O SARA OLSON 09FA7952
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS INSURANCE CO OF IDAHO
A/S/O MARK LANSANG 09 FA7932
JOYCE M. GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INSURANCE CO OF WASHINGTON A/S/O DEBORAH
JOYCE M GOLDSTEIN
AITSCHUL GOLDSTEIN AND GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INSURANCE EXCHANGE
A/S/O STANLEY HASTINGS 09 FA 7936
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INSURANCE EXCHANGE
C/O O'NEILL, SCHIMMEL, QUIRK & CARROLL
ATTN: TIMOTHY LYONS
312 E WISCONSIN AVE STE 616
MILWAUKEE, WI 53202-4305

FARMERS INSURANCE EXCHANGE AS SUBROGEE OF
ALL COUNTY ROOTER
NANCY BOURGOIS
600 STEWART ST, SUITE 1510
SEATTLE, WA 98101

FARMERS TEXAS COUNTY MUTUAL INS CO
A/S/O ALMA CHILDERS 09FA7946
ALTSCHUL GOLDSTEIN & GELLER LLP ATTN J GOLDSTEIN
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO
A/S/O JOSE SANCHEZ 09FA7955
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO
A/S/O RACHELLE CHAVEZ 09FA7945
ALTSCHUL GOLDSTEIN & GELLER LLP, ATTN JM GOLDSTEIN
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO
A/S/O REX ARTHUR DRAKE 09 FA 7948
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER, LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO A/S/O CARANDY C
ATTN: JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO A/S/O JAMES TER
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INSURANCE CO A/S/O SH
C/O ALTSCHUL GOLDSTEIN & GELLER LLP
ATTN JOYCE M GOLDSTEIN
17 BATTERY PLACE STE 711
NEW YORK, NY 10004

FARNSWORTH, JOYCE
MCOSKER BELL LAW OFFICE LLP
120 WAYLAND AVE STE 5
PROVIDENCE, RI 02906-4318

FARNSWORTH, LESTER
MCOSKER BELL LAW OFFICE LLP
120 WAYLAND AVE STE 5
PROVIDENCE, RI 02906-4318

FARR, ROY T
DOLORIS FARR
3066 GOLD DUST ST NE
BELMONT, MI 49306-9510

FARREL, THOMAS
1100 ZEBULON LN
SALISBURY, NC 28146-4529

FARZ SHERMANI JR A MINOR BY & THROUGH HIS MOTHER MI
ROGER S BRAUGH JR/DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

FAST TEK GROUP LLC
9850 E 30TH ST
INDIANAPOLIS, IN 46229

FAST TEK GROUP LLC
C/O JOHN M ROGERS
RUBIN & LEVIN PC
342 MASS AVE #500
INDIANAPOLIS, IN 46204

FATHY S MESSIHA
815-40TH AVE S
K-141
GRAND FORKS, ND 58201

FAUGHNAN BARBARA E, WIFE OF THOMAS J FAUGHNAN RETI
FAUGHNAN, THOMAS J
1 ROYAL PALM WAY APT 1-206
BOCA RATON, FL 33432-8735

FAUGHNAN THOMAS J
1 ROYAL PALM WAY APT 1-206
BOCA RATON, FL 33432-8735

FAVERO GEOSCIENCES
1210 SOUTH 5TH STREET, SUITE 2
SPRINGFIELD, IL 62703

FAVORS, BRITTENY
RITA TUCKER WILLIAMS
220 CHURCH ST
DECATUR, GA 30030-3328

FEDELEM DOROTHY M
5404 CHANTILLY
SARASOTA, FL 34235-4625

FEDERAL SCREW WORKS
C/O THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

FELICIA A SORENSEN
PO BOX 58
ATTICA, MI 48412-0058

FELIX, BALERIO
OLEARY DANIEL M LAW OFFICE OF
10490 SANTA MONICA BLVD #2
LOS ANGELES, CA 90025-5033

FELLENZ CIEGIE
CIEGIE THORNTON
751 9TH ST
BELOIT, WI 53511-5342

FENNELL, GILBERT F
5634 LEGEND HILLS LN
BROOKSVILLE, FL 34609-9504

FENNEMORE CRAIG PC
ATTN: NICOLAS B HOSKINS
3003 N CENTRAL AVE, SUITE 2600
PHOENIX, AZ 85012

FERGUSON, CLIFFORD W
6319 WOODMERE CT
FLINT, MI 48532-2165

FERGUSON, JAMES
24011 ZAHN ST
MAGNOLIA, TX 77355-2342

FERN ZALIN JONES
CGM IRA CUSTODIAN
AKA: FERN JONES
25511 VIA PACIFICA
VALENCIA, CA 91355-2651

FERNAND JOSEPH DELAROSBIL
C.O BISCEGLIA DUMANSKI LLP
ATTN: JOSEPH A. BISCEGLIA
2ND FLOOR, 747 QUEEN STREET
SAULT STE. MARIE, ON  P6A 2A8

FERNANDO IBARRA AND BERTHA IBARRA
MARDIROSSIAN & ASSOCIATES INC
6311 WILSHIRE BOULEVARD
LOS ANGELES, CA 90048-5001

FERRELLGAS
ONE LIBERTY PLAZA
LIBERTY, MO 64068

FERRIS KIMBALL CO LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1401 FAIRFAX TRAFFICWAY
C-235
KANSAS CITY, KS 66115-1436

FETOUH, MOHAMED A
4864 SEASONS
TROY, MI 48098-6621

FIDUK'S INDUSTRIAL SERVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7 MECO CIR
WILMINGTON, DE 19804-1108

FIELD, WILLIAM R
5701 OAK GROVE RD
HOWELL, MI 48855-9204

FINCH AUTOMATION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7264 GEORGETOWN RD
INDIANAPOLIS, IN 46268-4125

FINDLAY INDUSTRIES ESPANA SL
CARRETERA DE CAPELLADES A MARTORELL KM 17,3,
08783 MASQUEFA, BARCELONA, SPAIN

FINDLEY, DONNELL
19322 S GRANDEE AVE
CARSON, CA 90746-2808

FINKBEINER, MANUEL F
912 N SALEM DR APT 8
ESSEXVILLE, MI 48732-1816

FINOUT BETTY J
JEFFREY WONACOTT ESQ ATTY FOR CLAIMANT
202 E STATE STREET STE 100
TRAVERSE CITY, MI 49684

FINOUT BETTY J
PO BOX 362
LAKE ANN, MI 49650-0362

FIRESTONE INDUSTRIAL PRODUCTS
250 W 96TH STREET
INDIANAPOLIS, IN 46260

FIRST ADVANTAGE OCCUPATIONAL HEALTH SERVICES
ATTN LEONARD THOMAS
100 CARILLON PKWY
ST PETERSBURG, FL 33716

FIRST STATE ORTHOPAEDICSPA
4745 OGLETOWN STANTON RD SUITE
SUITE 135
NEWARK, DE 19713-2067

FIRST TIME DESIGN INC
C/O ALBERT A. HATEM, PC
202 MAMARONECK AVENUE
WHITE PLAINS, NY 10601-5312

FIRST UNITED INC.
ATTN: DAVID WICK
5440 MOOREHOUSE DRIVE
SUITE 4000
SAN DIEGO, CA 92121

FIRSTENERGY CORP
ILLUMINATING COMPANY - CEI
BANKRUPTCY DEPT
6896 MILLER RD RM 204
BRECKSVILLE, OH 44141

FISCHER, JOHN R
35287 HATHERLY PL
STERLING HTS, MI 48310-5132

FISHER SCIENTIFIC CO LLC
ATTN GARY BARNES
REGIONAL CREDIT MANAGER
2000 PARK LANE
PITTSBURGH, PA 15275

FISHER, JOSEPH C
508 VANTAGE DR
MORGANTOWN, WV 26508-2634

FISHER, JOSEPH C
C/O GIANOLA BARNUM, WIGAL & LONDON LC
1714 MILEGROUND
MORGANTOWN, WV 26505

FITZPATRICK, LEANETTA A
159 MOUNT VERNON CT
ELYRIA, OH 44035

FLAG CREEK WTR RECLATION DIST
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7001 N FRONTAGE RD
BURR RIDGE, IL 60527-5788

FLANDERS, DEREK
10914 EVENING CREEK DR E APT 40
SAN DIEGO, CA 92128-6028

FLANERY, PAUL
3575 JACOBS CORNER RD NE
ROCKFORD, MI 49341-7512

FLANNIGAN LARRY P
C/O MICHAEL PHELPS
NUNN LAW OFFICE
104 S FRANKLIN RD
BLOOMINGTON, IN 47404-5295

FLETCHER, BROOKE
STRONG GARNER BAUER
415 E CHESTNUT EXPY
SPRINGFIELD, MO 65802-3707

FLEXTRONICS AUTOMOTIVE, INC
LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS CORPORATION (F/K/A SOLECTRON CORP)
LAWRENCE SCHWAB / THOMAS GAA
BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS INTERNATIONAL LTD
ATTN LAWRENCE SCHWAB/THOMAS GAA
C/O BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS MANUFACTURING (SHANGHAI) CO LTD
ATTN: LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGER & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLIR SYSTEMS BOSTON INC
C/O JEFF GLOVER
25 ESQUIRE RD
NORTH BILLERICA, MA 01862-2501

FLORECE CARROLL
16865 HANS CT
FRASER, MI 48026-1848

FLORENCE BUCKNAM
16 TOMPKINS LANE
AJAX, ON L1S 3N5, CANADA

FLORENCE CONIGLIO
PO BOX 737
FT WHITE, FL 32038

FLORENCE SMOTHERMAN
108 JUDD CT
NASHVILLE, TN 37218

FLORIAN HINRICHS
C/O RICHARD D. MORRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
POST OFFICE BOX 4160
MONTGOMERY, AL 36103

FLOSI, JOE
14302 IL ROUTE 176
WOODSTOCK, IL 60098-7556

FLOWCOR PRODUCTS INC
PO BOX 87030
BATON ROUGE, LA 70879-8730

FLOWERS, CLARE
C/O ROBERT E LANGWAY JR ESQ
ONE BEACON INSURANCE COMPANY
130 LIBERTY ST, STE 1A
BROCKTON, MA 02301

FLOWERS, PATRICIA A
5569 SAINT ANDREW DR
CLARKSTON, MI 48348-4833

FLOWSERVE CORPORATION F/K/A THE DURON COMPANY
JEFFREY G HAMILTON JACKSON WALKER LLP
901 MAIN STREET STE 6000
DALLAS, TX 75202

FLOYD CLOUGH
5342 BROOKWOOD DRIVE NW
CANTON, OH 44708

FLOYD WAYNE
FLOYD, WAYNE
293 SANDERS RD
HULL, GA 30646-3024

FLUID AIR PRODUCTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 66726
ST LOUIS, MO 63166-6726

FLUID SYSTEMS & COMPONENTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4210 E 142ND ST
GRANDVIEW, MO 64030-3068

FOISTNER, JOSEPH A
3 FOXBERRY DR
NEW BOSTON, NH 03070-4316

FOLDEN JOHN R
3580 BROOKSIDE DR
BLOOMFIELD HILLS, MI 48302-1500

FOLDS CLYDE L
159 ROSE LN
SOCIAL CIRCLE, GA 30025-2878

FOLGER LEVIN & KAHN LLP
ATTN THOMAS F KOEGEL
275 BATTERY ST 23RD FL
SAN FRANCISCO, CA 94111-3305

FONTENILLE JESSICA
FONTENILLE, DOMINIQUE
C/O STEVEN SANFORD
200 E 10TH ST STE 200
SIOUX FALLS, SD 57104-6371

FORAKER JR, DAVID E
10 ANTRIM DELLS
SPRINGBORO, OH 45066-9512

FORD MOTOR COMPANY
C/O THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER
SUITE 36000
DETROIT, MI 48243

FORD MOTOR COMPANY, MEMBER, CAM-OR SITE EXTENDED
C/O DENNIS REIS, BRIGGS AND MORGAN
80 SOUTH EIGHTH STREET, SUITE 2200
MINNEAPOLIS, MN 55402

FORD ROSIE
FORD, ROSIE
24750 LAHSER RD
SOUTHFIELD, MI 48033-6044

FORD, CLAYTON
HALL & HEYGOOD
2605 AIRPORT FWY STE 100
FORT WORTH, TX 76111-2373

FORD, GERALD K
1300 TOMMY LN
ATHENS, AL 35611-4757

FOREST WASTE COORDINATING COMMITTEE GROUP
C/O MICHAEL M BRILEY
SHUMAKER LOOP & KENDRICK
1000 JACKSON ST
TOLEDO, OH 43604

FORREST CHEVROLET-CADILAC INC
JEFFREY S DAVIS, ATTORNEY AT LAW
1422 BERRY DRIVE
CLEBURNE, TX 76033

FOSS, RONALD L
1843 SMART RD
LUCAS, OH 44843-9709

FOSTER TOWNSEND GRAHAM & ASSOCIATES LLP
ATTN JACQUELINE A BUNT
ATTY FOR ARTHUR PARRATT
551 WATERLOO STREET
LONDON, ON CANADA N6B 2R1

FOSTER, GERTRUDE E
6110 SMITHS CREEK RD
KIMBALL, MI 48074-3607

FOSTER, SYLVIA
PO BOX 633
GRAYSON, KY 41143-0633

FOUNTAIN LAKES I LLC
ATTN MATTHEW SUMMERS ESQ
BALLARD SPAHR LLP
300 E LOMBARD ST 18TH FLOOR
BALTIMORE, MD 21202

FOUNTAIN LAKES I LLC
C/O FOUNTAIN LAKES I, LLC
2 HOPKINS PLAZA, SUITE 804
BALTIMORE, MD 21201

FOUNTAIN LAKES I LLC
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

FOWLER, JAMES L
101 PEACEFUL MEADOW CT
LAKE ST LOUIS, MO 63367-2603

FOWLER, JERRY
2237 POPLAR ST
DALLAS, TX 75215-4048

FOX CABLE SERVICES LLC AKA FOX CHANNELS GROUP AND
AFFILIATED SERVICES & NETWORKS
PAUL LAURIN ESQ
C/O RUTTER HOBBS DAVIDOFF
1901 AVENUE OF THE STARS STE 1700
LOS ANGELES, CA 90067

FOX JUSTIN DOUGLAS
FOX, MICHELLE
999 HAYNES ST STE 205
BIRMINGHAM, MI 48009-6775

FOX LINDSEY
FOX, LINDSEY
PO BOX 101
PARAGOULD, AR 72451-0101

FOX SPORTS NET ARIZONA LLC
10201 W PICO BLVD
BLDG 103 #3147
LOS ANGELES, CA 90035

FOX SPORTS NET DETROIT LLC
10201 W PICO BLVD #103 ROOM 3147
LOS ANGELES, CA 90035

FOX SPORTS NET FLORIDA INC
10201 W PICO BLVD
BLDG 103 #3147
LOS ANGELES, CA 90035

FOX SPORTS NET NORTH LLC
10201 W PICO BLVD BLDG 103 # 3147
LOS ANGELES, CA 90035

FOX SPORTS NET OHIO LLC
10201 W PICO BLVD
BLDG 103 #3147
LOS ANGELES, CA 90035

FOX SPORTS NET WEST 2 LLC
10201 W PICO BLVD BLDG 103 #3147
LOS ANGELES, CA 90035

FOX SPORTS NET WEST, LLC
10201 W. PICO BLVD BLDG 103 #3147
LOS ANGELES, CA 90035

FOY, KYLE
LEON SEGAN
112 MADISON AVE
NEW YORK, NY 10016-7416

FRANCES SIDOR
3990 FORREST PARKWAY #207
N TONAWANDA, NY 14120

FRANCIS BARRON JR
1153 KETTLE POND LN
GREAT FALLS, VA 22066-1608

FRANCIS BRENNAN
1350 HEIGHTS
LAKE ORION, MI 48362

FRANCISCO MIGUEL MEZA
C/O MICHAEL J MCNALLY ESQ
BARNHART, EKKER & MCNALLY, LLP
7887 E BELLEVIEW, STE 1200
ENGLEWOOD, CO 80111

FRANCO JAIRO ALAN
112 S LORAINE ST STE 500
MIDLAND, TX 79701-5203

FRANÇOIS JEANNERET
LES VERNES 4
CH-2534 ORVIN SWITZERLAND

FRANCZKOWSKI, ANTHONY
C/O EVANS PORTNOY & QUINN
36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET
PITTSBURGH, PA 15219-6401

FRANCZKOWSKI, NANCY
C/O EVANS PORTNOY & QUINN
36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET
PITTSBURGH, PA 15219-6401

FRANK CINA AS PERSONAL REP OF ESTATE OF PENNY P CIN.
COUNCIL WOOTEN JR WOOTEN KIMBROUGH ET AL
236 S LUCERNE CIRCLE
ORLANDO, FL 32801

FRANK E LANCTOT
4852 CLIFFSIDE DRIVE
W. BLOOMFIELD, MI 48323-2471

FRANK GAMBINO
2449 CEDAR KEY DR
LAKE ORION, MI 48360-1823

FRANK HAROLD
4047 W ORCHARD HILL DR
BLOOMFIELD, MI 48304-3135

FRANK J SCHNELL
CGM IRA ROLLOVER CUSTODIAN
1405 REGENT DRIVE
MOUNT KISCO, NY 10549-2539

FRANK J. CARPENTER
20025 NELSON RD
MERRILL, MI 48637

FRANK LANCTOT
4852 CLIFFSIDE DR
WEST BLOOMFIELD, MI 48323-2471

FRANK MUSTER
KATTENSTR 7
34119 KASSEL  GERMANY

FRANK S MASON AS PR OF E/O DEBRA K MASON
ATTN FARRAH C FUGGETT MULLEN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

FRANK TUMMINELLO
167 PINE TREE ROAD
OCEAN CITY, MD 21842

FRANK, LEMOND
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

FRANKENMUTH MUTUAL INSURANCE CO AS SUBROGEE OF G
ATTN RALPH M REISINGER
REISINGER LAW FIRM PLLC
5300 CORPORATE GROVE SE STE 350
GRAND RAPIDS, MI 49512

FRANKENMUTH MUTUAL INSURANCE COMPANY
AS SUBROGEE OF MAPLE HILL MIDLAND INC
RALPH M REISINGER, REISINGER LAW FIRM PLLC
5300 COPRORATE GROVE SE STE 350
GRAND RAPIDS, MI 49512

FRANZ, ROBERT
21851 HARTFORD WAY
MACOMB, MI 48042-1864

FRAZIER LISA
6170 GLENMORE ST
PHILADELPHIA, PA 19142

FRAZIER, GLENDA
140 JULIA CT
FAYETTEVILLE, GA 30214-1275

FREBCO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3400 KETTERING BLVD
MORAINE, OH 45439-2013

FRED LOYA INSURANCE
CLAIM # 596-94647
8603 INGRAM RD
SAN ANTONIO, TX 78245

FRED LUNDGAARD
69525 RIVERBEND LN
ARMADA, MI 48005-4012

FREDA PETERSON
13013 N PANORAMA DR
FOUNTAIN HILLS, AZ 85268

FREDERECK BLAKELOCK
4 RED OAK
VOORHEES, NJ 08043

FREDERIC & BARBARA NORD
TTEES 999019
500 LAVER WAY
NEWPORT BEACH, CA 92660

FREDRIC ALDRICH
2772 PFEIFFER WOODS DR SE
APPT 3202
GRAND RAPIDS, MI 49512

FREEDOM COMMUNICATIONS INC
GOWIN, BRYAN
1000 TREVILIAN WAY #3
LOUISVILLE, KY 40213-1546

FREEMAN CARL L
1031 PARKERS FORT
GREENSBORO, GA 30642-4959

FREEMAN, KEITH
3435 GEORGE WYTHE CV
MEMPHIS, TN 38134-3030

FREITAG WILLIAM
29671 ROBERT ST
WICKLIFFE, OH 44092-2215

FREITAG, WILLIAM R
29671 ROBERT ST
WICKLIFFE, OH 44092-2215

FRENCH, ALAN
375 FOREST FILL DR
SYRACUSE, NY 13206-3310

FRENCH, ANTHONY S
4300 WARD DR
MOREHEAD CITY, NC 28557-6275

FREUDENBERG-NOK GENERAL PARTNERSHIP
BODMAN LLP  C/O COLIN R DARKE ESQ
6TH FLOOR AT FORD FIELD
1901 ST ANTOINE STREET
DETROIT, MI 48226

FRIDAY ELDREDGE & CLARK
400 WEST CAPITOL, SUITE 2000
LITTLE ROCK, AR 72201

FRIEDHELM SCHNEIDER
PETER ROOS-ST. 10
D-40547 DUSELDORF GERMANY

FRILA & WALRAUD MULLER
WINKEL 4
38855 WERRIGERODE GERMANY

FROST BROWN TODD LLC F/K/A LOCKE REYNOLDS LLP
ATTN: CARRIE WHEELER
201 N ILLINOIS ST STE 1900
INDIANAPOLIS, IN 46204-4236

FRUCHEY, DON R INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5608 OLD MAUMEE RD
FORT WAYNE, IN 46803-1799

FRUECHTE ROGER D
2691 TOWER HILL LN
ROCHESTER HILLS, MI 48306-3063

FRUECHTE ROGER D
2691 TOWER HILL LN
ROCHESTER HILLS, MI 48306-3063

FRYE, WILLIAM T
521 LOUISE ST
ANDERSON, IN 46016-2539

FUGITT HOWARD
435 FRANKLIN AVE
CANONSBURG, PA 15317-2021

FUNAN HSU
10262 JACARANDA CT
RANCHO CUCAMONGA, CA 91737

FUSS, ROBERT L
4 PARKWOOD LN
SPENCERPORT, NY 14559-9748

G & H LANDFILL SITE PRP GROUP
C/O BRIAN D FIGOT
STEPHEN M LANDAU PC
30100 TELEGRAPH RD STE 428
BINGHAM FARMS, MI 48025-4564

G. THOMAS GRAPE
854 LATTA RD
ROCHESTER, NY 14612

G. THOMAS GRAPE
854 LATTA RD
ROCHESTER, NY 14612

G. THOMAS GRAPE
854 LATTA RD
ROCHESTER, NY 14612

GABRIEL VILLANUEVA
5325 ASHLEY DRIVE
HALTOM CITY, TX 76137

GABRIEL, RICHARD M
6451 PINE VALLEY RD
CLARKSTON, MI 48346-2231

GABRIELA NINO HERRERA, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

GACIOCH, KATHLEEN
18260 COLGATE ST
DEARBORN HEIGHTS, MI 48125-3316

GAGLIONE, GARY
234 MAPLE TREE HILL RD
SOUTHBURY, CT 06488-2736

GAIL ANNE COHEN IRA
FCC AS CUSTODIAN
5292 WYCOMBE AVE
BOYNTON BEACH, FL 33437-1646

GAIL MCCORMACK
43 YATES RD
MANALAPAN, NJ 07726

GAINES, LYDIA GRIFFIN
612 JULES CREST CT
LAWRENCEVILLE, GA 30045-7233

GAINES, LYDIA GRIFFIN
THE LAW OFFICES OF ROBERT C.D. MCDONALD PC
ATTORNEY AT LAW
6045 ATLANTIC BLVD
NORCROSS, GA 30071

GAINWELL, BARBARA
155 BLACKMON RD
BYRAM, MS 39272-6002

GALES TLEASS
HODGES, DONTELL
5211 WEST CONGRESS
CHICAGO, IL 60644-4827

GALES, TERRY
49 RUSHINGWATER DR
PORTAGE, IN 46368-4617

GALL, RICHARD E
56 AMSTERDAM ST
TONAWANDA, NY 14150-5416

GAMBINO, FRANK J
2449 CEDAR KEY DR
LAKE ORION, MI 48360-1823

GAMBLE, ARNOLD
GEICO SBIK
1 GEICO BLVD
FREDERICKSBURG, VA 22412-0001

GANATRA, JAYANT K
6546 BRIDGEWATER DR
WEST BLOOMFIELD, MI 48322-2665

GANDSEY CHEVELLE
14N686 FRENCH RD
HAMPSHIRE, IL 60140-8283

GANDY JANINE
PO BOX 533
MONTICELLO, NY 12701-0533

GANNON, MARY C
67 PENELOPE CT
ROSEVILLE, CA 95678-6008

GARCIA & VILLARREAL LLP
4401 N MCCOLL RD
MCALLEN, TX 78504-2464

GARCIA LANA
PO BOX 5456
WHITTIER, CA 90607-5456

GARCIA LANA
PO BOX 5456
WHITTIER, CA 90607-5456

GARCIA MIGUEL
C/O LAW OFFICES OF BYRNES CRAIG I
1500 ROSECRANS AVE STE 500
MANHATTAN BEACH, CA 90286-3771

GARCIA, EVELYN & GEORGE
2816 LOS ALAMOS TRL
FORT WORTH, TX 76131-2838

GARCIA, GRISEL
12726 BLENHEIM ST
BALDWIN PARK, CA 91706-3615

GARCIA, JEFFERY
ANGIE DEBOER FARM BUREAU
PO BOX 80299
LINCOLN, NE 68501-0299

GARNER, THOMAS E
46780 SPRINGWOOD DR
MACOMB, MI 48044-3577

GARNET M BOGNAR
2924 GARFIELD AVENUE
BAY CITY, MI 48708

GARRETT, RICKY
4723 HOWELL COVE RD
TALLADEGA, AL 35160-5375

GARRISON, DEBORAH
453 HOLLYWOOD AVE
CARNEYS POINT, NJ 08069-2744

GARRY KINCAID
1183 WILLOW POND LN
LELAND, NC 28451-7450

GARRY SYKORA
18 W 707 83RD ST
DOWNERS GROVE, IL 60516

GARTMAN, DANIEL
641 COUNTY ROAD 10
MILLPORT, AL 35576-3431

GARY & TIFFANY MILLER
GARY MILLER
998 LAKE BLUFF DR
REEDS SPRING, MO 65737-8908

GARY AND SUSAN BROWN
15291 MOULINS CIRCLE
IRVINE, CA 92604

GARY BURCHAM
110 CEDAR BROOK LN
HAUGHTON, LA 71037-9205

GARY DIXON
14263 ZORZAL
FORT PIERCE, FL 34951-4257

GARY DOHENY
530 6TH ST
PITCAIRN, PA 15140

GARY E GRAVES
8760 RACHAEL DR
DAVISBURG, MI 48350

GARY E SAUL, MARY SAUL & DEVON SAUL
ATTN PAUL F FERGUSON JR
PROVOST & UMPHREY LAW FIRM
PO BOX 4905
BEAUMONT, TX 77704

GARY ENNIS
631 CHIC ENNIS RD
BENSON, NC 27504

GARY GOODENOUGH
1101 VAN VLEET RD
FLUSHING, MI 48433

GARY GOODENOUGH
ATTN BRIAN GOODENOUGH
FOSTER SWIFT COLLINS & SMITH PC
313 S WASHINGTON SQUARE
LANSING, MI 48933

GARY KOPKAU
6455 MALVERN DR
TROY, MI 48098

GARY KUEHNE
2117 LIMA CENTER RD
WHITEWATER, WI 53190

GARY OSBORN
3436 BLOSSOM LN
BLOOMFIELD, MI 48302-1305

GARY PHELEY
3662 HONORS WAY
HOWELL, MI 48843-7498

GARY RUTLEDGE
5770 MEADOWS DR
CLARKSTON, MI 48348-2935

GARY V JANNIN
11 GARONNE CT
O'FALLON, MO 63368

GARY WADE TRUCKING
825 FAYETTEVILLE WILLIAMS RD
WILLIAMS, IN 47470-9661

GARZA ELSA
KEENER CRAIG R PC
1005 HEIGHTS BLVD
HOUSTON, TX 77008-6913

GARZA LAWRENCE
KEENER CRAIG R PC
1005 HEIGHTS BLVD
HOUSTON, TX 77008-8913

GARZA, RODOLFO
L MARK MCMILLON
2701 DALLAS PKWY STE 570
PLANO, TX 75093-8790

GAS SOUTH
ATTN  JIM GANTI
PO BOX 369
MANETTA, GA 30061

GAS SOUTH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 530552
ATLANTA, GA 30353-0552

GASKINS, ELIZABETH
440 BOWEN ST
SAVANNA, IL 61074-2106

GASTELUM, ELIZABETH
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, EVA
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, JACQUELINE
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, JOSE
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, JUAN
R.CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, JUAN CARLOS
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, VALENTIN
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GAUGHAN  PATRICK J
1299 PRENTICE RD
W FARMINGTON, OH 44491-9786

GAVIN YATES
ATTN: SCOTT A RITSEMA ESQ  BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

GAVIN, MILDRED F
20226 COUNTRY CLUB DR
ESTERO, FL 33928-2001

GAYLA LIPTACK
319 HIDDEN OAKS DR
HUDSON OAKS, TX 76087

GAYLE LYSITT
4925 E DESERT COVE AVE UNIT 107
SCOTTSDALE, AZ 85254-5397

GAYLES, TLEASS
5211 WEST CONGRESS PKWY
CHICAGO, IL 60644-4827

GAYNELL WENTLAND
1796 DEERFIELD WAY
LAFOLLETTE, TN 37766

GAYTHA SURGEON
409 SILVER ST
AKRON, OH 44303-2049

GAZO KENNETH R999999
46293 COACHWOOD DR
SHELBY TOWNSHIP, MI 48315-5603

GCW MEDIA SERVICES INC
C/O CHRISTOPHER DELFINO
621 CAPITOL MALL 18TH FLOOR
SACRAMENTO, CA 95814

GE BETZ INC
4636 SOMERTON RD
TREVOSE, PA 19053-6783

GE CONSUMER & INDUSTRIAL F/K/A GE SECURITY
ATTN MICHAEL B BACH ESQ
11256 CORNELL PARK DR SUITE 500
CINCINNATI, OH 45242

GE CONSUMER & INDUSTRIAL, F/K/A GE SECURITY
MICHAEL B BACH, ESQ
25 WHITNEY DR STE 106
MILFORD, OH 45150-8400

GE INTERNATIONAL INC (GE ENERGY SERVICES)
GLENN M REISMAN, ESQ
2 CORPORATE DR, STE 234
SHELTON, CT 06484

GEAGAN, DENISE L
3199 PALM AIRE DR
ROCHESTER HILLS, MI 48309-1046

GEARY, JUDITH AND GEARY, KENNETH
KOFE MANGANVULLO GARTLEY & LATCH
179 S WYOMING AVE
KINGSTON, PA 18704-3405

GEARY/GERALD GARTON
168 K C DRIVE
BASTROP, TX 78602

GEICO INSURANCE
ATTN: CLAIM # 0165656160101036
ONE GEICO CENTER
MACON, GA 31296

GELINAS, HEATHER
GEICO INS
1 GEICO BLVD
FREDERICKSBURG, VA 22412-9000

GENDRON, JEREMIAH F
SEA WINDS 507
10044 S OCEAN DRIVE
JENSEN BEACH, FL 34957-2451

GENE LATTA BUICK, INC
ATTN CLAYTON W DAVIDSON
MCNEES WALLACE & NURICK LLC
100 PINE STREET, PO BOX 1166
HARRISBURG, PA 17108-1166

GENERAL DYNAMICS CORPORATION
NORMAN W BERNSTEIN ESQ
N.W. BERNSTEIN & ASSOCIATES LLC
800 WESTCHESTER AVENUE STE N319
RYE BROOK, NY 10573

GENERAL DYNAMICS LAND SYSTEMS INC
MCCARTER & ENGLISH LLP ATTN ROBERT J HOELSCHER
PARTNER
1735 MARKET STREET SUITE 700
PHILADELPHIA, PA 19103

GENERAL ELECTRIC COMPANY
C/O EHS COUNSEL
APPLIANCE PARK, AP2-225
LOUISVILLE, KY 40225

GENERAL ELECTRIC COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
ALTRIA CLIENT SERVICES INC
ATTN: C ANTHONY REALE, SR ASST GENERAL COUNSEL
6603 W BROAD ST, PO BOX 85088
RICHMOND, VA 23285

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
C/O GOLDMAN SACHS LENDING PARTNERS LLC
C/O GOLDMAN, SACHS & CO.
ATTN: LAUREN DAY
200 WEST STREET
NEW YORK, NY 10282

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
PHILIP MORRIS CAPITAL CORPORATION
ATTN: VP, ASSET & PORTFOLIO ADMIN
225 HIGH RIDGE ROAD, STE 300 W
STAMFORD, CT 06905

GENERAL KINEMATICS CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 345
CRYSTAL LAKE, IL 60039-0345

GENERAL OIL COMPANY, INC.
5218 RELIABLE PARKWAY
CHICAGO, IL 60686-0052

GENESEE PACKAGING INC
ATTN DENNIS M HALEY (P14538)
G-9460 S SAGINAW STREET SUITE A
GRAND BLANC, MI 48439

GENOA ENVIRONMENTAL, INC.
DOUG WAGNER
3902 HULL ROAD
HURON, OH 44839

GEOFFREY HOUSE
ATTN THOMAS C KNOWLES
VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET, SUITE 565
OAKLAND, CA 94621

GEOGHEGAN, GEORGE A
33096 WHISPERING LN
CHESTERFIELD, MI 48047-3386

GEORGE CHAMBERS
1308 KEYSTOVER TRL
CENTERVILLE, OH 45459

GEORGE H HESTER
115 ELM DR
HAMMOND, LA 70401

GEORGE J WILLIAMS JR
PO BOX 164
STEPHENSON, MI 49887-0164

GEORGE JOHNSON & COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1200 BUHL BLDG
535 GRISWOLD ST
DETROIT, MI 48226-3689

GEORGE KUIPERS
871 FRONT STREET S
ISSAQUAH, WA 93027

GEORGE MCCAFFREY JR
4259 ROSEFINCH WAY
MIAMISBURG, OH 45342-4789

GEORGE NADZAN
GEORGE & MARILYN NADZAN
7030 BLAZING TRAIL DR
COLORADO SPRINGS, CO 80922

GEORGE NICELEY & BEVERLY NICELEY AS SURVIVING PAREN
NEXT BEST FRIEND OF COURTNEY B NICELEY
ATTN  THOMAS P WILLINGHAM   ALVIS & WILLINGHAM LLP
1400 URBAN CTR DR STE 475
BIRMINGHAM, AL 35242

GEORGE O'BRYAN/BULK TERMINALS PRP GROUP
C/O NEIL C BORDY ESQ
SEILLER WATERMAN LLC
22ND FLOOR-MEIDINGER TOWER
462 S FOURTH STREET
LOUISVILLE, KY 40202

GEORGE O'BRYAN/BULK TERMINALS PRP GROUP
C/O NEIL C BORDY ESQ
SEILLER WATERMAN LLC
22ND FLOOR-MEIDINGER TOWER
462 S FOURTH STREET
LOUISVILLE, KY 40202

GEORGE S LINDENMUTH
1897 RIDGE LAWN AVE
BETHLEHEM, PA 18018-1665

GEORGE SCHNEIDER
1105 E FAIRVIEW LANE
ROCHESTER HILLS, MI 48306

GEORGE SCHNEIDER
1105 E FAIRVIEW LANE
ROCHESTER HILLS, MI 48306

GEORGE TURNER
12913 CEDAR STREET
LEAWOOD, KS 66209

GEORGE W BARNETT AND SANDRA L BARNETT
GEORGE W BARNETT AND
SANDRA L BARNETT JTWROS
301 ROCHESTER RD
POPLAR GROVE, IL 61065-9274

GEORGE W BAUMANN JR
2290 HEMMETER ROAD
SAGINAW, MI 48603

GEORGE W CONRAD AND
GEORGE W CONRAD AND MARJORIE A CONRAD TEN IN
COM
3419 CROW VALLEY DR
MISSOURI CITY, TX 77459-3208

GEORGE W MCCLAIN
3022 IMPERIAL VALLEY DRIVE
LITTLE ROCK, AR 72212-3108

GEORGE WAYNE JR
908 CATHERINE GLEN DR
MINOOKA, IL 60447-4527

GEORGIA INSTITUTE OF TECHNOLGY
BURSARS PFFOCE LYMAN HALL
225 NORTH AVE
ADDR 2\99
ATLANTA, GA 30332-0255

GEORGIA KINCH
C/O LAW OFFICES OF MICHAEL W SICKLES PLLC
37611 RADDE ST
CLINTON TOWNSHIP, MI 48036

GEORGIA NATURAL GAS
PO BOX 105445
ATLANTA, GA 30348-5445

GEORGIA WASTE SYSTEMS, INC
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

GERALD A KOLB RETIREE
GERALD A KOLB
14137 RANDALL
STERLING HTS, MI 48313

GERALD BERCHOK
401 COWAN DRIVE
ELIZABETH, PA 15037

GERALD J CHIHAK
1150 PARROTT'S COVE RD
GREENSBORO, GA 30642

GERALD MORRIS
4625 COMPEAU ROAD
ALPENA, MI 49707

GERALENE WILSON AS PR OF THE ESTATE OF
MICHAEL A WILSON DECEASED
ATTN: RONNIE L CROSBY ESQUIRE
PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK
PO BOX 457
HAMPTON, SC 29924-0457

GERAN JOHN J
5389 FOREST RIDGE DR
CLARKSTON, MI 48346-3481

GERARDO POOLE
ATTN:  CHRISTOPHER GLOVER
BEASLEY,  ALLEN, CROW, METHVIN, PORTIS & MILES PC
PO BOX 4160
MONTGOMERY, AL 36103-4160

GERDAU MACSTEEL
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

GERDES BVBA
BAKHUISSTRAAT 2
LOMMEL BE 3920 BELGIUM

GEREN, BRIAN
1001 W HIGH ST
SAINT MARYS, OH 45885-2027

GERHARD CILLIERS
GERHARD CILLIERS
P.O. BOX 4647
PRETORIA  174 SOUTH AFRICA

GERHARD KLEEBACH
BIENERSTR 28
65719 HOFHEIM GERMANY

GERI EDENS MCKENNA LONG & ALDRIDGE LLP
1900 K STREET NW
WASHINGTON, DC 20006-1110

GERRY L MENDELSOHN TTEE
FBO GERRY MENDELSOHN REV TR
U/A/D 08-15-2005
1512 PALISADE AVE,
APT 14 N
FORT LEE, NJ 07024-5315

GERTRUDE FOSTER
6110 SMITHS CREEK RD
KIMBALL, MI 48074-3607

GHASSAN HOURANI
7533 HARTWELL ST
DEARBORN, MI 48126-1572

GIBSON KERRY
GIBSON, KERRY
1464 BIRCH DR
NORTH TONAWANDA, NY 14120-2238

GIBSON, DANNY T
2211 VICTORIA DR SW
DECATUR, AL 35603-1819

GIDRON OLDSMOBILE & CADILLAC LLC
GIDRON, BRIDGETT
C/O CYRULI SHANKS HART & ZIZMOR
420 LEXINGTON AVE RM 2320
NEW YORK, NY 10170-2002

GIDRON, BRIDGETT
C/O CYRULI SHANKS & ZIZMOR LLP
420 LEXINGTON AVE RM 2320
NEW YORK, NY 10170-2002

GIFFORD KRASS GROH SPRINKLE
ANDERSON & CITKOWSKI PC
2701 TROY CENTER DR STE 330
PO BOX 7021 UPDATE 6/14/07 AM
TROY, MI 48084-4741

GILBERT BLUM
SONDRA R BLUM JTTEN
1141 CRESTLINE PL
SEAFORD, NY 11783-1517

GILBERT EHRENREICH
48C WINTHROP RD
MONROE TWP, NJ 08831-6692

GILBERT LAWRENCE
56 TWIN OAKS
NEW MILFORD, CT 06776

GILLIES, SHIRLEY
833 REFLECTIONS LOOP E
WINTER HAVEN, FL 33884-3568

GILL-SIMPSON INC
2834 LOCH RAVEN RD
BALTIMORE, MD 21218-4220

GILMORE, THOMAS N
1836 SE EL PINAR LN
STUART, FL 34996-5146

GIORDANO, JOHN A
C/O PAMELA C BRATCHER
PO BOX 130
BOWLING GREEN, KY 42102-0130

GIORGIO PICCOLI AND MARTA LOCATELLI
CORSO LODI 119
20139 MILAN, ITALY

GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL)
ATTN A J DE BARTOLOMEO ESQ
COURT-APPROVED CLASS COUNSEL IN GENERAL MOTORS
DEX-COOL/GASKET CASES
601 CALIFORNIA ST SUITE 1400
SAN FRANCISCO, CA 94108

GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL)
ATTN A J DE BARTOLOMEO ESQ
COURT-APPROVED CLASS COUNSEL IN JASON ANDERSON
V GENERAL MOTORS CORP
601 CALIFORNIA ST SUITE 1400
SAN FRANCISCO, CA 94108

GLADYS ROOT TTEE
GLADYS ROOT TRUST
U/A/D 11/18/91
2121 RAYBROOK SE APT 364
GRAND RAPIDS, MI 49546-5793

GLADYS SPAYDE
41 RAEDER AVE
NUANGOLA,  MT TOP, PA 18707

GLANDER, DONN W
20728 WICKS LN
GROSSE POINTE WOODS, MI 48236-1426

GLASSEROW MANAGEMENT ADVISORY GROUP INC
1011 US HWY STE 2
PHILLIPSBURG, NJ 08865

GLATFELTERS CLAIMS MANAGEMENT, INC
PO BOX  5126
ATTENTION: CLAIM NJTR209091023
YORK, PA 17405

GLEASON SALES (AMERICAS) CORPORATION
GLEASON SALES (AMERICAS) CORPORATION
ATTENTION: EDWARD J. PELTA, ESQ
1000 UNIVERSITY AVENUE
ROCHESTER, NY 14607

GLEASON, ROBERT SR BRUCE
FREDEKING & FREDEKING LAW OFFICES LC
511 8TH ST
HUNTINGTON, WV 25701-2017

GLEN HUTCHISON
579 ISLAND FORD RD
LAKE CITY, TN 37769

GLENITH OSBORNE
26290 VAN HORN RD
FLAT ROCK, MI 48134-9545

GLENN HELMS  &
ELOISE HELMS JT WROS
813 N. SPENCE AVENUE
GOLDSBORO, NC 27534-4267

GLENN K LUKAS
392 BELLEVUE AVE
LAKE ORION, MI 48362

GLOBAL CROSSING CONFERENCING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 790407
SAINT LOUIS, MO 63179-0407

GLOBAL ENVIRONMENTAL ENGINEERING INC.
P.O. BOX 352
ELK RAPIDS, MI 49629

GLOBALSTAR USA
PO BOX 30519
LOS ANGELES, CA 90030-0519

GLORIA G MATTHEWS
3999 LONGVIEW RD.
W MIDDLESEX, PA 16159-2911

GLORIA M CARPENTER
C/O KAREN C BATSFORD
7 VIEW CREST DRIVE
ROCHESTER, NY 14609

GLORIA MISKULIN
40645 ST LOUIS DR
CLINTON TOWNSHIP, MI 48038

GLORIA MISKULIN
40645 ST LOUIS DR
CLINTON TOWNSHIP, MI 48038

GLOVER, RONALD W
4871 SAGEMEADOW CIR
HICKORY, NC 28601-9109

GLOVES INC
1950 COLLINS BLVD
AUSTELL, GA 30106-3618

GMAC INSURANCE A/S/O ALISON BROWNLEE
ATTN: BIRGIT ROBERTS/CLAIM 8722983
PO BOX 1429
WINSTON-SALEM, NC 27102

GMAC INSURANCE CO ONLINE A/S/O JERRY P JAMES
PO BOX 1429
ATTN: CLAIM # 8631368
WINSTON SALEM, NC 27102

GMAC RESIDENTIAL HOLDING LLC
ATTN JONATHAN N HELFAT
OTTERBOURG STEINDLER HOUSTON & ROSEN PC
230 PARK AVENUE
NEW YORK, NY 10169

GOBLE, DELLA M
3341 E HOUGHTON LAKE DR
HOUGHTON LAKE, MI 48629-9394

GOBLE, MARION E
3341 E HOUGHTON LAKE DR
HOUGHTON LAKE, MI 48629-9394

GODDARD CONTRACTORS INC
C/O UNITED STATES DEBT RECOVERY V LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

GODDARD, ROSALYN
407 ROOSEVELT BLVD
LEXINGTON, KY 40508-1043

GOIDEL, LOU P
245 SKAGGS CREEK RD
GLASGOW, KY 42141-9660

GOLDEN, SHERYLL
121 W 157TH PL
HARVEY, IL 60426-4122

GOLDENRAIN GROUP LTD, THE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1153 ROUTE 3 NORTH STE 82
GAMBRILLS, MD 21054

GOLDSMITH BARBARA J
DBA BARBARA J GOLDSMITH & CO
PO BOX 9024
PROVIDENCE, RI 02940-9024

GOLDSMITH, DWAYNE
6934 ATHA DR
DALLAS, TX 75217-5800

GOMES, FRANCISCO P
RUA DR AQUILINO RIBEIRO BLOCO
ESQUERDO RES-DO-CHAO
PAREDES DE COURA, PORTUGAL  4940533

GOMEZ, TIA
865 O CALLAGHAN DRIVE
SPARKS, NV 89434-3920

GONZALES MARY LOU
GONZALES, MARY LOU
287 W 13TH ST
HOLLAND, MI 49423-3406

GONZALES RIGOBERTO M
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD SUITE 800
HOUSTON, TX 77056

GONZALEZ, CLARA
135 E 90TH ST
LOS ANGELES, CA 90003-3707

GONZALEZ, SAGGIO & HARLAN , L.L.P.
225 EAST MICHIGAN
4TH FLOOR
MILWAUKEE, WI 53202-4900

GONZALO LOPEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

GOODRICH CORPORATION
C/O POLYONE CORP
ATTN: RICHARD E HAHN, ASST SEC
33587 WALKER ROAD
AVON LAKE, OH 44012

GOODWIN, DEBORAH
12709 DEERFIELD CIR
OKLAHOMA CITY, OK 73142-5132

GOODWIN, MARILYN
20015 DOWNS RD
PARKTON, MD 21120

GORDON HALL
172 SHERIDAN HILLS ROAD
MARBLE, NC 28905

GORDON L CRAIG AND
CORNELIA J CRAIG CO-TTEES FBO
THE G & C CRAIG LIV TRUST U/A/D 01/22/98
10552 HICKORY KNOLL
BRIGHTON, MI 48114-9297

GORDON LAMPHERE JR
1153 BRAEBURY WAY
TRAVERSE CITY, MI 49686-9231

GORDON WOOD
3000 ASTON GARDENS DR
UNIT 323
VENICE, FL 34292-6032

GORDON WOOD
BARRY WOOD
3016 LISCHER
CLINT, OH 45211

GORDON, HELEN V
STE 2
108 LACEY RD
WHITING, NJ 08759-1329

GOSSAGE, ROBERT
STACY GOSSAGE
712 MADISON AVE
DIXON, IL 61021-3515

GOTFRYD  DONALD L
2921 BOY SCOUT RD
BAY CITY, MI 48706-1258

GOTFRYD  DONALD L
2921 BOY SCOUT RD
BAY CITY, MI 48706-1258

GOTFRYD, DONALD L
SHIRLEY E GOTFRYD
2921 BOY SCOUT RD
BAY CITY, MI 48706-1258

GOTTEMOLLER, PAUL
12209 S 93RD AVE
PALOS PARK, IL 60464-1122

GOTTSACKER, RONALD J
PO BOX 226
HARBOR SPRINGS, MI 49740-0226

GOULD, CHARLES D
567 E COMMERCE ST
BRIDGETON, NJ 08302-2104

GRAHAM, ROBERT R
1546 BLAIRMOOR CT
GROSSE POINTE WOODS, MI 48236-1006

GRAJEK, ROBERT L
16864 EVERGREEN TER
HOMER GLEN, IL 60491-8425

GRAND RAPIDS SCALE CO
4215 STAFFORD AVE SW
GRAND RAPIDS, MI 49548-3055

GRANGE INSURANCE
DAVON MAESTRIL, SUBROGATION EXAMINER
PO BOX 1218
COLUMBUS, OH 43216-1218

GRANGE MUTUAL CASUALTY COMPANY
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

GRANITE INSURANCE COMPANY A/S/O CASTER PULLIAM 09T(
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10007

GRANITE STATE INS CO /PATRICIA FLETCHER
JOYCE M GOLDSTEIN
ALSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE, SUITE 711
NEW YORK, NY 10004

GRANITE STATE INS COMPANY A/S/O ESTELA ALDAZ 09TC792
C/O JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER, LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10014

GRANT THORNTON LLP
ATTN BRENNA FREUDENTHAL
175 W JACKSON BLVD 20TH FLOOR
CHICAGO, IL 60604

GRANT, MARIE
8739 W MILL RD APT 1
MILWAUKEE, WI 53225-1858

GRAVES, KEVIN
C/O GOLDBERG & JOHNSON ATTORNEYS AT LAW
33 SOUTH SIXTH STREET SUITE 4350
MINNEAPOLIS, MN 55402-3601

GRAY, MICHAEL D
1680 COOLEY LAKE RD
MILFORD, MI 48381-1153

GRAY, RALPH C
10242 S PRAIRIE AVE
CHICAGO, IL 60628-2114

GREAT LAKES CASTER & INDSTRL EQUIP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
231308 MOMENTUM PL
CHICAGO, IL 60689-5311

GREAT LAKES REINSURANCE UK PLC
DEGAN BLANCHARD & NASH
6421 PERKINS RD BLDG B
BATON ROUGE, LA 70808-6200

GREAT NECK PEDIATRIC ASSOC PC PSP
HERRICK COHEN J TTEE
U/A DTD 09/24/2002
173 EAST SHORE ROAD
GREAT NECK, NY 11023-2415

GREAT NORTHWEST INSURANCE COMPANY
1161 W RIVER ST, STE. 310
BOISE, ID 83702

GREATER PLATTSBURGH INTERFAITH HOSPITALITY NETWORK
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2873
PLATTSBURGH, NY 12901-0259

GREELEY CONTAINMENT & REWORK INC.
200 BASELINE ROAD EAST
BOWMANVILLE L1C 1A2

GREEN ANTONIO
8912 HILLVIEW
ST. LOUIS, MO 63136

GREEN, HOLLY
1553 BROADWATER CR
HELENA, MT 59601-1726

GREEN, JOAN P
896 SARASOTA AVE
PONTIAC, MI 48340-2368

GREEN, MARY AMELIA
MANKO STEPHAN A
132 W NEPESSING ST
LAPEER, MI 48446-2145

GREEN, SHIRLEY
PO BOX 214256
AUBURN HILLS, MI 48321-4256

GREEN, WILLIAM WALLACE
MANKO STEPHAN A
132 W NEPESSING ST
LAPEER, MI 48446-2145

GREENE, PAULINE
11531 129 RD
FORD, KS 67842-9450

GREENS GENERAL CONTRACTORS INC
1050 17TH ST NW STE 1100
WASHINGTON, DC 20036-5511

GREENS GENERAL CONTRACTORS INC
KASS, MITEK & KASS PLLC
1050 17TH STREET, NW #1100
WASHINGTON, DC 20036

GREG & SUSAN TUGGLE
RT 5 BOX 284
FAIRFIELD, IL 62837

GREG JAMES COUNTRY MOTORS, L.C.
PO BOX 170808
AUSTIN, TX 78717-0035

GREG JAMES COUNTRY MOTORS, L.C.
PO BOX 631905
NACOGDOCHES, TX 75963

GREG SABO
2745 SABLE CT
MOUNT PLEASANT, MI 48858

GREG VITTARDI AND STATE FARM MUTUAL AUTOMOBILE INS
ZEEHANDELAR SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

GREGG, TRINA
STATE FARM
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

GREGORIO TREVINO, DECEASED
C/O MS PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART RD
CORPUS CHRISTI, TX 78411

GREGORY A ENSINK
3566 40TH ST SW
GRANDVILLE, MI 49418

GREGORY BRAUNLICH
316 WEST FRONT ST
MONROE, MI 48161

GREGORY JOHNSON
3186 KING RD
SAGINAW, MI 48601-5830

GREGORY KRETZ
8309 HIGH MEADOWS TR
CLARKSTON, MI 48348

GREGORY M JANECH
3627 BAYBROOK DR
WATERFORD, MI 48329-3903

GREGORY M JANECH
3627 BAYBROOK DR
WATERFORD, MI 48329-3903

GREGORY MUZYK
8936 HAMILTON EAST DR
STERLING HTS, MI 48313-3239

GREGORY VOGEL, BY HIS GUARDIAN AD LITEM DANIEL
VOGEL AND INDIVIDUALLY
ATTN: THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

GREGORY WALKER
1193 JOANN LN
WILLIAMSTON, MI 48895-9453

GREGORY, BARBARA
614 BERRY AVE
BELLEVUE, KY 41073-1610

GREIDER, DEBORAH
794 WALNUT CT
BENSALEM, PA 19020-4324

GRESHAM III, WILLIAM
C/O MIKE KELLY LAW GROUP, LLC
PO BOX 8113
COLUMBIA, SC 29202-8113

GRETCHEN CRAWFORD,AMY FRECKER
MOLLY HOLLAND CO TTEE
U/A/D 12-23-2000
FBO: GRETCHEN Z CRAWFORD TR
2296 YORKSHIRE RD
COLUMBUS, OH 43221-3762

GREVE, DON R
2544 W DEER PATH TRL
JANESVILLE, WI 53545-8986

GRIFFIN, DONALD W
805 MAPLE RD
ORTONVILLE, MI 48462-8810

GRIFFITH, BARBARA
PERANTINIDES & NOLAN CO LPA
300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET
AKRON, OH 44308

GRIFFITH, PAUL
PERANTINIDES & NOLAN CO LPA
300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET
AKRON, OH 44308

GRIMES REGINALD D
40 WILLOW WOODS RD
SOCIAL CIRCLE, GA 30025-5137

GRIMES, REGINALD D
40 WILLOW WOODS RD
SOCIAL CIRCLE, GA 30025-5137

GRIMSBY CUSTOM TOOLING LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
65 BARNES RD
CAMBRIDGE ON N3H 4R7 CANADA

GRINAGE KITA
GRINAGE KITA
3786 UPPARK DR
ATLANTA, GA 30349-8748

GROSE, LABRINA
16633 ZEHNER RD
ATHENS, AL 35611-8368

GROSSKLAUS, TIMOTHY A
22220 EAST RIVER ROAD
GROSSE ILE, MI 48138-1385

GROUNDWATER & ENVIRONMENTAL SERVICES, INC
ACCOUNTING DEPT., 410
440 CREAMERY WAY STE 500
EXTON, PA 19341-2577

GUADALUPE G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

GUADALUPE SELENE TREVINO
GARCIA & MARTINEZ LLP
5211 W MILE 17 1/2 RD
EDINBURG, TX 78541-8206

GUADALUPE SELENE TREVINO AS HEIR TO THE ESTATE OF E
GARCIA & MARTINEZ LLP
5211 W MILE  17 1/2 RD
EDINBURG, TX 78541-8206

GUGLIELMI OLIMPIA
VIA SAVENA VECCHIA 415/1
40052 BARICELLA (BO) ITALY

GUINTA, KATHY
13 CRESTMONT DR
WARREN, PA 16365-7811

GULF STREAM COACH INC
ATTN KENNETH C BRINKER
503 SOUTH OAKLAND AVENUE
NAPPANEE, IN 46550

GUNDERSON LAW FIRM
3895 WARREN WAY
RENO, NV 89509

GUNTHER, ALFRED A
47767 KELSTON DR
MACOMB, MI 48044-3067

GUNTNER, MARY C
8306 NUNLEY DR APT D
BALTIMORE, MD 21234-4523

GUTIERREZ, GERARDO ISAEL
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

GUY A SHEPPARD
1209 MISSION HILLS
COLLEGE STATION, TX 77845

GUY LAFALCE
5600 WOODVIEW DRIVE
STERLING HEIGHTS, MI 48314

GUY LAFALCE
5600 WOODVIEW DRIVE
STERLING HEIGHTS, MI 48314

GUY, RAYE
PO BOX 390
UNION, WV 24983-0390

H E BAHER INC
C/O ANTHONY A LEWINTER, APC
16255 VENTURA BLVD, STE 600
ENCINO, CA 91436

H H KIEHNE (JOANNE)
927 MILSON CT
FALROSE, WI 54601

H&P TECHNOLOGIES
21251 RYAN RD
WARREN, MI 48091-4666

HACK, MILTON B
7980 STANLEY MILL DR
CENTERVILLE, OH 45459-5149

HADDON, JAMES P
9217 SHERIDAN RD
GAINES, MI 48436-8932

HADEN SCHWEITZER CORPORATION
C/O MICHAEL G MENKOWITZ ESQUIRE
FOX ROTHSCHILD LLP
2000 MARKET STREET 10TH FLOOR
PHILADELPHIA, PA 19103-3291

HAGLUND, ROBERT J
28 CARDINAL PT
SALEM, SC 29676-4604

HAIG, MARGARET
608 174TH AVE
SPRING LAKE, MI 49456-9755

HAIRSTON, MARLON
915A ROYAL DR
MARTINSVILLE, VA 24112-1630

HALEY & ALDRICH DESIGN AND CONTRUCTION
56 ROLAND STREET
BOSTON, MA 02129-1400

HALEY & ALDRICH OF NEW YORK
200 TOWN CENTRE DRIVE, STE 2
ROCHESTER, NY 14623-4264

HALEY JENKINS
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN STREET  STE 2550
KANSAS CITY, MO 64105

HALL BUILDING LLC
BCP WEST LLC-TR/JP MORGAN BK
PO BOX 60893
CHARLOTTE, NC 28260-0893

HALL JR, BEUFORD C
9123 CRAWFORDSVILLE RD
CLERMONT, IN 46234-1519

HALL MICHAEL
HALL, MARGARET
5800 MAIN STREET
WILLIAMSVILLE, NY 14221-8220

HALL, MARGARET
SARLES FREY & JOSEPH
5800 MAIN STREET
WILLIAMSVILLE, NY 14221-8220

HALL, MARGUERITE H
1100 PARKER PL NE
ATLANTA, GA 30324-5402

HALL, MICHAEL
5800 MAIN ST
WILLIAMSVILLE, NY 14221-8220

HALL, THOMAS F
4905 ASHTON CT
MORGANTON, NC 28655-7851

HAMILTON, WILLIAM E
16216 WYNSTONE LN
AUSTIN, TX 78717-3890

HAMLET BILLIE
HAMLET, BILLIE
6017 WONDER DR
FORTH WORTH, TX 76133-3622

HAMMOND, SHERRY
4214 RALEIGH MILLINGTON RD
MEMPHIS, TN 38128-2269

HAMPTON, WILLIAM
C/O MELISSA HAMPTON
3220 KY HIGHWAY 1781
WAYNESBURG, KY 40489-8445

HANCE, JOSEPH W
35478 MONTECRISTO DR
STERLING HEIGHTS, MI 48310-5330

HANGE DONALD W
113 HILLCREST LANE
ELYRIA, OH 44035-1629

HANNEGRETE RAUSCH
SCHOENE AUSSICHT NO 6
D-51149 KOELN

HANOVER INSURANCE GROUP
C/O JULIE CARLE
PO BOX 15149
WORCESTER, MA 01615

HANSON DUBY
ATTN: BRAD DUBY
2 CLINTON PL
TORONTO, ONTARIO  M6J 1J9

HAPPEL, ROY W
1566 WILSON AVE
CHAMBERSBURG, PA 17201-1378

HARANAS, MAYER, JACHOWICZ & GALVANI
439 WORCESTER RD
P O BOX 966
FRAMINGHAM, MA 01701-5307

HARBORTOWN AUTO AKA COURTESY CHEVROLET
315 QUARTZ STREET
ONTONAGON, MI 49953

HARDY, ORANGENILLA
5260 LAKEVIEW ST
DETROIT, MI 48213-3720

HARDY, WILLIAM
13681 QUEENS FARMS RD
MARTVILLE, NY 13111-4156

HARGRAVES, CHARLOTTE
11 PERCH RD
SWAINSBORO, GA 30401-5229

HARGRO, PHYLLIS
403 FOREST RIDGE DR
PITTSBURGH, PA 15221-4034

HARKE, NANCY
N 146 HEINCREST BLVD
APPLETON, WI 54915

HARMON, RICHARD I
8403 CHEROKEE TRL
CROSSVILLE, TN 38572-6339

HARMS, JOLENE C
LESAGE, MICHAEL T
PO BOX 306
620 13TH ST
PASO ROBLES, CA 93446-2229

HAROLD ARMSTRONG
785 FOX RIVER DRIVE
BLOOMFIELD HILLS, MI 48304-1015

HAROLD D HLAD
CGM IRA ROLLOVER CUSTODIAN
147 HILLCREST DR
WAYNE, NJ 07470-5728

HAROLD ELKINS JR
5425 BIRCHWOOD WAY
LANSING, MI 48917-1305

HAROLD LITVAK DMD
655 MADISON AVE # 22
NEW YORK, NY 10065-8043

HAROLD SHARP
663 PLACITA DEL EXITO
GREEN VALLEY, AZ 85614

HARRIET C BRYANT
8 CANTERBURY DR
NEWNAN, GA 30263

HARRIET ISHMAEL
7606 MOUNT WHITNEY ST
HUBER HEIGHTS, OH 45424-2027

HARRINGTON, ZACK E
9522 W GREENHURST DR
SUN CITY, AZ 85351-2025

HARRIS BETHANY
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, JOEL
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, LINDA
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, MATTHEW
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, NAOMI
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, SETH
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
KATZ, MARIE
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS ELLA
HARRIS, ELLA
215 LAKELAND DRIVE
BRANDON, MS 39042-2909

HARRIS, BETHANY
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, ELLA
215 LAKELAND DR
BRANDON, MS 39042-2909

HARRIS, JESSE
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, JOEL
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, LINDA
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, MATTHEW
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, NAOMI
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, SETH
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRISON STEPHENSON TTEE
FRANK H STEPHENSON
IRREVOCABLE TRUST
UAD 6/12/08
P.O. BOX 7428
ATHENS, GA 30604-7428

HARRISON, FLORENCE E
60 W WASHINGTON AVE
ATLANTIC HIGHLANDS, NJ 07716-1119

HARRY ANISGARD TTEE
H. AND C. ANISGARD TRUST
U/A DTD 09/29/1995
2563 GREER RD
PALO ALTO, CA 94303

HARRY E. ROBSON
CGM IRA CUSTODIAN
6003 CALLE DE FELICE
SAN JOSE, CA 95124-6539

HARRY W MUNDY
65 DISCOVERY RD
MARTINSBURG, WV 25403-1844

HARTFORD FIRE INSURANCE COMPANY
BANKRUPTCY UNIT T 1 55
HARTFORD PLAZA
HARTFORD, CT 06115

HARTFORD INSURANCE
ATTN: KEVIN GOMES
ACCT: SBB088639
PO BOX 958457
LAKE MARY, FL 32795

HARTMAN UNDERHILL & BRUBAKER
221 E CHESTNUT ST
LANCASTER, PA 17602-2705

HARTMANN, WILLIAM G
APT 123
1100 SOUTHWEST SHORELINE DRIVE
PALM CITY, FL 34990-4543

HARTMUT HEPP
HAUPTSTR 87
42799 LEICHLINGEN GERMANY

HARTNUSS WANDA G
7 CASTLE ROCK CV
LITTLE ROCK, AR 72212-2781

HARTSUCH, VIOLET B
PO BOX 291
GAYLORD, MI 49734-0291

HARVEY WASHBURN SALES INC
C/O SCOTT E STEVENS
P O BOX 807
LONGVIEW, TX 75606

HASHAGEN CARL
264 S MOUNTAIN BLVD
MOUNTAIN TOP, PA 18707-1914

HASTINGS, TERRANCE
PO BOX 93
ANAWALT, WV 24808-0093

HATTENDORF MARK C
825 WESTWOOD DR
FENTON, MI 48430-1465

HAWES, CLEOPHIS
434 WAGON AVE
PATASKALA, OH 43062-8060

HAWKINS BARBARA
221 EAST OSCEOLA STREET
STUART, FL 34994-2213

HAWKINS BARBARA
HAWKINS, RYAN
221 E OSCEOLA ST
STUART, FL 34994-2213

HAWKINS, RYAN
GARY, WILLIAMS,PARENTI, FINNEY, LEWIS, MCMANUS,
WATSON & SPERANDO
221 E OSCEOLA ST
STUARY, FL 34994-2213

HAWLEY MARGARET
HAWLEY, MARGARET
7 AVENROWE CT
FAIRLESS HILLS, PA 19030-4406

HAXTON, EVELYN D
DEREK L SUTTON
302 NORTH THIRD STREET
YAKIMA, WA 98901-2366

HAXTON, MICHAEL
PREDILETTO HALPIN SCHARNIKOW & NELSON
PO BOX 2129
YAKIMA, WA 98907-2129

HAYNES ENGINEERING & MFG INC
PO BOX 376
EMPIRE, MI 49630-0376

HAYS, MISTY
EVANS & BAILEY
359 N BROADWAY ST
TUPELO, MS 38804-3925

HB STUBBS COMPANY
27027 MOUND RD
WARREN, MI 48092-2615

HCL AMERICA INC
C/O DLA PIPER LLP (US)
ATTN VINCENT J ROLDAN
1251 AVE OF THE AMERICAS
NEW YORK, NY 10020

HDR ENGINEERING
8404 INDIAN HILLS DRIVE
OMAHA, NE 68114

HEAD WILLIAM
3885 FAVERSHAM RD
CLEVELAND, OH 44118-3773

HEALEY SEAN
781 TOWNSEND RD
GROTON, MA 01450-1144

HEALTHNOW NEW YORK INC
257 W GENESEE ST
BUFFALO, NY 14202

HEARD, KENNETH
1434 KENILWORTH DR SW
ATLANTA, GA 30310-3944

HEATHER L KAUL
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75020

HEATHER L KAUL AS NEXT FRIEND OF AMY KAUL A MINOR
ATTN LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

HECK LINDA
C/O LAW OFFICES OF ERNEST J BAUER JR LLC
1966 N HIGHWAY 190
COVINGTON, LA 70433-5158

HECK, LINDA
GRAHAM HARRY C III
534 E BOSTON ST
COVINGTON, LA 70433-2943

HECOX, KEITH R
257 S CRAWFORD RD
TWINING, MI 48766-9798

HEFFORD, MARY R
8238 KALTZ
CENTER LINE, MI 48015-1755

HEFNER, JOSEPH
PO BOX 185
SPRINGFIELD, MO 65801-0185

HEIDEN, RONALD H
335 GLEN WOODS TRL
GAYLORD, MI 49735-8146

HEINEMANN DENNIS G
3007 CHARLOTTE ST
THOUSAND OAKS, CA 91320-4448

HEINRICH, JAMES D
7335 MADISON AVE
STANWOOD, MI 49346-8347

HEITMEYER, JO A
3550 W WALTON BLVD
WATERFORD, MI 48329-4263

HEKSEM, JOCELYN D
215 PARIS AVE
LANSING, MI 48910-3063

HELEN & GERALD TSUPROS
17166 ALSEA HWY
ALSEA, OR 97324

HELEN D LEONARD
HC 60 BOX 185
CHECOTAH, OK 74426-9408

HELEN D LEONARD
HC 60 BOX 185
CHECOTAH, OK 74426-9408

HELEN GALVIN
8332 TANAGER LANE
INDIANAPOLIS, IN 46256

HELEN HICKS
151 FAIRWAY DR
BLOUNTVILLE, TN 37617

HELEN HICKS
151 FAIRWAY DRIVE
BLOUNTVILLE, TN 37617

HELEN Z MEIER
401 D'ERCOLE COURT
UNIT 226
NORWOOD, NJ 07648-1565

HELENE SANOFF
22283 MISTY WOODS WY
BOCA RATON, FL 33428

HELLER EHRMAN LLP
PACHULSKI STANG ZIEHL & JONES LLP
JOHN D FIERO ESQ
150 CALIFORNIA STREET 15TH FLR
SAN FRANCISCO, CA 94111

HELLER MACHINE TOOLS LP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 67000
DETROIT, MI 48267-2925

HELLNER, THOMAS A
13007 GALLAGHER BLVD
PORT CHARLOTTE, FL 33981-1809

HEMINGWAY, BRITTANY
PO BOX 203
LONGS, SC 29568-7026

HEMINGWAY, MICHAEL
10 OAK ST
SAINT ALBANS, VT 05478-2137

HEMMIE, STEPHEN
BUCKLEY W ADAM
100 COURT AVE STE 405
DES MOINES, IA 50309-2257

HENDRICKS, GRAYSON
C/O CHALMERS & NAGEL PC
100 W. KINZIE SUITE 250
CHICAGO, IL 60654

HENDRICKSON, RICHARD L
13728 SEA HAWK ST
JACKSONVILLE, FL 32224-2256

HENDRIX DANIEL
HENDRIX, DANIELLE
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361-0598

HENDRIX, DANIELLE
C/O CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361-0598

HENDRIX, ELIANA
C/O CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361-0598

HENDRIX, KAYABELLA
CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361-0598

HENRY A LAVOIE
1125 HWY A1A APT 605
SATELLITE BEACH, FL 32937

HENRY AND METZ WORMSER
5420 HAMMERSMITH
W BLOOMFIELD, MI 98322

HENRY II CLASS REPRESENTATIVES
C/O STEMBER FEINSTEIN DOYLE & PAYNE LLC
429 FORBES AVE
ALLEGHENY BLDG  17TH FL
PITTSBURGH, PA 15219

HENRY JACOBSON
3 HYDE PARK
BEACHWOOD, OH 44122-7520

HENRY JODY EUGENE  (ESTATE OF)
ATTN  JOHN W ANDREWS ESQ
ATTY FOR ESTATE OF JODY EUGENE HENRY
3220 HENDERSON BLVD
TAMPA, FL 33609

HENRY T MITCHELL JR
HENRY T MITCHELL JR
49490 MAYFLOWER CT
SHELBY TOWNSHIP, MI 48315

HENSLEY, BELINDA
HINES LAW OFFICE PLC
4 SOUTH MAIN STREET
JONESVILLE, VA 24263

HENSON, BOY
106 E PLEASANT ST
RIVER ROUGE, MI 48218-1628

HENTGEN, MICHAEL M
134 HUNTINGTON DR
ROSCOMMON, MI 48653-9589

HENZE INDUSTRIES
C/O PAULA HALL PLLC BROOKS WILKINS SHARKEY & TURCO
PLLC
401 S OLD WOODWARD AVE STE 460
BIRMINGHAM, MI 48009

HEPFER, WAYNE D
3035 LUPINE CT
INDIANAPOLIS, IN 46224-2027

HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA
MARK SMITH
WEIR BOWEN LLP
10320 102 AVE NW
EDMONTON AB T5J 4A1 CANADA

HERBERT G STUMP
2906 SHOWALTR RD
RICHMOND, IN 74374-9628

HERBERT GOLDSMITH AND
ILSE GOLDSMITH JTWROS
17 CAMERON COURT
MONROE TOWNSHIP, NJ 08831-2669

HERBERT HAUSER
8 WAGTAIL LANE
W YARMOUTH, MA 02673-2628

HERBERT SELMOWITZ 1995
UAD 11/17/95
ARNOLD & MICHELE ROSEN TTEE
555 KAPPOCK ST
BRONX, NY 10463-6420

HERBERT STUMP
2906 SHOWALTER RD
RICHMOND, IN 47374-9628

HERBIG, GARY
1101 SANTA FE AVE
DAVIS JUNCTION, IL 61020-9721

HERBOLD JAMES
51449 FAIRLANE DR
SHELBY TOWNSHIP, MI 48316-4620

HERNANDEZ, LAURI
206 FOLK ST
POTTERVILLE, MI 48876-9791

HERNANDEZ, RAMON
12108 BELLOWS CT
EL PASO, TX 79936-0316

HERRERA, DIANNA
215 ALAMO ST
EDINBURG, TX 78541-9419

HERRERA, MARGARITA CARDOZA
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

HERRON, RONALD L
2663 SOLAR DR
LAKE ORION, MI 48360-1981

HERSHEL ZINN
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

HERTZ CORPORATION
ATT  CARL SANSALONE
900 DORAMUS AVE
PORT NEWARK, NJ 07114

HESS DOUGLAS M
8 SYCAMORE LN
GROSSE POINTE, MI 48230-1936

HETZER, MICHAEL A
2664 DARKE CT
CINCINNATI, OH 45233-4207

HEWLETT PACKARD COMPANY
HEWLETT PACKARD COMPANY
8000 FOOTHILLS BLVD MS 5510
ROSEVILLE, CA 95747

HFR RVA ADVENT GLOBAL OPPORTUNITY MASTER TRUST
ADVENT CAPITAL MANAGEMENT LLC
ATTN: CHUNG TAM
1271 AVENUE OF THE AMERICAS FL 45
NEW YORK, NY 10020

HICKS NICOLE
HICKS, NICOLE
22 WOODLAND ST 1ST FL
NEW BRITAIN, CT 06051-2331

HIGGINBOTHAM, JIMMY
1570 LOUDEN HEIGHTS RD
CHARLESTON, WV 25314-1652

HIGGINBOTHAM, JIMMY
PRISCILLA HIGGINBOTHAM (OWNER)
1570 LOUDEN HEIGHTS RD
CHARLESTON, WV 25314

HIGH POINT INS CO
ANDREA HEMSCHOOT ESQ
C/O LAW OFFICE OF DEBRA HART
303 FELLOWSHIP RD STE 300
MT LAUREL, NJ 08054

HIGH POINT INS CO
C/O ANDREA HEMSCHOOT ESQ
LAW OFFICE OF DEBRA HART
303 FELLOWSHIP RD STE 300
MT LAUREL, NJ 08054

HIGHPOINT SAFETY & INSURANCE CO
A/S/O FORTUNATO MAGNIOLA
LAW OFFICE OF DEBRA HART
303 FELLOWSHIP ROAD SUITE 300
MOUNT LAUREL, NJ 08054

HILBER MICHAEL J
495 BROADLEAF DR
ROCHESTER, MI 48306-2818

HILBER, MICHAEL J
495 BROADLEAF DR
ROCHESTER, MI 48306-2818

HILL, JAMES
W4410 DUCK CREEK LN
WESTFIELD, WI 53954-8570

HILL, MICHAEL
1123 STREET ROAD
JASPER, AL 35504

HILL, MICHAEL
MICHAEL & ROSE M HILL
1123 STREET ROAD
JASPER, AL 35504

HILL, STEVEN & REBECCA
2233 MICHAEL AVE SW APT 10
WYOMING, MI 49509-1880

HINES I I I, JAMES E
9612 DOVE HOLLOW LN
GLEN ALLEN, VA 23060-3223

HINKEL, ROBERTA
12937 81ST ST NE
EDINBURG, ND 58227-9631

HINSDALE (VILLAGE OF) IL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
19 E CHICAGO AVE
HINSDALE, IL 60521-3489

HINZE, KAREN
6517 SALIZAR ST
SAN DIEGO, CA 92111-3241

HIZER, JOHN D
PO BOX 2692
VISALIA, CA 93279-2692

HK SYSTEMS INC
ATTN: LEGAL DEPARTMENT
PO BOX 1512
MILWAUKEE, WI 53201-1512

HOBART CORPORATION
KRISTIN B MAYHEW
POPE & HAZARD LLP
30 JEILIFF LANE
SOUTHPORT, CT 06890

HOBSON, HERBERT
C/O THE THURSWELL LAW FIRM
1000 TOWN CTR STE 500
SOUTHFIELD, MI 48075-1221

HOCHGREBE, WILLIAM E
4777 TOWNE CENTRE DR
SAINT LOUIS, MO 63128-2814

HODKOWSKI JR, EDMUND R
12508 S MAYFIELD AVE
ALSIP, IL 60803-3545

HOENER, MONICA
1735 LITTLE BAY RD
HERMANN, MO 65041-4820

HOFFMAN, THOMAS F
4129 BAYMAR DR
YOUNGSTOWN, OH 44511-3332

HOGAN & HARTSON LLP
ATTN EDWARD C DOLAN
555 THIRTEENTH STREET NW
WASHINGTON, DC 20004-1109

HOGAN BROTHERS INC
SEATON & HUSK LP
2240 GALLOWS ROAD
VIENNA, VA 22182

HOGAN, BETTY A
1010 GOTT ST
ANN ARBOR, MI 48103-3154

HOLDEN, DARRELL
3010 11TH AVE S APT 5C
GREAT FALLS, MT 59405-5328

HOLDER, WILLIAM
223 REIDVILLE RD
WILLIAMSTON, SC 29697-9672

HOLLENBECK, BARRY F
6993 LAKEPORT DR
LAKEPORT, MI 48059-2210

HOLLEY PERFORMANCE PRODUCTS
1801 RUSSELLVILLE RD
BOWLING GREEN, KY 42101-3542

HOLLIDAY REMEDIATION TASK FORCE
LISA E EPPS & JAMES T. PRICE
SPENCER FANE BRITT & BROWNE LLP
C/O DOEPKE-HOLLIDAY SUPERFUND SITE
1000 WALNUT ST STE 1400
KANSAS CITY, MO 64106-2140

HOLLINSHEAD MENDELSON BRESNAHAN & NIXON PC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
310 GRANT ST STE 2901
310 GRANT ST
PITTSBURGH, PA 15219-2256

HOLLOWAY, JAMELL D
8257953
C/O INGENIX  ATTN: RICHARD RIKHUS
12125 TECHNOLOGY DR
EDEN PRAIRIE, MN 55344-7302

HOLMES ALEX
221 RODNEY AVE
BUFFALO, NY 14214-2218

HONEYWELL INTERNATIONAL INC
ARNOLD & PORTER LLP
ATTN BRIAN D ISRAEL
555 TWELFTH ST, NW
WASHINGTON, DC 20004

HONEYWELL INTERNATIONAL INC
ATTN TANYA HOLCOMB
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC
ATTN THOMAS BYRNE CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC
MCDERMOTT WILL & EMERY LLP
ATTN GEOFFREY T RAICHT
340 MADISON AVENUE
NEW YORK, NY 10173-1922

HONEYWELL INTERNATIONAL INC.
ATTN THOMAS BYRNE CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC.
ATTN THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HOOSIER SPLINE/KOKOM
PO BOX 538
1401 TOUBY PIKE
KOKOMO, IN 46903-0538

HOOVER, DOROTHY
HOOVER, MICHAEL L. & CHASE HOOVER
3580 8TH AVE NE
NAPLES, FL 34120-4963

HOPE PLISKOW
148 E. ELMWOOD AVENUE
APT. 104
CLAWSON, MI 48107-1636

HOPPE, HENRY T
1727 VICTORIA CIR
VERO BEACH, FL 32967-7294

HOPPING GREEN & SAMS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 6526
TALLAHASSEE, FL 32314-6526

HORACE J MARIANO
900 MEADOW DR
LEWISVILLE, TX 75077

HORACE J MARIANO
900 MEADOW DR
LEWISVILLE, TX 75077

HORNE, QUANDIA
16 KINGSWAY RD APT D
ASHEBORO, NC 27203

HORNER, JOHN
1101 WILLIAMSON AVE
STAUNTON, IL 62088-2729

HORNSBY, JUDITH E
3309 LYDIA LN
GRANITE CITY, IL 62040-3853

HORSE TAVERN & GRILL
C/O NELSON LEVINE DELUCA & HORST LLC
457 HADDONFIELD RD STE 710
CHERRY HILL, NJ 08002-2201

HOTZ, JOHN E
8422 LAWRENCE AVE
YPSILANTI, MI 48197-9396

HOUSTON, INIKA
464 GILLIGAN ST
WESTWEGO, LA 70094-4516

HOWARD E CHANA
2668 SLOW FLIGHT DR
PORT ORANGE, FL 32128

HOWARD, JEFF A
12217 ALLEN DR
BURNSVILLE, MN 55337-3176

HOWE PATRICIA
3320 AIRPORT ROAD 19
NAMPA, ID 83687-9555

HOYT, JENNIE
PO BOX 84
STOTTVILLE, NY 12172-0084

HRICKO PAUL
HRICKO, PAUL
RR 1 BOX 1518
NICHOLSON, PA 18446-9304

HSU, LAWRENCE
GROSS KENNETH I LAW OFFICES OF
849 S BROADWAY APT 504
LOS ANGELES, CA 90014-3232

HU, TED ASSOCIATES INC EFT
G 8285 S SAGINAW
STE 9
GRAND BLANC, MI 48439

HUB PROPERTIES TRUST
C/O REIT MANAGEMENT & RESEARCH LLC
400 CENTRE STREET
NEWTON, MA 02458

HUBERT COLLETT
5817 CHASE VIEW ROAD
NASHVILLE, TN 37221

HUBERT FRANCIS JACKSON
LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST #230
PHOENIX, AZ 85018

HUDSON, JESSICA
1315 WASHINGTON ST L
LAKE IN THE HILLS, IL 60156

HUFF, DAVID
6705 EDGEFIELD DR
AUSTIN, TX 78731-2903

HUFF, DONALD K
14955 FARMBROOK DR
PLYMOUTH, MI 48170-2745

HUFF, PENNY
PO BOX 3125
COLA, SC 29230

HUGHES, JILL J
18433 N. 27TH WAY
PHOENIX, AZ 85032

HULKENBERG, GLENN
BARBER & BORG LLC
PO BOX 30745
ALBUQUERQUE, NM 87190-0745

HUMBERTO R MANDUJANO
WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

HUNT EDWIN V
1208 W CEDAR ST
ARLINGTON, TX 76012-4605

HUNT, EDWIN V
1208 W CEDAR ST
ARLINGTON, TX 76012-4605

HUNTER, DOROTHY
1903 N TYLER ST
MIDLAND, TX 79705-7745

HUPPERTZ, THOMAS E
843 MAPLE RD
ORTONVILLE, MI 48462-8810

HURST, ROGER M
53 FRONT ST
PALM COAST, FL 32137-1456

HUTCHIN HILL CAPITAL CL LTD
C/O HUTCHIN HILL CAPITAL
142 WEST 57TH STREET 15TH FLOOR
ATTN DAVID GULKOWITZ
NEW YORK, NY 10019

HYDRA-FLEX INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
32975 INDUSTRIAL RD
LIVONIA, MI 48150-1617

HYTLA, EDWARD J
11 E 32ND ST
C/O EDWARD F DANIELS
ATLANTIC, IA 50022-2573

IALEGGIO, CAROL
13 MADOC TRL
OAK RIDGE, NJ 07438-9313

ICON INCOME FUND TEN LLC
C/O ICON CAPITAL CORP
ATTN CRAIG JACKSON
100 FIFTH AVE 4TH FLOOR
NEW YORK, NY 10011

ICON INCOME FUND TEN LLC
REED SMITH LLP
ATTN EDWARD J ESTRADA
599 LEXINGTON AVE
NEW YORK, NY 10022

IDA TREVINO
MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART ROAD
CORPUS CHRISTI, TX 78411

IDRISSOU, TRAORE & ELOMMI AGBETO
2004 63RD ST UNIT 8
WINDSOR HEIGHTS, IA 50324-5962

IKON OFFICE SOLUTIONS
ACCOUNTS RECEIVABLE CENTER
ATTN BANKRUPTCY TEAM
3920 ARKWRIGHT RD STE 400
MACON, GA 31210

ILCO SITE REMEDIATION GROUP
C/O MILISSA MURRAY/ROBERT STEINWURTZEL
BINGHAM MCCUTCHEN LLP
2020 K ST., NW
WASHINGTON, DC 20006

ILIOS PARTNERS LLC
550 W VAN BUREN ST STE 1120
CHICAGO, IL 60607-3805

ILLINIOS FARMERS INS CO A/S/O ANTHONY CICHY 09 FA 7947
ALTSHUL GOLDSTEIN & GELLER LLP
ATTN JOYCE M GOLDSTEIN
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
JAMES L MORGAN, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL BUREAU
500 SOUTH SECOND STREET
SPRINGFIELD, IL 62706

ILLINOIS FARMERS INS CO ASO DAMON ZDUNICH 09 FA 7961
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

ILLINOIS FARMERS INSURANCE CO A/S/O KATHERINE MARTIN
ATTN: JOYCE M GOLDSTEIN
ALTSHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

ILLINOIS FARMERS INSURANCE CO A/S/O PIROK FILE NO 09FA
C/O ALTSCHUL GOLDSTEIN & GELLER LLP
ATTN JOYCE M GOLDSTEIN
17 BATTERY PLACE, STE 711
NEW YORK, NY 10004

ILLINOIS FARMERS INSURANCE COMPANY A/S/O MICHAEL PIT
C/O ALTSCHUL GOLDSTEIN & GELLER LLP
ATTN JOYCE M GOLDSTEIN
17 BATTERY PLACE, STE 711
NEW YORK, NY 10004

ILLINOIS TOOL WORKS
3600 W LAKE AVE
GLENVIEW, IL 60026-1215

ILLINOIS TOOL WORKS INC
21555 S HARLEM AVE
FRANKFORT, IL 60423-6017

ILLINOIS TOOL WORKS INC
KRISTIN B MAYHEW
POPE & HAZARD LLP
30 JAILIFF LANE
SOUTHPORT, CT 06890

ILLINOIS-AMERICAN WATER COMP
PO BOX 578
ALTON, IL 62002

IMBODEN, JERRY B
4001 LAKEWOOD DR
WATERFORD, MI 48329-3844

IMPERIAL OIL LIMITED, MEMBER, CAM-OR SITE EXTENDED GR
C/O DENNIS REIS, BRIGGS AND MORGAN
80 SOUTH EIGHTH STREET, SUITE 2200
MINNEAPOLIS, MN 55402

IMPERIAL SAFETY PRODUCTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1410 SUNBURST DR
O FALLON, MO 63366-3490

IMPREMEDIA LLC & EL DIARIO LA PIENSA & LA OPINION
JOHN PATON
1 METRO TECH CENTER, 18TH FLOOR
BROOKLYN, NY 11201-3831

INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT
ATTN TIMOTHY J JUNK DAG
100 N SENATE AVE
MAIL CODE 60-01
INDIANAPOLIS, IN 46204

INDIANAPOLIS POWER & LIGHT COMPANY
ATTN LACHELLE D STEPP
8520 ALLISON POINTE BLVD SUITE 200
INDIANAPOLIS, IN 46250

INDIANAPOLIS WATER COMPANY
GENERAL MOTORS CORPORATION
1220 WATERWAY BLVD
INDIANAPOLIS, IN 46202-2178

INDUSTRIAL CONTROL TECH EFT COMPUTER CONTROL TECH
C/O CORRE OPPORTUNITIES FUND, L.P.
ATT: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

INDUSTRIAL POWER & LIGHTING CORP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
701 SENECA STREET
BUFFALO, NY 14210-1351

INDUSTRIAL POWER SALES
2998 DUTTON ROAD
AUBURN HILLS, MI 48236-1864

INDUSTRIAL POWER SYSTEMS INC
1650 INDIAN WOOD CIR
MAUMEE, OH 43537-4034

INERGY PROPANE LLC
INERGY PROPANE LLC D/B/A CASTSIDE HOOSIER
5010 N POST RD
PO BOX 26061
INDIANAPOLIS, IN 46226-0061

INFRASOURCE
ATTN JENNIFER PETRICK AIC
3015 S 163RD ST
NEW BERLIN, WI 53151

INFRASOURCE
SHANNON L DEEBY
CLARK HILL PLC
151 S OLD WOODWARD SUITE 200
BIRMINGHAM, MI 48009

INFRASTRUCTURE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1802 HAYES ST
NASHVILLE, TN 37203-2504

INGERSOLL RAND COMPANY  MEMBER
CAM OR SITE EXTENDED GROUP (SEE ATTACH 1)
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

INGRASSIA, JOSEPHINE
12 SPRUCE ST
CARTERET, NJ 07008

INGRASSIA, JOSEPHINE
84 ROOSEVELT AVE
JERSEY CITY, NJ 07304-1208

INNERKOFLER ADOLF & PAN ANTONIETTA
INNERKOFLER ADOLF
VIA BARLETTA 8/15
39100 BOLZONO ITALY

INSPEC INC
7282 N HAGGERTY RD
CANTON, MI 48187-2436

INSTATUNE HUSKY
5520 CALGARY TRAIL NW
EDMONTON AB T6H 4K1 CANADA

INSULATION & ENVIRONMENTAL SERVICES INC
3156 3 MILE RD NW
GRAND RAPIDS, MI 49534-1326

INTEGON NATIONAL INSURANCE A/S/O TERRY GREENE
ATTN: CLAIM # 8733775
PO BOX 1429
WINSTON-SALEM, NC 27102

INTEGRITY INTERACTIVE CORP
51 SAWYER ROAD SUITE 501
WALTHAM, MA 02453-3448

INTEGRITY MATERIAL HANDLING
A TRUPAR LLC COMPANY
PO BOX 725377
BERKLEY, MI 48072-5377

INTERNATIONAL ANTI-COUNTERFEITING COALITION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1730 M ST NW STE 1020
WASHINGTON, DC 20036-4533

INTERNATIONAL UNION UAW
8000 EAST JEFFERSON AVENUE
ATTN DANIEL W SHERRICK
DETROIT, MI 48214

INTERTEK ETL ENTELA
INTERTEK
4700 BROADMOOR AVE SE
STE 200
GRAND RAPIDS, MI 49512-5384

INTESA  SANPAOLO PRIVATE BANKING S.P.A.
20121 MILANO
VIA HOEPLI 10 ITALY

INTESA  SANPAOLO PRIVATE BANKING S.P.A.
WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

INTEVA PRODUCTS LLC
ATTN GENERAL COUNSEL
1401 CROOKS ROAD
TROY, MI 48084

INTREPID PLASTICS MFG
2100 NELSON AVE SE
GRAND RAPIDS, MI 49507-3355

INVERSIONES ORIOLES SA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX
MILWAUKEE, WI 53288-0893

INVESCO PERPETUAL EUROPEAN HUGH INCOME FUND
FAO TOM DRIFE
INVESCO PERPETUAL
70 FINSBURY SQUARE
LONDON EC2A 1AG ENGLAND

INVESCO PERPETUAL MONTHLY INCOME PLUS FUND
FAO TOM DRIFE
INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A 1AG  ENGLAND

IOWA DEPT OF NATIONAL RESOURCES
HAZARDOUS WASTE REMEDIAL FUND
502 E. 9TH STREET
DES MOINES, IA 50319-0034

IRA FBO HARRY J HOWARD
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
73 OLD TOWN PARK ROAD
NEW MILFORD, CT 06776-4229

IRA FBO MARIAN S MORELLI
PERSHING LLC AS CUSTODIAN
286 BETH LANE
UNIT 5
WATERBURY, CT 06705-2548

IRA FBO MICHAEL CHIMES
PERSHING LLC AS CUSTODIAN
4221 ROYAL OAK DRIVE
PALM BCH GDNS, FL 33410-6385

IRENE GOLDSTEIN REV TR
IRENE GOLDSTEIN TTEE
500 BAYVIEW DR APT 1623
SUNNY ISLES BEACH, FL 33160

IRENE I FUJIOKA FAMILY TRUST
TADASHI FUJIOKA TTEE
43 LESCHI DR
STEILACOOM, WA 98388

IRENE ROSE
982 WYNDSOR DR
HIXSON, TN 37343

IRENE TIENDA-RUMBAUT
23 FUERTES
IRVINE, CA 92617

IRENE VENTURA
126 CASTLEMONT DRIVE
GRASS VALLEY, CA 95945

IRISH, DIANNE
34939 3RD AVE
LOT 65
LEESBURG, FL 34788-8514

IRMA AVELAR IND, & AS NEXT FRIEND OF B AVELAR,
E AVELAR, JR, & V AVELAR, MINORS & G AVELAR
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

IRMA Y VELIZ
12565 PETALUMA RD
VICTORVILLE, CA 92392-9271

IRONHORSE, ROBIN
TUCCI LLC
3 SOUTH STATE STREET SUITE 1
PAINESVILLE, OH 44077-3422

IROQUOIS INDUSTRIES INC
C/O PETER J TRANCHIDA ESQ
8150 OLD 13 MILE ROAD STE 110
WARREN, MI 48093

IRWIN ROSEN TRUST
EDWARD J ROSEN & CAROL SILBERSTEIN TTEES
THE IRWIN ROSEN TRUST
U/A DTD 11/30/07
58 SKYLINE DRIVE
MORRISTOWN, NJ 07960-5145

IRWIN, DAVID
HARDING, PHIL
730 17TH ST STE 650
DENVER, CO 80202-3514

ISAAC DANIEL RODRIGUEZ
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

ISAAC OLIVA
2219 CEDAR,ST
SANTA ANA, CA 92707

ISH, EDWARD L
112 TEAL DR
CURRITUCK, NC 27929-9630

ISHMAEL, HARRIET M.
7606 MOUNT WHITNEY ST
HUBER HEIGHTS, OH 45424-2027

ISOFAB INSULATION INC
1000 MARTIN GROVE RD
TORONTO ON M9W 4V8 CANADA

ISP ENVIRONMENTAL SERVICES INC
LEE HENIG ELONA
WOLFF & SAMSON PC
ONE BOLAND DRIVE
WEST ORANGE, NJ 07052

ISYSTEM USA LLC
16776 BERNARDO CENTER DR
STE 204A
SAN DIEGO, CA 92128-2534

ITT FLOJET/JABSCO
666 E DYER RD
SANTA ANA, CA 92705

ITW FOOD EQUIPMENT GROUP LLC
KRISTIN B MAYHEW
PEPE & HAZARD LLP
30 JELLIFF LANE
SOUTHPORT, CT 06690

IZZO DAVID A
142 RIDGE DR
EXETER, RI 02822-2433

IZZO DAVID A
142 RIDGE DR
EXETER, RI 02822-2433

IZZO, DAVID A
142 RIDGE DR
EXETER, RI 02822-2433

J & M INSTRUMENT SERVICE INC
227 THORN AVE STE A
ORCHARD PARK, NY 14127-2600

J BOX INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1620 S INDIANA AVE
AUBURN, IN 46706-3412

J C HICKS
151 FAIRWAY DR
BLOUNTVILLE, TN 37617

J HALGREN SPECIAL ADMINISTRATOR OF THE ESTATE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

J HALGREN SPECIAL ADMINISTRATOR OF THE ESTATE
OF CASEY SECRIST DECEASED AND KATHLEEN SECRIST
C/O J KENT EMISON
LANGDON & EMISON
911 MAIN STREET, PO BOX 220
LEXINGTON, MO 64067

J RENE THIBAULT
20A W HARTFORD AVE
PO BOX 14
NORTH UXBRIDGE, MA 01538

J ROSS
1230 BUTLER RD
SAGINAW, MI 48601-6308

J WILLIAM PUCKETT JR
424 MAPLEVALE DR
PITTSBURGH, PA 15236-4347

J.A. LOMBARDO & ASSOCIATES
445 S. LIVERNOIS - SUITE 202
ROCHESTER, MI 48307-2576

J.C. HICKS
151 FAIRWAY DRIVE
BLOUNTVILLE, TN 37617

JABLONSKI, NIKKI
360 S CHERRY ST
OAKDALE, IL 62268-3031

JABORI WILLIAMS
23676 HEMLOCK AVE APT 55
MORENO VALLEY, CA 92557-7124

JACK COHEN IRA
FCC AS CUSTODIAN
5292 WYCOMBE AVE
BOYNTON BEACH, FL 33437-1646

JACK PLANK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

JACK W WENDELL AND FREDA PETERSON
13013 N PANORAMA DR
#117
FOUNTAIN HILLS, AZ 85268

JACKIE ADENIYI
9701 S. WINSTON
CHICAGO, IL 60643

JACKSON EARL M
31 SMITH ROAD
MASSENA, NY 13662-3212

JACKSON LEWIS LLP
ATTN ANNE KRUPMAN
1 NORTH BROADWAY
WHITE PLAINS, NY 10601

JACKSON, CLYDE
3197 LOWER RIVER RD SE
DECATUR, AL 35603-5605

JACKSON, EARL M
31 SMITH RD
MASSENA, NY 13662-3212

JACKSON, JEANNE
105 JACKSON WAY
ELLWOOD CITY, PA 16117-5562

JACKSON, KIM
5416 ADAMS AVE
BATON ROUGE, LA 70806-1055

JACOB & JUSTIN BINDER BY JOY WOLF PARENT & GUARDIAN
ATTN: LEO F MILAN JR, ESQ
BARNHART EKKER & MCNALLY LLP
7887 E BELLEVIEW AVE, STE 1200
ENGLEWOOD, CO 80111

JACOB, JAMES D
8784 SHORT CUT RD
IRA, MI 48023-2011

JACOBS JENNIFER
C/O ELLIS LAWHORNE & SIMS PA
1501 MAIN STREET
FIFTH FLOOR P O BOX 2285
COLUMBIA, SC 29202-2285

JACOBS WILLIAM J
7682 S SANCTUARY RD
FRANKLIN, WI 53132-8211

JACOBS, MARK J
ELLIS LAWHORNE & SIMS PA
1501 MAIN STREET - FIFTH FLOOR P O BOX 2285
COLUMBIA, SC 29202-2285

JACQUELINE EDWARDS, AS PERSONAL REP AND/OR ADMINIS
OF THE ESTATE OF RAYMOND EDWARDS III, DECEASED
ATTN: SILAS G CROSS, JR
CROSS, POOLE & SMITH, LLC
1416 GREENSBORO AVE
TUSCALOOSA, AL 35401

JACQUELYN WHITESEL SPOUSE
JAMES WHITESEL
2650 SOLAR DRIVE
LAKE ORION, MI 48360

JACUS, RAYMOND F
73149 BEL AIR RD
PALM DESERT, CA 92260-6005

JAHN, MARGARET
C/O THOMAS GEORGE ASSOCIATES LTD
ATTN: DEWITT DAVIS
PO BOX 30
EAST NORTHPORT, NY 11731-0030

JAHN, MARGARETT
12823 OLD BIG TREE RD
EAST AURORA, NY 14052-9525

JAIDA SUSAN MARIE GANTT A MINOR BY MAYA GANTT HER A
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JAIME FITZKERLEY
ATTN  BRIAN L SHAW
SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
321 N CLARK ST SUITE 800
CHICAGO, IL 60654

JAIME FITZKERLEY
C/O BRIAN R. GOLDFINGER
45 SHEPPARD AVE E
SUITE 900
TORONTO, ON  M2N 5W9

JAIME L SARTE
NORMA SARTE
425 S HUDSON AVE APT 7
PASADENA, CA 91101-3523

JAMES & EVELYN BAILY REV TRUST
EVELYN BAILY TTEE
U/A DTD 8/31/94
622 CLOVERVIEW CIR
PITTSBURGH, PA 15239-2370

JAMES & SANDRA SCOTT
311 YELLOW ROSE TRAIL
GEORGETOWN, TX 78633

JAMES A AND VICKY L BEEDIE
C/O GREGORY P CAFOUROS
KROGER GARDIS & REGAS LLP
111 MONUMENT CIRC STE 900
INDIANAPOLIS, IN 46204-5125

JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E
ATTN  ROBERT M N PALMER
THE LAW OFFICES OF PALMER OLIVER P C
205 PARK CENTRAL E  STE 511
SPRINGFIELD, MO 65806-1324

JAMES A JENNINGS
4109 EASTRIDGE DR
JANESVILLE, WI 53546

JAMES B MCMULLEN & MARK A MCMULLEN
666 WEALTHY ST SE
GRAND RAPIDS, MI 49503

JAMES BOWMAN
411 NATALIE LN
LEBANON, OH 45036-8996

JAMES BROWN
C/O PETWAY TUCKER & BARGANIER LLC
ATTN D BRUCE PETWAY ESQ
510 PARK PLACE TOWER, 2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

JAMES BROWN
STUBBS SILLS & FRYE PC
ATTN WESLEY M FRYE ESQ
1724 SOUTH QUINFIELD AVE
ANNISTON, AL 36201

JAMES COTE
2345 E CALLE LUSTRE
TUCSON, AZ 85718-4928

JAMES D STAHL II
C/O W KELLY CAUDILL
215 STANLEY REED COURT
MAYSVILLE, KY 41056

JAMES DOHERTY
JAMES DOHERTY
1401 E LAKE MITCHELL DR
CADILLAC, MI 49601

JAMES DOOLEY
3136 ROYAL ROAD
JANESVILLE, WI 53546

JAMES DOUGLAS SCHNELL
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
5 LA PUNTA
ORINDA, CA 94563-1818

JAMES E & VIGDIS L SELL
JAMES E SELL
609 AVENIDA TORTOGA
GREEN VALLEY, AZ 85614

JAMES E BRENDTKE
6138 TURNBURY PK DR #6102
SARASOTA, FL 34243-6140

JAMES E BRENDTKE
6138 TURNBURY PK DR #6102
SARASOTA, FL 34243-6140

JAMES E JARDINE
927 LAKEVIEW DR
SHARPS CHAPEL, TN 37866

JAMES E JARDINE
927 LAKEVIEW DR
SHARPS CHAPEL, TN 37866

JAMES E NEFF
538 JODEE DR.
XENIA, OH 45385-5912

JAMES F TRILONE
114 SO 17TH AVE
MANVILLE, NJ 08835

JAMES GAUNT
359 STONELEDGE TRAIL
ARDEN, NC 28704

JAMES GAVIN
20226 COUNTRY CLUB DRIVE
ESTERO, FL 33928

JAMES GAVIN
20226 COUNTRY CLUB DRIVE
ESTERO, FL 33928

JAMES GREEN DDS
CGM IRA ROLLOVER CUSTODIAN
25 STACEY DRIVE
MONTICELLO, NY 12701-7209

JAMES H RAMSEY
2501 PROVIDENCE CHURCH RD
ANDERSON, SC 29626

JAMES HEIDGER
4438 SPICEBUSH DR.
SAGINAW, MI 48603

JAMES HENSLEY
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

JAMES KENNEDY
7971 N NC HIGHWAY 150
LEXINGTON, NC 27295-9388

JAMES KENT
3425 BRADDOCK DR
DALE CITY, VA 22193

JAMES KEREKES
80587 AVENIDA CAMARILLO
INDIO, CA 92203

JAMES KETNER
7387 PARKWOOD DR
FENTON, MI 48430-9318

JAMES L FREEMAN AND
JEAN D FREEMAN JTWROS
10521 DAPPING DRIVE
RALEIGH, NC 27614

JAMES L MCCULLOUGH
2764 ATER DR
BEAVERCREEK, OH 45434-6543

JAMES L SCANE
1258 TIMER TRAIL DR
WHITEHALL, MI 49461

JAMES LOPRESTO
C/O ANGELINA FRACCARO & HERRICK P.C.
1626 W COLONIAL PARKWAY
INVERNESS, IL 60067

JAMES M BRYANT
8 CANTERBURY DR
NEWNAN, GA 30263

JAMES M NICHOLS
JAMES M NICHOLS
1621 COBBLER DR
LUTZ, FL 33549-3314

JAMES M WILLIAMS
21301 S TAMIAMI TRAIL
STE 320 PMB 329
ESTERO, FL 33928

JAMES MARCIA S
1941 W LEONARD RD
LEONARD, MI 48367-1639

JAMES MCDOWELL
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

JAMES MCKOUEN
1737 HAVENSHIRE LANE
BRIGHTON, MI 48114

JAMES N ELLIS
PO BOX 338
HARBOR SPRINGS, MI 49740

JAMES N MIZE
3505 SHADY OAKS
OLIVE BRANCH, MS 38654-7893

JAMES OLSON
5503 ORTMAN DR.
STERLING HEIGHTS, MI 48314

JAMES P BLOUNT
RM 902 BLOCK 11 NO 506
S HUANG
SHANGHAI 200021
CHINA,

JAMES P KURLINSKI
15237 WINTER PARK
MACOMB, MI 48044

JAMES P WYATT
68358 LAKE ANGELA DR
RICHMOND, MI 48062-1692

JAMES P. HILL
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JAMES PALMIERI
17701 HERON LN
FORT MYERS, FL 33908-6179

JAMES PIRTLE
1090 CURTRIGHT PL
GREENSBORO, GA 30642-7432

JAMES R POUR
1710 BEECHWOOD DR
TROY, OH 45373

JAMES R POUR
1710 BEECHWOOD DR
TROY, OH 45373

JAMES RISHER AS PR OF ESTATE
OF STACEY RISHER (DEC)
ATTN: RONNIE L CROSBY, ESQ
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457  101 MULBERRY ST E
HAMPTON, SC 29924-0457

JAMES S HENDERSON
C/O DAVID W EDGAR
EDGAR LAW FIRM LLC
1032 PENNSYLVANIA
KANSAS CITY, MO 64105

JAMES SCHMER
5921 W 86TH ST
OVERLAND PARK, KS 66207

JAMES STIDHAM JR
888 TOWNSHIP ROAD 53
WEST SALEM, OH 44287

JAMES STIDHAM JR
C/O JOEL A NASH ESQ
4325 MAYFIELD RD
CLEVELAND, OH 44121

JAMES STORY
PO BOX 216
EDDYVILLE, KY 42038-0216

JAMES W. LOVELL
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

JAMES WELTON
800 PEACHTREE LANE
ROCHESTER HILLS, MI 48306

JAMES WERNER
462 BRIDGE POINTE LN
BRUNSWICK, OH 44212-6239

JAMES WHITEHEAD
11636 MILLER DR
GALESBURG, MI 49053-9650

JAMES WHITESEL
2650 SOLAR DR
LAKE ORION, MI 48360

JAMES WHITESEL
2650 SOLAR DR
LAKE ORION, MI 48360

JAMES WHITESEL
2650 SOLAR DR
LAKE ORION, MI 48360

JAMES WHITESEL
2650 SOLAR DR
LAKE ORION, MI 48360

JAMES WHITESEL
2650 SOLAR DRIVE
LAKE ORION, MI 48360

JAMES WHITESEL DEPENDENT CHILD
JAMES WHITESEL
2650 SOLAR DRIVE
LAKE ORION, MI 48360

JAMES, DOROTHY
1805 OLIVER JACKSON RD
STARKVILLE, MS 39759-9634

JAMES, ELLIOTT
2109 TURNBERRY LN
CORONA, CA 92881-7440

JAMES, JOHN E
25 CONCHO CIR
SEDONA, AZ 86351-8744

JAMIE SANKS AND CHENITA SANKS
C/O JOHN W ROPER
5353 VETERANS PARKWAY SUITE A
COLUMBUS, GA 31904

JAMROG, CAROLYN L
4477 LONG MEADOW BLVD WEST
SAGINAW, MI 48603

JANE  E. TROSEN
7155 CURTIS RD
NORTHVILLE, MI 48168

JANE SIMKINS
3220 TWIN SILO DRIVE
BLUE BELL, PA 19422

JANE SIMKINS
3220 TWIN SILO DRIVE
BLUEBELL, PA 19422

JANE TYLENDA
2373 ANDRUS
HAMTRAMCK, MI 48212

JANEEN MOTTERN
511 CRESCENT HEIGHTS DRIVE
CREEDMOOR, NC 27522

JANENE LAPRATT-SKIBA
PO BOX 283
SAINT HELEN, MI 48655-0283

JANET ANDALORA
306 GROVEVIEW LN
SENECA, SC 29672

JANET ARTHUR
1751 PENTLAND CT
FOLSOM, CA 95630-6230

JANET C DICKHERBER
1950 WOODLAND CT
WENTZVILLE, MO 63385-2651

JANET E ELDRED
CGM IRA CUSTODIAN
342 OAKLAND AVENUE
BELLMAWR, NJ 08031-2710

JANET FACKELMAN-ADM OF THE ESTATE OF CHARLES L FAC
HILBORN & HILBORN PC
999 HAYNES STREET SUITE 205
BIRMINGHAM, MI 48009

JANET L KOSTECKI
5773 KENSINGTON LOOP
FORT MYERS, FL 33912-2044

JANET R. SOWINSKI
PO BOX 11267
ST PAUL, MN 55111

JANET SCHNIPKE & STATE FARM MUTUAL AUTOMOBILE INSU
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

JANET WRIGHT
C/O CHARLES E LAUFFER JR
821 ESE LOOP 323 STE 530
TYLER, TX 75701

JANICE M SCHULTZ AND STATE FARM MUTUAL AUTOMOBILE
C/O ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 E BROAD ST, STE 1200
COLUMBUS, OH 43215

JANICE SNYDER
2243 CROOKS ST
ASHLAND, KY 41101

JANINE A DINKEL
5231 GLEN STEWART WAY
INDIANAPOLIS, IN 46254-9774

JANIS ANDERSON & ALL WRONGFUL DEATH
BENEFICIARIES OF JESSE J ANDERSON
LAW OFFICE OF PAUL T BENTON
PO BOX 1341
BILOXI, MS 39533

JAROUS, MICHAEL T
10747 NIXON RD
GRAND LEDGE, MI 48837-8404

JARRARD, DONALD R
4701 OTTAWA CREEK DR
ALLENDALE, MI 49401-9201

JARRETT ENGINEERING CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1011 N PENNSYLVANIA ST
INDIANAPOLIS, IN 46204-1022

JASON COPELAND, INDIVIDUALLY AND AS SUCCESSOR IN INT
ESTATE OF HOLLY COPELAND
LAMAR B BROWN
ROBINSON, CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE, SUITE 700
NEWPORT BEACH, CA 92630

JASON M RANNEBARGER
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JAUCH, ROBERT A
710 DEAUVILLE DR
PUNTA GORDA, FL 33950-8725

JAVIER VAZQUEZ LANOS
MICHAEL J MCNALLY ESQ.
BARNHART EKKAR & MCNALLY LLP
7887 E BELLEVIEW SUITE 1200
ENGLEWOOD, CO 80111

JAVIER VAZQUEZ MEZA
C/O MICHAEL J. MCNALLY ESQ
BARNHART EKKER & MCNALLY LLP
7887 E BELLEVIEW SUITE 1200
ENGLEWOOD, CO 80111

JAY BAKER
ATTN: RICHARD J BARNES, ESQ
C/O CELLINO & BARNES PC
350 MAIN ST, 25TH FLOOR
BUFFALO, NY 14202-3750

JAY BUSWELL
1052 MORNINGSIDE DRIVE
JANESVILLE, WI 53546

JAY E JAMES
C/O WILLIAMS N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST, STE 700
INDIANAPOLIS, IN 46024

JAY E JAMES
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC LOCAL COUNSEL
875 3RD AVE FL 9
ATTN: ROBERT M SASLOFF ESQ
NEW YORK, NY 10022

JAYNE E MAXWELL
104 FENOFF CIR
ST JOHNSBURY, VT 05819

JAZZ AT LINCOLN CENTER
JAMES E GROOMS
33 WEST 60TH STREET, NEW YORK
NEW YORK, NY 10023

JEAN BREINER TRUST
IRVING LIEBERMAN CO TRUSTEES
JEAN BREINER TRUST
7724 DAVIS ST
MORTON GROVE, IL 60053-1816

JEAN D VALERY
TIM MURPHY OF LYTAL, REITER, CLARK, FOUNTAY &
WILLIAMS
515 NO FLAGLER DRIVE SUITE 1000
WEST PALM BEACH, FL 33401

JEAN DASCH
884 HIGHWOOD DRIVE
BLOOMFIELD, MI 48304

JEAN J DESANGES AND FRANCOIS J DESANGES HIS WIFE
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

JEAN JOHNSTON
5793 N CRESTWOOD BLVD
MILWAUKEE, WI 53209-4309

JEAN SCHEURER
1007 DELWOOD DR
APT 3
MANSFIELD, OH 44905

JEANENE JOHNSON GIUNTOLI TTEE
FBO JEANENE GIUNTOLI TRUST
U/A/D 11-10-2008
6415 E. BETTY ELYSE LN
SCOTTSDALE, AZ 85254-2008

JEANNETTA PURDUE
ROBERT ALAN SHEINBEIN, ESQ.
ATTORNEY AT LAW, ATTORNEY FOR CREDITOR
9440 SANTA MONICA BLVD., SUITE 500
BEVERLY HILLS, CA 90210-4608

JECKLIN, DOREEN
1135 CENTER PL
DUBUQUE, IA 52001-6123

JEFF FERNANDEZ
112 HEARTHWOOD DRIVE
COPPELL, TX 75019

JEFFERSON WELLS INTERNATIONAL
100 MANPOWER PLACE
MILWAUKEE, WI 53212

JEFFERY SWEET
11661 WOODLAND STRASSE
EAGLE, MI 48822

JEFFREY BROUSSARD SR, INDIVIDUALLY
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JEFFREY FORD
6686 PEBBLE BEACH DR.
GAYLORD, MI 49735

JEFFREY R FERGUSON
1304 CHANDLER
LINCOLN PARK, MI 48146

JENIFER YAMIN MORENO
GARCIA & MARTINEZ LLP
5211 W MILE 17 1/2 RD
EDINBURG, TX 78541-8205

JENKINS JR  WILLIAM A
4522 MARSH WOOD CT SE
SOUTHPORT, NC 28461-8521

JENNER & BLOCK LLP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
353 N. CLARK ST.
CHICAGO, IL 60654-3456

JENNIE MOLINA
2316 TURPIN DR
ORLANDO, FL 32837-6729

JENNIFER A PRATT
C/O LAMB & LAMB PSC
PO BOX 34275
LOUISVILLE, KY 40232-4275

JENNIFER HAMILTON
C/O THOMAS C KNOWLES VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

JENNIFER ROBINSON
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JENNIFER WAITE
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105-2120

JENSEN MARTHA J
8825 IROQUOIS RD
SAINT HELEN, MI 48656-9746

JEREMY WINTER
934 NE HYACINTH LN
ANKENY, IA 50021

JERGENS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 931344
CLEVELAND, OH 44193-0004

JEROLD P JOHNSON
11030 PRESBYTERIAN DR #1001
INDIANAPOLIS, IN 46236-2963

JEROME FARBER
7802 LAKESIDE BLVD APT 734
BOCA ROTON, FL 33434

JEROME OLESTON
4128 EASTRIDGE DRIVE
JANESVILLE, WI 53546

JERRY AND JANIS MCPIKE
C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS,
LLP
111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, IN 46204-5125

JERRY AND SANDRA PINDER
C/O COK WHEAT & KINZLER PLLP
PO BOX 1105
BOZEMAN, MT 59771-1105

JERRY BRINK
42111 BRIARCLIFF CT
CANTON, MI 48187-3714

JERRY C DAVIDSON TTEE MANESS FAMILY TRUST
C/O JERRY C DAVIDSON TTEE
2866 FOXFIRE DR
ST LOUIS, MO 63129-3511

JERRY D BENNETT IRA
181 SMOKE RISE LANE
WARRIOR, AL 35180

JERRY GILLESPIE
57287 COVINGTON DR
WASHINGTN TWP, MI 48094-3160

JERRY NEWSOME
LEON R RUSSELL
3102 OAK LAWN AVE SUITE 600
DALLAS, TX 75219

JERRY TAYLOR
15484 TEALWOOD LN
FRISCO, TX 75035-3602

JESSE M AREVALO ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JESSICA HIGH
JESSICA HIGH
48 DEPEW ST
ROCHESTER, NY 14611

JESSICA JENKINS
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN STREET STE 2550
KANSAS CITY, MO 64105-2120

JESUS GARCIA
BRIAN J PANISH ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD  SUITE 700
LOS ANGELES, CA 90025

JESUS VAZQUEZ CAMPOS
C/O MICHAEL J MCNALLY ESQ
BARNHART EKKER & MCNALLY LLP
7887 E BELLEVIEW, STE 1200
ENGLEWOOD, CO 80111

JEWISON, DONNA
BIRD JACOBSEN & STEVENS PC
305 IRONWOOD SQUARE 300 THIRD AVENUE SE
ROCHESTER, MN 55904

JEWISON, PAUL
BIRD JACOBSEN & STEVENS PC
305 IRONWOOD SQUARE 300 THIRD AVENUE SE
ROCHESTER, MN 55904

JHE PRODUCTION GROUP
LISA WARD
6427 SADDLE CREEK CT
HARRISBURG, NC 28075-6660

JILL WENICK
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

JIM CUMMINGS
106 GREYROCK DR
BOWLING GREEN, KY 42101-7420

JIMMIE L BRASHEARS
422 SPRING AVENUE
FRANKLIN, OH 45005-3567

JIMMY D MARTIN & SUSAN S MARTIN JTWROS
420 PEAR ORCHARD RD
HINESVILLE, GA 31313-2312

JIMMY HALL
7000 20TH ST
LOT 929
VERO BEACH, FL 32966

JIMMY HALL & JANET V. HALL
7000 20TH STREET
LOT 929
VERO BEACH, FL 32966

JIMSEY WALTON INDIVIDUALLY THE ESTATE OF MICHAEL C W
AS REPRESENTED BY THE INDEPENDENT EXECUTOR
STEVEN L
WALTON BRYAN SCOTT WALTON AND MICHAEL C WALTON
JR
C/O MICHAEL J LOWENBERG, THE O QUINN LAW FIRM
440 LOUISIANA STE 2300

JIS PERFORMING PARTY GROUP
BASF CORP BRISTOL MYERS SQUIBB CO ET AL
C/O MARY W KOKS, MUNSCH HARDT KOPF HARR PC
700 LOUISIANA #4600
HOUSTON, TX 77002

JIS PERFORMING PARTY GROUP
GIBBONS PC
ATTN: IRVIN M FREILICH, ESQ
1 GATEWAY CENTER - 17TH FL
NEWARK, NJ 07102

JM TEXAS LAND FUND NO 2 LP
C/O ADRIAN S BAER
CORDRAY & TOMLIN PC
3306 SUL ROSS STREET
HOUSTON, TX 77098

JO A MOODY
12089 SUGAR CREEK ROAD
NOBLESVILLE, IN 46060-4293

JO ANN ADAMS
THOMAS P SOBRAN
7 EVERGREEN LN
HINGHAM, MA 02043

JOACHIM GRODON
BADSTR. 26
73734 ESSLINGEN GERMANY

JOACHIM WOLF
STRAßBURGERSTR 57
10405 BERLIN GERMANY

JOAN BEATTY
69 BUNGANOWEE DVE
CLIFTON SPRINGS VIC AUSTRALIA 3222

JOAN E DERUE
7452 BOTANICA PKWY
SARASOTA, FL 34238

JOAN GROLL
98 SIGNAL HILL CIR
CALGARY - AB  T3H 2H2 CANADA

JOAN M WALDROP
169 CEDARVIEW DR
WATERVLIET, NY 12189

JOAN W BACKES AND DIANE P PRESLEY
871 GRANT PARK DR
MOBILE, AL 36606-4731

JOANNE J. GROSE
503 ASHMEDE CT.
ARLINGTON, TX 76013

JOANNE M YEASTER
13234 MORRISH RD
MONTROSA, MI 48457

JOANNE NIEDEROEST
101 TOURAINE ROAD
GROSSE POINTE FARMS, MI 48236

JOANNE R FREIDEL IND & AS GUARDIAN & CONSERVATOR
ATTN: WILLIAM R SEIBEN & PAUL E GODLEWSKI
5120 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402

JOANNE R FREIDEL IND & AS GUARDIAN & CONSERVATOR
OF MICHAEL J FREIDEL, KELSEY FREIDEL, JERROD FREIDEL
JACKSON FREIDEL, KYLEN FREIDEL & HAILEY FREIDEL
C/O JAMES E FITZGERALD
2108 WARREN AVE
CHEYENNE, WY 82001

JOCELIN ALEXANDRA ESQUIVEL
C/O GARCIA & MATINEZ LLP
5211 W MILE 17 1/2 RD
EDINBURG, TX 78541-8206

JOCELYN HEKSEM
215 PARIS AVE
LANSING, MI 48910-3063

JOE BLACK
6357 FALLA DR
CANAL WINCHESTER, OH 43110-8547

JOE EDWARD SHAVER ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JOE PYATT
1598 SOUTH INDIAN CREEK DRIVE
STONE MOUNTAIN, GA 30083

JOEL LAMAR GANTT A MINOR
JOEL LAMAR GANTT A MINOR BY MAYA GANTT HIS
GUARDIAN AD LITEM
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JOEL PIATT
1044 BELMONT PARK DRIVE
UNION, KY 41091

JOHANN HAY GMBH & CO KG
C/O KENNETH M LEWIS, ESQ
TEITELBAUM & BASKIN, LLP
3 BARKER AVENUE 3RD FLOOR
WHITE PLAINS, NY 10601

JOHANN HAY GMBH & CO KG
KENNETH M LEWIS ESQ
TEITELBAUM & BASKIN LLP
3 BARKER AVENUE 3RD FLOOR
WHITE PLAINS, NY 10601

JOHANN HAY GMBH AND CO KG
ATTN KENNETH M LEWIS ESQ
C/O TEITELBAUM AND BASKIN LLP
3 BARKER AVENUE 3RD FLOOR
WHITE PLAINS, NY 10601

JOHANNA E KOSTER TTEE
JOHANNA E KOSTER TRUST
UAD 10/30/98
2709 LOCHMOOR BLVD
LAKE ORION, MI 48360-1944

JOHANSON, KAREN L
1720 SKY MOUNTAIN WAY
HENDERSON, NV 89014-6013

JOHN  KORT
1276 MCNUTT SCHOOL RD
FESTUS, MO 63028-2500

JOHN & GLORIA RANDAZZI
42 LEWIS DR
MAYS LANDING, NJ 08330

JOHN A HAACK
2500 VILLAGE LN
FORISTELL, MO 63348-2422

JOHN A PAGLIARO TRUST
U/A DTD 03/10/99
JOHN A PAGLIARO TTEE
8221 MEADOW HILLS DR
FORT WAYNE, IN 46835-4738

JOHN ALLEN
6424 MAPLEBROOK LN
FLINT, MI 48507-4178

JOHN ANDREONI
7 RIDGEFIELD RD
LINCOLN, RI 02865

JOHN BASSIGNANI
76 JORDAN RD
FRANKLIN, MA 02038-1219

JOHN BELLANTONI AND MARIA BELLANTONI
50 WHITE STREET
TARRYTOWN, NY 10591

JOHN BELLANTONI AND MARIA BELLANTONI
C/O JONATHAN RICE ESQ
377 ASHFORD AVE
DOBBS FERRY, NY 10522-2604

JOHN BROSNAN
6600 ASHBURY DRIVE
ST LOUIS, MO 63123

JOHN BUTE
1437 E PARK AVE
GILBERT, AZ 85234

JOHN C DRACH
1372 BARRISTER RD
ANN ARBOR, MI 48105

JOHN C STOLTZE, CARL P STOLTZE, CORA E STOLTZE
LIVESTOCK PARTNERSHIP
29406 320TH ST
HINTON, IA 51024

JOHN CALLANDER
1225 LITTLE YANKEE RUN
DAYTON, OH 45458

JOHN CARDIERO
5059 HILLTOP CT
CLARKSTON, MI 48348-3496

JOHN CASPER
751 TROMBLEY DRIVE
TROY, MI 48083

JOHN CHRISTIE
58046 PHEASANT RDG
WASHINGTON TOWNSHIP, MI 48094-3531

JOHN CORDONNIER
1041 GREENRIDGE DR
KETTERING, OH 45429

JOHN D MACK
1625 COLGATE DR
COLORADO SPRINGS, CO 80918

JOHN E HARDWICK
616 E MAIN ST
CRAWFORDSVILLE, IN 47933-1917

JOHN E STRAYER
1212 REDCLIFFE ST
WOODRIDGE, IL 60517-7734

JOHN ENGLAND
3575 STATE ROUTE 305
SOUTHINGTON, OH 44470

JOHN F AMES
PO BOX 36
BOWLING GREEN, VA 22427

JOHN F MCGINNIS
3791 W ROSEBRIER ST
SPRINGFIELD, MO 65807-5595

JOHN F MCGINNIS
3791 W ROSEBRIER ST
SPRINGFIELD, MO 65807-5595

JOHN F PEARSE
3010 DARTMOUTH DR
JANESVILLE, WI 53548

JOHN F PLAGGEMIER
22279 BARCLAY DR
NOVI, MI 48374-3875

JOHN H CHRIST
5 W CORRAL DR
SAGINAW, MI 48638

JOHN H STOCK
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

JOHN H STOCK
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC LOCAL COUNSEL
875 3RD AVE FL 9
ATTN ROBERT M SASLOFF ESQ
NEW YORK, NY 10022

JOHN HALE
14200 ROYAL HARBOUR C T
UNIT 405
FORT MYERS, FL 33908-6506

JOHN HALE
14200 ROYAL HARBOUR CT UNIT 405
FT MYERS, FL 33908-6506

JOHN HOTZ
8422 LAWRENCE AVE
YPSILANTI, MI 48197-9396

JOHN HUNTER
C/O RICHARD J HELENIAK ESQUIRE
MESSA & ASSOCIATES PC
123 S 22ND STREET
PHILADELPHIA, PA 19103

JOHN J BIESE, JR
1930 W CHARLES ST
APPLETON, WI 54914

JOHN J MAHONEY & NANCY L MAHONEY
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST #230
PHOENIX, AZ 85018

JOHN J NAPPI
58 CHANCELLOR PARK DR
MAYS LANDING, NJ 08330-2049

JOHN J QUINLAN
1030 S SUPERIOR ST
ANTIGO, WI 54409-0459

JOHN JOHNSON
7012 REDWOOD DRIVE
COLUMBUS, GA 31904

JOHN K. SWART
199 WESTWOOD RD #1
SHARON, CT 06069

JOHN KARRAS
JOHN KARRAS
809 TURTLECREEK COURT
BEL AIR, MD 21014

JOHN L REMSEN PERSONAL REPRESENTATIVE
JOHN L REMSEN PERSONAL REPRESENTATIVE
OF THE ESTATE OF ROBERT J DEMASSI
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE ET AL 5 BECKER FARM RD
ROSELAND, NJ 07068

JOHN LATSON
6209 E MCKELLIPS RD
PALMAS DEL SOL #429
MESA, AZ 85215

JOHN LINES
9590 RIDGE TOP TRL
CLARKSTON, MI 48348-2352

JOHN M CHASE JR ESQ CONSERVATOR AND GUARDIAN
OF EVAN WARRENCHUK
ATTN: B A TYLER
TYLER LAW FIRM PLLC
3001 W BIG BEAVER RD #704
TROY, MI 48084

JOHN MAHONEY AND NANCY MAHONEY
4647 N 32ND ST #230
PHOENIX, AZ 85018

JOHN MAHONEY AND NANCY MAHONEY
C/O HARRIS POWERS AND CUNNINGHAM
PO BOX 13568
PHOENIX, AZ 85002-3568

JOHN MCDANIEL
2068 SINGERLY RD
ELKTON, MD 21921

JOHN MULIETT
20660 FAIRWAY LN
GROSSE POINTE WOODS, MI 48236-1668

JOHN N GRAHAM TRUSTEE
C/O THOMAS J SCHANK
HUNTER & SCHANK CO LPA
1700 CANTON AVE
TOLEDO, OH 43604

JOHN N GRAHAM TRUSTEE
THOMAS J SCHANK
HUNTER & SCHANK CO LPA
1700 CANTON AVE
TOLEDO, OH 43604

JOHN NEUMAN
952 N BRYS DRIVE
GROSSE POINTE WOODS, MI 48236

JOHN O'DONNELL INDIVIDUALLY AND ON BEHALF OF
ALL STATUTORY BENEFICIARIES OF ALICIA ODONNELL
C/O LINDA B WILLIAMSON ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004-1133

JOHN P ADLER
312 HARPERS WAY
LANSING, MI 48917

JOHN PROSSER
255 MURPHY CREEK LN
FAYETTEVILLE, GA 30215-2455

JOHN R CONNOLLY
PO BOX 1948
PAYSON, AZ 85547

JOHN R CONNOLLY
PO BOX 1948
PAYSON, AZ 85547

JOHN R MCGINNIS, AS ATTORNEY FOR RUTH MELVIN
C/O MCBRAYER MCGINNIS LESLIE & KIRKLAND
PO BOX 280
GREENUP, KY 41144-0280

JOHN R PATTERSON
28505 CHIANTI TERRACE
BONITA SPRINGS, FL 34135

JOHN RENKAS & ALICE RENKAS JT TEN
51 SCHLEMMER ROAD
LANCASTER, NY 14086-9726

JOHN ROACH
9155 CLAM LAKE RD
BELLAIRE, MI 49615

JOHN SCHERER
6849 CEDAR COVE DR
FRISCO, TX 75035

JOHN SCHERER
6849 CEDAR COVE DR
FRISCO, TX 75035

JOHN SIMS
14278 FAIRMONT DRIVE
RAPID CITY, MI 49676

JOHN SOMERVILLE
1317 SCOTTSVILLE RD APT 203
BOWLING GREEN, KY 42104-2409

JOHN SULLIVAN
5190 CONNORS LN
HIGHLAND, MI 48356-1514

JOHN T MAJOR
DAVID W EDGAR
EDGAR LAW FIRM LLC
1032 PENNSYLVANIA
KANSAS CITY, MO 64105

JOHN TARANTINO JR
6860 CURTIS DR
COLOMA, MI 49038-8809

JOHN TAYLOR
4928 MANNING ROAD
INDIANAPOLIS, IN 46228

JOHN THOMAS
1514 BRIDGEWATER WAY SOUTH
MANSFIELD, OH 44906

JOHN VESTY
250 MARMOOR CT
ROCHESTER HILLS, MI 48309-1782

JOHN W HILL JR
4311 KELSEY AVE
ADRIAN, MI 49221

JOHN WELKER JR
PO BOX 414
STERLING HEIGHTS, MI 48311-0414

JOHN WILEY
16122 SILVERWOOD DR.
FENTON, MI 48430

JOHNNIE L SIMMONS
358 WILD CEDAR PL
BRANDON, MS 39042-2620

JOHNSON ADELE
9883 SE LITTLE CLUB WAY S
TEQUESTA, FL 33469-1323

JOHNSON JAMES
JOHNSON, JAMES
155 WASHINGTON AVE
CHESTERTON, IN 46304-3251

JOHNSON KEVIN
AND JOHNSON, GLENDA
2882 STATE HIGHWAY E
MARSHFIELD, MO 65706-9157

JOHNSON ROGER
22 SOUTH JACKSON STREET
JANESVILLE, WI 53548-3838

JOHNSON, CAROLYN
14106 CONCORD MEADOW LN
HOUSTON, TX 77047-2518

JOHNSON, DAWN L
HANCHEY LAW FIRM
PO BOX 2210
LAKE CHARLES, LA 70602-2210

JOHNSON, GERALDINE
PO BOX 87
NEW YORK, NY 10037-0087

JOHNSON, GLORIA
200 S LINDEN AVE APT 6A
RIALTO, CA 92376-6211

JOHNSON, JAMES A
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNSON, LEON
YEOTIS DEAN T LAW OFFICES OF
611 WEST COURT STREET
FLINT, MI 48503-5000

JOHNSON, PATRICIA A
18330 EASTLAND ST APT 126
ROSEVILLE, MI 48066-2142

JOHNSON, RHONDA
26133 108TH AVE SE
KENT, WA 98030-7734

JOHNSON, WHITNEY
9703 WILDERNESS RD
LITTLE ROCK, AR 72209-7139

JOHNSON-GREEN, LELAH M
1545 WINTHROP RD
BLOOMFIELD HILLS, MI 48302-0684

JOHNSTON, JEAN E
5793 N CRESTWOOD BLVD
MILWAUKEE, WI 53209-4309

JOLLIFF BRADLEY
606 W 9TH S APT 25
OOLITIC, IN 47451-9730

JOLLY DIANE L
1835 TATE RD
CANTONMENT, FL 32533-8617

JOLLY SHELEEN
JOLLY, SHELEEN
110 PIEDMONT POINTE DR APT 6
MOORESVILLE, NC 28115-3073

JOLLY, THOMAS G
2839 BIRCHWOOD ST
TRENTON, MI 48183-3643

JON CINELLI
140 GREENFIELD DRIVE
TONAWANDA, NY 14150

JON MIDBO
775 BIRCH TREE LANE
ROCHESTER HILLS, MI 48306

JONATHAN BRIENZA
411 WALNUT STREET
UNIT # 3964
GREEN COVE SPRINGS, FL 32043-3443

JONATHAN SCOTT ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET #230
PHOENIX, AZ 85018

JONES DALLAS R
23957 VIA BOGINA
VALENCIA, CA 91355-3118

JONES DOLLIE A
799 CLARA AVE
PONTIAC, MI 48340-2037

JONES WALKER
ATTN ACCOUNTING DEPT
201 ST CHARLES AVE
NEW ORLEANS, LA 70170

JONES, DARLENE
C/O KLEST LAW FIRM
1701 E WOODFIELD RD STE #909
SCHAUMBURG, IL 60173

JONES, ELOISE
PITTMAN GERMANY ROBERTS & WELSH
PO BOX 22985
JACKSON, MS 39225-2985

JONES, GRACE
4809 S KING DR
CHICAGO, IL 60615-1311

JONES, RENEE
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

JORDAN DEREKE BLAINE
JORDAN, DEREKE BLAINE
854 JOHNNY WALKER RD
RAYVILLE, LA 71269

JORGE GOMEZ, PAMELA GOMEZ, KATHY PEREZ ANF
811 S WILHELMA
HEBBRONVILLE, TX 78361

JORGE GOMEZ, PAMELA GOMEZ, KATHY PEREZ ANF
OF KAROLINA GOMEZ & ALEXANDRA GOMEZ
C/O LAW OFFICES OF DOUGLAS A ALLISON
403 N TANCAHUA
CORPUS CHRISTI, TX 78401

JORGE GOMEZ, PAMELA GOMEZ, KATHY PEREZ ET AL
6638 RHINE
CORPUS CHRISTI, TX 78412

JORGE MEDINA
1410 E CENTURY AVE
GILBERT, AZ 85296-1359

JORGE VILLA
2220 W 37 ST
CHICAGO, IL 60609

JOSE & JENNIFER ALONSO HOWARD C KORNBERG
C/O HOWARD C KORNBERG
ATTORNEY AT LAW
10880 WILSHIRE BLVD SUITE 1840
LOS ANGELES, CA 90024-4102

JOSE CANO
117 E MELTON PARK DR
MERCEDES, TX 78570-4605

JOSE EVODIO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

JOSE GALVAN A MINOR BY AND THROUGH
HIS MOTHER MELISSA SHERWANI
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

JOSE HUERTA GONZALEZ
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

JOSE JESUS BAILON MOYA INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78740-0116

JOSE LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH
BROWNSVILLE, TX 78520

JOSE TORRES AS PERSONAL REPRESENTATIVE OF THE
ESTATE OF VALERIA TORRES-RODRIGUEZ
C/O LUZARDO PENDAS ESQ
625 EAST COLONIAL DRIVE
ORLANDO, FL 32801

JOSEF AND LORE PRANTL
UHLANDSTR 50
D73770 DENKENDORF GERMANY

JOSEF DERZAVICH GURVICH
BOSQUE DE TAMARTNDOS 45-3
BOSQUE DE LAS LOMAS 05120 CP
CUAJIMAL PA D.F.
MEXICO

JOSEPH A TYBOR
123 BRITTANY DRIVE
GRAY, TN 37615

JOSEPH AND REGINA TOOMEY
D BRICE PETWAY ESQ, ATTY FOR THE TOOMEYS
PETWAY TUCKER & BARGANHER LLC
510 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

JOSEPH BERLINGIERI
C/O TRC OPTIMUM FUND LLC
ATTN TERREL ROSS
336 ATLANTIC AVENUE, SUITE 302
EAST ROCKAWAY, NY 11518

JOSEPH BIERANOWSKI
908 INGERSOL DR
KETTERING, OH 45429

JOSEPH BIERANOWSKI
908 INGERSOL DR
KETTERING, OH 45429

JOSEPH DINO CUCCI
523 S MCCLURE ST
INDIANAPOLIS, IN 46241

JOSEPH EIGHAN
554 BARBCLIFF LN
CANFIELD, OH 44406

JOSEPH FERENCZ
6817 COWELL RD
BRIGHTON, MI 48116-5114

JOSEPH FERRARA
MOYNAHAN & MINNELLA
C/O DAVID GRONBACH
141 EAST MAIN STREET
WATERBURY, CT 06702-2310

JOSEPH J ECKER TTEE AND
SHIRLEY A ECKER TTEE
JOSEPH J & SHIRLEY A ECKER
LIVING TRUST U/A DTD 12-14-01
1512 HIDDEN FIELDS DR
WEST BEND, WI 53095-4576

JOSEPH J SELEWSKI
13814 STRATHMORE
SHELBY TOWNSHIP, MI 48315

JOSEPH KACZMAREK
6935 THOMPSON LANE
WHITE LAKE, MI 48383

JOSEPH KALAMAJKA
37192 KELLY RD
CLINTON TOWNSHIP, MI 48036

JOSEPH KOCH
2316 BLUE HARBOR DR
FT WAYNE, IN 46804

JOSEPH LIPPUCCI
6386 STRATFORD DR
PARMA HTS, OH 44130

JOSEPH M MISKULIN
40645 ST LOUIS DR
CLINTON TOWNSHIP, MI 48038

JOSEPH OUIMET
3906 GALAXY DR
JANESVILLE, WI 53546-4200

JOSEPH P RYKACZEWSKI
242 ABERDEEN AVE
DAYTON, OH 45419-3201

JOSEPH P TRAPANI AND
PAULA A MATRULLO JTWROS
17 BURR FARMS RD
WESTPORT, CT 06880-3818

JOSEPH PATRICK BALANO & MICHELLE BALANO
4933 SW GULF POINT
LEE SUMMIT, MO 64082

JOSEPH PHILLIPS
801 SANBORN DR
ESTES PARK, CO 80517-7079

JOSEPH POPPER
7201 NEW JERSEY AVE
WILDWOOD CREST, NJ 08260

JOSEPH RAMSEY
33143 MORRISON DRIVE
STERLING HEIGHTS, MI 48312-6551

JOSEPH RICHARDS
40201 RIVERBEND DR
STERLING HEIGHTS, MI 48310

JOSEPH T P WALSH & LA VONNE F WALSH
JOSEPH T P WALSH & LA VONNE F WALSH JTWROS
4318 LOS PADRES DRIVE
FALLBROOK, CA 92028-9283

JOSEPH THOMPSON JR
25218 HIDEAWAY RUN DR
SPRING, TX 77389-4003

JOSEPH WAITE
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN ST, STE 2550
KANSAS CITY, MO 64105

JOSEPH WILLIAM LAVELLE
9104 DEL RIO DRIVE
GRAND BLANC, MI 48439

JOST KATHLEEN AND GARY INDIVIDUALLY AND ON BEHALF C
C/O JAMES GILBERT
GILBERT OLLANIK AND KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

JOY VERA
120 MUIR CT
GEORGETOWN, TX 78633-4990

JOYCE CHANADET TTEE
977 WIND FLOWER RD
BEAUMONT, CA 92223

JOYCE DECKER
800 E KAHLER RD
WILMINGTON, IL 60481-1570

JR MOTORSPORTS
KELLEY EARNHARDT
349 CAYUGA DR
MOORESVILLE, NC 28117

JUAN & LUCY GUTIERREZ
1368 WEST GRAND AVENUE
POMONA, CA 91766

JUAN BERNARDO BAILON MOYA INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRITSI, TX 78470-0116

JUAN SANCHEZ HERNANDEZ, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JUANITA BORJAS
901 E HAYES
BEEVILLE, TX 78102-4121

JUANITA GOODEN, AS GUARDIAN OF MICHELLE GOODEN
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

JUDITH A LINDAUER IRA
C/O JUDITH A. LINDAUER
1115 KITTIWAKE CIRCLE
VENICE, FL 34285-6621

JUDITH A WALKER
4231 KEKUANAOA LN
PRINCEVILLE, HI 96722-5105

JUDITH CURETON
9936 MONTROSE ST
DETROIT, MI 48227

JUDITH I AGAZIO
29399 SHACKET AVE
MADISON HEIGHTS, MI 48071

JUDITH KELLEHER
285 CANTERBURY DRIVE W
PALM BEACH GARDENS, FL 33418

JUDITH L SELEWSKI
13814 STRATHMORE
SHELBY TOWNSHIP, MI 48315

JUDY LARKINS
615 WINDING BRANCH RD
ROCK HILL, SC 29732-7106

JUDY SYMENSKI AS PR OF E/O EMILEE VIEIRA
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

JUDY VREELAND
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
145 MIDDLE ST, STE 1111
LAKE MARY, FL 32746

JUDY WALKER NALDA
C/O JUDY WALKER NALDA FAMILY TR
4231 KEKUANAOA LN
PRINCEVILLE, HI 96722-5105

JUDY WIGGINS
2892 CHURCHILL DR
KINSTON, NC 28504-9036

JUEHRING, ANITA & DAVID
25492 DRY HOLLOW RD
FARLEY, IA 52046-9602

JULES & HARRIET SCHAEFFER
2121 WEYBRIDGE COMMON
HOLLAND, PA 18966-2919

JULIA MCLAUGHLIN
4207 45TH STREET EAST
BRADENTON, FL 34208

JULIAN KEBSCHULL
LAW OFFICES OF DAVID J. LANG
SQUIRES II, SUITE 190 16655 WEST BLUEMOUND ROAD
BROOKFIELD, WI 53005

JULIAN KEBSCHULL AND ANGELA GIRARD
C/O LAW OFFICES OF DAVID J LANG
16655 W BLUEMOUND RD STE 190
BROOKFIELD, WI 53005-5937

JULIAN NINO OCHOA AS REPRESENTATIVE OF THE ESTATE
OF OFELIA ALVARADO  MARTINEZ
ATTN JOSH HOPKINS, SICO HOPKINS HOELSCHER &
BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

JULIAN NINO OCHOA INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

JULIE AND DAVID BRITTINGHAM
C/O KLESTADT & WINTERS LLP
292 MADISON AVE 17TH FL
ATT TRACY KLESTADT & SAMIR GEBRAEL
NEW YORK, NY 10017

JULIE FORBES
21312 LAKE HOOK ROAD
HUTCHINSON, MN 55350

JULIE FORBES
MICHAEL A BRYANT
1505 DIVISION STREET
WAITE PARK, MN 56387

JULIE MARIE FAUCHER
AVIS BUDGET GROUP
3 CENTURY DR
PARSIPPANY, NJ 07054

JULIO HURTADO, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JUNE ROSA CARPENTER
C/O ACKROYD LLP
ATTN: DIANE YOUNG (GMAC)
1500 FIRST EDMONTON PL, 10665 JASPER AVE
EDMONTON ALBERTA T5J 3S9

JUNOD, LARRY A
4188 S COUNTY ROAD 600 W
GREENCASTLE, IN 46135-7584

JUSTICE, SHELDON F
420 W RIVER PARK DR
WEST BRANCH, MI 48661-9279

JUSTIN MOREY
C/O ESURANCE
ATTN: TODD AYRES, TXA 74393
PO BOX 2890
ROCKLIN, CA 95677

K & I LOHNBERG REVOCABLE TRUST / KLAU & ILSE LOHNBER
C/O KLAUS LOHNBERG
7525 N DESERT TREE DR
TUCSON, AZ 85704-7007

K & L GATES LLP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
925 4TH AVE STE 2900
SEATTLE, WA 98104-1158

K & S VENTURES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2767 GRANT RD
ROCHESTER HILLS, MI 48309-3656

KABEL, RICHARD H
11051 JONATHAN LN
BRUCE TWP, MI 48065-4381

KACZKA, KENNETH C
6155 PEACH TREE CT
EAST AMHERST, NY 14051-1953

KADLEC, LORRAINE V
19W539 DEERPATH LN
LEMONT, IL 60439-8832

KAISER FOUNDATION HEALTH PLAN INC
C/O CARL WARREN & CO
PO BOX 3975
WALNUT CREEK, CA 94598-0849

KAISER, KURT
7112 PINE RD
EAST DUBUQUE, IL 61025-9640

KALA, WILLIAM B
1326 FRICK RD
LEONARD, MI 48367-3176

KAMMER, JANE V
119 MORNINGSIDE DR
TRENTON, NJ 08618-4911

KANAGAWA STEPHEN C
1128 CLOPTON BRIDGE DR
ROCHESTER HILLS, MI 48306-3914

KANDI VILLA
C/O MICHAEL ROOFIAN & ASSOC APC
11766 WILSHIRE BLVD
6TH FL
LOS ANGELES, CA 90025

KANE, PAUL
1604 ASHLAND ST
HASTINGS, MN 55033-3023

KANEETA BROWN
1715 GREENHAVEN LN.
CHICO, CA 95926

KANGAS MARY C
161 NW PETREY LOOP
WHITE SPRINGS, FL 32096

KANGAS, ERROL S
161 NW PETREY LOOP
WHITE SPRINGS, FL 32096

KANSAS CITY POWER & LIGHT COMPANY
8325 N PLATTE PURCHASE DR
KANSAS CITY, MO 64118-1058

KAPLAN, BETH
MOTHERWAY & NAPLETON ATTORNEYS AT LAW
100 W MONROE ST STE 200
CHICAGO, IL 60603-1975

KARDEL, JOHN V
906 SAINT JOHN ST
WYANDOTTE, MI 48192-2840

KAREN FOLEY
C/O COMMUNITY LEGAL CLINIC
ATTN KAREN MCCLELLAN
71 COLBORNE ST EAST
ORILLIA OB L3V 6J6

KAREN MANCUSO
C/O RINALDI & RINALDI
2 WEST OLIVE STREET
SCRANTON, PA 18508

KAREN SCHUMACHER
3801 N SPRING HILL DR
JANESVILLE, WI 53545

KAREN SHARPLEY
521 JARVIS ROAD
SICKLERVILLE, NJ 08081

KAREN SMITH
805 PINON BLVD
SAN ANTONIO, TX 78260-7743

KARMANN U.S.A., INC.
ATTN STEPHEN P. CHESNY
14967 PILOT DRIVE
PLYMOUTH, MI 48170

KASPZYK GERALD S
1772 KILBURN RD N
ROCHESTER HILLS, MI 48306-3034

KATE M RETTERATH
1138 SOUTHPORT LOOP
BISMARCK, ND 58504-7055

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF
ANNA KATHARINE SKUTNIK (MINOR)
C/O ERSKINE & BLACKBURN LLP
6618 SITIO DEL RIO BLVD STE C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF ALEXAND
ALEXANDER JAMES SKUTNIK (MINOR)
C/O ERSKINE & BLACKBURN LLP
6618 SITIO DEL RIO BLVD, BLDG C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF KENNETH
KENNETH MATTHEW SKUTNIK, II (MINOR)
C/O ERSKINE & BLACKBURN, LLP
6618 SITIO DEL RIO BLVD, BLDG C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, INDIVIDUALLY
C/O ERSKINE & BLACKBURN
6618 SITIO DEL RIO BLVD STE C101
AUSTIN, TX 78730-1147

KATHIE ISENBERG
PO BOX 915
32324 NORTH MONROE ROAD
DEER PARK, WA 99006

KATHLEEN E MITCHELL
13357 STRANDHILL DRIVE
ORLAND PARK, IL 60462

KATHLEEN HOLLER
ATTN RICHARD P WEISBECK JR ESQ
LIPSITZ GREEN SCIME CAMBRIA LLP
42 DELAWARE AVE STE 120
BUFFALO, NY 14202

KATHLEEN KOONCE
510 KOONCE ROAD
MURPHYSBORO, IL 62966

KATHLEEN O CONNOR
39561 DUN ROVIN DR
NORTHVILLE, MI 48168-3476

KATHLEEN S KOWALSKI
5552 N MANGO AVENUE
CHICAGO, IL 60630-1206

KATHLEEN SWEENEY
13 LAKEVIEW DRIVE
HAMILTON, NJ 08620

KATHRYN B SINGMASTER TTEE
KATHRYN B SINGMASTER TRUST U/A
DTD 01/24/2008
10880 SW DAVIES RD APT 3007
BEAVERTON, OR 97008-8057

KATHY L JACKSON
1405 PEACH ST
DUBLIN, GA 31021

KATHY RICE
INFINITY INSURANCE COMPANY
PO BOX 830807
BIRMINGHAM, AL 35283

KATHY SUSAN SUBIA
ATTN: LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

KATKO JR, CHARLES
187 GREENAN LN
LAKE ORION, MI 48362-2172

KATULKA, MICHAEL A
OLTMAN FLYNN & KUBLER
415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER
DRIVE
FORT LAUDERDALE, FL 33304

KATZ, MARIE
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

KAY A HINES
929 CUSTER PL
DAYTON, OH 45417-3728

KAYSER, CHARLES FRANCIS
WOODS, LARRY F
24 N FREDERICK AVE
OELWEIN, IA 50662-1735

KC TRANSPORTATION INC
888 WILL CARLETON RD
CARLETON, MI 48117-9704

KEENER CRAIG R PC
RE LAUREN GARZA
1005 HEIGHTS BOULEVARD
HOUSTON, TX 77008-8913

KEITH GOURNEAU
PO BOX 1142
BELCOURT, ND 58316-1142

KEITH LUDOLPH AND LAURIE LUDOLPH
C/O THE HEALY LAW FIRM
111 W WASHINGTON STREET SUITE 1425
CHICAGO, IL 60602

KEITH SMITH
EDWARD R LYTLE, ATTORNEY AT LAW
5511 IH-10 WEST
SUITE 2
SAN ANTONIO, TX 78201

KEITH VARNAU INDIVIDUALLY AND AS PERSONAL REP OF
THE ESTATE OF ARLENE VARNAU
HABUSH, HABUSH & ROTTIER, S.C.
ATTN DONALD H SLAVIK
777 EAST WISCONSIN AVE., SUITE 2300
MILWAUKEE, WI 52302

KELLEY III, ROBERT J
23101 PINE RUN
MILLSBORO, DE 19966-2705

KELLEY, PHILLIP H
717 BENDERLOCK WAY
FORT WAYNE, IN 46804-3510

KELLY ANN LEE AND JACEY N LEE
C/O RICHARD E MCLEOD, MCLEOD & HEINRICHS
1100 MAIN STREET, SUITE 2900
KANSAS CITY, MO 64105

KELSEY HAYES COMPANY
KRISTIN B MAYHEW
POPE & HAZARD LLP
30 JEILIFF LANE
SOUTHPORT, CT 06890

KEMIRA WATER SOLUTIONS
1950 VAUGHN ROAD
KENNESAW, CA 30144

KEMPER, PAMELA A
52723 KEY BELLAIRE RD
BELLAIRE, OH 43906-9420

KENDALL ELECTRIC INC
131 GRAND TRUNK AVE
BATTLE CREEK, MI 49037-8442

KENDALL IPHIGENIA F
KENDALL, EDWIN J
WHITE CHOATE WATKINS & MROCZKO LLC
100 WEST CHEROKEE AVENUE
CARTERSVILLE, GA 30120-3157

KENDZIORSKI, MELVIN J
2605 BROWNING DR
LAKE ORION, MI 48360-1817

KENIK, EDWARD F
2136 GLENRIDGE RD
EUCLID, OH 44117-2428

KENNEDY CHRISTINE C
50 CRYSTAL ST
NORTH ARLINGTON, NJ 07031-5612

KENNEDY JENNIK & MURRAY P.C.
ATTY FOR IUE-CWA
ATT: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ.
113 UNIVERSITY PLACE, 7TH FLOOR
NEW YORK, NY 10003

KENNEDY, ALAN W
47183 SUNNYBROOK LN
NOVI, MI 48374-3643

KENNETH & ANITA SMITH & A/N/F OF MINOR CHILDREN
C/O DAVID T BRIGHT, WATTS GUERRA CRAFT, LLP
555 N CANRANCAHUA, SUITE 140
CORPUS CHRISTI, TX 78478

KENNETH A CHETRICK
104-40 QUEENS BLVD APT 21B
FOREST HILLS, NY 11375-3692

KENNETH A SANTUCCI TRUSTEE
KENNETH A SANTUCCI REV TR DTD 9/9/03
1010 SANDHURST DR
CORAOPOLIS, PA 15108

KENNETH E ST JOHN
3861 SANDSTONE CIRCLE
POWELL, OH 43065

KENNETH J. CORT TTEE
FBO KENNETH J. CORT REVOCABLE
10700 NORMANDIE FARM DRIVE
POTOMAC, MD 20854-1800

KENNETH KACZKA
6155 PEACH TREE CT
EAST AMHERST, NY 14051-1953

KENNETH KRENTZ
13997 RINGLER RD
RAPID CITY, MI 49676

KENNETH LEE KIRKPATRICK AND GAIL LENORE KIRKPATRICK
4867 HOMESTEAD DRIVE
STERLING HEIGHTS, MI 48314

KENNETH MICHIE
56796 ST JAMES DR
SHELBY TOWNSHIP, MI 48316-4846

KENNETH NORMAN
928 PRATT RIDGE CT
ANN ARBOR, MI 48103-1402

KENNETH OR DARLA RANSOM
12060 CARTER RD
ALBIION, PA 16401

KENNETH RUSH &
GAYE COWAN JT TEN
1482 NOTTINGHAM NW
WARREN, OH 44485-2020

KENNETH SHEPPARD
ATTN: K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

KENNETH THORESON
2790 DUFFER RD
SEBRING, FL 33872

KENNETH THORESON
2790 DUFFER RD
SEBRING, FL 33872

KENNEY, ANGELA
1401 SAPPHIRE ST
LONGVIEW, TX 75602-3730

KENT H LANDSBERG CO
C/O AMCOR SUNCLIPSE NORTH AMERICA
6600 VALLEY VIEW STREET
BUENA PARK, CA 90620

KENT HAMMER
2681 GREYWALL AVE
OCOEE, FL 34761

KENTUCKY EMPLOYERS MUTUAL INSURANCE CO
C/O FULTON & DEVLIN
2000 WARRINGTON WAY STE 165
LOUISVILLE, KY 40222-6409

KENTUCKY FARM BURAU MUTUAL INSURANCE COMPANY
C/O BERTRAM COX & MILLER
PO BOX 1155
CAMPBELLSVILLE, KY 42719-1155

KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY
C/O MILLER MILLER & MILLER PLC
PO BOX 1155
CAMPBELLSVILLE, KY 42719-1155

KEPLINGER, KRISTEN
APT 3
656 WEST PIEDMONT STREET
KEYSER, WV 26726-2420

KEPLINGER, KRISTEN
APT 3
656 WEST PIEDMONT STREET
KEYSER, WV 26726-2420

KEPLINGER, KRISTEN
JAMES LAW FIRM PLLC
65 N MAIN STREET
KEYSER, WV 26726

KEPLINGER, KRISTEN
JAMES LAW FIRM PLLC
65 N MAIN STREET
KEYSER, WV 26726

KEROUAC, DOROTHY J
812 CYPRESS DR
DAVISON, MI 48423-1918

KERR PUMP & SUPPLY INC
12880 CLOVERDALE ST
PO BOX 37160
OAK PARK, MI 48237-3206

KERRY FLATAU
3301 POPLAR ST
APT 1109
LAKE ORION, MI 48359

KERSCHBAUMER ERWIN
PENEGASTR. 20-B
39052 KALTERN BZ ITALY

KETNER, JAMES L
7387 PARKWOOD DR
FENTON, MI 48430-9318

KETNER, LINDA K
7387 PARKWOOD DR
FENTON, MI 48430-9318

KETTERING UNIVERSITY
JOSE BARTOLOMEI AND MILLER CANFIELD
101 N MAIN ST, 7TH FLOOR
ANN ARBOR, MI 48104

KEVIN & ROXANNE LOGAN
11057 LINDEN ROAD
LINDEN, MI 48451

KEVIN A KING
C/O BRENT L ENGLISH
1500 WEST 3RD ST
470 MK FERGUSON PLAZA
CLEVELAND, OH 44113

KEVIN J KUPER
505 E 9TH ST
DELL RAPIDS, SD 57022

KEVIN NOWACZYK
8112 PARK AVE
BURR RIDGE, IL 60527

KEVIN SCHOENL AND CONNIE SCHOENL
ATTN: ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER PC
205 PARK CENTRAL EAST SUITE 511
SPRINGFIELD, MO 65906

KEY AUTO SALES LLC
C/O LATITUDE SUBROGATION SERVICES
ATTN: CRAIG TOWBIN
1760 S TELEGRAPH RD STE 104
BLOOMFIELD HILLS, MI 48302-0181

KEYSTONE AUTOMOTIVE INC
MAX A MOSELEY JOHNSTON BARTON PROCTOR & ROSE
LLP
569 BROOKWOOD VILLAGE SUITE 901
BIRMINGHAM, AL 35209

KEYWORTH DENNIS R
1387 NORFOLK AVE
GRAND BLANC, MI 48439-5173

KIANDRA ROYLETTE BARTLEY
1500 STARBOARD ST NW
PALM BAY, FL 32907-7001

KIELY, DANIEL
103 THOMA AVE
MAYWOOD, NJ 07607-1136

KIER, AMY L
HUTTON & HUTTON
8100 EAST TWENTY SECOND STREET NORTH, BUILDING
1200
WICHITA, KS 67226-2388

KIER, CHAD D
HUTTON & HUTTON
8100 EAST TWENTY SECOND ST N, BUILDING 1200
WICHITA, KS 67226-2388

KIER, MICKIE L
HUTTON & HUTTON
8100 EAST TWENTY SECOND ST NORTH, BLDG 1200
WICHITA, KS 67226-2388

KILGORE, DWAINE
2231 ROUTE 75
KENOVA, WV 25530-9742

KIM & CHANG
HUNGKUK LIFE INSURANCE BLDG 9F226 SINMUNNO 1-GA
JONGNO-GU
SEOUL 110-786 KOREA

KIM FOX
9899 TROTTER LANE
CLARKSTON, MI 48348

KIM STOKES AS PR OF THE ESTATE OF DAVID STOKES, DECE
RONNIE L CROSBY ESQUIRE
PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK
PO BOX 457
HAMPTON, SC 29924

KIM STRINGER
1127 HEARTLAND CIRCLE
MULBERRY, FL 33860

KIMBALL, MELISSA
56 MEADOWBROOK DR
EPPING, NH 03042-1502

KIMBERLIN DENNIS
3630 WARRENSVILLE CENTER ROAD
APT 3A
SHAKER HEIGHTS, OH 44122

KIMBERLY GARCIA
BRIAN J PANISH, ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD  SUITE 700
LOS ANGELES, CA 90025

KIMBERLY L HILDEBRAND AND STATE FARM MUTUAL AUTOM
ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

KIMME, JUSTIN
N5147 WILLOW RD
PLYMOUTH, WI 53073-4301

KIMMEL & SILVERMAN PC
30 E BUTLER AVE
AMBLER, PA 19002

KINDELL KRISTIE
PO BOX 5053
ST MARY, GA 31558-5053

KING RON FOR DIRECT INS.
KING, RON
R.K. WHITE
750 OLD HICKORY BLVD. BLDG 2-8H 230
BRENTWOOD, TN 37027

KING, AMANDA
2512 LINCOLN AVE
SAINT ALBANS, WV 25177-3244

KING, DOROTHY E
5705 SKYLINE DR
SEVEN HILLS, OH 44131-1952

KING, JESSICA
519 COUNTRY LN
OXFORD, AL 36203-3623

KING, WILLIAM E
7235 NIEMAN RD
SHAWNEE, KS 66203-4483

KIRBY A. MCCROCKLIN
C/O WILLIAM N. IVERS
HARRISON & MOBERLY, LLP
10 W. MARKET STREET
SUITE 700
INDIANAPOLIS, IN 46024

KIRBY A. MCCROCKLIN
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC LOCAL COUNSEL
ATTN  ROBERT M SASLOFF ESQ
675 3RD AVE FL 9
NEW YORK, NY 10022

KIRBY BOBBIE
1817 VALLEY LN
FLINT, MI 48503-4578

KIRCHHOFF AUTOMOTIVE DEUTSCHLAND GM
AM ECKENBACH 10-14
57439 ATTENDORN NW GERMANY

KIRTDOLL, JOSEPHINE
PO BOX 682
NILES, MI 49120-0682

KIRTZ LORI
218 2ND AVE SE
STEWARTVILLE, MN 55976-1313

KISKADEN, ANTHONY
BERTRAM, COX & MILLER
321 E MAIN ST
CAMPBELLSVILLE, KY 42718-1326

KISON, LORRIE
LEWIS, JON M
209 COULTER BUILDING, 231 SOUTH MAIN STREET
GREENSBURGH, PA 15601-3115

KITLEY, CHARLES
608 GLENN AVE
LEHIGH ACRES, FL 33972-4232

KITTENDORF, ROLAND W
1135 IVYGLEN CIR
BLOOMFIELD HILLS, MI 48304-1236

KIZER, JOHN
301 TIMBERLINE DR N
COLLEYVILLE, TX 76034-3514

KKUYU LTC
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392

KLEIN JR, STEPHEN P
1203 RIVER GLEN DR NE
WARREN, OH 44484-6062

KLOPF ROBERT F
1996 HIGH RD
ROSCOMMON, MI 48653-7518

KNIGHT, AMANDA
818 COUNTY ROAD 218
CISCO, TX 76437-7021

KNISLEY DEBRAH
KNISLEY DEBRAH
3347 HERBERT ST
MOGADORE, OH 44260-1017

KNOTH RICHARD A
2559 BROWNING DR
LAKE ORION, MI 48360-1815

KOBS, GORDON E
595 N PLANK RD
TAWAS CITY, MI 48763-9755

KOCH SUPPLY & TRADING LP
C/O AVENUE TC FUND, L.P.
ATTN: DAVID S. LEINWAND
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

KOCH SUPPLY & TRADING LP
C/O THE ROYAL BANK OF SCOTLAND PLC
ATTN RBS SECURITIES, INC.
DISTRESSED AND SPECIAL SITUATIONS
600 WASHINGTON BOULEVARD
STAMFORD, CT 06901

KOCOLOWSKI ROBERT M
KOCOLOWSKI ROBERT M
17557 RYAN LN
ORLAND PARK, IL 60467-9348

KOENIG, DENISE E
2924 NANWICH DR
WATERFORD, MI 48329-3330

KOENIG, RAYMOND H
705 11TH ST APT 407
WILMETTE, IL 60091-2692

KOENIG, RICHARD
12530 WARNER HILL ROAD
SOUTH WALES, NY 14139-9742

KOENIG, WILLIAM B
2924 NANWICH DR
WATERFORD, MI 48329-3330

KOEPPEN, GERALD
3871 OAKGROVE RD
HARRISON, MI 48625-8729

KOLANOWSKI, EUGENE
9992 OLD HIGHWAY 46
BON AQUA, TN 37025-2750

KOLLOM, MALLE
20643 SW COOPER RIDGE CT
BEAVERTON, OR 97007-7739

KONDEL CYRIL S
12455 TELLING RD
BYRON, MI 48418-9028

KONECRANES INC
ATTN: KAREN MOORE
4401 GATEWAY BLVD
SPRINGFIELD, OH 45502-9339

KONSTANTINO DAKAS
C/O HILBORN AND HILBORN PC
999 HAYNES SUITE 205
BIRMINGHAM, MI 48009-6775

KONSTANTINO DAKAS
C/O KEVIN C RIDDLE (P57435)
HILBORN & HILBORN P.C.
999 HAYNES STE 205
BIRMINGHAM, MI 48009

KOPPINGER RONALD W
1018 MCBRIDE AVE
WEST PATERSON, NJ 07424-2535

KORADIA, ANANT T
6315 MIDDLEBELT RD
W BLOOMFIELD, MI 48322-2465

KORNSTEIN VEISZ WEXLER &
POLLARD LLP
ATTN WILLIAM POLLARD
757 3RD AVE FL 18
NEW YORK, NY 10017-2052

KORY PICKEL
C/O KIMMEL & SILVERMAN P C
30 E BUTLER AVE
AMBLER, PA 19002

KOSHAN, JOHN L
525 OBERMIYER RD
BROOKFIELD, OH 44403-9703

KOSOWSKI ROMAN
KOSOWSKI, ROMAN
CHILDRESS LAW OFFICE
5100 INDIAN SCHOOL RD. NE, SUITE 28
ALBUQUERQUE, NM 87110-3932

KOWALIK MICHAEL
KOWALIK, MICHAEL
3134 PRIMROSE ST
ELGIN, IL 60124-3800

KOWALSKI, DONNA J
2986 SHAWNEE LN
WATERFORD, MI 48329-4336

KOWZAN, SUSAN S
8662 W BLACK LN
CHEBOYGAN, MI 49721-9430

KOZAK, DONALD J
2504 DEWES LN
NAPERVILLE, IL 60564-8474

KPMG LLP
58 CLARENDON RD DEPT 791
WD17 1DE WATFORD
UNITED KINGDOM GREAT BRITAIN

KRATZ, AARON
201 S BESS AVE
MARISSA, IL 62257-1508

KRENTZ, KENNETH R
13997 RINGLER RD
RAPID CITY, MI 49676

KRIEG, JOSEPH
5055 STATE HIGHWAY 13
PORT WING, WI 54865-4826

KRIEG, JOSEPH
5055 STATE HWY 13
PORT WING, WI 54865

KRIEGER THOMAS R
21210 JAY CT
ST CLR SHORES, MI 48081-1521

KRISTALYN A VAN ASTEN &
ERIC M VAN ASTEN JT WROS
1046 EASTMAN LN
FOND DU LAC, WI 54935-8023

KRISTI BERRYHILL
268 W. 7800 N.
SMITHFIELD, UT 84335

KRISTIE KINDELL
PO BOX 5053
SAINT MARYS, GA 31558

KRISTIN KOSMERL
C/O PHILIP J EDWARDS ESQ
PO BOX 461
READING, PA 19603

KRISTINA FRIGAARD BURGESS
C/O MATTHEW P MILLEA ESQ
2700 N CENTRAL AVE
STE 1400
PHOENIX, AZ 85004-1133

KRISTINA GADEK
PO BOX 14272
LEXINGTON, KY 40512

KRISTINA IVANA PAGLIUSO
C/O GEOFFREY W. COOMBS
STILLMAN LLP
300 10335 - 172 STREET
EDMONTON, ALBERTA   T5S 1K9

KRISTINA J MACDONALD
1620 COYOTE RIDGE
CARROLLTON, TX 75010

KRISTINA J MACDONALD
C/O LEON R RUSSELL
3102 OAK LAWN AVE, SUITE 600
DALLAS, TX 75219

KRISTINA QUINN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

KRUGER JR  NOEL C
13032 GREEN VALLEY DR
OKLAHOMA CITY, OK 73120-8857

KRUGER, DAVID
DAVID SPITZ
LAW OFFICES OF DAVID M SPITZ PA
377 N STATE ROAD 7 STE 202
PLANTATION, FL 33317-2817

KUKA ROBOTS IBERICA S A
C/O BRYAN CERMAK
KUKA GROUP LEGAL DEPT
22500 KEY DRIVE
CLINTON TOWNSHIP, MI 48036

KURK, ROBERT E
1816 CAMERON ST
LAS VEGAS, NV 89102-3513

KURT SALM IRA
11 WESTVIEW DR APT A
BLOOMFIELD, CT 06002

KURTENBACH, DALE J
9452 BEECHCREST ST
WHITE LAKE, MI 48386-3206

KUSOWSKI, FRANCIS J
3404 VOIGHT PL
SAGINAW, MI 48603-2360

KUSOWSKI, FRANCIS J
ATTN SCOTT A CHERNICH
FOSTER SWIFT FIRM
313 S WASHINGTON SQ
LANSING, MI 48933

KYDE EDDLEMAN
C/O WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

KYLE L EYRICH
4 SLOWDRIFT TURN
PALM COAST, FL 32164-5330

KYLE TURK
1130 E ST NE
MIAMI, OK 74354-3435

KYLES, ROCHELLE
5945 W CYPRESS ST
PHOENIX, AZ 85035-3538

L DAVID LEWIS
19230 WARWICK DR
BROOKFIELD, WI 53045

LA FEBER, PHYLLIS C
3340 SALT LAKE RD
INDIANAPOLIS, IN 46214-1421

LA FOND, JANET M
21503 BRYN MAWR AVE
PORT CHARLOTTE, FL 33952-4403

LAB SAFETY SUPPLY INC
PO BOX 1368
JANESVILLE, WI 53547-1368

LABONTE, WINIFRED
655 WHIPPLE RD
TEWKSBURY, MA 01876-2659

LADE, TERRY D
FOSTER RAIDER & JACKSON PC
201 3RD ST NW STE 1300
ALBUQUERQUE, NM 87102-3368

LADENSACK WILLIS
C/O W DOUGLAS ADAMS ESQUIRE
PO BOX 857
BRUNSWICK, GA 31521-0857

LAFEBER, RONALD J
3340 SALT LAKE RD
INDIANAPOLIS, IN 46214-1421

LAITINEN, WILLIAM H
6097 N SHORE DR
W BLOOMFIELD, MI 48324-2142

LAKE CALUMET CLUSTER SITES GROUP
C/O NIJMAN FRANZETTI LLP
10 S LA SALLE ST STE 3600
CHICAGO, IL 60603-1032

LAKE FENTON AUTOMATION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1156 PETTS RD
FENTON, MI 48430-1546

LAKELAND BANK
250 OAK RIDGE RD
OAK RIDGE, NJ 07438

LAMB, LARRY
9180 HITE RD
WEST LIBERTY, OH 43357-9622

LAMBERT, GREGORY
C/O FARM BUREAU INSURANCE COMPANY
2150 INTELLIPLEX DR STE 134
SHELBYVILLE, IN 46176-8550

LAMBERT, SUSAN
62 STUYVESANT AVE
NEW HAVEN, CT 06512-3619

LAMMERS BARREL FACTORY PRP GROUP
C/O NIJMAN FRANZETTI LLP
10 S LASALLE ST STE 3600
CHICAGO, IL 60603-1032

LAMONT GIBSON
1044 HOMESTEAD RD
SOUTH EUCLID, OH 44121

LAMPKIN, SANDRA DIANN
WILLIAMS & ASSOCIATES
220 CHURCH ST
DECATUR, GA 30030-3328

LANCE L. SWANSON
LANCE L. SWANSON
2166 HUNTER DR
LAPEER, MI 48446

LANCTOT FRANK E
4852 CLIFFSIDE DR
WEST BLOOMFIELD, MI 48323-2471

LANCTOT, FRANK E
4852 CLIFFSIDE DR
WEST BLOOMFIELD, MI 48323-2471

LAND WILLIAM B
4700 CORNWALL PL
RALEIGH, NC 27612-4446

LANDRUM, JOHN
8335 KY 191
CAMPTON, KY 41301-8189

LANGENBACK, PAUL
306 SPARROW DR
STAMFORD, VT 05352-9668

LANPHEAR, JOHN K
3617 CEDAR ST
GREENBUSH, MI 48738-9207

LANSING BOARD OF WATER & LIGHT
ATTN: REBEKAH BIDELMAN
1232 HACO DR
LANSING, MI 48912-1672

LANSING BOARD OF WTR & LGHT MI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 13007
LANSING, MI 48901-3007

LANTIS, JOHN G
135 E MAIN ST
NEW LEBANON, OH 45345-1224

LAPORTE JR ALPHONSE J
5858 NAPLES DR
ZEPHYRHILLS, FL 33540-8553

LAPOSTA DAVID F
3524 WILLIAMS DR
WEIRTON, WV 26062-4456

LAPOSTA PONTIAC
3524 WILLIAMS DR
WEIRTON, WV 26062-4456

LAPRISE OILFIELD SERVICES, INC.
C/O CLEALL LLP
ATTN: HARVEY HAIT
2500 COMMERCE PLACE, 10155 - 102 STREET
EDMONTON, ALBERTA T5J 4G8, CANADA

LAROSA, MICHAEL
210 RED DOG RD
ACME, PA 15610-1122

LARRY A HARVEY
350 ETHELROB CIR
CARLISLE, OH 45005-4295

LARRY BRIETZKE IND AND AS REP OF THE EST OF JANELL BR
AND ANF MALCOLM AND ALYSSA BRIETZKE
C/O CICHOWSKI & GONZALEZ P C
711 NAVARRO ST SUITE 104
SAN ANTONIO, TX 78205

LARRY D & KATHERINE A CRANE
C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP
111 MONUMENT CIRCLE  STE 900
INDIANAPOLIS, IN 46204-5125

LARRY DIXON
C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP
111 MONUMENT CIRCLE  STE 900
INDIANAPOLIS, IN 46204-5125

LARRY E GOOD
14015 PLATTE DR
CARMEL, IN 46033-8599

LARRY FISHELL
ATTN FRED A CUSTER
MATERNA CUSTER & ASSOCIATES
28051 DEQUINDRE
MADISON HEIGHTS, MI 48071

LARRY G WIGGER
8047 RAINTREE DR
BONNE TERRE, MO 63628

LARRY G WIGGER
8047 RAINTREE DR
BONNE TERRE, MO 63628

LARRY HAID
44 CHANCELLORSVILLE CIR
MIDDLETOWN, DE 19709-3825

LARRY KEIFFER
6160 BIG WOLF LAKE WOODS RD
LEWISTON, MI 49756

LARRY L NETZLEY
52 LILY COURT
TIPP CITY, OH 45371

LARRY L SNAPP
6610 GASPARILLA PINE BLVD #112
ENGLEWOOD, FL 34224

LARRY LEIDLEIN
3841 WINDING PINE
METAMORA, MI 48455

LARRY LINVILLE
9081 PARLIAMENT CIR
DAPHINE, AL 36526

LARRY MADDUX
6054 SIMIEN RD.
INDIANAPOLIS, IN 46237

LARRY RODGERS
54523 WHITE SPRUCE LANE
SHELBY TWP, MI 48315

LARRY SCHOEPF
1315 SIERRA DR
OREGON, OH 43616

LARRY SCHRAMM
3298 SUMMIT RIDGE DR
ROCHESTER HILLS, MI 48306-2956

LARRY SEWARD
6788 GINGER AVE
ENON, OH 45323-1739

LASANEN, DENNIS F
247 BLANCHARD DR
DEFIANCE, OH 43512-3463

LASER INSTITUTE OF AMERICA
JEANNETTE GABAY
13501 INGENUITY DR, STE 128
ORLANDO, FL 32826

LASHLY & BAER PC
714 LOCUST ST
SAINT LOUIS, MO 63101-1603

LASKIN FINAL REMEDIATION TRUST FUND
C/O WILLIAM E COUGHLIN ESQ
CALFEE HALTER & GRISWOLD LLP
800 SUPERIOR AVE SUITE 1400
CLEVELAND, OH 44114

LASS, DOUGLAS J
128 LINCOLN ST
PONTIAC, MI 48341-1344

LASS, ROSEMARY J
128 LINCOLN ST
PONTIAC, MI 48341-1344

LATOUR, ALTHEA  Z
1616 DAVID DR
METAIRIE, LA 70003

LAURA KEISER
10161 GROVER ROAD
HANOVER, MI 49241

LAUREN KNOWLES JOHN & DIANNE KNOWLES HER PARENTS
C/O ANDREW J STERN, ESQUIRE/ KLINE & SPECTER PC
1525 LOCUST STREET 19TH FLOOR
PHILADELPHIA, PA 19102

LAURITA FAUBEL
2362 LILY PAD LN
KISSIMMEE, FL 34743

LAVON M CRIGGER
11831 EVERGREEN ST
FIFE LAKE, MI 49633

LAW OFFICES OF KG
KIMBERLY A. GRUBER
701 BRAZOS STREET
STE 500
AUSTIN, TX 78701-3258

LAW OFFICES OF STEPHAN A. MANKO
STEPHAN A. MANKO
132 W. NEPRESSING STREET
LAPEER, MI 48446

LAW, DEBORAH
829 ARCHIE DR
MEMPHIS, TN 38127-2720

LAWANDA ASBELL AND JAMES HAMMOND
C/O GREGORY P CAFOUROS
KROGER GARDIS & REGAS LLP
111 MONUMENT CIR STE 900
INDIANAPOLIS, IN 46204-5125

LAWRENCE & DONNA RAMSEY TRUST U/A DTD 7/2/02
C/O LAWRENCE F RAMSEY
PO BOX 2495
AVILA BEACH, CA 93424

LAWRENCE BURROUGHS
5209 CHILSON RD
HOWELL, MI 48843-9452

LAWRENCE DICKINSON
1704 CHAMBERWOOD CT
WAXHAW, NC 28173-6700

LAWRENCE J PACE
4485 WESTMONT BLVD
COPLEY, OH 44321-1229

LAWRENCE MASON
5 ROSEMARY LN
SANTA BARBARA, CA 93108

LAWRENCE OBERMAN
1128 PEACH TREE LANE
MOUNTAINSIDE, NJ 07092-2211

LAWRENCE PATIENCE
9 BROOK TERRACE
ASHEVILLE, NC 28805

LAWRENCE W VON BLON
1481 BELLVILLE-JOHNSVILLE ROAD
BELLVILLE, OH 44813

LAWSON, RENESHA
839 WHISTLEWOOD DR
REYNOLDSBURG, OH 43068-1553

LC SHAW
C/O ALEX S LYONS
400 TRAVIS ST STE 1309
SHREVEPORT, LA 71101

LDI PRP GROUP
C/O BRIAN D FIGOT
STEPHEN M LANDAU PC
30100 TELEGRAPH RD STE 428
BINGHAM FARMS, MI 48025-4564

LEAKS DONNOVAN
LEAKS, DONNOVAN
10510 S WOOD ST
CHICAGO, IL 60643-2716

LEANNE E CLARK
LABARRON N BOONE
PO BOX 4160
MONTGOMERY, AL 36103

LECLAIRRYAN, A PROFESSIONAL CORPORATION
CHRISTIAN K VOGEL
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD ST
RICHMOND, VA 23219

LECO PLASTICS INC
130 GAMEWELL ST
HACKENSACK, NJ 07601-4230

LEE A SCHUTZMAN
396 SOPHIA TERRACE
ST AUGUSTINE, FL 32095

LEE J FULLER C/O KEIS GEORGE LLP
KEIS GEORGE LLP
55 PUBLIC SQUARE, #800
CLEVELAND, OH 44113

LEE MICHELLE L
8613 52ND ST SE
ADA, MI 49301-9231

LEE, ALBERTA W
120 E 71ST ST
LOS ANGELES, CA 90003-2106

LEE, DAVID N
8362 PRESTWICK LN
WASHINGTON, MI 48095-2859

LEE, NANCY
8127 VERGIE HARRIS RD
BAXTER, TN 38544-4339

LEGACY III SR CROW CANYON, LLC, A DELAWARE LIMITED LI/
ATTN PROPERTY MANAGER
4000 EAST 3RD AVE, STE 600
FOSTER CITY, CA 94404-4805

LEGGETT, DEBRA KAYE
LANFORD SMITH & KAPILOFF
PO BOX 2361
MACON, GA 31203-2361

LEHIGH SAFETY SHOES DBA LEHIGH OUTFITTERS
39 E CANAL ST
NELSONVILLE, OH 45764

LEMAIRE, JUDITH
737 BEECHWOOD DR
DELTON, MI 49046-9516

LEMAN, JERRY W
452 CAMBRIDGE WAY
BLOOMFIELD, MI 48304-3814

LENZ, MARSHA L
13508 S RED COAT DR
LEMONT, IL 60439-8159

LEO DALFOVO
TERESA DALFOVO TTEES
U/A/D 11-07-1989
FBO LEO & TERESA DALFOVO TRUST
31800 VAN DYKE AVE APT 414
WARREN, MI 48093-7911

LEO LINHART
2449 SARAH ST
FRANKLIN PARK, IL 60131-3125

LEON A MELLEN AKA LEON A MELLEN
LEON A MELLEN
4805 WALDON RD
CLARKSTON, MI 48348-5017

LEON AND FRAN HOCHSTEDLER
1224 HYATTS RD
DELAWARE, OH 43015

LEON CRUMP
PO BOX 55523
OKLAHOMA CITY, OK 73155-0523

LEONARD AND DORIS RUDNICK
C/O COHN WHITESELL & GOLDBERG LLP
ATTN DANIEL C COHN ESQ
101 ARCH STREET
BOSTON, MA 02110

LEONARD J PILZ
10221 ROOD AVE
LAKE, MI 48632

LEONARD M CASILLO
2472 THISTLE POINTE
BLOOMFIELD, MI 48304-1402

LEONARD PODBIELSKI
FREDRIK D HOLTH, ESQ
HOLTH KOLLMAN AND GOLEMBESKI
58 HUNTINGTON ST
NEW LONDON, CT 06320

LEONARD, JAMES R
7139 WILLOW WOODS CIR
LANSING, MI 48917-9649

LEPPEK, RICHARD B
2432 KOPKA CT
BAY CITY, MI 48708-8167

LEROY CHAPIN JR
563 SMITHFIELD PL
THE VILLAGES, FL 32162-3316

LEROY REIBLING
55220 PARKVIEW DRIVE
SHELBY TWP, MI 48316

LEROY WESTRICK
5890 W BIRCH RUN RD
SAINT CHARLES, MI 48655-9627

LEROY WESTRICK
5890 W BIRCH RUN RD
SAINT CHARLES, MI 48655-9627

LESLIE E TEMPLETON
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

LESLIE JACK
1001 TOPELIS DR
ENGLEWOOD, FL 34223

LESLIE JAMES W
2421 STANTON CT
SHELBY TOWNSHIP, MI 48316-1280

LESLIE MYERSON
12 RICHMOND B
DEERFIELD BEACH, FL 33442-2951

LESLYN C BLACK
2480 LEISURE WORLD
MESA, AZ 85206-5414

LESMERISES, BRENDA
BACKUS MEYER & SOLOMON
116 LOWELL ST
MANCHESTER, NH 03104-6119

LESMERISES, NELSON
BACKUS MEYER & SOLOMON
116 LOWELL ST
MANCHESTER, NH 03104-6119

LEVERT FINANCIAL SERVICES
MIKE LEVERT
PO BOX 522
LAKE FOREST, IL 60045-0522

LEWIS J NAKKEN & MARILYN M NAKKEN
908 AMBERVIEW DRIVE SW
BYRON CENTER, MI 49315-9740

LEWIS, RODNEY C
383 CAMBRIDGE AVE
BUFFALO, NY 14215-3150

LEXIE LYLES GUARDIAN OF ANTONIO HODGES A MINOR
JP SAWYER
218 COMMERCE ST
MONTGOMERY, AL 36104

LEXISNEXIS, A DIV OF REED ELSEVIER INC
ATTN BETH FARNHAM
9443 SPRINGBORO PIKE
ATTN: BETH FARNHAM
MIAMISBURG, OH 45342

LIAM P ONEILL
CLIFFORD LAW OFFICES PC
120 N LASALLE ST 31ST FL
CHICAGO, IL 60602-2493

LIBERTY MUTUAL
5050 W TILGHMAN ST SUITE 200
ALLENTOWN, PA 18104

LIBERTY MUTUAL
ATTN: CINDY BARNES WC-868-565038
PO BOX 8017
WAUSAU, WI 54402

LIBERTY MUTUAL INSURANCE COMPANY ON ITS ON BEHALF
AFFILIATES
C/O WILLIAM F CUPELO
175 BERKELY ST
BOSTON, MA 02117

LIBERTY NORTHWEST INSURANCE
PO BOX 6057
INDIANAPOLIS, IN 46206

LICO DONALD T
LICO DONALD T
54501 CAMBRIDGE DR
SHELBY TOWNSHIP, MI 48315-1611

LIFE TIME FITNESS, INC
C/O JESSICA MONSON
2902 CORPORATE PL
CHANHASSEN, MN 55317-4560

LIGHTNING ROD MUTUAL INSURANCE COMPANY
5045 PARK AVENUE WEST
SUITE 2B
SEVILLE, OH 44273

LIGIA RAVETTO
C/O R LEWIS VAN BLOIS ESQ
VAN BLOIS & ASSOCIATES
7677 OAKPORT ST SUITE 565
OAKLAND, CA 94621

LILLIAN BEDELL
MARTIN BEDELL AND
GARY BEDELL JTWROS
331 VICTORY BLVD
NEW ROCHELLE, NY 10804-1720

LILLIAN WISE
10501 KENLAUREN TER
CHARLOTTE, NC 28210

LILLY RIKARD
455 WINTER RD
HEPHZIBAH, GA 30815-6707

LIMBAN VELMA PATRICIA
11346 SUNSET DR
OLIO, MI 48420-1517

LINDA ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

LINDA B BLACKBURN TTEE
FBO LINDA B BLACKBURN REV TR
U/A/D 03-03-1999
2050 VALLEY RD
SPRINGFIELD, MO 65804-2553

LINDA B GRINDAHL
5661 NOEL COURT
SAGINAW, MI 48603

LINDA BELLAIRE
KENNETH WILAMOWSKI
1210 LAKE SHORE BLVD
LAKE ORION, MI 48362-3907

LINDA BERRIDGE
46538 VALLEY CT
MACOMB, MI 48044

LINDA BERTANZETTI
44344 STATE ROUTE 517
COLUMBIANA, OH 44408-9571

LINDA DALLAS
3070 ALSTONE DR
DECATUR, GA 30032

LINDA FISHER
17904 DANIELSON ST APT 103
CANYON COUNTRY, CA 91387-6090

LINDA HONEYCUTT
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

LINDA J MILLER
C/O ROBERT M MATSON
PO BOX 1773
MACON, GA 31202-1773

LINDA MARISCAL
P.O. BOX 404
728 PIPPO AVE
BRENTWOOD, CA 94513

LINDA MEZA GALBRAITH ACF
ANDREA GALBRAITH U/MI/UGMA
671 BIRCH TREE COURT
ROCHESTER HILLS, MI 48306-3303

LINDA OPCZYNSKI
4443 COURTNEY RD
MONTROSE, MI 48457-9606

LINDA P CORNWELL
11206 PIEDMONT LANDING DR
FREDERICKSBURG, VA 22406

LINDA SALMON
1681 CARNELIAN CT
LINCOLN, CA 95648-8752

LINDA ZURBORG
820 MINOR AVE
HAMILTON, OH 45015

LINDE LLC
ATTN JEFFREY J JOHNS
575 MOUNTAIN AVE
MURRAY HILL, NJ 07974

LINDE LLC
ATTN JEFFREY J JOHNS
575 MOUNTAIN AVE
MURRAY HILL, NJ 07974

LINDE LLC
C/O DAY PITNEY LLP
ATTN  SCOTT A ZUBER ESQ
ONE JEFFERSON ROAD
PARSIPPANY, NJ 07054-2891

LINDELL KOONCE
510 KOONCE ROAD
MURPHYSBORO, IL 62966

LINDEN DEVELOPMENT LLC
C/O LOUIS F SOLIMINE
THOMPSON HINE LLP
312 WALNUT ST STE 1400
CINCINNATI, OH 45202

LINDEN HELMUT J
7299 RIVERSIDE DR
CLAY, MI 48001-4249

LINDSAY KENNEY LLP
ATN:DUNCAN MAGNUS FOR RESPONDENT PRESTON
CHEVROLET CADILLAC (2006) LTD
401 W GEORGIA ST STE 1800
VANCOUVER BRITISH COLUMBIA V6B 5A1

LINDSEY W WILLIAMS &
CONA V WILLIAMS JT TEN
1318 SAN MATEO DRIVE
PUNTA GORDA, FL 33950-6311

LINES, JOHN E
9590 RIDGE TOP TRL
CLARKSTON, MI 48348-2352

LISA ALLEN
C/O JOHN J CANTARELLA
CANTARELLA & ASSOCIATES P C
1004 JOSLYN AVENUE
PONTIAC, MI 48340

LISA GARDNER
2745 BAKER AVE
CINCINNATI, OH 45211

LISA KOZUCH CZYZYK

LISA LINDLEY
1231 LEXIE COBB RD
NEWBERN, TN 38059

LISA SMITH
8928 ROUTE 242
LITTLE VALLEY, NY 14755

LISA STUMP
713 SPRINGFIELD ROAD APT L
DANVILLE, VA 24540-1828

LIU, KUEI-MEI
140 GULF DR
POINCIANA, FL 34759-5226

LIVE NATION
C/O RICHARD MUNISTERI
9348 CIVIC CENTER DR
BEVERLY HILLS, CA 90210

LIVINGSTON, BRONTAYE
9400 OAKLAND AVE
KANSAS CITY, MO 64138-4229

LLOYD DEAN DUNKIN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

LLOYD E & PHYLLIS HERRINGTON AND STATE FARM FIRE & C
ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

LLOYD OLDENBURG
27500 GERMAN RD
BELLE PLAINE, MN 56011

LLOYD STURTEVANT
5560 SCHIERING DRIVE
FAIRFIELD, OH 45014

LLOYD, ROBERT S
GARNER STEPHEN E PC
766O WOODWAY DRIVE, SUITE 465
HOUSTON, TX 77063

LOARREN T GILLUM
C/O ROCHELLE MCCULLOUGH LLP
ATTN GREG BEVEL ESQ
325 N ST PAUL STREET SUITE 4500
DALLAS, TX 75201

LOCKHEED MARTIN CORPORATION
C/O HANGLEY ARONCHICK SEGAL & PUDLIN
ATTN MATTHEW A HAMERMESH ESQ & STEVEN T MIANO
ESQ
ONE LOGAN SQUARE 27TH FLOOR
PHILADELPHIA, PA 19103

LODINI, JEAN
METH LAW OFFICES PC
28 ACADEMY AVENUE P O BOX 560
CHESTER, NY 10918-0560

LOETZ JR, THEODORE J
8917 89TH STREET CT S
COTTAGE GROVE, MN 55016-3403

LOHMAN V BLUE JR
C/O FORTSON, BENTLEY AND GRIFFIN, PA
2500 DANIELL'S BRIDGE RD, BLDG 200, SUITE 3A
ATHENS, GA 30606

LOHNER, ANN M
3661 TIMBERLANE DR
EASTON, PA 18045-5746

LOIS J WHITE
1402 MCLEAN AVE
TOMAH, WI 54660

LOIS VANDERMALLIE (ROTH IRA)
FCC AS CUSTODIAN
2070 BAIRD RD
PENFIELD, NY 14526-1547

LOMBARDO, DENNIS M
4730 CECELIA ANN CT
CLARKSTON, MI 48346-4087

LONDON, CHARLES J
133 A J WILSON RD
AHOSKIE, NC 27910-8232

LONG JR, JOHN W
14153 COBIA CT
WOODBRIDGE, VA 22193-2343

LONG, BRIAN
HELLER TODD A & ASSOCIATES LAW OFFICES OF
707 LAKE COOK RD STE 316
DEERFIELD, IL 60015-4933

LONG, DENNIS
HC 60 BOX 283
NEW MARTINSVILLE, WV 26155-9773

LONG, MICHAEL D
8507 IVY HILL DR
POLAND, OH 44514-5209

LONG, RICHARD C
HOLT, KRISTINE W
1518 WALNUT ST STE 800
PHILADELPHIA, PA 19102-3405

LONNEMAN, SHARYL
6802 PERSIMMON ST
CHINO, CA 91710-8245

LONNIE CHAPMAN
PO BOX 1265
HAMMOND, IN 46325

LOOK, BEVERLY J
4302 WESTERN RD LOT 36
FLINT, MI 48506-1885

LORAMENDI S COOP
ALIBARRA 26
VITORIA SPAIN 01010

LOREN BIDLE
10086 ROBLYN CIR
DIMONDALE, MI 48821

LOREN BIDLE
10086 ROBLYN CIR.
DIMONDALE, MI 48821

LORI LAPIERRE-DESALVO
C/O MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

LORI SIERRA
5458 FM 237
MEYERSVILLE, TX 77974-3955

LORRAINE P ORACZEWSKI
120 SONG BIRD LANE
FARMINGTON, CT 06032

LORRAINE R ORACZEWSKI
120 SONGBIRD LANE
FARMINGTON, CT 06032

LORRAINE ULMER
505 STEPHENS HILL RD
REED POINT, MT 59069

LOSH, J M
1711 HERON RIDGE DR
BLOOMFIELD, MI 48302-0722

LOTHAR JESIEN
FRANKFURTER STRAßE 19
74072 HEILBRONN GERMANY

LOTT INDUSTRIES INC
C/O AMY ANDERSON
3350 HILL AVE
TOLEDO, OH 43607-2937

LOUIS FARINOLA
3918 WINTERSET LN
WEST BLOOMFIELD, MI 48323

LOUIS J CROCKETT &
REGINA CROCKETT CO TTEES
CROCKETT REV TR U/A 12-13-90
2643 KEY LARGO LN
FT LAUDERDALE, FL 33312-4607

LOUIS JAMES IRONSIDE
366 WESTWINDS
ALMONT, MI 48003

LOUIS VANDER MALLIE

LOVE, BROOKE ALEXIS, A MINOR BY AND THROUGH
HER GAL, SHARON BUTLER
RAND, GARY & RAND-LEWIS, SUZANNE
5990 SEPULVEDA BLVD STE 330
VAN NUYS, CA 91411-2523

LOVE, JOYCE C.
45 TWILLER ST
2ND FLOOR
ALBANY, NY 12209-2136

LOWER BRUNO
BERGGESSE A7
A-7557 STEGENBACH AUSTRIA

LOWER ELEONORE
BERGGASSE 17
A 7551 STEGERSBACH AUSTRIA

LPRSA SITE COOPERATING PARTIES
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17TH, 7TH FLOOR
RUTHERFORD, NJ 07070

LPRSA SITE COOPERATING PARTIES
C/O WILLIAM H HYATT JR ESQ
K&L GATES LLP
ONE NEWARK CENTER 10TH FLOOR
NEWARK, NJ 97102

LSS C/O SHARON WEAVER
PO BOX 7932
BLOOMFIELD HILLS, MI 48302

LUANA ALBENZE
3270 LORI LANE
NEW PORT RICHEY, FL 34655

LUANA ALBENZE
3270 LORI LANE
NEW PORT RICHEY, FL 34655

LUANA ALBENZE
3270 LORI LANE
NEW PORT RICHEY, FL 34655

LUANA ALBENZE
3270 LORI LANE
NEW PORT RICHEY, FL 34655

LUBOMIR PANASIUK
25447 CURIE AVE
WARREN, MI 48091-1548

LUCAS, JOHN P
4054 W ABBOTT AVE
GREENFIELD, WI 53221-3058

LUCAS, KLEY
SHRAGER SPIVEY & SACHS
2005 MARKET STREET
ONE COMMERCE SQUARE 23RD FLOOR
PHILADELPHIA, PA 19103

LUCAS, TIFFANY
SHRAGER SPIVEY & SACHS
2005 MARKET STREET ONE COMMERCE SQUARE 23RD
FLOOR
PHILADELPHIA, PA 19103

LUCEAL ANDERSON
1318 CHARLES AVE
FLINT, MI 48505-1720

LUCILLE BRANTL
WBNA CUSTODIAN TRAD IRA
11 WILBUR ROAD
YARDLEY, PA 19067-2824

LUCILLE DIGIROLOM AS GUARDIAN
OF THE PROPERTY OF
TIJUANA MOORE
118-21 QUEENS BLVD STE 505
FOREST HILLS, NY 11375-7207

LUCINDA WESSEL
C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS,
LLP
111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, IN 46204-5125

LUCIUS MICHAEL
SOLES LAW OFFICES OF ROBERT E LPA
6545 MARKET AVE N
N CANTON, OH 44721-2430

LUCKEY, NORMA
909 DAFNEY DR
LAFAYETTE, LA 70503-4747

LUCORE, RICHARD W
835 CLUBVIEW BLVD N
COLUMBUS, OH 43235-1212

LUCRETIA AWILLIAMS
13686 TRENTON RD
SOUTHGATE, MI 48195

LUEKINNA HODGES
2801 EUCLID AVE, APT 16
DES MOINES, IA 50310

LUIS ALBERTO GARCIA-SOLANO
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

LUIS ALBERTO VILLA AND ANGELA VILLA, ET AL
ROBERT PATTERSON PC
1001 THIRD STREET
SUITE 1
CORPUS CHRISTI, TX 78404

LUKATHER PAUL
LUKATHER, PAUL
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

LUMBRERAS, MARIA
THE HENNING FIRM
603 URBAN LOOP
SAN ANTONIO, TX 78204-3117

LUMPKIN, MICHAEL R
FICKLEY R BRUCE LAW OFFICES OF
PO BOX 4005
ROANOKE, VA 24015-0005

LUNDGAARD, FRED H
69525 RIVERBEND LN
ARMADA, MI 48005-4012

LUNDGREN, TRACEY
5139 S NASHVILLE AVE
CHICAGO, IL 60638-1213

LURA A STEWARD
37 BEAR CREEK DR
WENTZVILLE, MO 63385

LURA A STEWARD
37 BEAR CREEK DR
WENTZVILLE, MO 63385

LUSCOMB, KAREN M
625 AUGUSTA DR
ROCHESTER HLS, MI 48309-1531

LXE INC
125 TECHNOLOGY PKWY
NORCROSS, GA 30092-2913

LYBARGER, SANDRA
507 S FEYDER AVE
HARTFORD, SD 57033-2045

LYNN CLARKE
SIDNEY R CLARKE III
JT TEN/WROS
P O BOX 1117
SHAWNEE, OK 74802-1117

LYNN H CROSBY TTEE
FBO LYNN H. CROSBY REV. TR.
U/A/D 05-02-2000
6031 HARWOOD AVE.
OAKLAND, CA 94618-1337

LYNN LEWIS
244 FAIRFAX STREET
BIRMINGHAM, MI 48009

LYNN ROSS
15525 HEATHER RIDGE TRL
CLINTON TWP, MI 48038-1666

LYNN WILLIAM HALE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4015 HOLLAND AVE APT 102
DALLAS, TX 75219-3838

LYNNE O. ELKIN
2690 MOUNTAINGATE WAY
OAKLAND, CA 94611

LYON STEPHENS
C/O JAMES D MURPHY JR - ATTORNEY AT LAW
24750 LAHSER ROAD
SOUTHFIELD, MI 48033-6044

LYONS, DEJUANA
11 BRUSHWOOD CV
JACKSON, TN 38305-8762

M BEVERIDGE, MARK BEVERIDGE & BRETT
BEVERIDGE TTES OF THE JOSEPH A
BEVERIDGE(DECD) REV TR DTD 07/19/96
704 E RIDGE VILLAGE DR
MIAMI, FL 33157-8064

M KAVANAUGH
444 KINDLEBERGER RD
KANSAS CITY, KS 66115-1225

M LOFTON
13749 AYDELL LN
WALKER, LA 70785-8002

M SIRACUSA
229 CLARK ST
BROCKPORT, NY 14420

M&J SOLVENTS PRP GROUP
C/O KAZMAREK GEIGER & LASETER LLP
ATTN  RICHARD A HORDER ESQ
3490 PIEDMONT ROAD NE SUITE 201
ATLANTA, GA 30305

M3S SPORTS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5003 HORIZONS DRIVE
COLUMBUS, OH 43220-5286

MAC MURRAY COOK PETERSEN & SHUSTER LLP
6530 W CAMPUS OVAL STE 210
NEW ALBANY, OH 43054-7069

MACHOL & JOHANNES PC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
600 17TH ST
STE 850
S TOWER
DENVER, CO 80202

MACK MICHAEL E
3380 SUTTON LN
COMMERCE TOWNSHIP, MI 48390-1219

MACKIE HAMILTON
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
1100 POYDRAS ST STE 2785
SUITE 2750
NEW ORLEANS, LA 70163

MACKIE HAMILTON O/B/O COLETON R CRAFTS
MICHAEL J MESTAYER ESQ
MICHAEL J MESTAYER A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MACKIE HAMILTON O/B/O ESTATE OF JOSHUA HAMILTON
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MACKIE HAMILTON O/B/O ESTATE OF KATHY L. HAMILTON
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MACTEC ENGINEERING & CONSULTIN
MACTEC ENGINEERING AND CONSULTING INC
1105 LAKEWOOD PARKWAY
SUITE 300
ALPHARETTA, GA 30009

MAHAN, LORELEI C
1 E SCHILLER ST APT 9D
CHICAGO, IL 60610-2166

MAIORANA, MARIO V
11120 SOUTHLAWN DR
STANWOOD, MI 49346-9738

MAJOR CADILLAC COMPANY, INC
DAVID W EDGAR
EDGAR LAW FIRM, LLC
1032 PENNSYLVANIA
KANSAS CITY, MO 64105

MALCOLM MILLER
1 NORTH, 1025 EAST
LAFAYETTE, IN 47905

MALINDA CORNELIUS
6430 LIBERTY VALLEY DR
KATY, TX 77449-4250

MALLESONS STEPHEN JAQUES
GOVERNOR PHILLIP TOWER
1 FARRER PLACE
SIDNEY AUSTRALIA NSW 2000 AUSTRALIA

MALLESONS STEPHEN JAQUES
LEVEL 50 600 BOURKE STREET
MELBOURNE 3000 AUSTRALIA

MALLINCKRODT INC
C/O JONATHAN ERIC BERRY, ESQ
HUSCH BLACKWELL SANDERS LLP
190 CARONDELET PLAZA SUITE 600
ST LOUIS, MO 63105

MALLONE JUDY
MALLONE, JUDY
605 OAK STREET
BURKBURNETT, TX 76354-3054

MANDIL CHOUA
917 HUTCHINSON CT
BROOKLYN, NY 11223

MANFRED SIMON MDCGM IRA ROLLOVER
93 HIGHLAND RD
SCARSDALE, NY 10583-1807

MANFRED WOBST ET AL.
ATTN: LOUISE NOVINGER-GRANT
C/O BURNET DUCKWORTH PALMER LLP
1400, 350 - 7TH AVE SW
CALGARY, ALBERTA T2P 3N9 CANADA

MANGAPORA, JOHN
6336 SANCTUARY POINTE CT
GRAND BLANC, MI 48439-9061

MANKER, CHARLES F
186 LAKESIDE DR
CROSSVILLE, TN 38558-7061

MANOJ PUNAMIA
3047 BADGER DRIVE
PLEASANTON, CA 94566-8711

MANOS, KATHERINE
12125 SPARTAN WAY APT 102
BAYONET POINT, FL 34667-3141

MANPOWER INC
C/O DAVID L RIESER
77 WEST WACKER DRIVE
SUITE 4100
CHICAGO, IL 60601

MANSFIELD (CITY OF) UTILITY COLLECTIONS
99 PARK AVE E
MANSFIELD, OH 44902-1823

MANUEL FINKBEINER
912 N SALEM DR APT 8
ESSEXVILLE, MI 48732-1816

MANUEL TREJO AND MONSERRAT TREJO ET AL
C/O WATTS GUERRA CRAFT LLP
555 N CARANCAHUA
STE 1400
CORPUS CHRISTI, TX 78478

MANUEL WILLIE
MANUEL, WILLIE
2812 WISE ST
ALEXANDRIA, LA 71301-4349

MANUEL, SANDY
42 GARLAND AVE
ROCHESTER, NY 14611-1002

MANUFACTURERS AND TRADERS TRUST COMPANY
25 SOUTH CHARLES STREET, 16TH FL
MAIL CODE MD2-CS58
ATTN: DANTE MONAKIL
BALTIMORE, MD 21201

MANUFACTURERS AND TRADERS TRUST COMPANY
DRINKER, BIDDLE & REATH LLP
ATTN:  KRISTIN K GOING
1500 K STREET, N.W.
WASHINGTON, D.C., DC 20005-1209

MANUFACTURERS AND TRADERS TRUST COMPANY
MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN: TYSON LOMAZOW AND MATTEW BARR
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005-1413

MARANGOS, DIMITRIOS S
3162   GLENGROVE   DR
ROCHESTER HILLS, MI 48309-2735

MARASCO, JOSEPH
329 PERSHING DR
FARRELL, PA 16121-1520

MARC FILLERS
4227 BLUFFTON ROAD
FORT WAYNE, IN 46809

MARCELA MONTEMAYOR CHAPA, A/N/F OF ALEJANDRA LINAR
MONTEMAYOR, A MINOR CHILD
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

MARCHBANKS, MARY
1451 LAND RD
COLUMBUS, MS 39705-0985

MARCIA VIDA
4206 WILMINGTON ROAD
S EUCLID, OH 44122

MARCOS REYES DECEASED E REYES J VARELA M CASTILLO
R VARELA ET AL
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MARCUS JORDAN
GERALD D WAHL (P26511)
STERLING ATTORNEYS AT LAW PC
30500 NORTHWESTERN HWY  STE 425
FARMINGTON HILLS, MI 48048

MARGARET A YARNELL
221 COUNTY ROAD 513
GLEN GARDNER, NJ 08826-3214

MARGARET BUKOWSKI
232 S LYNN ST
NEVADA, MO 64772-3431

MARGARET E SIEMANN AND WILLIAM S SIEMANN TOD
CONSTANCE M SIEMANN BENE
600 DORCHESTER CT
NAPERVILLE, IL 60565-4317

MARGARET GRATHWOHL
106 E MAPLE ST
ALEXANDRIA, VA 22301

MARGARET GRATHWOHL
106 E. MAPLE ST.
ALEXANDRIA, VA 22301

MARGARET GRATHWOHL
106 E. MAPLE ST.
ALEXANDRIA, VA 22301

MARGARET JAMES
299 SHADY GROVE RD
SCIENCE HILL, KY 42553

MARGARETH KOPFSGUTER
SEISERLEITE 36
NEUSTIFT
I-39040 VAHRN ITALY

MARGARITA ELIAS AS THE REPRESENTATIVE OF
THE ESTATE OF ESTEVAN ELIAS DECEASED
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

MARGARITA ELIAS, INDIVIDUALLY
JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARGIE J FISHER
2925 ROLLING SPRINGS DR
CARMEL, IN 46033

MARGOT KARALIUS
1631 STRATFORD AVENUE
WESTCHESTER, IL 60154

MARHSALL STEPANIE
MARSHALL STEPHANIE
19571 AMBER WAY
NOBLESVILLE, IN 46060-6680

MARIA ADELA G M ALVISO, INDIVIDUALLY AND AS REPRESEN
ESTATE OF MARIA ISAIAS MARTINEZ CEPEDA, DECEASED
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA ASUCION BAILON MOYA INDIVUDALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

MARIA BELEN R MANDUJANO
WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON I
ESTATES OF BLANCA VASQUEZ DECEASED &
MARISOL'VASQUEZ DECEASED & AS
ATTN: RON SIMON
SIMON AND LUKE, LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019-7101

MARIA CARRISOSA ET AL
ATTN RON SIMON SIMON & LUKE LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019-7101

MARIA CRUZ INDV & FOR VICTORIA HERNANDEZ VENACIO HE
JOSE HERNANDEZ & ERIKA TORRES
THE GOMEZ LAW FIRM PLLC
7824 N 5TH CT
MCALLEN, TX 78504-1965

MARIA D REYNA, AS SURVIVING DAUGHTER OF PEDR
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA D REYNA, AS SURVIVING SPOUSE OF PEDRO REYNA (
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA DE LA LUZ REYES, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA DE LOURDES ESQUIVEL
C/O GARCIA & MARTINEZ LLP
5211 W MILE 17 1/2 RD
EDINBURG, TX 78541-8206

MARIA DEL SOCORRO PUENTES INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

MARIA ELENA IREVINO
GARCIA & MARTINEZ L L P
5211 W MILE 17 1/2 RD
EDINBURG, TX 78541-8206

MARIA ESTELA G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA ESTELA MARQUEZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA GALLO
C/O ALL INJURIES LAW FIRM, P.A.
2340 TAMIAMI TRAIL
PORT CHARLOTTE, FL 33952

MARIA LAURA FABIOLA SANTOS FONSECA AS PERSONAL RE
ESTATE OF DANIEL ORTIZ
ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MARIA LOURDES BAILON MOYA INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

MARIA MACIAS
C/O MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD SUITE 800
HOUSTON, TX 77056

MARIA MERCADO
449 ROADRUNNER DR
PATTERSON, CA 95363

MARIA MERCADO
PO BOX 2079
OAKLAND, CA 94604

MARIAN T WELCSH
6990 LOCKWOOD BLVD
YOUNGSTOWN, OH 44512-4013

MARIANNE MONNERAT ET AL
STEPHEN Z STARR, ESQ
STARR & STARR PLLC
260 MADISON AVE FL 17
NEW YORK, NY 10016

MARIANNE MONNERAT ET AL
THE LAW OFFICES OF ROBERT J FENSTERSHEIB & ASSOC
520 W HALLANDALE BEACH BLVD
HALLANDALE BEACH, FL 33009

MARIBETH FRITZ FAHRENKAMP
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

MARIE A HOPKINS TRUSTEE
MARIE A HOPKINS
3325 N 143RD CIRCLE
OMAHA, NE 68164

MARIE D'AMICO
15 SO. HILLTOP AVE
SOMERDALE, NJ 08083

MARIE HOWARD
13205 HAROLD AVE
CLEVELAND, OH 44135-4805

MARIE V PILZ SPOUSE OF LEONARD J PILZ (RETIREE)
C/O LEONARD J PILZ
10221 ROOD AVE
LAKE, MI 48632

MARILY TOBIAS A MINOR BY AND THROUGH
HER MOTHER MIRNA TOBIAS
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

MARILYN J HARDY
1315 HAWTHORNE AVE
JAMESVILLE, WI 53545

MARILYN N KAULILI
POB 10
KUALAPUU, HI 96757-0010

MARILYN ROBERTSON
2901 SPRING COVE WAY
BURLINGTON, KY 41005

MARILYN WATT
1614 TURTLEWOOD DRIVE
WAXHAW, NC 28173

MARINA KRAUT / OLGA LEZHEPEKOVA
6366 DELLWOOD DRIVE NE
FRIDLEY, MN 55432

MARIO LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH ST
BROWNSVILLE, TX 78520

MARION BRAGG GROUP
C/O JOHN HANSON
BEVERIDGE & DIAMOND PC
1350 I STREET NW SUITE 700
WASHINGTON, DC 20005-3311

MARION FRANKEL
50 WAYNE RD
MILFORD, CT 06460

MARION MILLER
7405 CHAPEL VILLAS LANE
UNIT 6
INDIANAPOLIS, IN 46214

MARION S BEVERIDGE TTEE
MARION S BEVERIDGE REV TRUST U/A
DTD 07/19/1996
704 E RIDGE VILLAGE DR
MIAMI, FL 33157-8064

MARION STOVALL TRUSTEE

MARISELA R MANDUJANO
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARISON INDUSTRIES INC
DEPT 77 3085
CHICAGO, IL 60678-3085

MARJORIE L MARTIN
C/O GREGORY P CAFOUROS
KROGER GARDIS & REGAS LLP
111 MONUMENT CIR STE 900
INDIANAPOLIS, IN 46204-5125

MARK A GROSS
512 PETERSBURG PL
WENTZVILLE, MO 63385

MARK CASMER
41905 HUNTINGTON CT
CLINTON TWP, MI 48038-2175

MARK FRANCIS
141 WEST 10TH STREET
NEW YORK, NY 10014

MARK GRONEK
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

MARK HATTENDORF
825 WESTWOOD DR
FENTON, MI 48430-1465

MARK HYLAND
BUREAU OF REMEDIATION AND WASTE MANAGEMENT
DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION 28 TYSON DRIVE
AUGUSTA, ME 04333

MARK J CASTO
17 FRANZONE DR
BRADFORD, MA 01835

MARK JAGELS
5175 SKYLITE LN
SHELBY TWP, MI 48316

MARK R MEEDS
1454 WARDMIER DR.
DAYTON, OH 45459-3352

MARK S WALLACH TRUSTEE IN BANKRUPTCY OF
PERFORMANCE TRANSPORTATION SERVICES INC
169 DELAWARE AVENUE
BUFFALO, NY 14202

MARK STENSON
318 STONEHENGE DRIVE
CROSSVILLE, TN 38558

MARK SWEDLOW
PO BOX 241
GLENDORA, CA 91740

MARK VERMEERSCH
216 E RANDOLPH ST
LANSING, MI 48906-4043

MARKEY'S VIDEO IMAGES LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6951 CORPORATE CIR
INDIANAPOLIS, IN 46278-1957

MARLA SOFFER ESQUIRE AS PERSONAL REPRESENTATIVE C
DAVID ARENAS DECEASED
ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MARPOSS CORP
3300 CROSS CREEK PKWY
AUBURN HILLS, MI 48326-2758

MARRIOTT INTL., INC ON BEHALF OF THE JW MARRIOTT STAR
& SPA - ATT ANDRONIKI ALAHOUZOS-COLLECTIONS
ADMINISTRATOR
MARRIOTT INTERNATIONAL INC
MARRIOTT DRIVE, DEPT 52/923.21
WASHINGTON, DC 20058

MARSHA S STEELE
314 NORMAGENE
LIVINGSTON, TX 77351-8295

MARSHALL, DENNEHEY, WARNER, COLEMAN &
GOGGIN
PO BOX 8888
WILMINGTON, DE 19899-8888

MARSHALL, SONJA
238 UPSHAW ST SW
ATLANTA, GA 30315-3733

MARTHA B REAVES
775 FOUR MILE DR
ANNISTON, AL 36206

MARTHA GARRAGHTY
DAVID GARRAGHTY JT TEN
TOD DTD 12/08/2008
3909 HERMITAGE RD
RICHMOND, VA 23227-3921

MARTIN ARESTIE
1269 LAUREL WAY
MONTEREY, TN 38574

MARTIN NINO ORTIZ INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

MARTIN RACHEL MARIE - ESTATE OF
ESTATE OF MARTIN, RACHEL MARIE
PO BOX 3626
WEST PALM BEACH, FL 33402-3626

MARTIN SWINDLE
1824 ORIOLE ROAD #301
GATLINBURG, TN 37738

MARTIN, JUDY
27 BOBCAT LN
DAHLONEGA, GA 30533-4719

MARTIN, SCOTT
7699 E 400 S
LAOTTO, IN 46763-9787

MARTIN, SYBLE
PO BOX 396
BOX 396
HONEA PATH, SC 29654-0396

MARTINEZ, BRICIO
325 MAGNOLIA DR. LOT 3
MAYLENE, AL 35114-6008

MARTINI, JOHN R
37910 UTICA RD
STERLING HTS, MI 48312-1751

MARTINSON, KATHERINE
33 VILLAGE PKWY UNIT 238
CIRCLE PINES, MN 55014-4416

MARTUCCI, VIOLET
3114 BANCROFT RD
FAIRLAWN, OH 44333-3224

MARTZ BARRY R
721 ELM ST
IRWIN, PA 15642-3909

MARVIN DALE NELSON
1531 KINGLET DR
PUNTA GORDA, FL 33950

MARVIN ECHOLS
PO BOX 2211
BAY CITY, MI 48707

MARVIN LEBMAN
PO BOX 310004
SAN ANTONIO, TX 78213-7004

MARVIN RAMSEYER
3046 THORNAPPLE LANE
BAY CITY, MI 48706

MARVIN VANDERWALL
2827 BRIDGESIDE DR. SE
CALEDONIA, MI 49316-8926

MARWIN HENRY R
3096 MYDDLETON DRIVE
TROY, MI 48084-1223

MARY BAKER INDIVIDUALLY AND ON BEHALF OF
ALL STATUTORY BENEFICIARIES OF JEANINE BAKER
C/O LINDA B WILLIAMSON ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004-1133

MARY BETH FUNKE
28689 WALES
CHESTERFIELD, MI 48047

MARY BILLINGS
13269 LAKE POINT BLVD
BELLEVILLE, MI 48111

MARY BROWN
2290 CHELMSFORD CT
DULUTH, GA 30096-5664

MARY CAMPBELL
915 MILLER RD
ALLENTON, MI 48002-3917

MARY CANO
117 E MELTON PARK DR
MERCEDES, TX 78570-4605

MARY DIXON
507 BUXTON ROAD
TOMS RIVER, NJ 08755

MARY E RODRIGUEZ
54 E ROBINSON
FRESNO, CA 93704

MARY ELZERMAN
335 LAKE FOREST
ROCHESTER HILLS, MI 48309

MARY GANNON
67 PENELOPE CT
ROSEVILLE, CA 95678-6008

MARY GRIGAL
8 B WAVECREST AVE
WINTERFIELD PARK, NJ 07036

MARY JOHNSTON
C/O LAW OFFICES OF SAMUEL I BERNSTEIN
31731 NORTHWESTERN HWY STE 333
FARMINGTON HILLS, MI 48334-1669

MARY JONES CHILCOTE
1 BRATENAHL PLACE #1410
CLEVELAND, OH 44108-1156

MARY KATHRYN WILLIAMS
13637 HWY 93
BACONTON, GA 31716

MARY KENNEDY
4201 CYPRESS AVE
KANSAS CITY, MO 64130-1535

MARY M KELLER
15 SOMMER AVENUE
GLEN RIDGE, NJ 07028-2014

MARY O'NEILL
CLIFFORD LAW OFFICES PC
120 N LASALLE STREET 31ST FLOOR
CHICAGO, IL 60602-2493

MARY PAPANICOLAOU
221 DRESDEN AVE
TMR  QC  H3P 2B9 CANADA

MARY PEERCY
206 LAWNDALE AVE
LEBANON, OH 45036-1332

MARY POWLEDGE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

MARY S HEMME KASSEL TTEE
FBO THE MARY S HEMME KETTLER
TRUST DTD 3/4/94
520 PENN ST
BELLEVILLE, IL 62223-3911

MARY TAYLOR
2473 TOHOPE BLVD
KISSIMMEE, FL 34741-1646

MARYLAND SAND & GRAVEL FUND
CLEAN SITE ENVIRON SVS INC
ATTN: SCOTT MILLER
46161 WESTLAKE DR STE 230-B
POTOMAC FALLS, VA 20165

MASON, DEBRA KATHLEEN
ATTN FARRAH C FUGGETT MULLEN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

MASON, SABRINA
7678 FOX HUNT DR E
OLIVE BRANCH, MS 38654-4105

MATHERNE, DAVID
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

MATHEW S LAPIERRE
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

MATHEW SELBY
102 MEDOWS DR
TRUSSVILLE, AL 35235

MATHEWS MD
3973 KNOX AVE
ROSAMOND, CA 93560-6417

MATHEWS WILLIAM D
576 KENWOOD ST
THOUSAND OAKS, CA 91320-4113

MATILDE NINO, INDIVIDUALLY
JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

MATTHEW J HOLLWEDEL
50 WEST RD
SOUTH SALEM, NY 10590

MATTHIAS INNERKOFLER
VIA BARLETTA
8 IT-39100
BOLZANO (ITALY)

MATTIE BROWN
358 WILD CEDAR PL
BRANDON, MS 39042-2620

MAUMEE VALLEY VENDING CO
C/O UNITED STATES DEBT RECOVERY V LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

MAURICE J FREY
1957 EASTWOOD AVE
JANESVILLE, WI 53545

MAUST, NANCY
9317 PARK HEIGHTS AVE
CLEVELAND, OH 44125-2342

MAVETY, BRIANNA
804 WESTMINSTER RD
TRAVERSE CITY, MI 49686-3529

MAX BRUCKNER
CGM IRA CUSTODIAN
9853 SEACREST CIRCLE, APT. 102
BOYNTON BEACH, FL 33437-3877

MAX MILLER JR
6299 QUAIL STREET
HASLETT, MI 48840-8934

MAXUS ENERGY CORPORATION
ATTN: S.A.R. GALLEY
1330 LAKE ROBBINS DR STE 300
THE WOODLANDS, TX 77380

MAXUS ENERGY CORPORATION
C/O WILLIAM L WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE RD E, PO BOX 627
PRINCETON, NJ 08542

MAXZONE AUTO PARTS CORP
15889 SLOVER UNIT A
FONTANA, CA 92337-7038

MAXZONE VEHICLE LIGHTING INC
15889 SLOVER UNIT A
FONTANA, CA 92337

MAYA GANTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

MAYS, BETTY J
30310 SOUTHFIELD RD APT 63A
SOUTHFIELD, MI 48076-1340

MAZAK CORP
8025 PRODUCTION DR
FLORENCE, KY 41042-3027

MAZIE ROBERTS, INDIVIDUALLY & AS SPECIAL ADMIN OF EST
OF JOHN ROBERTS, SR DECEASED
ATTN: J KENT EMISON
LANGDON & EMISON
PO BOX 220, 911 MAIN ST
LEXINGTON, MO 64067-0220

MC CABE, PATRICK E
176 CEDAR RIDGE CIR
ST AUGUSTINE, FL 32080-6535

MC CARTY, CHARLES D
5337 ASHWOOD CT
CLARENCE, NY 14031-1201

MC CORMICK,J BYRON
12231 ACADEMY RD  NE STE  301
ALBUQUERQUE, NM 87111-7239

MC CULLEN, LAWRENCE R
3329 S WOODLAND DR
HIGHLAND, MI 48356-2370

MC CUNE, PATRICIA A
4480 CLAGUE RD
NORTH OLMSTED, OH 44070-2318

MC DANIEL JR., PRENTISS A
7407 S VERNON AVE
CHICAGO, IL 60619-1813

MC GARRY RAYMOND G
2932 BIRNAM CT
OAKLAND TOWNSHIP, MI 48306-4904

MC GUIRE, LAURENCE D
21266 REDBUD CT
WARRENTON, MO 63383-5725

MC INTOSH, NORMA J
33221 STONER DR
STERLING HTS, MI 48312-6663

MCAHREN, DAVID O
1021 LORRAINE CT
SHELBYVILLE, IN 46176-8981

MCCABE CAROLE A
27113 WALLOON WAY
BROWNSTOWN, MI 48134-8058

MCCAFFREY JR GEORGE E
4259 ROSEFINCH WAY
MIAMISBURG, OH 45342-4789

MCCHESNEY KAREN LYNNE
C/O INGALDSON MAASSEN & FITZGERALD PC
813 W 3RD AVE
ANCHORAGE, AK 99501-2001

MCCLURE, CHUCK
2402 S MAIN ST
PRINCETON, IL 61356-9182

MCCOMBS PONTIAC-GMC TRUCK LTD
ROBERT R BIECHLIN JR
THORNTON BIECHLIN, SEGRATO, REYNOLDS & GUERRA LC
100 N E LOOP 410 SUITE 500
SAN ANTONIO, TX 78216

MCCOY BILL
MCCOY, BILL
4423 SE WEEKLEY COURT
TECUMSEH, KS 66542-9440

MCDADE, MICHELLE & MCDADE MARK
102 RIDGEWAY DR
SCRANTON, PA 18504

MCEACHERN, JAMES
LAW OFFICES MCKENNA KENNETH J
544 W 1ST ST
RENO, NV 89503-5303

MCELROY DEUTSCH MULVANEY & CARPENTER
JEFFERY BERNSTEIN ESQ
MCELROY DEUTSCH MULVANEY & CARPENTER
THREE GATEWAY CENTER
NEWARK, NJ 07102

MCFADDEN, JOHN
3685 PEBBLE BEACH DR
ATLANTA, GA 30349-3627

MCFARLAND, DAN W
9211 BAYBERRY BND APT 104
FORT MYERS, FL 33908-6231

MCGEE, JANET L
1847 STANLEY CREEK RD
ONEIDA, TN 37841-7443

MCGIGOR, JOSEPH N
21123 WOODFARM DR
NORTHVILLE, MI 48167-9028

MCGILL CORP, THE
DEPT L-469
COLUMBUS, OH 43260-0469

MCGRIFF, KEITH
4422 EICHELBERGER AVE
DAYTON, OH 45406-2426

MCGUIRE CHARLES F
3494 LONG DR
MINDEN, NV 89423-7712

MCGUIRE, JAMES
CERUSSI & GUNN PC
1325 FRANKLIN AVE STE 225
GARDEN CITY, NY 11530-1631

MCHUGH ANN F
APT 224
2330 MAPLE ROAD
BUFFALO, NY 14221-4057

MCINTYRE, WILLIAM P
8709 CANDLEWOOD TRL APT 10
BRIGHTON, MI 48116-2314

MCKEE, CHARLES
4 WINDSONG WAY
NITRO, WV 25143-1138

MCKENNA LONG & ALDRIDGE LLP
J MICHAEL LEVENGOOD
303 PEACHTREE STREET SUITE 5300
ATLANTA, GA 30308

MCLAWERY, LARRY G
3350 SALINA ST
DEARBORN, MI 48120-1459

MCM MANAGEMENT CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
35980 WOODWARD AVE STE 210
BLOOMFIELD HILLS, MI 48304-0934

MCMANAMA, RICHARD P
1033 DEVONSHIRE RD
GROSSE POINTE PARK, MI 48230-1416

MCMASTER-CARR SUPPLY CO
PO BOX 4355
CHICAGO, IL 60680

MCQUAY AIR CONDITIONING FACTORY SERVICE
13600 INDUSTRIAL PARK BLVD
MINNEAPOLIS, MN 55441-3743

MCTAVISH KAREN FAYE
CUNNINGHAM BOUNDS YANCE CROWDER & BROWN
PO BOX 66705
MOBILE, AL 36660-1705

MEADWESTVACO CORPORATION
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

MECTRON ENGINEERING CO INC
400 S INDUSTRIAL DR
SALINE, MI 48176-9497

MEDIA RECOVERY INC
PO BOX 1407
GRAHAM, TX 76450-7407

MEEKER RONALD J
1205 S MEAHME TRL
CRAWFORDSVILLE, IN 47933-6922

MEGAN CANTY
8146 REYNOLDSWOOD DR
REYNOLDSBURG, OH 43068-9332

MEHALL, DAVID L
3408 WHEATLAND LN
PLANO, TX 75025-3614

MELISSA FIELDS
3039 SILVER CEDAR TRAIL
KATY, TX 77449

MELISSA FIELDS
FORD T HARDY JR
ATTORNEY AT LAW
839 ST CHARLES AVE STE 312
NEW ORLEANS, LA 70130

MELISSA GAYTAN IND & BEHALF OF B GAYTAN & D GAYTAN
MINORS & AS REP EST R GAYTAN ET AT
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MELISSA LANGDON, PERSONAL REP OF THE ESTATE OF
REGAN LANGDON, DECEASED
C/O FRASER & SOUWEIDANE PC
10 S MAIN STE 302
MT CLEMENS, MI 48043

MELISSA M VOGEL
ATTN  THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

MELISSA SHERWANI
ATTN:  ROGER S BRAUGH JR/DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MELISSA WAALK
3630 COLUMBIA ST
DES MOINES, IA 50313

MELODY RICHARDS
MELODY & ROB RICHARDS
13210 45TH AVE N
PLYMOUTH, MN 55442

MELONY VOHLER AS MOTHER AND NEXT BEST FRIEND OF AF
ATTN  THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CTR DR STE 475
BIRMINGHAM, AL 35242

MELVA NAVARRETTE INDIVIDUALLY A/N/F FOR JOSIAH NAVAR
C/O THE MALHOTRA LAW FIRM
319 NORTH GRANT AVENUE
ODESSA, TX 79761

MELVIN DAVIS
140 DALE EARNHARDT LANE
PEARSON, GA 31642

MELVIN KENDZIORSKI
2605 BROWNING DR
LAKE ORION, MI 48360-1817

MELVIN UNDERWOOD
4495 ROSEBUD RD
LOGANVILLE, GA 30052

MELVIN UNDERWOOD
4495 ROSEBUD RD
LOGANVILLE, GA 30052

MELZOW, WARD W
8835 SADDLE TRL
BALL GROUND, GA 30107-3575

MEMBERS OF THE BEMS GENERATOR GROUP
JOHN R EMBICK ESQ
C/O JOHN R EMBICK PLLC
PO BOX 5234
WEST CHESTER, PA 19380

MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP AN
ASSOCIATION BY ITS CHAIRMAN A TIMOTHY WEBSTER
C/O WEBSTER SZANYI LLP
1400 LIBERTY BLDG 424 MAIN STREET
BUFFALO, NY 14202

MENILLA MAYRA
MENILLA, MAYRA
12049 LOWEMONT ST
NORWALK, CA 90650-6615

MENTOR GROUP INC
PO BOX 99117
TROY, MI 48099-9117

MENZIES, MICHAEL
PO BOX 975
RICHMOND, VA 23218

MENZIES, STEWART N
11539 FARMHILL DR
FENTON, MI 48430-2531

MEOLDY A MCGINNESS
RONALD MCGINNESS JR
114 BROOKS AVE
BAYVILLE, NJ 08721

MERCHANTS INSURANCE GROUP
C/O ALBERT HATEM, P.C.
202 MAMARONECK AVENUE
WHITE PLAINS, NY 10601-5312

MERCURY INSURANCE COMPANY
LEA & NIVINSKUS
134 W WILSHIRE AVE
FULLERTON, CA 92832-1824

MERRELL, BLAINE W
101 WAY WEST AIRPARK
BAINBRIDGE, IN 46105-9449

MERRION, RICHARD F
2283 S COUNTY ROAD 300 E
DANVILLE, IN 46122-8598

MERRIWEATHER, HAZEL J
16 ACADEMY RD
BUFFALO, NY 14211-2622

MESA (CITY OF) AZ
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1878
MESA, AZ 85211-1878

META WORMSER
HENRY WORMSER
5420 HAMMERSMITH DR
WEST BLOOMFIELD, MI 48322-1451

METALLIDES MARY
3950 W BRYN MAWR AVE
APT 504
CHICAGO, IL 60659-3149

METAMORA LANDFILL SETTLING PRP GROUP
C/O NED WITTE, GONZALEZ SAGGIO & HARLAN LLP
225 EAST MICHIGAN STREET, FOURTH FLOOR
MILWAUKEE, WI 53202

METHODE ELECTRONICS MALTA, LTD
C/O TIMOTHY S MCFADDEN
111 S WACKER DR
CHICAGO, IL 60606

METRIS USA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12701 GRAND RIVER RD
BRIGHTON, MI 48116-8506

METRON PRECISION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
29671 W SIX MILE RD
LIVONIA, MI 48152

METROPOLITAN ATLANTA RAPID TRANSIT AUTHORITY (MART
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

METROPOLITAN GROUP PROPERTY & CASUALTY INSURANCE
GOLDMAN & GRANT
205 W RANDOLPH ST STE 1100
CHICAGO, IL 60606-1813

METROPOLITAN P&C INSURANCE CO
ATTN RICHARD J PLOUFFE ESQ
40 GROVE ST STE 220
WELLESLEY, MA 02482

METROPOLITAN TRANSPORTATION AUTHORITY
LESTER G FREUNDLICH, ESQ SENIOR ASSOCIATE COUNSEL
METROPOLITAN TRANSPORTATION AUTHORITY
347 MADISON AVE
NEW YORK, NY 10017

MEYER RICHARD A
10206 TOLEDO CIR
BLOOMINGTON, MN 55437-2510

MEYER, BONNIE L
4525 WOODLAND AVE
WESTERN SPRGS, IL 60558-1506

MEYER, JOHN
2413 SW 2ND STREET TER
BLUE SPRINGS, MO 64014-4605

MEYER, MARY E
320 S JUNIPER ST
APT 3
EDMORE, MI 48829-9382

MEYERS LAURA J
205 WOODBINE AVE
STATEN ISLAND, NY 10314-1835

M-HEAT INVESTORS LLC
C/O ANNIE JENSEN
GREENSTONE INC
2550 MIDDLE RD STE 603
BETTENDORF, IA 52722

MICAELA G FRIAS IND, ON BEHALF OF R G & J J G, MINORS,
& AS REP ESTATE SALVADOR GUZMAN
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MICHAEL ANDALORA
306 GROVEVIEW LN
SENECA, SC 29672

MICHAEL ANTHONY
4713 CHATEAU FOREST WAY
HOSCHTON, GA 30548

MICHAEL AUKER
227 INGLEWOOD CT
LINDEN, MI 48451-8952

MICHAEL BOWSER
446 ROCKY HOLLOW DR
MEDINA, OH 44256

MICHAEL BUCKMAN
825 SOUTHWEST TULIP BOULEVARD
FORT ST. LUCY, FL 34953

MICHAEL CAMERON
51851 ADLER PARK DR EAST
CHESTERFIELD TWP, MI 48051

MICHAEL CHERRY
527 WINTERBERRY LN
MYRTLE BEACH, SC 29579

MICHAEL HARDGES
P.O. BOX 254
OKOLONA, MS 38860

MICHAEL IDZIKOWSKI
1209 VIRGINIA ST APT 4
KEY WEST, FL 33040-3452

MICHAEL IDZIKOWSKI
6498 HIGHLAND RIDGE DR
EAST LANSING, MI 48823-9313

MICHAEL J KRAUS
BELAIR & EVANS LLP
61 BROADWAY
NEW YORK, NY 10006

MICHAEL J NORTON AND
ANN-MARIE NORTON JTWROS
8 BULL CALF LN
CENTERPORT, NY 11721-1669

MICHAEL JACOBS
180 ADAMS ST
BEREA, OH 44017-2109

MICHAEL JAROUS
10747 NIXON RD
GRAND LEDGE, MI 48837-8404

MICHAEL KNIQZUK
44 ELIZABETH AVE
CRANFORD, NJ 07016

MICHAEL L HEISEL
31260 SUNSET DR
FRANKLIN, MI 48025-2231

MICHAEL LONG
9550 WASHINGTON CHURCH RD
MIAMISBURG, OH 45342-4549

MICHAEL MARTIN
3294 MUNDELEIN PL
THE VILLAGES, FL 32162-7118

MICHAEL MAZIASZ
2401 CHESWICK DR
TROY, MI 48084

MICHAEL MCSHAN
473 BROWNING LOOP
MANDEVILLE, LA 70448

MICHAEL MCSHAN
473 BROWNING LOOP
MANDEVILLE, LA 70448

MICHAEL MORTIER
1260 CHAFFER DR
ROCHESTER HILLS, MI 48306

MICHAEL NAAS
57633 HAWTHORN DR
WASHINGTON TWP, MI 48094

MICHAEL NORTHUP AS PERSONAL REP OF THE ESTATE OF K
C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MICHAEL OYSTER AND STATE FARM MUTUAL AUTOMOBILE IN
ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

MICHAEL R CARSON
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

MICHAEL R CARSON
ROBINSON BROG LEINWAND LOCAL COUNSEL
ATTN: ROBERT M SASLOFF
875 3RD AVE FL 9
NEW YORK, NY 10022

MICHAEL RAY HOUSE INDIVIDUALLY AND AS ADMINISTRATOR
ESTATE OF DAVID C HOUSE
C/O ALVIS AND WILLINGHAM LLP-ATTN K RICK ALVIS
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242

MICHAEL SCHOCH
912 FOREST AVE
CPE GIRARDEAU, MO 63701-4546

MICHAEL SCHRADER
4904 SYCAMORE RUN DRIVE
LAGRANGE, KY 40031

MICHAEL T JONES 2ND ACTION
PRO SE
63 WAVERLY AVE
DAYTON, OH 45405-2228

MICHAEL W CATES
34452 PARKGROVE DR
WESTLAND, MI 48185

MICHAEL WALTERS
4280 OVERBROOK DR
GRAND LEDGE, MI 48837-2416

MICHAEL WILEY
7188 N WEBSTER RD
MOUNT MORRIS, MI 48458-9430

MICHAEL WILLIAM ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET #230
PHOENIX, AZ 85018

MICHAEL ZIMMERMANN
TRESCKOWSTRASSE 50
20259 HAMBURG GERMANY

MICHAELS, JAMES
331 DALE COUNTY 1
DALEVILLE, AL 36322

MICHEL, SUSAN
1606 CARBINE LANE
ST CHARLES, MO 63303

MICHELIN NORTH AMERICA (SUCCESSOR TO UNIROYAL GOO
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

MICHELIN, DONALD
C/O GEICO
1 GEICO LNDG
VIRGINIA BEACH, VA 23454-5694

MICHELLE A DAVIS
1606 BRAZOS TRACES DR
RICHMOND, TX 77469

MICHIE, KENNETH G
56796 SAINT JAMES DR
SHELBY TOWNSHIP, MI 48316-4846

MICHIGAN ORTHOPAEDIC
26025 LAHSER RD FL 2
SOUTHFIELD, MI 48033-2606

MICHIGAN TRACTOR & MACHINERY C
24800 NOVI RD
NOVI, MI 48375-1624

MID CENTURY INS CO
A/S/O TIMOTHY NEMETH 09 FA 7949
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER, LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

MID CENTURY INS CO A/S/O ELIZABETH BARNES 09 FA 7942
JOYCE GOLDSTEIN
ALTSCHUL GOLDSTEIN GELLER LLP
17 BATTERY PLACE  SUITE 711
NEW YORK, NY 10004

MID-CENTURY INSURANCE COMPANY
ROBERTS, MATEJCZYK AND ITA CO LPA
5045 PARK AVE. W
SUITE 2B
SEVILLE, OH 44273

MIDDLEKAUFF, WILLIAM P
2449 OAK RIDGE DR
TROY, MI 48098-5325

MIELKE, LEONARD
343 MADRID BLVD
PUNTA GORDA, FL 33950-7917

MIGUEL ALTUNA
P DUQUE DE BAENA 40-201ZQ
20009 SAN SEBASTIAN SPAIN

MIKE HUSON
284 SOUTHCREST PL
SIMI VALLEY, CA 93065

MIKE PETERS
N8804 HIGHVIEW RD
IXONIA, WI 53036

MIKE SHOUDEL
0950 CR 60
GARRETT, IN 46738

MIKESELL, DONALD E
4132 MEADOWCROFT RD
KETTERING, OH 45429-5028

MIKESELL, ROY
329 N SOWARD ST
WINFIELD, KS 67156-1915

MIKSIK, DAVID
JOHN HANNA & DOUG SCOTT
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MIKSIK, JANETTE
C/O JOHN R HANNA
PO BOX 4279
SANTA ANA, CA 92702

MIKSIK, JANETTE
HANNA & SCOTT LAW OFFICES
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MIKSIK, JUNE
HANNA & SCOTT LAW OFFICES
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MIKUTOWICZ, GEORGE T
509 LONG IRON LN
MESQUITE, NV 89027-8855

MILAN METAL SYSTEMS LLC
555 PLATT RD
MILAN, MI 48160

MILAN R CASTEK &
CHERYL CASTEK JT TEN
4706 VALLEY HILL CT
LAKELAND, FL 33813-2279

MILDRED GAVIN
20226 COUNTRY CLUB DR
ESTERO, FL 33928-2001

MILDRED WATKINS
C/O SHANNON SCHLESMAN ZETROUER
BUTLER PAPPAS
HARBOUR ISLAND BLVD STE 500
TAMPA, FL 33602

MILES PRESS INC, THE
4923 W 78TH ST
INDIANAPOLIS, IN 46268-4170

MILES PRESS INC, THE
ATTN CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 6069
DEPT 98
INDIANAPOLIS, IN 74182

MILLENDER CENTER ASSOCIATES LIMITED PARNERSHIP
C/O VICKI R HARDING ESQ
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

MILLENNIUM INSTITUTE
2111 WILSON BLVD
STE 700
ARLINGTON, VA 22201-3052

MILLER ARLAN K
3318 W ROLLINGWOOD DR
JANESVILLE, WI 53545-8998

MILLER JR DALE F
4333 LIVE OAK BLVD
FORT WAYNE, IN 46804-4036

MILLER, CAROL R.
5679 MONROE ST APT 911
SYLVANIA, OH 43560-2727

MILNER, MERILEE ANN & MILNER, RICHARD D
4503 NEWTON DR
LAS VEGAS, NV 89121-6753

MILTON BETZ
5555 W NATIONAL RD
CLAYTON, OH 45315

MIMIC STUDIOS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
207 W LOS ANGELES AVE #133
MOORPARK, CA 93021-1824

MINARIK, GEORGE
55955 CANDACE LN
MISHAWAKA, IN 46545-7539

MINGS, DERRICK
520 CAMBERTREE WAY
NEWPORT NEWS, VA 23608-1626

MINTON, EDNA
PO BOX 169
LILLIAN, TX 76061-0169

MIRNA TOBIAS
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

MISHOE, JUDY
HANNA & SCOTT LAW OFFICES
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MISS NANCY ELIZABETH SMITH
3939 E NEWLAND DR
WEST BLOOMFIELD, MI 48323-3051

MISSOURI DEPARTMENT OF NATURAL RESOURCES
JEFF KLUSMEIER
ATTORNEY GENERALS OFFICE
PO BOX 899
JEFFERSON CITY, MO 65102

MISSOURI HEAT TREAT INC
55 MAY RD
PO BOX 362
WENTZVILLE, MO 63385-3312

MISTY LEWIS SPEEGLE
C/O K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

MITCHELL CORPORATION OF OWOSSO INC
PO BOX 1592
108 N CHIPMAN STREET
OWOSSO, MI 48867

MITCHELL R CANTY
8146 REYNOLDSWOOD DRIVE
REYNOLDSBURG, OH 43068

MITCHELL RAAB
208 HURONDALE DRIVE
WHITE LAKE, MI 48386

MITCHELL, DEITRIC
C/O ANAKANI & ASSOCIATES
ATTN: E.J. ANAKANI
8303 SOUTHWEST FWY STE 970
HOUSTON, TX 77074-1621

MITCHELL, JACKIE
8958 GATEWOOD CIR
JONESBORO, GA 30238-4663

MITTELBERGER-CHRISTINE
LAUBEN NO 153
I39012 MERAN ITALY

MLADENOVIC, LJUBISA
3720 WINDEMERE DR
ANN ARBOR, MI 48105-2868

MOBLEY, PAULA
2949 CLAUDE BREWER RD
LOGANVILLE, GA 30052-3924

MODCOMP INC
C/O RAUL GASTESI JR ESQ
GASTESI & ASSOCIATES P A
8105 NW 155TH STREET
MIAMI LAKES, FL 33016

MOHAMED FETOUH
4864 SEASONS
TROY, MI 48098-6621

MOHAMMAD HUSSAIN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

MOHAMMED REZAUL HUSSAIN
4318 WALNUT STREET
APT 2-R
PHILADELPHIA, PA 19104-5242

MOHR, SUSAN E
13997 RINGLER RD
RAPID CITY, MI 49676

MOLLIE S HOUSE
C/O THOMAS C KNOWLES, VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

MOMSEN LEONARDOS & CIA
RUA TEOFILO OTTONI
63 10'0 ANDAR CENTRO
RIO DE JANEIRO BRAZIL

MONA K MESSENGER
319 SUMMIT POINT
GUNTERSVIILE, AL 35976

MONETTE ROBINSON
293 N HIGHLAND AVE
MERION, PA 19066-1705

MONETTE ROBINSON
C/O KEYSTONE INDUSTRIES
616 HOLLYWOOD AVE
CHERRY HILL, NJ 08802

MONICA O LLAMAS, IND & ANF OF GERALD DANIEL,
KARLA LORENA & DANIEL LLAMAS  EST OF G LLAMAS
C/O GONZALEZ & ASSOCIATES LAW FIRM, LTD
817 E ESPERANZA AVE
MCALLEN, TX 78501

MONTANO, MARIBELLE
PO BOX 79
BUFFALO, TX 75831-0079

MONTEMALE, LAURA
4844 SAN CARLO CT
NAPLES, FL 34109-3392

MONTES, NANCY
20 PROSPECT ST
BLOOMFIELD, NJ 07003-3224

MONTGOMERY CNTY SAN.ENG.DEP OH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1850 SPAULDING RD
PO BOX 817601
DAYTON, OH 45481-7601

MONTGOMERY CTY, OHIO & THE MONTGOMERY CTY
SOLID WASTE DIST.   DOUGLAS TROUT, ESQUIRE
DAYTON-MONTGOMERY COUNTY COURTS BLDG
301 W THIRD STREET
DAYTON, OH 45402

MONTGOMERY PAUL L
1376 DYEMEADOW LN
FLINT, MI 48532-2323

MONTGOMERY, THERESA
5417 ASH AVE
RAYTOWN, MO 64133-2813

MONTIE SMITH
SURVIVING SPOUSE OF JAMES D SMITH
2914 THOUSAND OAKS DR
AUSTIN, TX 78746-7641

MOODY'S INVESTORS SERVICE
C/O SATTERLEE STEPHENS BURKE & BURKE LLP
ATTN CHRISTOPHER R BELMONTE
230 PARK AVENUE
NEW YORK, NY 10169

MOON, CHARLES R
205 SHELTON BEACH RD APT 27
SARALAND, AL 36571-2720

MOORE, ASHLEY
1211 W SPENCER AVE
MARION, IN 46952-3416

MOORE, LESLIE L
14165 DUFFIELD RD
MONTROSE, MI 48457-9409

MOORE, ODELL
844 BOUTELL DR
GRAND BLANC, MI 48439-1943

MOORE, TESSA
3200 PARKWOOD BLVD APT 1220
PLANO, TX 75093-4791

MORAN, DENA
812 RHOADS DR
SPRINGFIELD, PA 19064-1612

MOREAU, JENNIFER
144 W TUNICA DR PO BOX 129
MARKSVILLE, LA 71351

MORGAN JR, MERLE R
1420 DAKOTA AVE
GLADSTONE, MI 49837-1314

MORGAN, BAILEY
7364 W RIDGE CIR
SHERWOOD, AR 72120-3695

MORGAN, CHARLES
3212 HARVEY RD
BARTLESVILLE, OK 74006-6510

MORGAN, CONNIE
1840 N ERIE ST APT 2
TOLEDO, OH 43611-2780

MORIARITY, LEONARD J
3075 OAKSIDE CIR
ALPHARETTA, GA 30004-4299

MORICZ, JOSEPH AND ELEANORA
C/O LAWRENCE E. DOLAN, P.A.
500 EAST JACKSON STREET
ORLANDO, FL 32801-2808

MORLEY BRADFORD
900 N. BISON GOLF COURT
SHOW LOW, AZ 85901

MORRIS LIMING
3341 WILDWOOD RD
HOLLY, MI 48442

MORRIS ROSENZWEIG
2260 ESPLANADE
BRONX, NY 10469

MORRISEY, THOMAS
PERKINS & ASSOCIATES
30 LUCY ST
WOODBRIDGE, CT 06525-2214

MORRISON, ANTHONY
C/O MCGONIGAL LEO T
53 WEST JACKSON BLVD, STE 1430
CHICAGO, IL 60604-3791

MORRISVILLE BOROUGH POLICE DEPARTMENT
SHAW, TOM
961 POTTSTOWN PIKE
CHESTER SPRINGS, PA 19425-3510

MORTER, VICTORIA L
1472 TIMBERVIEW TRL
BLOOMFIELD HILLS, MI 48304-1560

MOSBEY, JUDY
C/O BRIAN SONDES
212 VETERANS BLVD
METAIRIE, LA 70005

MOTORISTS MUTUAL INSURANCE COMPANY
ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

MOTOROLA COMMUNICATIONS ENTERPRISE
ATTN TERESA TRAGER
1301 E ALGONQUIN RD STE A2
SCHAUMBURG, IL 60196

MOTT COMMUNITY COLLEGE
1401 E COURT ST
ATTN CASHIERS OFFICE
FLINT, MI 48503-6208

MOYER, BARRY R
404 RIVERS EDGE LN
PORTLAND, MI 48875-1266

MOYER, JACK L
446 BETH PAGE CIR
CENTERVILLE, OH 45458-3683

MR ANTHONY TANICO TTEE
ANTHONY TANICO REV TR
FBO ANTHONY TANICO
DTD 03/08/01
1370 S OCEAN BLVD APT 901
POMPANO BEACH, FL 33062-7131

MR DANNY C SIMMONS
79 MARY DAY AVE
PONTIAC, MI 48341-1732

MR FRANZ ROJIK
HAUPTSTRASSE 106
D-65760 ESCHBORN, GERMANY

MR FRED B MCANDREW
1240 E COLDWATER RD
FLINT, MI 48505-1702

MR JOHN MONTALBETTI
CGM IRA CUSTODIAN
DTD 08/12/81
7230 NW 8TH CT
MARGATE, FL 33063-3304

MR JOHN T SMITH
U/A/D 01/26/96
FBO SMITH FAMILY TRUST
11467 SW 78TH CIR
OCALA, FL 34476-9180

MR KIRBY N PRIDDY
PO BOX 151
OOLITIC, IN 47451-0151

MR LARRY J SCHULTZ
1440 ROOSEVELT AVE
LANSING, MI 48915

MR LEO F MARTIN
1820 ROCKLEDGE LN
BLOOMFIELD, MI 48304-1049

MR PABLO CORTEZ
3293 GOLDNER ST
DETROIT, MI 48210-3232

MR RUDOLPH A MASRY
CGM IRA CUSTODIAN
17 LEAWOOD DR
BRIARCLIFF MANOR, NY 10510-1316

MR. ELIEZER YAFFE AND MRS NECHAMA YAFFE
JTWROS
SIMTAT HAR DAFNA 7
SAVION 56503  ISRAEL

MR. JOSEPH PALMIERI
17 POLLY DRIVE
HUNTINGTON, NY 11743-6812

MR/MRS EDMUND S HIGGS
5037 N EVANS AVE
EVANSVILLE, IN 47711

MRM INC
PO BOX 354
NOVI, MI 48375

MRS EUGENIE HAMLIN
2937 HOPETON ROAD
LA CRESCENTA, CA 91214

MRS JEANNE W GREEN
25401 ANNS CHOICE WAY
WARMINSTER, PA 18974-3365

MRS JOANN B SANDERS
720 MELROSE ST
PONTIAC, MI 48340-3119

MRS MARIE GIASE
46 BROADWAY AVE
COLONIA, NJ 07067-2304

MRS TERRY L LOVE
718 LOYOLA DR
FLINT, MI 48503-5222

MRS. SANDRA LEVY
60 EAST END AVENUE APT 11A
NEW YORK, NY 10028-7907

MS & CO C/F
EDWARD FINN
IRA ROLLOVER DATED 02/03/03
3 LYON COURT
MANCHESTER, NJ 08759-6284

MS & CO C/F
WILFRED SCHWANDT
IRA ROLLOVER DATED 01/24/03
12635 N PIOMEER WAY
TUCSON, AZ 85755-8930

MS AUDREY MAGEE
563 LANCASTER LN
PONTIAC, MI 48342-1852

MS ELVIRA D POSADA
1617 N WABASH AVE
KOKOMO, IN 46901-2008

MS HC LLC
PO BOX 1048
COCKEYSVILLE, MD 21030-6048

MS JACQUELINE BUNT
551 WATERLOO STREET
LONDON, ONTARIO N6B 2R1 CANADA

MS JAYNE C BYAL TTEE
FBO JAYNE C BYAL TRUST
U/A/D 07/09/04
2913 PORT ROYALE LANE
FT LAUDERDALE, FL 33308-7918

MS PATRICIA J WILLIAMS
10528 COLES LN
FREDERICKSBURG, VA 22408-2088

MS SARAHJUAN GILVARY
ATTN: ERIC G ZAJAC, ESQUIRE
ZAJAC & ARIAS, LLC
1818 MARKET ST, 30TH FLOOR
PHILADELPHIA, PA 19103

MS TITA A COWART
927 DEWEY ST
PONTIAC, MI 48340-2512

MS&CO C/F
BEULAH WOLFF
IRA STANDARD DATED 02/16/83
120 EAST 34TH ST APT 12F
NEW YORK, NY 10016-4617

MS&CO C/F
PEARL KLOSTER
IRA ROLLOVER DATED 07/31/86
1520 CLERMONT ROAD
DURHAM, NC 27713-2410

MS&CO C/F
SALLY ANNE SNIDER
IRA STANDARD DATED 09/09/85
PO BOX 214
VIENNA, MD 21869-0214

MS&CO C/F
WILLIAM J RANIOLO
IRA ROLLOVER DATED 09/13/94
15 WOODHULL RD
EAST SETAUKET, NY 11733-3736

MTS TECHNOLOGIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2800 S SHIRLINGTON RD STE 1000
ARLINGTON, VA 22206-3614

MUELLER, GEORGE C
1220 CONNAMARA CT
WESTMONT, IL 60559-2771

MUENCH NILS L
700 MARGARET ST
KEY WEST, FL 33040-7158

MUJUMDAR JAYANT S
21183 E CHIGWIDDEN ST
NORTHVILLE, MI 48167-1012

MULDOON, BRENDA
C/O BRENDA MILLER
52 LIBERTY STREET
SWANTON, VT 05488-1645

MULLENDORE JOHN KENT
MULLENDORE, RANDAL K
205 PARK CENTRAL EAST, SUITE 511
SPRINGFIELD, MO 65806-1324

MULLINS MOTORS INC
C/O CARL MEARES
PO BOX 187
FAIR BLUFF, NC 28439

MULLINS, WOODROW
1826 KY ROUTE 1498
BEVINSVILLE, KY 41606-9055

MURNANE BUILDING CONTRACTORS INC
C/O SUGARMAN LAW FIRM
211 WEST JEFFERSON ST
SYRACUSE, NY 13202

MURPHY COMPANY
DAVE BOOK
1233 N PRICE RD
SAINT LOUIS, MO 63132-2303

MURPHY TINA
5701 63RD AVE W
MUSCATINE, IA 52761-6006

MURPHY, TARA
422 BULLITT RD
SIMPSONVILLE, KY 40067-6642

MURRAY JR ROY W
2840 WEXFORD DR
SAGINAW, MI 48603-3238

MURRAY JR, ROY W
2840 WEXFORD DR
SAGINAW, MI 48603-3238

MURRAY, DAVID LYNN
C/O CARY L BAUER ATTY
GILBREATH & ASSOCIATES
PO BOX 1270
KNOXVILLE, TN 37901-1270

MUSHANEY, LEATRICE
5267 W HIGHWAY 88
ODEN, AR 71961-8225

MUZZIN, ELLEN C
57449 NICHOLAS DR
WASHINGTON TWP, MI 48094-3159

MXENERGY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 659583
SAN ANTONIO, TX 78265-9583

MYERS, DOROTHY
850 JOHNSON AVE
MIAMISBURG, OH 45342-3021

MYRA CRICK
7653 EAKER COURT
BROWNSBURG, IN 46112-8433

MYRICK, TOMMY
7120 S COLES AVE APT 1
CHICAGO, IL 60649-2646

MYRTLE GIVENS
4452 SAHARA PL
FORT WORTH, TX 76115-3600

NADOBNY ALFRED T
1076 W NEBOBISH RD
ESSEXVILLE, MI 48732-9688

NAHSHON GRAUMANN / GEICO
C/O GEICO GENERAL INSURANCE
PO BOX 509119
SAN DIEGO, CA 92150

NANCY FISHER AND BRYAN FISHER
ATTN ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER P C
205 PARK CENTRAL EAST STE 511
SPRINGFIELD, MO 65806-1324

NANCY FREELS
708 GLENDALE ST
BENTON, IL 62812

NANCY GRUBBA
6419 WOODBURNE CT.
GRAND BLANC, MI 48439

NANCY M HUNT
1500 FOURNIER DR
ST LOUIS, MO 63126

NANCY M LANSDOWNE
1341 BIADA ST
VISTA, CA 92081

NAOMI BOHANNON
1258 E PRINCETON AVE
FLINT, MI 48505-1755

NAPLETON INVESTMENT PARTNERSHIP LP
406 NORTH MONROE
HINSDALE, IL 60521

NAPOLEON, TROY
1001 S 17TH ST
CHICKASHA, OK 73018-3909

NARANJO, APRIL M
2045 FOREST AVE
BELOIT, WI 53511-5807

NASH, ARTHUR H
207 BITTERSWEET TRL W
MONROE, MI 48161-5746

NATALIA COOPER
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

NATHAN ARCHER
1550 PONTIUS RD
CIRCLEVILLE, OH 43313

NATHAN BAKER A MINOR BY HIS CONSERVATORS REBECCA
C/O LINDA B WILLIAMSON, ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004-1133

NATIONAL CITY COMMERCIAL CAPITAL COMPANY LLC
LISA M MOORE, VP
995 DALTON AVE
CINCINNATI, OH 45203

NATIONAL FFA FOUNDATION
6060 FFA DR
INDIANAPOLIS, IN 46268

NATIONAL FIRE INSURANCE COMPANY OF HARTFORD
CNA SURETY
333 S WABASH AVE
41ST FLOOR
CHICAGO, IL 60604

NATIONAL GRID
ATTN BANKRUPTCY TEAM C-3
300 ERIE BLVD W
SYRACUSE, NY 13202

NATIONAL GRID
PO BOX 960
NORTHBOROUGH, MA 01532

NATIONAL GRID USA, NIAGARA MOHAWK POWER CORPORAT
PO BOX 549285
WALTHAM, MA 02454-9285

NATIONAL HOT ROD ASSOCIATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 5555
GLENDORA, CA 91740-0950

NATIONAL SIGNAL CORP
47433 RYAN RD
PO BOX 182003
SHELBY TOWNSHIP, MI 48318-2003

NATIONWIDE MUTUAL INSURANCE COMPANY
RANDALL W MAY, MANAGING COUNSEL
CRAIG MABBETT, SUBROGATION MANAGER
NATIONWIDE INSURANCE
ONE NATIONWIDE PLAZA 2-5-15
COLUMBUS, OH 43215

NATIONWIDE MUTUAL INSURANCE COMPANY
SNYDER & DORER LAW OFFICE OF
214 SENATE AVE STE 600
CAMP HILL, PA 17011-2382

NATIXIS LIFE
51 AVENUE JF KENNEDY
L 1855 LUXEMBURG

NATIXIS LIFE/NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG

NAVISTAR INC
C/O MICHAEL K MCCRORY
BARNES & THORNBURG LLP
11 S MERIDIAN STREET
INDIANAPOLIS, IN 46204

NAYLON JERALD
157 ROCK GLEN ROAD
SUGARLOAF, PA 18249

NAZAREEN WARD
2038 85TH AVE
OAKLAND, CA 94621

NCR CORPORATION
MATTHEW A HAMERMESH ESQUIRE
HANGLEY ARONCHICK SEGAL & PUDLIN
ONE LOGAN SQUARE 27TH FLOOR
PHILADELPHIA, PA 19103

NEAL ROOT & CO INC
64 PEABODY ST
BUFFALO, NY 14210-1523

NEAL, DANIEL
EVANS & DIXON LLC
1717 E REPUBLIC RD APT C
SPRINGFIELD, MO 65804-6588

NED ROBERTS
119 REGINA CT
MURFREESBORO, TN 37128-3669

NEEDLE, PRISCILLA A
6540 LAKESHORE ST
WEST BLOOMFIELD, MI 48323-1429

NEENAN MARGARET J
402 MOUNTAINVIEW DR
NORTHVILLE, MI 48167-1248

NEFF POWER INC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
6510 PAGE AVE
SAINT LOUIS, MO 63133-1606

NEIL B DODRILL
3228 COREY RD
TOLEDO, OH 43615

NEIL DODRILL
3228 COREY RD
TOLEDO, OH 43615-1647

NEILSON, DOREEN
4997 TONAWANDA CREEK RD
NORTH TONAWANDA, NY 14120-9601

NELCY GUADALUPE IREVINO
GARCIA & MARTINEZ L L P
5211 W MILE 17 1/2 RD
EDINBURG, TX 78541-8206

NELKE, ARTHUR G
C/O WATTEL & YORK, LLC
2175 NORTH ALMA SCHOOL ROAD #B107
CHANDLER, AZ 85224-2881

NELLIE VANDYKE
715 EAGLE RD
LOUISVILLE, IL 62858

NELS ANDERSON
10474 HENDERSON RD
CORUNNA, MI 48817

NELSON GLEN
NELSON, GLEN
2074 STAFFORD RD
OTTAWA, KS 66067-8308

NELSON TROY
NELSON, TROY
157 HICKORY CT
FARMINGTON, MN 55024-1564

NELSON, DEREK
YOST & BAILL C/O LAWRENCE M BAILL
2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402

NELSON, MARIANNE
8839 DILL DR
STERLING HEIGHTS, MI 48312-1238

NEMISH, JUDITH M. AKA JUDITH MALONEY
34531 LYTLE ST
FARMINGTON HILLS, MI 48335-4054

NETTKE, MARY J
10213 DONLEY DRIVE
IRVING, TX 75063-5362

NEVALA, RICHARD W
5530 CANYON RD APT 914
BENBROOK, TX 76126-1818

NEVILLE & ADA PIKE
C/O BENSON MYLES
ATTN: DAVID BAIRD, Q.C.
P.O. BOX 1538
ST, JOHN'S, NL  A1C 5N8 CANADA

NEW CASTLE COUNTY GOV CTR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
87 READS WAY
NEW CASTLE, DE 19720-1648

NEW JERSEY DEPARTMENT OF BANKING AND INSURANCE
ATTN ELEANOR HECK-DEPUTY ATTORNEY GENERAL
22 SOUTH CLINTON AVENUE-BUILDING 4 2ND FLOOR
PO BOX 117
TRENTON, NJ 08648-0117

NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
C/O ATTORNEY GENERAL OF NEW JERSEY
ATTN RACHEL JEANNE LEHR
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET STREET PO BOX 093
TRENTON, NJ 08625-0093

NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION
C/O MCCARTER & ENGLISH, LLP
ATTN:  CHARLES A. STANZIALE, JR.
FOUR GATEWAY CENTER, 100 MULBERRY STREET
NEWARK, NJ 07102

NEW MOTOR VEHICLE BOARD
WILLIAM G BRENNAN, EXECUTIVE DIRECTOR
1507 - 21ST ST, SUITE 330
SACRAMENTO, CA 95811

NEW YORK STATE DEPARTMENT OF HEALTH
C/O NYS OFFICE OF THE ATTORNEY GENERAL
ATTN: AAG NEAL S MANN
120 BROADWAY
NEW YORK, NY 10271

NEWFIELD, TEY
2309 WOODSFIELD CT NE
MARIETTA, GA 30062-5360

NEWFIELD, TEY
THE LAW OFFICES OF ROBERT C.D. MCDONALD PC
ATTORNEY AT LAW
6045 ATLANTIC BLVD
NORCROSS, GA 30071

NEWTON AKEEM
BROWN, NORA
C/O HASTINGS LAW FIRM PC
25511 BUDDE RD STE 1402
THE WOODLANDS, TX 77380-2093

NEWTON MARCIA A
2215 RUTGERS DR
TROY, MI 48085-3832

NEYR DE MEXICO SA DE CV
ATTN EVAN FELDMAN
CLARK HILL PLC
1515  OLD WOODWARD STE 200
BIRMINGHAM, MI 48009

NEYR DE MEXICO SA DE CV
PHILIPPE VAYSSETTES
AUTOPISTA MEXICO PUEBLA KA 117
PARQUE IND FINSA 2 NAVE INDUSTRIAL 23 A
72710 CUAUTLANCINGO CP  MEXICO

NIAGARA MOHAWK POWER CORPORATION DBA NATIONAL GI
C/O HISCOCK & BARCLAY LLP
ATTN SUSAN R KATZOFF ESQ
ONE PARK PLACE 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NICHOLAS BECKER
220 S ALDER CREEK DR
ROMEOVILLE, IL 60446

NICHOLAS F. STARACE II
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
9 FIELDING RD
SHORT HILLS, NJ 07078-1121

NICHOLAS J FULGINITI
643 N HARRISBURG AVE
ATLANTIC CITY, NJ 08401-1164

NICHOLS, RICHARD G
2022 W WALNUT ST
MARION, IN 46952-3202

NICOLE GARMISE
ATTN EDWARD A GENZ ESQ
C/O MONTENEGRO THOMPSON MONTENEGRO & GENZ PC
531 BURNT TAVERN RD
BRICK, NJ 08724

NICOLE SAVINO
C/O BISNAR/CHASE LLP
1301 DOVE ST, SUITE 120
NEWPORT BEACH, CA 92660

NICOTRA, FRANK
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA LLP
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

NIDEC MOTORS & ACUATORS
C/O DAVID M EISENBERGY
ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC
400 GALLERIA OFFICENTRE SUITE 444
SOUTHFIELD, MI 48034

NIELSEN ONLINE
ATTN: RYAN RAMDASS
770 BROADWAY
8TH FLOOR
NEW YORK, NY 10003

NINA ASTAN AND SAM ASTAN
23277 VENTURA BLVD
WOODLAND HILLS, CA 91364

NIPSCO  MEMBER CAM OR SITE EXTENDED GROUP (SEE ATT
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

NISM 2007 NO PHYSICAL FILES ARE CREATED
REN, JIANWEI
543 ETHAN DR
WESTLAND, MI 48185-9642

NISM 2008 NO PHYSICAL FILES ARE CREATED
WEBB, BILLY
12026 CHRISTOPHERS WALK CT
HOUSTON, TX 77089-2151

NITTO DENKO AUTOMOTIVE MISSOURI INC
C/O FRANK W DICASTRI
FOLEY & LARDNER LLP
777 E WISCONSON AVENUE
MILWAUKEE, WI 53202

NIVER, THEODORE J
2096 TIMBER TRL
NATIONAL CITY, MI 48748-9513

NIVES DRAGOZETIC &
ROBERT DRAGOZETIC JT TEN
6610 W 87TH PL
OAK LAWN, IL 60453-1008

NIXON PEABODY LLP
CHEM TROL SETTLEMENT
ONE EMBARCADERO CENTER, 18TH FL.
ATTN LOUIS J. CISZ, III, ESQ.
SAN FRANCISCO, CA 94111-3600

NJM INSURANCE CO
NJM
301 SULLIVAN WAY
WEST TRENTON, NJ 08628

NL INDUSTRIES INCORPORATED
TRACEE THOMAS
5430 LBJ FREEWAY SUITE 1700
DALLAS, TX 75240

NOBLE INTERNATIONAL LTD
C/O HARRINGTON DRAGICH PLLC
ATTN DAVID DRAGICH
21043 MACK AVENUE
GROSSE POINTE, MI 48236

NOELIA MEDINA GONZALEZ
NOELIA MEDINA GONZALEZ
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

NON-PUBLIC-THIRD-PARTY JOINT DEFENSE GROUP IN NJDEF
ERIC B ROTHENBERG, ESQ
O'MELVENY & MYERS, LLP
TIMES SQUARE TOWER
7 TIMES SQUARE
NEW YORK, NY 10036

NOON, MARY L
1219 E PERKINS AV.
SANDUSKY, OH 44870-5031

NORBAC III INTERNATIONAL CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4175 FREIDRICH LN STE 100
AUSTIN, TX 78744-1013

NORMA DANIELSON
216 LEGACY PARK DR. #2
CHARLOTTE, MI 48813

NORMA E RENICK
1008 ELMONT ROAD
SULLIVAN, MO 63080

NORMAN B SCHEFFEL
CGM IRA ROLLOVER CUSTODIAN
12372 N. FOREST CANYON DRIVE
PARKER, CO 80138-8210

NORMAN BERG REV TRUST
UAD 11/11/88
NORMAN BERG & DAVID C
SPRAFKIN CO-TTEES
3610 GARDENS PARKWAY  APT 501A
PALM BCH GDNS, FL 33410-2771

NORMAN C POLES
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
7770 TAHITI LN APT 308
LAKE WORTH, FL 33467-4949

NORMAN CLAERR
12956 HUMMINGBIRD RIDGE
DAVISBURG, MI 48350

NORMAN D FINKEL
FINKEL MARTWICK & COLSON PC
203 N LASALLE ST, 15TH FL
CHICAGO, IL 60601-1293

NORMAN FORESTER
ATTN: J KENT EMISON, LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

NORMAN HUNTER
940 RIDGEPOINTE PLACE CIR
LAKE ST LOUIS, MO 63367

NORMAN, KENNETH D
928 PRATT RIDGE CT
ANN ARBOR, MI 48103-1402

NORMAN-BLACKMON MOTOR COMPANY INC
C/O P RICHARD HARTLEY ESQ
PO BOX 583
GREENVILLE, AL 36037

NORMENT, JEFFREY
1804 MAYFIELD DR
GOSHEN, IN 46526-1318

NORRELL, VIRGINIA B
12809 COUNTY ROAD 1222
TYLER, TX 75709-6127

NORTH DELAWARE PRINTING INC
645 DELAWARE ST
TONAWANDA, NY 14150-5352

NORTH POINT BOILER & COMBUSTION CO
P O 12520
NORTH KANSAS CITY, MO 64116

NORTH SHORE GAS COMPANY
C/O STEPHEN H ARMSTRONG
UNGARETTI & HARRIS LLP
3500 THREE FIRST NATIONAL PLAZA
CHICAGO, IL 60602

NORTH SHORES INC - GMC ADD POINTS
NORTH SHORES INC
150 NORTH WACKER DRIVE SUITE 1650
CHICAGO, IL 60610-1622

NORTH, JEROME T
305 SASSAFRAS RD
BALTIMORE, MD 21221-3024

NORTHERN INSURANCE COMPANY OF NEW YORK
PATRICK M KENNELL
COZEN OCONNOR
16TH FLOOR 45 BROADWAY
NEW YORK, NY 10006

NORTHROP GRUMMAN CORPORATION
C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ
PORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN &
TERRANA LLP
333 EARLE OVINGTON BLVD SUITE 1010
UNIONDALE, NY 11553

NORTHROP GRUMMAN SPACE & MISSION SYSTEMS CORP.
C/O GABRIEL CALVO
7555 COLSHIRE DRIVE
M/S C-4S1
MCLEAN, VA 22102

NORTHROP GRUMMAN SPACE & MISSION SYSTEMS CORP.
JOSEPH P KWAN, CORP DIRECTOR
NORTHROP GRUMMAN CORP, ENCIRONMENTAL
REMEDIATION
1840 CENTURY PARK EAST
LOS ANGELES, CA 90067

NORTHSIDE SANITARY LANDFILL TR
C/O BARNES & THORNBURG
ATTN JOHN KYLE
11 S MERIDIAN STREET
INDIANAPOLIS, IN 46204-3506

NORTHWEST NATURAL GAS OR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 6017
PORTLAND, OR 97228-6017

NORTHWOOD DOOR
30733 DROUILLARD ROAD
PO BOX 563
WALBRIDGE, OH 43465

NORWOOD PROMOTIONAL PRODUCTS LLC
10 W MARKET ST SUITE 1400
INDIANAPOLIS, IN 46204-2909

NOTHWEHR MEAGHAN
ATTN: THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 WEST MADISON STREET SUITE 5500
CHICAGO, IL 60602

NOTHWEHR, CHRISTINE
THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 W MADISON ST STE 5500
CHICAGO, IL 60602-4212

NOTHWEHR, LARRY
THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 W MADISON ST STE 5500
CHICAGO, IL 60602-4212

NOVA CONSULTANTS
21580 NOVI ROAD
SUITE 300
NOVI, MI 48375-5600

NOVA L BROWN, TTEE
FBO BROWN FAMILY TRUST
U/A/D 10/06/89
2100 E WASHINGTON ST #233
PETALUMA, CA 94954-3880

NOVAK EUGENE
392 W BOYLSTON ST
WORCESTER, MA 01606-3223

NOVAK, DANIEL W
1238 PORT AUSTIN RD
PORT AUSTIN, MI 48467-9633

NOWAK JAMES F
2359 BULLOCK RD
BAY CITY, MI 48708-9666

NOWAK JR  STANLEY J
13030 AMESBURY CT
FENTON, MI 48430-2502

NUNEZ, JOEL TORRES
MORENO BECERRA & GUERRERO P.L.C.
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640-1541

NUNEZ, LUZ HELENA
GREGORY MORENO
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640-1541

NUSBAUM, TOSHIA
115 N 1ST ST
MARSHALLTOWN, IA 50158-5803

NYBOER CHARLES A
284 ROSARIO LN
WHITE LAKE, MI 48386-3464

NYBOER CHARLES A
284 ROSARIO LN
WHITE LAKE, MI 48386-3464

NYBOER, CHARLES A
284 ROSARIO LN
WHITE LAKE, MI 48386-3464

NYBOER, CHARLES A
284 ROSARIO LN
WHITE LAKE, MI 48386-3464

NYC DEPT OF FINANCE PARKING VIOLATIONS
CITY OF NEW YORK, DEPT OF FINANCE
59 MAIDEN LANE, 28TH FL
NEW YORK, NY 10038

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ENVIRONMENTAL PROTECTION BUREAU - OFFICE OF THE
ATTORNEY GENERAL
ATTN MAUREEN F LEARY ESQ ASSISTANT ATTORNEY
GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ
ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ ASST ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNY GENERAL
THE CAPITOL
ALBANY, NY 12224

O BRIEN, ELEANOR C
304-1561 STOCKTON CRES
VICTORIA BC CANADA V8P-3B9

O C OLDS
119 CAMBRIDGE DR APT #115
DAVISON, MI 48423

O CONNOR, KATHLEEN L
39561 DUN ROVIN DR
NORTHVILLE, MI 48168-3476

O MALLEY, PATRICK W
2814 MILLBROOK RD
LITTLE ROCK, AR 72227-3038

OBERG JOHN
741 BEAVER ST
ROCHESTER, PA 15074-1144

O'BRIEN & GERE ENGINEERS, INC.
DEPT. NO. 956, P.O. BOX 8000
BUFFALO, NY 14267

OBRIEN, JENNIFER
C/O EDELMAN KRASIN & JAYE PLLC
1 OLD COUNTRY RD STE 210
CARLE PLACE, NY 11514-1845

OC OLDS
119 CAMBRIDGE DRIVE APT #115
DAVISON, MI 48423

OCE FINANCIAL SERVICES INC
ATTN LEGAL DEPT
5600 BROKEN SOUND BLVD
BOCA RATON, FL 33487

OCONNELL BRENDAN D
17192 MERRYWEATHER ST
CLINTON TWP, MI 48038-2839

ODISHAW & ODISHAW
ATTN: BEN GUIDO
2200 SUNLIFE PL
10123 99 ST NW
EDMONTON AB CANADA T5J 3H1

OFFICEMAX
ATTN:  CREDIT
263 SHUMAN BLVD
NAPERVILLE, IL 60563-1255

OGILVY RENAULT LLP
200 BAY ST STE 3800
SOUTH TOWER
TORONTO CANADA ON M5J 2Z4 CANADA

OGLETREE DEAKINS NASH SMOAK & STEWART P C
ATTN: MARSHA PHILLIPS
918 S PLEASANTBURG DR
PO BOX 167
GREENVILLE, SC 29602

OHI CO
PSP & TRUST DTD 7-1-80
ATTN: TOM HUBBARD
PO BOX 622
STOCKTON, CA 95201-0622

OHIO DEPT OF COMMERCE DIVN OF FIRE MARSHAL
BUR OF UNDERGROUND STORAGE TANKS
MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL
30 EAST BROAD STREET 25TH FLOOR
COLUMBUS, OH 43215

OHIO ENVIRONMENTAL PROTECTION AGENCY
MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL
30 EAST BROAD STREET 25TH FLOOR
COLUMBUS, OH 43215

OHIO GEAR & TRANSMISSION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
33050 LAKELAND BLVD
EASTLAKE, OH 44095-5203

OHIO TRANSMISSION CORP
1900 JETWAY BLVD
COLUMBUS, OH 43219

OHM SERVICE LLC
903 S LATSON RD #110
HOWELL, MI 48843

OIL STEERING COMMITTEE
C/O ALLAN H ICKOWITZ ESQ
NOSSAMAN LLP
445 S FIGUEROA STREET 31ST FLOOR
LOS ANGELES, CA 90071

OKD FOUR, LTD
250 EAST FIFTH STREET, SUITE 1200
CINCINNATI, OH 45202

OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY
ATTN: PAM DIZIKES
707 N ROBINSON AVE
OKLAHOMA CITY, OK 73102-6010

OLAH QASEM AND JIHAD QASEM, AS PARENTS AND NATURAL
GUARDIANS OF MINOR, MOHAMMED QASEM
GUNN LAW GROUP P A
400 N ASHLEY DR
STE 2050
TAMPA, FL 33602-4344

OLGA D STRID & LADONNA GAIL TTEES
F/T JOHN C & OLGA D STRID LIVING
TRUST DTD 5/12/98
677 E ALLUVIAL
FRESNO, CA 93720-2513

OLIVER, WAYNE
2450 WERBE LN APT 190
CARMICHAEL, CA 95608-4951

OLIVIA PALMER
348 HIGHLAND RD
PITTSBURGH, PA 15235

OLLER, CHERYL
705 E 4TH ST
PANA, IL 62557-1661

OLMSTED, THOMAS W
2560 SCHOOL ST
BALLARD, CA 93463-9754

OLSZEWSKI GERALD
4093 WESTERN AVE
WESTERN SPRINGS, IL 60558-1045

OLUREMI ADEYEYE
208 HICKORY TRL
RIVERDALE, GA 30274-3326

O'MELIA, CAROL K
1985 BRITTAINY OAKS TRL NE
WARREN, OH 44484-3959

OMNI CONTROLS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
23192 COMMERCE DR
FARMINGTON HILLS, MI 48335-2722

OMNITURE INC
STEPHEN C TINGEY
36 SOUTH STATE STREET
PO BOX 45385
SALT LAKE CITY, UT 84145-0385

ONETTA BUSH
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

ONIEL, PATTY
ONIEL, PATTY (PATTI)
839 PINEWOOD CIR
PRICE, UT 84501-2016

ONONDAGA COUNTY NEW YORK
KEVIN C MURPHY ESQ
THE WLADIS LAW FIRM PC
5795 WIDEWATERS PKWY, PO BOX 245
SYRACUSE, NY 13214

ONONDAGA COUNTY NEW YORK
LUIS MENDEZ SR DEPUTY COUNTY ATTORNEY
JOHN H MULROY CIVIC CENTER 10TH FLOOR
421 MONTGOMERY STREET
SYRACUSE, NY 13202

OPIE, JOHN D
2056 NORWOOD DR
GROSSE POINTE, MI 48236-1746

OPTIONS PRICE REPORTING AUTHORITY
ATTN: JULIE MENTON
400 S LA SALLE
CHICAGO, IL 60605

ORTIZ, NICOLETTE BY GUARDIAN/PARENT EDITH ORTIZ
2310 NW 120TH TER
PEMBROKE PINES, FL 33026-1439

OSBORNE, GLENITH R
26290 VAN HORN RD
FLAT ROCK, MI 48134-9545

OSCAR W LARSON CO
10100 DIXIE HIGHWAY
CLARKSTON, MI 48348

OSTERTAG-HOPPE MARLIES
HINTER DEN HOEFEN 9A
21272 EGESTORF GERMANY

OSTHEIMER, WILLIAM D
36146 ALLISON DR
STERLING HTS, MI 48310-4601

OTERO, ROBERT
2216 RIO PINAR LAKES BLVD
ORLANDO, FL 32822

OTIS BRYANT
PO BOX 370154
DECATUR, GA 30037-0154

OTIS ELEVATOR COMPANY
OTIS ELEVATOR COMPANY, ET AL
ATTN:  TREASURY SERVICES - T WIAFE 3RD FLOOR
1 FARM SPRINGS
FARMINGTON, CT 06032

OTIS GLOVER II
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

OTS SIGNS LP
C/O HERRICK FEINSTEIN LLP
ATTN GLORIA HUANG
2 PARK AVENUE
NEW YORK, NY 10016

OTTERBERG, BRUCE A
N5215 WOODPECKER LN
IRMA, WI 54442-9631

OVERSTREET CATHY SUE
OVERSTREET, CATHY SUE
PO BOX 603
NATCHITOCHES, LA 71458-0603

OWEN AND WANTA HANKS
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET STE 2550
HOUSTON, TX 77010

OWEN MCNAMARA
2080 BARCELONA DRIVE
FLORISSANT, MO 63033

OWEN MCNAMARA
JESSICA HAWKINS, ATTORNEY
800 MARKET ST STE 2300
ST LOUIS, MO 63101

OWENS, TIMOTHY
1100 HIP POCKET RD
PEACHTREE CITY, GA 30269-2025

OWENS-ILLINIOS INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

OWENS-ILLINOIS, INC.
C/O SUSAN SMITH
THREE O-I PLAZA
ONE MICHAEL OWENS WAY
PERRYSBURG, OH 43551

OXBOW CARBON & MINERALS LLC
MS JAN PATTEN
1601 FORUM PLACE 12TH FL
WEST PALM BEACH, FL 33401

OZGA, LAWRENCE M
3338 PALM AIRE CT
ROCHESTER HILLS, MI 48309-1038

PACE GLOBAL ENERGY SERVICES LLC
4401 FAIR LAKES COURT
FAIRFAX, VA 22033

PACIFIC GAS & ELECTRIC COMP CA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 997300
SACRAMENTO, CA 95899-7300

PACKAGE DESIGN & SUPPLY INC
1014 NORTHAMPTON ST
BUFFALO, NY 14211-1535

PADGETTE, GERI
110 GREEN ACRES LN
SPRINGHILL, LA 71075-5030

PAGE, DONALD C
2045 PLATTIN RD
FESTUS, MO 63028-3965

PAGLIA, VINCE T AS SUBROGOR TO STATE FARM MUTUAL AU
STATE FARM MUTUAL AUTO INS CO
C/O PILLEMER & PILLEMER
14724 VENTURA BLVD STE 401
SHERMAN OAKS, CA 91403-3504

PAIGE, ALLIE T
1599 OLD CHATHAM DR
BLOOMFIELD HILLS, MI 48304-1041

PAIGE, LINDA
105 PRIVATE ROAD, UNIT 13987
HOOKS, TX 75561

PALMER, SHARON
7058 SHENANDOAH TRL
AUSTELL, GA 30168-6699

PALMERI, LOUIS
105 W 6TH ST
BAY MINETTE, AL 36507-4446

PALMIERI, JAMES E
17701 HERON LN
FORT MYERS, FL 33908-6179

PALUMBO, MICHELE
C/O CHARLES HESS, ATTORNEY
7211 SAWMILL ROAD, SUITE 200
DUBLIN, OH 43016

PAM DENNI
3523 W MUNGALL DR APT 1
ANAHEIM, CA 92804

PAM GENENDER
124 HOLIDAY LANE
HAINESVILLE, IL 60073

PANASONIC ELECTRIC WORKS CORP OF AMERICA
629 CENTRAL AVE
NEW PROVIDENCE, NJ 07974

PARAFIN, CHESTER F
46467 WINSTON DR
SHELBY TOWNSHIP, MI 48315-5622

PARDO SOPHIA
SUITE 270 SKYLIGHT OFFICE TOWER
R 1660 WEST SECOND STREET
CLEVELAND, OH 44113-1454

PARKER ALICE R
4190 BERKFORD CIR NE
ATLANTA, GA 30319-1702

PARKER ALICE R
4190 BERKFORD CIR NE
ATLANTA, GA 30319-1702

PARKER DONALD D
2931 WARNER DR
WEST BLOOMFIELD, MI 48324-2450

PARKER HANNIFIN CORPORATION
ATTN T MEYER
5035 PARKLAND BLVD
CLEVELAND, OH 44124

PARKER HERBERT
5919 ENCORE DR
DALLAS, TX 75240-4759

PARKER, BRITTANY
JAMES KING
PO BOX 1688
JASPER, AL 35502-1688

PARKER, JEFF
KING WILEY & WILLIAMS
PO BOX 1688
JASPER, AL 35502-1688

PARKS, JEAN AND PARKS GARY
4325 W DAYBREAK
JOPLIN, MO 64801-7705

PARNASS, LUIS
1272 BONSAI CIR
CORONA, CA 92882-8346

PARSONS, AVELENIA
BERTRAM, COX & MILLER
PO BOX 1155
CAMPBELLSVILLE, KY 42719-1155

PASEK JAMES E
MARION T PASEK
821 STANFORD CIRCLE
ROCHESTER HILLS, MI 48309-2331

PASEK, JAMES E
821 STANFORD CIR
ROCHESTER HLS, MI 48309-2331

PASSMORE, LEBACCA
1924 HIGHWAY 356
BEE BRANCH, AR 72013-9402

PATRICIA A FLOWERS
5569 SAINT ANDREW DR
CLARKSTON, MI 48348-4833

PATRICIA BARTO
1524 MARYLAND AVE
SPRINGFIELD, IL 62702

PATRICIA BEALL AND
ADRIENNE BEALL JTWROS
221 SW 43RD STREET
CAPE CORAL, FL 33914-5953

PATRICIA CHAPIN
563 SMITHFIELD PL
THE VILLAGES, FL 32162-3316

PATRICIA CLINE
2343 OLD POLK CITY RD
LAKELAND, FL 33809

PATRICIA CRAIG
C/O SAM MORGAN ESQ
GASIOREK MORGAN & GRECO PC
30500 NORTHWESTERN HWY SUITE 425
FARMINGTON HILLS, MI 48334

PATRICIA DANIEL
8852 ASBURY PARK
DETROIT, MI 48228-2006

PATRICIA DANIEL
8852 ASBURY PARK
DETROIT, MI 48228-2006

PATRICIA FERRARO
13366 ANGLER ST
SPRING HILL, FL 34609

PATRICIA HALL
1045 SADDLECREEK PKWY
BIRMINGHAM, AL 35242-6212

PATRICIA JOHNSON
PO BOX 36226
RICHMOND, VA 23235-8005

PATRICIA MEYER
BOX 112
WEST OLIVE, MI 49460-0112

PATRICIA RACHECK
3324 COUNTY LINE RD
W FARMINGTON, OH 44491-9772

PATRICIA RAST
5938 THORNTON RD
OSCODA, MI 48750-9276

PATRICIA S CARDINALE
MARY ANNE PERKS TTEE
U/W/O ROBERT MAC CALLUM
TRUST B 11/23/1990
4 WOODSTOCK COURT
NEW HARTFORD, NY 13413-2711

PATRICIA SEALS AS WRONGFUL DEATH BENEFICIARY OF
DECEDENT KAREN BETH SEALS ETAL
C/O CHAD D POINTS AT DENENA & POINTS PC
1776 YORKTOWN, SUITE 340
HOUSTON, TX 77056

PATRICIA SECEN
49517 KEYCOVE ST
CHESTERFIELD, MI 48047-2360

PATRICIA WELLS
2535 STEVENS HWY
CHARLOTTE, MI 48813-9130

PATRICIA WILLIAMS
2322 PAULS PATH RD
KINGSTON, NC 28504-9033

PATRICK COCHRANE
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

PATRICK HARRISON
905 SHILOH CIR
NAPERVILLE, IL 60540-7113

PATRICK J KAVANAGH
150 RIMINI WAY
NORTH VENICE, FL 34275-6623

PATRICK K RILEY
6208 SONORA DR
GRANBURY, TX 76049

PATRICK K RILEY
6208 SONORA DR
GRANBURY, TX 76049

PATRICK SCROGIN
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

PATRICK W FURAY
109 TURNAGAIN PL
SEQUIM, WA 98382

PATSY J PEACE
PO BOX 2858
SHOW LOW, AZ 85902

PATTEN ADRIEN
PATTEN, ADRIEN
STATE FARM
147 WASHINGTON POINT DR
INDIANAPOLIS, IN 46229-2636

PATTERSON, CHARLES W
CHARLES W PATTERSON
1722 E CRABTREE ROAD
HIXSON, TX 37343

PATTERSON, CHARLES W
FITZGERALD J ARNOLD
PO BOX 227
DAYTON, TN 37321-0227

PATTERSON, MARY T
7806 ANDOVER WOODS DR APT 304
CHARLOTTE, NC 28210-6641

PATTON BOGGS LLP
2550 M ST NW
WASHINGTON, DC 20037-1309

PAUL BOOKER
7307 GRAYDON DR
NORTH TONAWANDA, NY 14120-1494

PAUL COOPER & LAURA COOPER
3306 JAMES ST
PARKERSBURG, WV 26104

PAUL CUBELLIS
4986 EAST RADIO ROAD
YOUNGSTOWN, OH 44515

PAUL DAY
7922 JENNIFER LN
BROWNSBURG, IN 46112-8599

PAUL EDWARD HIVES ESTATE OF SHARON DENISE HIVES DE
C/O PANDORA SELECT PARTNERS, LP
C/O WHITEBOX ADVISORS, LLC
3033 EXCELSIOR BLVD, SUITE 300
MINNEAPOLIS, MN 55416-4675

PAUL EDWARD HIVES ESTATE OF SHARON DENISE HIVES DE
STEPHANIE DANIELLE HIVES
ATTN R GRAHAM ESDALE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES PC
PO BOX 4160
MONTGOMERY, AL 36103-4160

PAUL FRIIS
13201 PINEHURST LANE
GRAND BLANC, MI 48439

PAUL GRIMMETT
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

PAUL HAAS
2623 S 12TH ST
IRONTON, OH 45638

PAUL LANGER
2678 N MCMULLEN BOOTH APT 813
CLEARWATER, FL 33761

PAUL RIPPLINGER
AMERICAN FAMILY INSURANCE
CLAIM 181-495315
PO BOX 3328
ENGLEWOOD, CO 80155

PAUL YACKELL
14517 E DESERT PLUME COURT
VAIL, AZ 85641

PAUL, EDGAR B
1 QUAIL HOLLOW RD
MURFREESBORO, NC 27855-2115

PAULA TRAVENIA
5638 NE COUNTY RD 1040
RICE, TX 75155

PAULINE DEMASSI
C/O JAN ALAN BRODY ESQ
CARELLA, BYRNE, BAIN, GILFILLIAN, ET AL.
5 BECKER FARM ROAD
ROSELAND, NJ 07068

PAVLOS, KAREN
278 LOWELL STREET APT 2
SOMERVILLE, MA 02145

PAYNE JOHN EDWARD
SUBIA, KATHY SUSAN
1019 S STAPLEY DR
MESA, AZ 85204-5013

PAYNE, PATRICIA A
3090 RHODA ST
FLINT, MI 48507-4555

PCS PHOSPHATE COMPANY INC.
ATTN: DANIEL DARRAGH ESQ, COHEN AND GRIGSBY
WARD REMOVAL ACTION PARTIES
825 LIBERTY AVE
PITTSBURGH, PA 15222-3152

PEACOCK, BARBARA R
5276 CRESTWAY DR
BAY CITY, MI 48706-3328

PEAK TECHNOLOGIES INC
10330 OLD COLUMBIA RD, SUITE 200
COLUMBIA, MD 21046-2306

PEARCE, WADE W
C/O SMITH & ALSPAUGH PC
1100 FINANCIAL CTR
505 20TH ST N
BIRMINGHAM, AL 35203

PECO
PECO ENERGY COMPANY
ATTN MICHAEL P MURPHY S222-1
2301 MARKET STREET
PHILADELPHIA, PA 19103

PEDRO NINO ORTIZ AS SPECIAL ADMIN ESTATE OF
MARIA DEL SOCORRO ORTIZ GUAJARDO DECEASED
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

PEDRO NINO ORTIZ AS SPECIAL ADMIN THE ESTATE
OF PEDRO NINO NINO OCHOA DECEASED
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

PEDRO NINO ORTIZ, INDIVIDUALLY
ATTN:  JOSH W HOPKINS
SICO, HOPKINS, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

PEDRO NODA
430 NW 136TH AVE
MIAMI, FL 33182-1954

PEELER, DONALD L
290 COBLE DR
CATHEDRAL CITY, CA 92234-6610

PEGGY AND JERRY BOOK
1814 BLUE CANE RD
JONESVILLE, LA 71343

PEGGY BRINKLEY O/B/O BRITTANY BAKER
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

PEGGY BRINKLEY O/B/O CAMERON CRAFTS
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET SUITE 2750
NEW ORLEANS, LA 70130

PEGGY M ROMAN
26215 POWER RD
FARMINGTN HLS, MI 48334-4357

PELLES, MARGARET B
1139 HUBBARD THOMAS RD
HUBBARD, OH 44425-3039

PEMBER JR, HARRY N
3823 AMHERST AVE
LORAIN, OH 44052-5364

PENINSULAR CYLINDERS CO LLC
27650 GROESBECK HWY
ROSEVILLE, MI 48066-2759

PENN NATIONAL INSURANCE - RECOVERY UNIT
ATTN LEGAL DEPT
PO BOX 2361
HARRISBURG, PA 17105-1670

PENN POWER A FIRST ENERGY COM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3687
AKRON, OH 44309-3687

PENNINGTON ROBERT
PENNINGTON, ROBERT
STATE FARM INSURANCE
147 WASHINGTON POINTE DRIVE
INDIANAPOLIS, IN 46229-2636

PENNSYLVANIA-AMERICAN WTR COMP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 371412
PITTSBURGH, PA 15250-7412

PENNSYLVANIA-AMERICAN WTR COMP
PO BOX 578
ALTON, IL 62002

PENNY, AMANDA
6118 WAKE FOREST RD
DURHAM, NC 27703-9782

PEPPER, MERL L
PO BOX 445
8500 FAIRWAY DR
BEULAH, MI 49617-9127

PEREGRINA, BRIANA
1168 BIRKS LN
VIRGINIA BEACH, VA 23464-5830

PEREIRA, FRANK W
C/O STONE LION PORTFOLIO L.P.
ATTN: CLAUDIA BORG
461 FIFTH AVENUE, 14TH FLOOR
NEW YORK, NY 10017

PEREZ, KARINA
MORENO BECERRA & GUERRERO PLC
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640-1541

PERFECT PREFORMANCE PRODUCTS INC
2501 LUDELLE ST
FORT WORTH, TX 76105-1036

PERFORMANCE DO BRASIL S/C LTDA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13615 S DIXIE HIGHWAY
#366
MIAMI, FL 33176-7254

PERKINS COIE LLP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1201 3RD AVE STE 40
SEATTLE, WA 98101-3099

PERKINS, LINDA
325 WILLIS FLAT RD
GLENMORE, LA 71433-6829

PERNELL, JAMES
1233 FRANKLIN LN
HENDERSON, NC 27537-6270

PERRY F VICK
9717 STEPHEN DR
MINERVA, OH 44657

PERRY, EVELENE
2058 PIPELINE LN
SONTAG, MS 39665-7038

PETE MILLER
4600 ST GEORGE CT
FLOYD KNOBS, IN 47119

PETER VAN COTT
12389 AVENIDA CONSENTIDO
SAN DIEGO, CA 92128-3284

PETERS HORACE J
809 WILKINS DR
MONROE, GA 30655-2450

PETERSON, DANIEL L
GILREATH & ASSOCIATES
PO BOX 1270
550 MAIN ST, STE 600,
KNOXVILLE, TN 37901-1270

PETERSON, DONALD L
6824 FAIRVIEW RD
YOUNGSTOWN, OH 44515

PETERSON, RANDALL J
3398 STONEYRIDGE DR
HUDSONVILLE, MI 49426-9092

PETRITA LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH
BROWNSVILLE, TX 78520

PETROCCI, DANE
ALI PAPPAS & COX P.C.
614 JAMES ST STE 100
SYRACUSE, NY 13203-2683

PETROLEUM TANK CLEANERS, INC
BEVERIDGE & DIAMOND, PC
ATT  MICHAEL MURPHY ESQ
477 MADISON AVENUE 15TH FLOOR
NEW YORK, NY 10022

PETTIES, OLIVET
PO BOX 426
LEGGETT, TX 77350-0426

PETTY, BOBBY W
158 EXETER DR
CROSSVILLE, TN 38558-8683

PEYTON FORESTER SMITH
C/O COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226

PFAFF, TERESA
5757 WHISPERING WAY
LOVES PARK, IL 61111-7644

PFIZER, INC., SUCCESSOR TO PHARMACIA/UPJOHN COMPAN
C/O JOHN DUNN
WARNER NORCROSS & JUDD LLP
900 FIFTH THIRD CENTER
111 LYON ST. NW
GRAND RAPIDS, MI 49503

PHARMACIA CORPORATION BY ITS ATTORNEY IN FACT MONS
C/O JONATHAN ERIC BERRY ESQ
HUSCH BLACKWELL SANDERS LLP
190 CARONDELET PLAZA SUITE 600
ST LOUIS, MO 63105

PHELEY, GARY N
3662 HONORS WAY
HOWELL, MI 48843-7498

PHENOMENEX INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
411 MADRID AVE
TORRANCE, CA 90501-1430

PHILADELPHIA PARKING AUTHORITY
ATTN: NORMA FOGEL
3101 MARKET STREET
PHILADELPHIA, PA 19104

PHILIP ALBENZE
3270 LORI LANE
NEW PORT RICHEY, FL 34655

PHILIP ALBENZE
3270 LORI LANE
NEW PORT RICHEY, FL 34655

PHILIP ALBENZE
3270 LORI LANE
NEW PORT RICHEY, FL 34655

PHILIP ALBENZE
3270 LORI LANE
NEW PORT RICHEY, FL 34655

PHILIP ALBENZE
3270 LORI LANE
NEW PORT RICHEY, FL 34655

PHILIP ALBENZE
3270 LORI LANE
NEW PORT RICHEY, FL 34655

PHILIP CHU
11318 N SILVER PHEASANT LOOP
TUCSON, AZ 85737

PHILIP ELLIOTT
7725 CABIN CREEK COURT
CUMMING, GA 30028

PHILIP M ANDREWS
7551 SANDPIPER TRAIL
GAYLORD, MI 49735

PHILIP SCAFETTA
626 10TH COURT
VERO BEACH, FL 32962

PHILIP SERVICES PRP GROUP
ATTN WILLIAM W TOOLE
ROBINSON BRADSHAW & HINSON
101 N TRYON ST
CHARLOTTE, NC 28246-0106

PHILIPSON, EUGENE G
6600 LYNDALE AVE S APT 1503
RICHFIELD, MN 55423-3397

PHILLIP A PROPHET
C/O ROBINSON BROG LEINWAND GREENE GENOVESE  &
GLUCK P.C., LOCAL COUNSE
ATTN: ROBERT M. SASLOFF, ESQ.
875 3RD AVE FL 9
NEW YORK, NY 10022

PHILLIP A PROPHET
C/O WILLIAM N IVERS
HARRISON & MOBERLY, LLP
10 W MARKET STREET   SUITE 700
INDIANAPOLIS, IN 46024

PHILLIP KELLEY
717 BENDERLOCK WAY
FORT WAYNE, IN 46804-3510

PHILLIP L BLUE
5185 WHEELOCK RD
TROY, OH 45373

PHILLIP M TOOMBS
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

PHILLIP M TOOMBS
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC LOCAL COUNSEL
875 3RD AVE FL 9
ATTN ROBERT M SASLOFF ESQ
NEW YORK, NY 10022

PHILLIPS DAVIS, CONNIE
COSKY FRANCIS A
214 W MAIN ST STE 104
MOORESTOWN, NJ 08057-2345

PHILLIPS LYNETTE
PHILLIPS, LYNETTE
920 LIDO LN
BLYTHE, CA 92225-2882

PHILLIPS, CHLOE
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601-8722

PHILLIPS, JAMES
PO BOX 1451
INDIANOLA, MS 38751

PHILLIPS, JAMES R
802 WINDER CT
WINCHESTER, VA 22601-6740

PHILPOT, TROY D
MANN COWAN & POTTER PC
2000B SOUTHBRIDGE PKWY STE 601
BIRMINGHAM, AL 35209-7744

PHYLLIS FIALKOW
120 E HARTSDALE AVE
HARTSDALE, NY 10530

PHYLLIS HOWARD
33767 HUNTERS POINTE RD
FARMINGTON HILLS, MI 48332

PHYLLIS LAFEBER
3340 SALT LAKE RD
INDIANAPOLIS, IN 46214

PICKETT JAMES
8601 S UNION AVE
CHICAGO, IL 60620-2138

PICKETT, JUANITA
PO BOX 1181
MABLETON, GA 30126-1003

PIEDMONT NATURAL GAS COMPANY
ATTN:  CBO/BANKRUPTCY
4339 S TRYON STREET
CHARLOTTE, NC 28217-1733

PIERCE, DEBORAH
27232 CRAWFORD ROAD
BROWNSTOWN, MI 48174-9512

PIERRE E MILORD AS PR OF ESTATE OF JEAN PAUL MILOR DI
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

PIERSON AUTOMOTIVE, INC.
JAMES PIERSON
2424 N VERITY PKWY
MIDDLETOWN, OH 45042-2466

PI-JUI YU
10262 JACARANDA CT
RANCH CUCAMONGA, CA 91737

PIKE, RANDY
MEIER RICHARD A
30300 NORTHWESTERN HWY SUITE 320
FARMINGTON HILLS, MI 48334-3255

PILAR NAVARRETE IND AND ON BEHALF OF ALL WRONGFUL D
OF JOSEFINA NAVARRETE ON ATTACHED LIST
C/O MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD SUITE 800
HOUSTON, TX 77056

PILLOWS, UNDRA
6029 KATHRYN LN
MATTESON, IL 60443-1175

PINE JEFFREY
PINE, JEFFREY
699 SILVER SANDS RD
EAST HAVEN, CT 06512-4635

PIOLAX INC
139 ETOWAH INDUSTRIAL COURT
CANTON, GA 30114-8017

PIONEER METAL FINISHING CORP
PO BOX 28440
GREEN BAY, WI 54324-0440

PITAWANAKWAT, LORI
551 E SHERIDAN RD
LANSING, MI 48906-2339

PITNEY BOWES SOFTWARE INC
PITNEY BOWES INC
27 WATERVIEW DRIVE
SHELTON, CT 06484

PITTMAN ELOUISE
PITTMAN, ELOUISE
404 GLEN IRIS DR NE
ATLANTA, GA 30308-2919

PITTMAN, KEVIN
922 COUNTRY CLUB DR
SAINT LOUIS, MO 63121-2447

PITTS, LEROY
12814 SIGNET AVE
CLEVELAND, OH 44120-3173

PIVAL INTERNATIONAL INC
1000 AVE ST CHARLES STE 800
CANADA
VAUDREUIL-DORION PQ J7V 8P5 CANADA

PLETCHER MOTOR COMPANY, INC.
RODNEY PLETCHER
1001 W PIKE STREET
GOSHEN, IN 46526-2035

PLETCHER RODNEY C
1001 W PIKE ST
GOSHEN, IN 46526-2035

PLETSCHER  CLAYTON T
9048 N VASSAR RD
MOUNT MORRIS, MI 48458-9726

PLETSCHER, CLAYTON T
9048 N VASSAR RD
MOUNT MORRIS, MI 48458-9726

PLI LLC
1509 RAPIDS DRIVE
RACINE, WI 53404-2383

PLYMALE, BENJAMIN W
4015 SW 185TH AVE
ALOHA, OR 97007-1567

POER, NED V
9745 OLYMPIA DR APT 214
FISHERS, IN 46037-9228

POLENI VICTOR C
1025 ROBERTS BEND COURT
GRANBURY, TX 76048-1453

POLIS, NANCY E
2413 BAYSHORE BLVD APT 2102
TAMPA, FL 33629-7336

POLK WILLIAM G
6730 SW 112TH ST
OCALA, FL 34476-3941

POLK, WILLIAM G
6730 SW 112TH ST
OCALA, FL 34476-3941

POLLARD, STEVE
5419 E 96TH ST N
SPERRY, OK 74073-4535

PONSCHE CHARLES F
4539 HAWTHORNE AVE
LYONS, IL 60534-1721

POOLE, DAMIENE
5539 BRANDON RD
SHREVEPORT, LA 71107-8201

POPEJOY, STEPHANIE
1837 HIGHWAY 69A
CAMDEN, TN 38320-1179

POPLAWSKI, THOMAS J
19320 SIBLEY RD
CHELSEA, MI 48118-9440

PORTER, DANA SUE
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

PORTER, DANA SUE
JIM PORTER
C/O WESTERFIELD, JANOUSH & BELL
ATTN ANDREW M. W. WESTERFIELD, PO BOX 1448
CLEVELAND, MS 38732

POSTLEY, KYOMI
2029 S MILL ST APT 12
KANSAS CITY, KS 66103-1854

POTTER, CAROLE
1015 RICHVIEW CIRCLE
CARROLLTON, TX 75007

POWELL, LUCY
O/B/O CASSIE DIMAURO AND INDIVIDUALLY
PO BOX 1511
MERIDIAN, MS 39302

POWELL, LUCY O/B/O CASSIE DIMAURO AND INDIVIDUALLY
6282 COUNTRY RD 690
QUITMAN, MS 39355-8992

POWER LUBE INJECTION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4051
RACINE, WI 53404

POWER-MOTION SALES INC
C/O BLUE HERON MICRO OPPORTUNITIES FUND,
CLAIMS PROCESSING DEPT.
P.O. BOX 14610
SURFSIDE BEACH,, SC 29587

POWERS SCOTT
POWERS, SCOTT
6612 183RD ST
CHIPPEWA FALLS, WI 54729-6435

POWERTECH SYSTEMS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 351507
TOLEDO, OH 43635-1507

PPG INDUSTRIES INC
SAMUEL R GREGO ESQUIRE
DICKIE MCCAMEY & CHILCOTE P C
SUITE 400 - TWO PPG PLACE
PITTSBURGH, PA 15222

PRATER, JOSEPHINE A
37740 BARTH ST
ROMULUS, MI 48174-1082

PRATT, MORRIS
1218 W 4800 S
TAYLORSVILLE, UT 84123-4321

PRATT, THOMAS N
427 N TAYLOR AVE
OAK PARK, IL 60302-2419

PRAXIS CONSULTING ASO DIRECT GENERAL
SHANE COPLEY
PO BOX 5
MUNCIE, IL 47308

PRECISION LABEL SPECIALIST INC
4887 HIGHLAND RD
WATERFORD, MI 48328-1141

PREFORM SEALANTS
2146 ENTERPRISE PARKWAY
TWINSBURG, OH 44087-2272

PREMO, DOUGLAS C
31 RIVERSIDE PKWY
MASSENA, NY 13662-1704

PRESCHER KARL B
586 DORCHESTER WAY
MILFORD, MI 48381-2790

PRESUTTI, DOMINIC
1101 VIRGINIA AVE
MIDLAND, PA 15059-1734

PREVOST, DEBORAH
SOUTHEAST LOUSIANA LEGAL SERVICES CORPORATION
PO BOX 2867
HAMMOND, LA 70404-2867

PRICE, EVAN
28964 LEONA ST
GARDEN CITY, MI 48135-2758

PRICE, FRANCIS
TIA KENNEDY
3625 CLAIRMONTE
BIRMINGHAM, AL 35222

PRICE, MICHAEL
13464 LAKE SHORE DR
FENTON, MI 48430-1024

PRISCILLA NEEDLE
6540 LAKESHORE ST
W BLOOMFIELD, MI 48323-1429

PRITCHARD, SUSAN
C/O CHRISTENSEN LAW
ATTN: THOMAS CHRISTENSEN, ESQ.
1000 S. VALLEY VIEW BLVD.
LAS VEGAS, NV 89107-4448

PRODUCTION TOOL CO OF CLEVELAND
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9002 DUTTON DR
TWINSBURG, OH 44087-1931

PROGRESSIVE AMERICAN INSURANCE
ATTN: STEVEN J JACOBSON, ESQ.
5701 N PINE ISLAND RD, STE 320
TAMARAC, FL 33321-4400

PROGRESSIVE CASUALTY AS SUBROGEE OF DENNIS IMBER
ATTN: PAUL JOHNSTON
207 E MAIN ST
MACUNGIE, PA 18062-1312

PROGRESSIVE CASUALTY INSURANCE COMPANY
KEIS GEORGE LLP
55 PUBLIC SQUARE #800
CLEVELAND, OH 44113

PROGRESSIVE EXPRESS INS. CO.
ATTN: STEVEN J JACOBSON, ESQ.
5701 N PINE ISLAND RD, STE 320
TAMARAC, FL 33321-4400

PROGRESSIVE MAX INSURANCE COMPANY
KEIS GEORGE LLP
55 PUBLIC SQUARE #800
CLEVELAND, OH 44113

PROGRESSIVE NORTHEASTERN INSURANCE COMPANY
CARMAN CALLAHAN & INGHAM
266 MAIN ST
FARMINGDALE, NY 11735-2618

PROSERVICE MACHINE LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
444 W LASKEY RD STE N
TOLEDO, OH 43612-3467

PROSTAR PEST SVCS INC
5677 S TRANSIT RD #300
LOCKPORT, NY 14094-5842

PROTECTION ONE
C/O CREDITORS BANKRUPTCY SERVICE
P O BOX 740933
DALLAS, TX 75374

PRUDENCE REID
THOMAS P SOBRAN
7 EVERGREEN LN
HINGHAM, MA 02043

PRZEKORA, DAVID S
61 OBTUSE RD S
BROOKFIELD, CT 06804-3669

PTAK, DENNIS A
3240 PALM AIRE DR
ROCHESTER HLS, MI 48309-1047

PUGH, STANLEY
AINSMAN LEVINE & DREXLER
330 GRANT STREET - SUITE 1500
PITTSBURGH, PA 15219

PULICE, ROBERT
211 ARENA DR
WEIRTON, WV 26062-3203

PULICE, ROBERT
C/O GURRERA LAW OFFICES, PLLC
ATTN: VINCENT S GURRERA ESQ
PO BOX 2308
WEIRTON, WV 26062

PUND, LACI
7270 WILFRED ST
SORRENTO, LA 70778-3501

PURDY KRISTIN
1961 ARAPAHO CIR
OGDEN, UT 84403-4648

PURDY, KRISTIN M
C/O FULLER, ROBERT
1090 NORTH 5900 EAST
POST BOX 835
EDEN, UT 84310

PURE HEALTH SOL / DOLPHIN CAPTIAL
PO BOX 644006
CINCINNATI, OH 64406

PUREWATER DYNAMICS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
30 KALAMATH ST
DENVER, CO 80223-1550

QINGDAO/CHINA
9 LONGHAI RD HUANHAI ECONOMIC
& TECHNOLOGICAL DEVELOPMENT ZN
QINGDAO SHANDON CB 266108 CHINA

QUANTA RESOURCES CORP
C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA SITE GROUP
ALLEN G REITER & JAMES M SULLIVAN
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUARLES & BRADY LLP
411 E WISCONSIN AVE
MILWAUKEE, WI 53202-4461

QUASAR INDUSTRIES INC
1911 NORTHFIELD DR
ROCHESTER HILLS, MI 48309-3824

QUENTIN ALLEN
C/O BELL LEGAL GROUP LLC
232 KING STREET
GEORGETOWN, SC 29440

QUIGG PARTNERS
LEVEL 7, THE BAYLEYS BUILDING
28 BRANDON STREET
P.O. BOX 3035
WELLINGTON 6140 NEW ZEALAND

QUINLAN'S EQUIPMENT INC
MR JOHN QUINLAN
1030 S SUPERIOR ST
PO BOX 459
ANTIGO, WI 54409-0459

QUINN WILLIS O
CHAPMAN LEWIS & SWAN
P O BOX 428
CLARKSDALE, MS 38614-0428

R & J TRUCKING CO INC
8063 SOUTHERN BLVD
BOARDMAN, OH 44512-6306

R & O TOOL SERVICE INC
ROBERT MCPHERSON
7708 OLYMPIC PARKWAY
SYLVANIA, OH 43560-4808

R G SMITH CO INC
1249 DUEBER AVE SW
CANTON, OH 44706-1635

R J G VERREIGDT
KURKHOUT 52
2719JX ZOETERMEER  THE NETHERLANDS

R L POLK & CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
26955 NORTHWESTERN HWY
SOUTHFIELD, MI 48033-4716

R M WRIGHT COMPANY
23910 FREEWAY PARK DR
MOVED PER LTR 04/10/03
FARMINGTON HILLS, MI 48335-2816

RABURN, BARBARA
8525 9TH ST N
ST PETERSBURG, FL 33702-3505

RABY, MAGGIE
5655 OLD PARIS MURRAY RD
PARIS, TN 38242-7258

RABY, SANDRA D
2671 N EAST SHORE DR
BIRCHWOOD, WI 54817-3052

RABY, THOMAS A
2651 N EAST SHORE DR
BIRCHWOOD, WI 54817-3052

RACHEL A O'BRIEN
4343 16TH ST SW
LOVELAND, CO 80537-7861

RACHEL A O'BRIEN
C/O WARBERG & ASSOC(S) PC
SONJA E WARBERG
3644 E CO RD 16
LOVELAND, CO 80537

RACHEL GUTHRIE
198 DAUGHTRY RD
SEMINARY, MS 39479

RACHEL HIGGINS, ESQ
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

RACHEL HIGGINS, ESQ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

RACHEL HUNT BY & THROUGH HER BROTHER, GUARDIAN
AND NEXT FRIEND EDDIE HUNT
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470-0002

RACQUELISA MOORE
536 NTH 8TH STREET
GRIFIN, GA 30223

RAGAN, JOHN P
1835 FARMBROOK DR
TROY, MI 48098-2548

RALCO INDUSTRIES INC
2720 AUBURN CT
AUBURN HILLS, MI 48326-3202

RALEY RONALD J
437 PINE VALLEY CT
OXFORD, MI 48371-6077

RALPH A WHITLEY
WBNA CUSTODIAN TRAD IRA
1014 S WALNUT DR
SMITHFIELD, NC 27577-3734

RALPH C WOZNIAK
8051 WEST BANCROFT
TOLEDO, OH 43617-1651

RALPH C WOZNIAK
8051 WEST BANCROHT
TOLEDO, OH 43617-1651

RALPH CHESNEY
4644 BIG HORN DR N
NESBIT, MS 38651

RALPH DEAN JR
4354 MOLLINEAUX RD
FRANKFORT, MI 49635

RALPH E RESEIGH
285 STONY LAKE DR
OXFORD, MI 48371

RALPH E RESEIGH
285 STONY LAKE DR
OXFORD, MI 48371

RALPH HARTING JR
7399 WHITTINGHAM WAY
WEST BLOOMFIELD, MI 48322-3288

RALPH KAPLAN
CGM IRA ROLLOVER CUSTODIAN
SPECIAL ACCOUNT Y
3903 NOSTRAND AVE
APT 1P
BROOKLYN, NY 11235-2132

RALPH ROGUS
36 BEACONSFIELD CT
LINCOLNSHIRE, IL 60069

RALPH S ARNOLD
351 STROEBEL DR
FRANKENMUTH, MI 48734

RAMCO INDUSTRIES INC
2006 TOBSAL CT
WARREN, MI 48091-3797

RAMIREZ JEANETTE
RAMIREZ, JEANETTE
15594 MALLORY CT.
MOORPARK, CA 93021-3250

RAMONA P SAURER
201 ELY DRIVE S
NORTHVILLE, MI 48167

RAMOS, MARISOL
905 FRIENDSHIP ST
PHILADELPHIA, PA 19111-4104

RAMSEY JOSEPH W
33143 MORRISON DRIVE
STERLING HEIGHTS, MI 48312-6551

RAMSEYER, MARVIN O
3046 THORNAPPLE LN
BAY CITY, MI 48706-3181

RAN CHARBY
8905 GOODALE AVE
UTICA, MI 48317

RANDALL PETERSON
3398 STONEYRIDGE DR
HUDSONVILLE, MI 49426-9092

RANDOLPH PLEASANT
7639 DELAINE COURT
INDIANAPOLIS, IN 46254

RANDOLPH, ROBERT D
529 BRIDGESTONE CT
INVERNESS, IL 60010-6420

RANDY SANDULA
808 AUTUMN LN
MASON, OH 45040-2817

RANDY WALTERS
KIMMEL & SILVERMAN PC
30 E BUTLER AVE
AMBLER, PA 19002

RANK CHARLES R
8 PARKVIEW CT
FRANKENMUTH, MI 48734-1222

RANKA ROBERT W
18099 PARKE LN
GROSSE ILE, MI 48138-1039

RANKIN DOUG
6775 CANTERBURY LN
CLARKSTON, MI 48348-2874

RANKIN, DOUGLAS C
6775 CANTERBURY LN
CLARKSTON, MI 48348-2874

RANVILLE, DONALD R
3802 S BAY BLUFFS DR
CEDAR, MI 49621-9668

RANVILLE, DONALD R
3802 S BAY BLUFFS DR
CEDAR, MI 49621-9668

RAPIDS TUMBLE FINISH INC
ATTN: LOUANN LOOMIS
1607 HULTS DR
EATON RAPIDS, MI 48827-9500

RAQUEL HERNANDEZ AS REP OF THE ESTATE OF HECTOR H
DECEASED ET AL
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST, SUITE 300
HOUSTON, TX 77006

RAQUEL MILLER
DAVID R LIRA
GIRARDI KEESE
1126 WILSHIRE BOULEVARD
LOS ANGELES, CA 90017

RASHAAD CALHOUN
2043 PINTAIL COVE
LITHONIA, GA 30058

RASMUSSEN SITE REMEDIATION GROUP
GONZALEZ SAGGIO & HARLAN, LLP C/O NED WITTE
225 EAST MICHIGAN STREET
FOURTH FLOOR
MILWAUKEE, WI 53202

RAST, PATRICIA L
5938 THORNTON RD
OSCODA, MI 48750-9276

RAY JR, HARMON
PO BOX 24
DOVER, MO 64022-0024

RAY N POE
62 STILLMEADOW DR.
CINCINNATI, OH 45245

RAY ROBINSON
RAY ROBINSON
2780 INTERNATIONAL DR APT 513A
YPSILANTI, MI 48197

RAYMON LEE COOPER
2000 S OCEAN BLVD APT 101
DELRAY BEACH, FL 33483

RAYMOND C PIESKO
10159 CARMER ROAD
FENTON, MI 48430-2403

RAYMOND DELOZIER
5051 N HWY A1A
APT PH2-4
FT PIERCE, FL 34949

RAYMOND H MATSCHAT
CGM IRA ROLLOVER CUSTODIAN
5121 LYNNGATE ROAD
COLUMBIA, MD 21044-1432

RAYMOND HAGEDORN
5394 OAKRIDGE DR
HAMBURG, NY 14075-4072

RAYMOND J DEMPSTER
103 BRIDGEWATER CT
DOTHAN, AL 36303

RAYMOND J DEMPSTER
103 BRIDGEWATER CT
DOTHAN, AL 36303

RAYMOND J HAARMAN
RAYMOND J HAARMAN
9033 WINTON ROAD
CINCINNATI, OH 45231

RAYMOND J KLASS
201 E SMITH ST
BAY CITY, MI 48706-3876

RAYMOND KHAN
5901 MURFIELD DRIVE
ROCHESTER HILLS, MI 48306

RAYMOND R COLUCCI AND
MARIANNA F COLUCCI JTWROS
195 EAST DR
NORTH MASSAPEQUA, NY 11758-1609

RAYMOND SCHIAN
11058 MAPLE ROAD
BIRCH RUN, MI 48415

RBC C/F LAWRENCE WHITMAN IRA
RBC WEALTH MGT C/F LAWRENCE DAVID WHITMAN IRA
RR 1 BOX 79 A
RAVENSWOOD, WV 26164

REAL VENTURES-CLARK STREET FIVE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

REAL VENTURES-CLARK STREET LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER, P C
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

REAL VENTURES-CLARK STREET SIX LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

REALTY ASSOCIATES IOWA CORPORATION
ATTN ROBERT E GREENBERG ESQ
FRIEDLANDER MISLER PLLC
1101 17TH STREET NW SUITE 700
WASHINGTON, DC 20036

RECO LLC
RECO
1008 SEABROOK WAY
CINCINNATI, OH 45245

REDD, EARL L
16005 TEMPLAR CIR
SOUTHFIELD, MI 48075-3031

REDEL, JOSHUA
C/O BRISTOL WEST INSURANCE GROUP
ATTN: SANORA LYNCH
9505 DELEGATES ROW
INDIANAPOLIS, IN 46240-3807

REDWOOD MASTER FUND LTD
REDWOOD CAPITAL MANAGEMENT LLC
ATTN: JONATHAN KOLATCH
910 SYLVAN AVENUE
INGLEWOOD, NJ 07632

REECE DEAN W
3867 E MACKAY CT
MERIDIAN, ID 83642-3123

REED GREG
REED, PATRICIA
RHOADS & SINON
ONE S. MARKET SQUARE 14 FLOOR
HARRISBURG, PA 17101-2141

REED MARIETTA
REED, MARIETTA L
2980 MALIBU DR SW
WARREN, OH 44481

REED SMITH LLP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX
PHILADELPHIA, PA 19175-4055

REED, MEGAN
RHOADS & SINON
ONE S. MARKET SQUARE 14 FLOOR
PO BOX 1146
HARRISBURG, PA 17101-2141

REED, PATRICIA
C/O RHOADS & SINON
ONE S. MARKET SQUARE 14 FLOOR
PO BOX 1146
HARRISBURG, PA 17108-2141

REGANIS, TIMOTHY G
1462 AMBASSADOR WAY
SALT LAKE CITY, UT 84108-2859

REGINA PRUETTE
GMAC INSURANCE
PO BOX 1429
WINSTON SALEM, NC 27102-1429

REGINA VESTY
250 MARMOOR CT
ROCHESTER HILLS, MI 48309-1782

REHABILITATION PLACEMANTSERVICES PC
PO BOX 76822
ATLANTA, GA 30358-1822

REICHHOLD INC
C/O DAVID FLYNN
PHILLIPS LYTLE LLP
3400 HSBC CENTER
BUFFALO, NY 14203

REINBOLD, JAMES H
641 W SCHLEIER ST APT D2
FRANKENMUTH, MI 48734-1083

RELYEA HOWARD
RELYEA, HOWARD
201 NOTT TER
SCHENECTADY, NY 12307-1025

REMA TIP TOP / NORTH AMERICA
119 ROCKLAND AVE
NORTHVALE, NJ 07647

REMARKETING SOLUTIONS
STACEY A CARROLL
DOW LOHNES PLLC
SIX CONCOURSE PARKWAY STE 1800
ATLANTA, GA 30328

REMPERT, SUSAN W.
540 N WASHINGTON ST
DANVILLE, IN 46122-1244

REMY INTERNATIONAL INC
C/O ROPERS MAJESKI KOHN BENTLEY
ATTN N KATHLEEN STRICKLAND ESQ, DEVIN C. COURTEAU
201 SPEAR ST STE 1000
SAN FRANCISCO, CA 94105

RENDA KAYE GOLDEN
4920 TUDOR ROAD
STILESVILLE, IN 46180

RENDELL, SANDRA B
525 E SEASIDE WAY PH 2304
LONG BEACH, CA 90802-8020

RENDEZVOUS MOTORS GROUP DBA TAPPER MOTORS
ATTN MICHAEL W SPENCE
RAY QUINNEY & NEBEKER PC
36 SOUTH STATE STREET SUITE 1400
SALT LAKE CITY, UT 84111

RENE MOREAU
32847 LAKE MEAD DR
FREMONT, CA 94555-1227

RENE P HART
126 TRIPPANY ROAD
MASSENA, NY 13662

RENE P HART
126 TRIPPANY ROAD
MASSENA, NY 13662

RENEE HIRSCH
3370 S 133RD ST
OMAHA, NE 68144

RENEE SLIWINSKI
3595 POHL RD
ALDEN, NY 14004-8505

RENEE W SLIWINSKI
3595 POHL RD
ALDEN, NY 14004-8505

RENNIX VICTOR E
33618 N 64TH PL
SCOTTSDALE, AZ 85266-7366

RENOVAR SHREVEPORT LLC
ATTN MR LAWRENCE E GILBERT
6 DESTA DR SUITE 3345
MIDLAND, TX 79705-5520

RENOVAR SHREVEPORT LLC
TD BANKNORTH WEALTH MGT GROUP
99 WEST STREET
PITTSFIELD, MA 01201

RESKE, RAYMOND D
5014 SURREY DR
STERLING HTS, MI 48310-5192

RESPONSE INSURANCE
SETTE & BONADIES PC
PO BOX 185366
HAMDEN, CT 06518-0366

REYNEBEAU, BENJAMIN J
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

REYNEBEAU, JAMES J AND REYNEBEAU, KIMBERLY
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

REYNOLDS CODY
C/O DAVID SLAUGHTER
17225 EL CAMINO REAL STE 315
HOUSTON, TX 77058-2739

REYNOLDS METALS COMPANY
ATTN GENERAL COUNSEL
390 PARK AVENUE
NEW YORK, NY 10022

REYNOLDS METALS COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN JASON W HARBOUR, ESQ
951 E BYRD STREET
RICHMOND, VA 23219

RHODA KOLBERT
1833 S. OCEAN DR #502
HALLANDALE, FL 33009-4905

RHODRICK HARDEN
1568 LORETTA AVENUE
COLUMBUS, OH 43211-1508

RHONDA HESTER, AS MOTHER & NEXT FRIEND OF
KELLY EUGENE HESTER
ATTN: K RICK ALVIS  ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

RICARDO ROEL ESQUIVEL
C/O GARCIA & MARTINEZ LLP
5211 W MILE 17 1/2 RD
EDINBURG, TX 78541-8206

RICE, LYNETTE / EMC INSURANCE COMPANIES
ROWDY EVANS
PO BOX 169
MONDAMIN, IA 51557-0169

RICH DAVIS ENTERPRISES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4831 WYOMING ST
DEARBORN, MI 48126-3722

RICH MUHA
1453 WEST ASH PLACE
GRIFFITH, IN 46319

RICHARD & ELISE BIRDSALL
C/O EDWARD S DONINI ESQ
PO BOX 605
NEW SMYRNA BCH, FL 32170

RICHARD B SHERIDAN MD & MARGARET C SHERIDAN TTEES
RESTATED TRUST AGREEMENT DTD 4/14/72
666 DONNER AVE
SONOMA, CA 95476

RICHARD BOTHWELL
11110 MOSS DRIVE
CARMEL, IN 46033

RICHARD C JESSING
8932 CHESTNUT HILL LN
HIGHLANDS RANCH, CO 80130-5130

RICHARD C RELKEN
2656 WHITNEY PL
FORT GRATIOT, MI 48059-3952

RICHARD D MILLER AS ADMINISTRATOR OF THE ESTATE OF
JOHNNY CALVIN MILLER
C/O ROBERT M MATSON
PO BOX 1773
MACON, GA 31202-1773

RICHARD DEAN HIGHTOWER INDIVIDUALLY AND
ADMINISTRATOR OF ESTATE OF CAROLYN HIGHTOWER
C/O J P  SAWYER
218 COMMERCE ST
MONTGOMERY, AL 36104

RICHARD DOCKSTEADER
ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

RICHARD E BIRDSALL AND ELISE M BIRDSALL
C/O EDWARD S DONINI ESQ
PO BOX 605
NEW SMYRNA BEACH, FL 32170

RICHARD E BOELLNER
5110 SMITH RD
OTTOWA LAKE, MI 49267-9623

RICHARD E PECK
2905 N EMERALD GROVE RD
MILTON, WI 53563

RICHARD ENGEL
8335 NORTH PORT
GRAND BLANC, MI 48439

RICHARD FERGUS
1321 SUNNINGDALE LN
ORMOND BEACH, FL 32174

RICHARD FERGUS
1321 SUNNINGDALE LN
ORMOND BEACH, FL 32174

RICHARD FERGUS
1321 SUNNINGDALE LN
ORMOND BEACH, FL 32174

RICHARD FERGUS
1321 SUNNINGDALE LN
ORMOND BEACH, FL 32174

RICHARD FERGUS
1321 SUNNINGDALE LN
ORMOND BEACH, FL 32174

RICHARD GABRIEL
6451 PINE VALLEY RD
CLARKSTON, MI 48346-2231

RICHARD H DAVIDSON
1093 LONGWOOD TRACE
ATLANTA, GA 30324

RICHARD HEJMANOWSKI
C/O PAUL WILLIAM BELTZ, PC
36 CHURCH ST
BUFFALO, NY 14202

RICHARD HENDRICKSON
13728 SEA HAWK ST
JACKSONVILLE, FL 32224-2256

RICHARD I PETERSEN
8724 SOUTH SOUTHFORK LANE
SPOKANE, WA 99223

RICHARD KAPLAN
20 STEUBEN DR
JERICHO, NY 11753-1453

RICHARD KNOTH
2559 BROWNING DR
LAKE ORION, MI 48360-1815

RICHARD L HARTL
3835 RIVERVIEW DRIVE
BRIDGEPORT, MI 48722-9703

RICHARD L NIXON
915 GOLFVIEW CT
ROCHERSTER HILLS, MI 48307

RICHARD M HESS
2454 NORTH ROAD NE
WARREN, OH 44483-3055

RICHARD M POWERS
P O BOX 29
COPPER HARBOR, MI 49918

RICHARD MCMANAMA
1033 DEVONSHIRE RD
GROSSE POINTE PARK, MI 48230

RICHARD MELTON AS REPRESENTATIVE OF
THE ESTATE PAMELA MELTON DECEASED
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

RICHARD MELTON AS REPRESENTATIVE OF THE ESTATE OF
ATTN BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

RICHARD MELTON INDIVIDUALLY
ATTN BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

RICHARD MORRIS
GEORGE L MORRIS JTWROS
PO BOC 1552
TONOPAH, NV 89049-1552

RICHARD MORROW
8470 W GULF BLVD APT 413
TREASURE ISLAND, FL 33706

RICHARD NATIONS
3239 GLEN LILY RD
BOWLING GREEN, KY 42101-7826

RICHARD NELSON
3757 LAKE LAPEER DR
METAMORA, MI 48455

RICHARD NIXON
C/O RICHARD C HAYES
5883 DAWN RIDGE DR
TROY, MI 48098-5117

RICHARD POMPA
3652 EDINBORGH DR
ROCHESTER HILLS, MI 48306

RICHARD PUGH
2048 BLUE BEECH CT
TRINITY, FL 34655-5011

RICHARD S FEDERICK
11 QUIETO TRACE
HOT SPRINGS VILLAGE, AR 71909

RICHARD SCHELL
100 CAMELOT WAY
ROCHESTER, MI 48306-2614

RICHARD SHIPMAN
2290 CHELMSFORD CT
DULUTH, GA 30096-5664

RICHARD SUTLIFF
124 PLEASANT MANOR DR
WATERFORD, MI 48327-3695

RICHARD SWANDO
3565 PORT COVE DR APT 79
WATERFORD, MI 48328-4579

RICHARD SWAYZE
2017 S CUMMINGS RD
DAVISON, MI 48423

RICHARD W CORWIN
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

RICHARD W CORWIN
ROBINSON BROG LEINWAND LOCAL COUNSEL
ATTN ROBERT M SASLOFF
875 3RD AVE FL 9
NEW YORK, NY 10022

RICHARD WHITE
PO BOX 807
DILLON, CO 80435-0807

RICHARD ZMIERSKI
4088 VILLAGER DR
ORION, MI 48359-1884

RICHARDSON, MARQUEDA
2014 MARLIN AVE
LAS VEGAS, NV 89101-4132

RICHARDSON, SEAN
6940 GLENDORA WAY SE
TURNER, OR 97392

RICHER, AGNES
3008 BEACHAM
WATERFORD, MI 48329-4502

RICHEY, JERRY
HARRIS LAW FIRM
1920 MAIN ST STE 214
NORTH LITTLE ROCK, AR 72114-2875

RICHMOND INTERNATIONAL RACEWAY INC
C/O LAWRENCE W BIGUS
STINSON MORRISION HECKER LLP
10975 BENSON, STE 550
OVERLAND PARK, KS 66210

RICK J OLSEN
5040 CARIBEE DRIVE
ST LOUIS, MO 63128

RICKY DUNCAN ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

RICKY SEVERSON
13040 SE 92ND COURT RD
SUMMERFIELD, FL 34491-9394

RIDDLE, CRYSTAL
C/O BARBE LAW OFFICE
SUITE 500, FERNWELL BUILDING
505 WEST RIVERSIDE AVENUE
SPOKANE, WA 99201-0500

RIECK, GORDON L
206 W MAJESTIC OAK
GREORGETOWN, TX 78633-2028

RIEGLER, JOHN B
4926 SPANISH OAKS CIR
FERNANDINA BEACH, FL 32034-5679

RIEMAN  WILLIAM R
12499 ANDERSONVILLE RD
DAVISBURG, MI 48350-3038

RILEY DARRYLL
8677 SHERATON DR
FAIR OAKS, CA 95628-2918

RILEY TECHNOLOGIES INC
C/O KENNETH R KELLER ESQ
CARRUTHERS & ROTH P A
235 N EDGEWORTH ST
GREENSBORO, NC 27401

RILEY, FRANK
4767 FISH HATCHERY RD
RUSSELLVILLE, TN 37860-9128

RIPPO JILL J AKA JILL J HUGHES
18433 N. 27TH WAY
PHOENIX, AZ 85032

RISHER, JAMIAN
RONNIE L CROSBY ESQUIRE
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457
HAMPTON, SC 29924-8037

RITCHIE, FREDERICK M
4930 FAIRWAY RIDGE CIR
WEST BLOOMFIELD, MI 48323-3320

RIVAL, LLC
ATTENTION: MR. WILLIAM DANIELS
670 AUTOMOTIVE DR
COLORADO SPRINGS, CO 80905-7347

RIVAL, LLC
JAMES T FLYN - ATTORNEY & AGENT
111 SOUTH TEJON #202
COLORADO SPRINGS, CO 80903

RIVERS DOUGLAS
RIVERS, DOUGLAS
26643 NEWPORT AVENUE
WARREN, MI 48089-4556

RM MICHAELIDES SOFTWARE & ELECTRONIC CORP
1 SEAGATE STE 1820
TOLEDO, OH 43604-1532

RMT INC
744 HEARTLAND TRL
PO BOX 8923
MADISON, WI 53708-8923

ROBB II, DAVID & KRISTI D ROBB
7324 OLD LIBERTY ROAD
LIBERTY, NC 27298-8055

ROBBIN DUROW AND RANDALL DUROW
CELLINO & BARNES PC
ATTN DENIS J BASTILE ESQ
350 MAIN STREET 25TH FLOOR
BUFFALO, NY 14202-3750

ROBBINS, JO ANN
JO ANN ROBBINS
739 MEIGS AVE.
JEFFERSONVILLE, IN 47130

ROBERT & CHERYL CLICK
3028 PINNACLE CT.
CLERMONT, FL 34711

ROBERT A DEMASSI EXECUTOR
ROBERT A DEMASSI EXECUTOR OF THE
ESTATE OF ARNOLD A DEMASSI JR
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE ET AL 5 BECKER FARM RD
ROSELAND, NJ 07068

ROBERT A DOWNER
189 COMANCHE DR
OCEAN PORT, NJ 07757

ROBERT A GLADSTONE, ON BEHALF OF THE
CLAIMANTS ON EXHIBIT "A" ON ATTACHED STMT OF CLM
ROBERT A GLADSTONE, ESQ
SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC
101 GROVERS MILL ROAD, SUITE 200
LAWRENCEVILLE, NJ 08648

ROBERT ALLIE
29 MILFORD CIR
VOORHEES, NJ 08043-4776

ROBERT ANDERSON
4330 COURTSIDE DR
WILLIAMSTON, MI 48895-9403

ROBERT B GRINDAHL
5661 NOEL COURT
SAGINAW, MI 48603

ROBERT B SILLIMAN AS CHAPTER 7 TRUSTEE
ATTN  ADAM P PRINCETHAL
ANDREWS, KNOWLES & PRINCENTHAL LLC
260 PEACHTREE ST NW STE 502
ATLANTA, GA 30303

ROBERT BRINES
10375 CEDAR ISLAND ROAD
WHITE LAKE, MI 48386

ROBERT C EISSMAN
PO BOX 3
LAKELAND, FL 33802-0003

ROBERT C WEINBAUM
823 GEORGIA ST
KEY WEST, FL 33040

ROBERT C WEINBAUM
823 GEORGIA ST
KEY WEST, FL 33040

ROBERT CARDONE
ALIMIRA CARDONE
JT ACCT ML 866-12035
PO BOX 1355
4468 LAKE SHORE DRIVE
BOLTON LANDING, NY 12814-1355

ROBERT CARDONE IRA
ALMIRA CARDONE
PO BOX 1355
4468 LAKE SHORE DRIVE
BOLTON LANDING, NY 12814-1355

ROBERT CUMBERLAND
PO BOX 342
ELYSIAN, MN 56028

ROBERT DINNIGAN, AS FATHER AND NATURAL
GUARDIAN OF AMANDA DINNIGAN, AN INFANT
C/O LIPSIG, SHAPEY, MANUS & MOVERMAN, P C
40 FULTON STREET 25TH FLOOR
NEW YORK, NY 10038

ROBERT E & VIVIAN M MOCKETT
C/O ROBERT E MOCKETT
12562 ROYCE CT
CARMEL, IN 46033

ROBERT E ANNIS
3393 GENTRY RD
HOWELL, MI 48843

ROBERT E MAAG JR
ROBIN B MAAG
855 ANDREWS ROAD
MEDINA, OH 44256

ROBERT ECKLES
783 FOXHOUND DR
PORT ORANGE, FL 32128

ROBERT F BEYER
5558 PALM BEACH BOULEVARD #410
FORT MYERS, FL 33905-3133

ROBERT FEDORKO
10430 ELIZABETH LAKE RD
WHITE LAKE, MI 48386-2129

ROBERT FERRELL JR
ATTN K RICK ALVIS
C/O ALVIS AND WILLINGHAM LLP
1400 URBAN CENTER DR  STE 475
BIRMINGHAM, AL 35242

ROBERT FRUTIGER
719 DENHAM LN
ROCHESTER HILLS, MI 48307-3331

ROBERT FUSS
4 PARKWOOD LN
SPENCERPORT, NY 14559-9748

ROBERT G GRANT &
CYNTHIA L GRANT JT WROS
26 ABBY LANE
GREEN BROOK, NJ 08812

ROBERT GARAVAGLIA
C/O ROBERT GARAVAGLIA AND CLAUDETTE GARAVAGLIA
21731 RANDALL ST
FARMINGTN HLS, MI 48336-5337

ROBERT GRUBBA
6419 WOODBURNE CT.
GRAND BLANC, MI 48439

ROBERT H KIMMEL & JANELL M KIMMEL
624 HILL RD
HEGINS, PA 17938

ROBERT H PONDER
4512 ST LEO LANE
ST ANN, MO 63074

ROBERT H. SCHAEFER
18625 PENINSULA COVE LN
CORNELIUS, NC 28031

ROBERT I GOODWIN
55 NORTH 2ND STREET
KALAMAZOO, MI 49009-8574

ROBERT J DEIERLEIN
41 PRESTON AVE
WEST HARRISON, NY 10604-2728

ROBERT J WILSON SR
C/O PAUL WILLIAM BELTZ PC
36 CHURCH STREET
BUFFALO, NY 14202

ROBERT JOHNSON
6019 NORTHSTAR RD
GAYLORD, MI 49735

ROBERT KLINE
1146 DEVONWOOD RD
MANSFIELD, OH 44907-2421

ROBERT KLINE
1146 DEVONWOOD RD
MANSFIELD, OH 44907-2421

ROBERT KOPANIC
105 FOREST HILL
HUBBARD, OH 44425

ROBERT KURK
1816 CAMERON ST
LAS VEGAS, NV 89102-3513

ROBERT L CUTLIP
238 RICHARD ST
MARTINSBURG, WV 25404

ROBERT L DESLIERRES
11126 CHERRY LAWN
BRIGHTON, MI 48114

ROBERT L DESLIERRES
11126 CHERRYLAWN
BRIGHTON, MI 48114

ROBERT L GRAJEK
16864 EVERGREEN TER
HOMER GLEN, IL 60491-8425

ROBERT L JOHNSON
2217 SOUTH 140TH PLAZA APT 16
OMAHA, NE 68144

ROBERT L PAGE
6211 SUN BLVD BLDG E-112
ST PETERSBURG, FL 33715

ROBERT L PITTMAN, ADMINISTRATOR OF THE ESTATE
OF CHRISTIAN BROOKE WEBB
ATTN:  BENJAMIN E BAKER, JR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES P C
P O BOX 4160
MONTGOMERY, AL 36103-4160

ROBERT L SMITH
968 IROQUOIS DR
WATERPORT, NY 14571-9744

ROBERT L SOVIS
12288 OVERLOOK DRIVE
FENTON, MI 48430-2549

ROBERT L. SMITH
1 CERTERO CIRCLE
HOT SPRINGS VILLAGE, AR 71909

ROBERT M & JENNIFER J WHITE
2328 SALT WIND WAY
MT PLEASANT, SC 29466

ROBERT MARVIN
244 AVAWAM DRIVE
RICHMOND, KY 40475

ROBERT MCDANIEL
1822 SE SOLOMON LOOP
VANCOUVER, WA 98683

ROBERT MEDER
1314 KINGS CARRIAGE RD
GRAND BLANC, MI 48439

ROBERT METZGER, JR
8404 FIELDCREST CT
LOUISVILLE, KY 40299

ROBERT N CORLEY
CGM IRA ROLLOVER CUSTODIAN
5501 DUNROBIN DR.
APT 3405
SARASOTA, FL 34238-8551

ROBERT N CURRI
150 KERBER ROAD
FRANKFORT, NY 13340

ROBERT PIROG
72 EILEEN DR
BLOOMFIELD, MI 48302-0420

ROBERT PIZANO
C/O ARTURO ACOSTA
DOVALINA & EURESTE LLP
122 TUAM ST STE 100
HOUSTON, TX 77006

ROBERT R ROLL & MARILYN A ROLL
6182 PARADISE TRAIL
CARP LAKE, MI 49718

ROBERT RETSEMA
4347 JACK ALAN ST., SW
GRANDVILLE, MI 49418

ROBERT ROGACKI
612 N EMROY AVE
ELMHURST, IL 60126-1941

ROBERT SCHIEB
5317 LAKE FOREST RESERVE LN
BRUNSWICK, OH 44212

ROBERT SIMON
6079 NORTHRIDGE HILLS DR.
BRIGHTON, MI 48116

ROBERT T KRAEMER
1068 E TRAVERSE LAKE RD
CEDAR, MI 49621

ROBERT T KRAEMER
1068 E TRAVERSE LK RD
CEDAR, MI 49621

ROBERT TAGTMEYER
27613 PRIMROSE LN
CASTAIC, CA 91384-3787

ROBERT TREPPA
3397 ROCKY CREST
ROCHESTER HILLS, MI 48306

ROBERT TREPPA
3397 ROCKY CREST
ROCHESTER HILLS, MI 48306

ROBERT TRIPOLSKY
43440 HERRING DRIVE
CLINTON TWP, MI 48038

ROBERT VOGELSANG
9 CREEKSIDE DR
SAINT PETERS, MO 63376-2025

ROBERT W & CAROL A JAFFRAY
CO TRUSTEES U/A/D 10/28/04
JAFFRAY FAMILY TRUST
12741 SE 90TH CT RD
SUMMERFIELD, FL 34491-9775

ROBERT W RIETH
110 SUMAC CT
ST CHARLES, IL 60174

ROBERT WALBRIDGE
11015 WILDLIFE DRIVE
LOWELL, MI 49331

ROBERT WEBBER
10791 S SANTA MARGARITA DR
GOODYEAR, AZ 85338

ROBERTS, LORI
3893 COUNTY RD 6 N W
STANSFIED, MN 55080

ROBERTSON, DAVID L
PO BOX 695
HUNTSVILLE, AL 35804

ROBIN CINI INDIVIDUALLY, AS CONSERVATOR
A MINOR AND AS PERSONAL REP
OF BAYDEN CINI, OF THE ESTATE OF HANNA CINI, DEC
JAMES L GILBERT, GILBERT, OLLANIK & KOMYATTE, PC
5400 WARD ROAD BLD IV, STE 200
ARVADA, CO 80002

ROBIN TATE, INDIVIDUALLY AND AS PERSONAL REP OF THE W
ATTN: RALPH E. CHAPMAN, ATTORNEY FOR CREDITOR
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

ROBIN WYRWITZKE
92363 WILLOW RD
ASTORIA, OR 97103-6648

ROBINSON JULIE
6536 S OAK HILL CIR
AURORA, CO 80016-2494

ROBINSON, CARLTON E
351 STROEBEL DR
FRANKENMUTH, MI 48734-9319

ROBINSON, DONNA
300 HYDE PARK ST
JOLIET, IL 60436-2107

ROBINSON, GARY J
4114 E JUANITA AVE
GILBERT, AZ 85234-0344

ROBINSON, HELEN C
GREER KLOSIK AND DAUGHERTY
4651-A ROSWELL ROAD
ATLANTA, GA 30342

ROBINSON, JAMES W
GREER KLOSIK AND DAUGHERTY
4651-A ROSWELL ROD
ATLANTA, GA 30342

ROBINSON, WILLIAM A
433 RAVENWOOD CT
MASON, MI 48854-1376

ROCKWELL AUTOMATION INC
ATTN IRVIN M FREILICH
ROBERTSON FREILICH BRUNO & COHEN LLC
1 GATEWAY CENTER 17TH FL
NEWARK, NJ 07102

ROCKWELL AUTOMATION INC  MEMBER
CAM OR SITE EXTENDED GROUP (SEE ATTACH 1)
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

ROCKWELL, GAIL
C/O CAM F JUSTICE ESQ/JUSTICE LAW
8551 W SUNRISE BLVD
STE 300
PLANTATION, FL 33322

ROCKY FORK COMPANY
PO BOX 513
NEW ALBANY, OH 43054-0513

RODAU, MICHAEL F
880 N JONES RD
ESSEXVILLE, MI 48732-8614

RODD, JAKE
111 E. FIRST STREET, #26
JACKSONVILLE, FL 32206-5068

RODGERS, TINA M
10675 MARTZ RD.
YPSILANTI, MI 48197

RODNEY D. YOUNG ON BEHALF OF
RONALD COTTON INSURANCE
PO BOX 222043
DALLAS, TX 75222

RODNEY L ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

RODNEY R & DELLA O (DECD)
BERTLSHOFER TTEE
RODNEY R BERTLSHOFER
FAM REV TR UAD 5/13/98
5624 YORK RD
JACOBUS, PA 17407-1123

RODOLFO RAMIREZ
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

ROGACKI, ROBERT W
612 N EMROY AVE
ELMHURST, IL 60126-1941

ROGER AND NANCY SMITH
823 COLCHESTER DR
OSWEGO, IL 60543

ROGER AND SARA PECKENPAYH
1023 S IDLEWILD DR
SHERMAN, TX 75090

ROGER J BASHAW
490 CANAL DR
ORTONVILLE, MI 48462-8527

ROGER L THACKER ROGER L SANDERS THOMAS J HANSON
HELMER MARTINS RICE & POPHAM CO, LPA
600 VINE ST SUITE 2704
CINCINNATI, OH 45202

ROGER M GILLESPIE
9921 N ESTON RD
CLARKSTON, MI 48348

ROGER SMITH
10500 CR1
RIDGWAY, CO 81432

ROGER WHEELER
315 FOGGY CUT LN
LANDRUM, SC 29356-3145

ROGERS, STACEY
3614 RAMILL RD
MEMPHIS, TN 38128-3322

ROLAND AND MARGRIT BISCHOFF
SONNENWENDSTR 38
67098 BAD DURKHEIM
GERMANY

ROLAND AND MARGRIT BISCHOFF
SONNENWENDSTR 38
67098 BAD DURKHEIM
GERMANY

ROLAND ANDERSON
525 CORNING AVE
FRANKFORT, MI 49835-9312

ROLAND PEZOLD
1684 CHATHAM DRIVE
TROY, MI 48084

ROLAND PEZOLD
1684 CHATHAM DRIVE
TROY, MI 48084

ROLLS-ROYCE CORPORATION
ATTN GREG S DUNN
PO BOX 420
INDIANAPOLIS, IN 46206-0420

ROMAIN BUICK, INC.
JONES WALLACE, LLC
ATTN PAUL J WALLACE
420 MAIN ST SUITE 1600
EVANSVILLE, IN 47708

ROMAN CATHOLIC DIOCESE OF PITTSBURGH TRANSFIGURAT
MURDOCH ROBERT W
535 SMITHFIELD ST STE 1000
PITTSBURGH, PA 15222-2305

ROMAN, ARACELIA A
HC 4 BOX 48300
AGUADILLA, PR 00603-9798

ROMBACH, SANDRA
RR 1 BOX 900
HASKELL, OK 74436-8761

RON HYDE
ATTN: ARTHUR C JOHNSON
JOHNSON, CLIFTON, LARSON & SCHALLER PC
975 OAK ST, SUITE 1050
EUGENE, OR 97401

RON ROWLAND AND VERA ROWLAND,
AS SURVIVING PARENTS OF DYLAN ROWLAND
K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

RON SIMON
SIMON & LUKE LLP
2929 ALLEN PARKWAY
42ND FLOOR
HOUSTON, TX 77019

RONALD A ROGERS
755 REGENCY RESERVE CIRCLE
UNIT 5001
NAPLES, FL 34119

RONALD A. KATZ TECHNOLOGY LICENSING, L.P
ATTN: JACK BAN
9229 W SUNSET BLVD STE 850
LOS ANGELES, CA 90069-3413

RONALD C TANCIAR
220 RIDGE RUN CROSSING
ATHENS, GA 30605

RONALD CONLEY
8568 RIVERBEND DR
PORTLAND, MI 48875

RONALD D CRANG
7251 W LAKE  RD
MONTROSE, MI 48457

RONALD E & JEAN E HAYNES TTEES
FBO RONALD E HAYNES & JEAN E
HAYNES TRUST UAD 11/20/97
102 WINTERGREEN WAY
BEECH MOUNTAIN, NC 28604-8249

RONALD E RUSSELL
3160 HIGHBRIDGE RD
BRETHREN, MI 49619

RONALD ELZERMAN
335 LAKE FOREST
ROCHESTER HILLS, MI 48309

RONALD FRAKES
483 DORSET CIRCLE
GRAND BLAN C, MI 48439

RONALD FRIZZELL
187 MEADOW LANE CIR
ROCHESTER HILLS, MI 48307-3074

RONALD GARCEAU
4312 CHERRY CT
ZIONVILLE, IN 46077-8524

RONALD H LANCE &
JANICE C LANCE TTEE
THE TRUST OF RONALD H LANCE &
JANICE C LANCE U/A/D 11/1/93
1036-A CALLE SASTRE
SANTA BARBARA, CA 93105-5485

RONALD HEIDEN
335 GLEN WOODS TRL
GAYLORD, MI 49735-8146

RONALD HUDSON
1046 E PRINCETON AVE
FLINT, MI 48505-1514

RONALD OWEN
PO BOX 585
HALE, MI 48739-0585

RONALD P KLOECKNER
28435 SUNSET BLVD W
LATHRUP VLG, MI 48076

RONALD P. KLOECKNER
28435 SUNSET BLVD W
LATHRUP VILLAGE, MI 48076

RONALD PORDON
23754 BRAZIL AVE
SOUTHFIELD, MI 48033-2503

RONALD S BOXMAN &
JUDITH BOXMAN
JTTEN
59 KNOLLWOOD DRIVE
MAYS LANDING, NJ 08330-3617

RONALD S SHAPIRO & STATE FARM MUTUAL AUTOMOBILE IN
ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET STE 1200
COLUMBUS, OH 43215

RONN OR NIKI CASHDOLLAR
10090 SIMMS STATION ROAD
CENTERVILLE, OH 45458

RONNIE BRIZENDINE
8440 N.W. ADRIAN
KANSAS CITY, MO 64154

RONNIE R STEDMAN
179 HCR 1246
WHITNEY, TX 76692

ROOFTOP SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
39263 CADBOROUGH DR
CLINTON TWP, MI 48038-2746

ROOT GERALD T
3476 WATER WALK DR SW
WYOMING, MI 49418-9249

ROQUE, MICHAEL
2203 E SYCAMORE AVE
ORANGE, CA 92867-7832

ROSA ANGELICA REYNA, INDIVIDUALLY AND AS REPRESENTA
OF PEDRO REYNA OVALLE, DECEASED
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH FL
CORPUS CHRISTI, TX 78401

ROSA ELENA NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

ROSARIO HERNANDEZ IND AS REP ESTATE
GUSTAVO HERNANDEZ GUARDIAN FOR 3 MINORS ET AL
WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

ROSE MARY GRIMES
40 WILLOW WOODS ROAD
SOCIAL CIRCLE, GA 30025-5137

ROSE MORRIS E
307 PARKRIDGE DR
CLAYTON, NC 27527-6630

ROSE MOVING & STORAGE CO INC
41775 ESCORSE RD STE 190
BELLEVILLE, MI 48111

ROSE SPECK
5165 GLENGATE RD
ROCHESTER, MI 48306-2729

ROSE, DELORES E
74 ENDICOTT DR
HOWELL, MI 48843-8602

ROSEMARY DAISEY
1209 CEDAR DRIVE
PINE HILL, NJ 08021

ROSEMARY LASS
128 LINCOLN ST
PONTIAC, MI 48341-1344

ROSICKY, GERALD J
2232 RUTGERS DR
TROY, MI 48085-3862

ROSIE BLEDSOE
7604 SHAWNEE LANE
# 232
WESTCHESTER, OH 45069

ROSS RICHARD D
3016 TULIP CIR
NORMAN, OK 73026-5745

ROSS RICHARD D
ROSS KATHY J
3016 TULIP CIR
NORMAN, OK 73026-5745

ROSS, LYNN J
15525 HEATHER RIDGE TRL
CLINTON TWP, MI 48038-1666

ROSS, RICHARD D
3016 TULIP CIR
NORMAN, OK 73026-5745

ROUGEMONT, RALPH
PO BOX 1185
GRANTS, NM 87020-1185

ROWE WILLIAM F
609 KAURI ST
WILMINGTON, NC 28411-9280

ROWE, DENNIS M
4070 SWEENEY LN
HILLSBORO, OH 45133-8607

ROWE, ROSCOE
339 VCR DR
CLINTWOOD, VA 24228-6849

ROWE, ROSCOE
ATTN: GREY BAKER, ESQUIRE
C/O JOHNSON MONAHAN BAKER PLC
PO BOX 700
CLINTWOOD, VA 24228

ROWE, WILLIAM F
FLORENCE L ROWE
609 KAURI ST
WILMINGTON, NC 28411-9280

ROXANNE HENSLEY
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

ROXIE CLEVENGER
THE STANLEY LAW FIRM LLC
1100 MAIN ST SUITE 2550
KANSAS CITY, MO 64105-5192

ROY HAPPEL
1566 WILSON AVE
CHAMBERSBURG, PA 17201-1378

ROY SPRANGER
11421 MASONIC BLVD
WARREN, MI 48093-1128

ROYAL ENVIRONMENTAL, INC.
720 LEXINGTON AVENUE
P.O. BOX 15719
ROCHESTER, NY 14615

RPM INTERNATIONAL INC
C/O THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

RREEF AMERICA REIT II CORP. TT .
3414 PEACHTREE RD NE STE 950
ATLANTA, GA 30326-1166

RUBALCABA, ISMAEL
2203 EL PASO ST
SAN ANTONIO, TX 78207-5328

RUBY FULMER
DANIEL W GILBREATH
GILBREATH LAW FIRM
605 S 21ST STREET
FORT SMITH, AR 72901

RUBY HERNANDEZ INDIVIDUALLY AND AS NEXT FRIEND OF S
A MINOR
C/O CLAY LEWIS JENKINS, JENKINS AND KENKINS
516 WEST MAIN ST
WAXAHACHIE, TX 75165

RUBY HILL LLC
ATTN  WENDY W SMITH ESQ
BINDER & MALTER LLP
2775 PARK AVENUE
SANTA CLARA, CA 95050

RUDELICH ANINA
2200 SUN LIFE PLACE 10123 - 99 STREET
EDMONTON AB T5J 3H1 CANADA

RUDELICH ANINA
RUDELICH, JOHN
2600 MANULIFE PLACE 10180 - 101 STREET
EDMONTON AB T5J 3Y2 CANADA

RUECKERT, JERRY D
3328 GINGERSNAP LN
LANSING, MI 48911-1512

RUFF, EDWARD C
6451 LAVON CT
DAYTON, OH 45415-1921

RUGGIERO, MIMMO
3 MOUNT RAINIER AVE
FARMINGVILLE, NY 11738-2125

RUIZ, AMANDO
2413 S SPAULDING AVE
CHICAGO, IL 60623-4018

RUMSEY PATSY C
11021 S 85TH E AVE, STE A
TULSA, OK 74133-5051

RUNIONS RONALD L
RUNIONS, RONALD L
7 E CONGRESS ST STE 1001
SAVANNAH, GA 31401-3357

RUPERTO S GARCIA
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

RUPP INDUSTRIES INC
ONE RUPP PLAZA
3700 W PRESERVE BLVD
BURNSVILLE, MN 55337-7746

RUSSEL F KING JR
1421 SLEEPY HOLLOW RD
EDMOND, OK 73034

RUSSELL TOWNER
204 S CREEDMOOR WAY
ANDERSON, IN 46011-9018

RUSSELL, ROBERT W
20 BURLWOOD DR
BURLINGTON, CT 06013

RUTH BLEECKER TRUST
PO BOX 690425
ORLANDO, FL 32869

RUTH C SCHWEGEL
5282 SUSAN DRIVE
DAYTON, OH 45415-3030

RUTH E DOTSON (IRA)
FCC AS CUSTODIAN
7330 FLORAL CIR W
LAKELAND, FL 33810-2197

RUTH KOFFLER
1285 ROBYNWOOD LANE
WESTCHESTER, PA 19380-5746

RUTILIO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

RYAN & COMPANY
THREE GALLERIA TOWER
13155 NOEL RD STE 100
DALLAS, TX 75240-5050

RYAN BEVERLY A
280 GULF SHORE DR UNIT 341
DESTIN, FL 32541-5040

RYAN KRISTOPHER
RYAN, KRISTOPHER
11045 VIA SANTIAGO CT
SPRING HILL, FL 34608-8414

RYAN, JOSEPH E
6 ADAMS ST
MEDFIELD, MA 02052-1602

RYCHEL GERALD E
2926 REPPUHN DR
SAGINAW, MI 48603-3150

RYCHEL, GERALD E
2926 REPPUHN DR
SAGINAW, MI 48603-3150

RYCHEL, GERALD E
2926 REPPUHN DR
SAGINAW, MI 48603-3150

S & M INTERNATIONAL LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

S A A YORKA S A
POLIGONO INDUSTRIAL G-2
COLLSABADELL RONDA DE
COLLSABADELL 1-3
08450 LLINARS DEL VALLES, SPAIN

S&Z SHEETMETAL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5237 COMMERCE RD
FLINT, MI 48507-2940

SABATKA, SHARON M
1033 S MERIDIAN RD
YOUNGSTOWN, OH 44511-1131

SACHSE, MARIE
DAVID SACHSE
310 DRIFTWOOD LANE
ST PETERS, MO 63376

SACHSE, MARIE
MR. JAMES M DOWD
15 NORTH GORE AVE
STE 210
ST LOUIS, MO 63119

SACHSE, MARIE "DECEASED" LARRY, CATHY AND DAVID SAC
15 RED MILL CT
SAINT PETERS, MO 63376-6914

SAFECO INSURANCE
ATTN MAGGIE DRUMMOND
1315 N HIGHWAY DR
FENTON, MO 63079

SAFEGUARD HEALTH PLANS INC
95 ENTERPRISE STE 100
ALISO VIEJO, CA 92656-2605

SAFETY SOLUTIONS INC
6161 SHAMROCK CT
PO BOX 8100
DUBLIN, OH 43016-2100

SAGER, ROBERT E
1504 CONNIE AVE
MADISON HTS, MI 48071-3034

SAGODIC, DOROTHY
348 MONROE ST
ALLEGAN, MI 49010-1219

SAHARA, CHE
3234 STATE ROUTE 13
MANSFIELD, OH 44904-9395

SAINT LAWRENCE SEAWAY MANAGEMENT CORPORATION
FMLY ST LAWRENCE SEAWAY AUTHOR
202 PITT ST
CORNWALL ON K6J 3P7 CANADA

SAKAMOTO, JACKSON
3188 W LA COSTA AVE
FRESNO, CA 93711-0224

SALAY ROBERT F
139 FRANKIE LN
CADILLAC, MI 49601-9392

SALAZAR JUSTINO C
SALAZAR, CAROLINA
824 SHEPPARD RD
BURKBURNETT, TX 76354-2725

SALAZAR, MANUEL A
6506 FAIRWAY DR
HOUSTON, TX 77087-2225

SALIJ, MARY J
5581 NORTHCREST VILLAGE DR
CLARKSTON, MI 48346-2798

SALIJ, NICK
5581 NORTHCREST VILLAGE DR
CLARKSTON, MI 48346-2798

SALINAS, NANCY J
16340 LOWER HARBOR RD #16
BROOKINGS, OR 97415

SALLY M MARTINEZ
59 CR 545
ESPANOLA, NM 87532

SALTERS, ORMAN
7197 MALLARD CREEK DR APT 67
HORN LAKE, MS 38637-1156

SALVATORE FRIERI
EDIFICIO SEGUROS BOLIVAR APTO 505
BOCAGRANDE CARTAGENA COLOMBIA

SAMANIEGO, JACK
906 SCENIC WAY DR
VENTURA, CA 93003-1435

SAMANTHA DEVOE
122 JOHN GLENN DR
RINCON, GA 31326

SAMIR SHALABY
2576 BRIGGS RD
CENTERVILLE, OH 45459-6644

SAMIR SHALABY
2576 BRIGGS RD
CENTERVILLE, OH 45459-6644

SAMPSON, LEE ANN
7645 SAMUEL DR
INDIANAPOLIS, IN 46259-9682

SAMUEL & DELICIA CANTU AS PERSONAL REPS OF
THE ESTATE OF JAMIE CHRISTOPHER CANTU DECEASED
ATTN JOSH W HOPKINS ET AL
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

SAMUEL A. LEONARD
4200 COASTAL PKWY
WHITE LAKE, MI 48386

SAMUEL BARROW
712 ETHEL AVE
DAYTON, OH 45417

SAMUEL BARROW
WILSON ELSER MOSKOWITZ EDEMAN & DICKER LLP
PAUL MYUNG HAN KIM
3 GANNETT DRIVE
WHITE PLAINS, NY 10604-3407

SAMUEL CANTU INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

SAMUEL F LANPHER
5842 HUMMINGBIRD LN
CLARKSTON, MI 48346

SAMUEL MULLEN-PERRON
1109 N. COURT ST
LE SUEUR, MN 56058

SANCHEZ FLORENCE
570 CALLE CATANIA VILLA CAPRI
SAN JUAN, PR 00924-4048

SANDERS, DORIS
5836 CLUB HOUSE CT
CHARLOTTE, NC 28227-9203

SANDERS, DORIS B.
C/O DEPARTMENT OF THE NAVY, OFFICE OF THE JUDGE
ADVOCATE GENERAL
MEDICAL CARE RECOVERY UNIT NORFOLK
9053 1ST ST STE 100
NORFOLK, VA 23511-3605

SANDERS, TZENA
1216 GINSBERG DR
DAYTONA BEACH, FL 32114-2332

SANDRA BENGUIAN
4022 LONGMEADOW DR
TRENTON, MI 48183-3957

SANDRA J CONFORTI
854 MARSHALL DR
CARLISLE, PA 17013

SANDRA MOONEN REVOCABLE TRUST
U/A DTD 11/15/2000
SANDRA D MOONEN TTEE
6403 BENHAM DRIVE
FORT WAYNE, IN 46815-8319

SANDRA REYNOLDS
21 PINEHURST CIR
ANNANDALE, NJ 08801-1655

SANDRA S PETERSON
CGM IRA CUSTODIAN
17202 LAWRENCE WAY
GRASS VALLEY, CA 95949-7102

SANDRACO, BEVERLY R
10966 N GRAND LAKE HWY
POSEN, MI 49776-9741

SANDUSKY ELECTRIC INC
1513 SYCAMORE LINE
P O BOX 2353
SANDUSKY, OH 44870-2353

SANDY MALNAR-BOWLES
1223 RIVIERA DR
FLINT, MI 48507

SANFORD DEUTSCH AND ESTATE OF BEVERLY DEUTSCH
BARRY NOVACK, ESQ
THE LAW OFFICES OF BARRY NOVACK
8383 WILSHIRE BLVD, STE 830
BEVERLY HILLS, CA 90211

SANFORD EIDELSON TRUST
SANFORD EIDELSON
8655 VIA AVELLINO
LAKE WORTH, FL 33467

SANFORD TENEBAUM
1955 YOSEMITE BLVD.
APT. 30
BIRMINGHAM, MI 48009

SANG CHUL LEE & DUKSON LEE
ATTN MICHAEL S KIMM
C/O KIMM LAW FIRM
41W BANCKER STREET
ENGLEWOOD, NJ 07631

SANTAMARINA Y STETA
CAMPOS ELISEOS NO 345
COL CHAPULTEPEC POLANCO
11560 MEXICO DF MEXICO

SANTO J DUGHETTI
DESIGNATED BENE PLAN/TOD
1358 PINE COURT UNIT 1
SCHERERVILLE, IN 46375-1072

SARADGENE JEAN-BAPTISTE
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

SARAFINSKI, MICHAEL
53130 VILLA ROSA DR
MACOMB, MI 48042-5747

SARAH COLLINS
AA ACCIDENT ATTORNEYS, PLC
4700 TELLER AVE, 2ND FLOOR
NEWPORT BEACH, CA 92660

SARAH LINVELL, ROXANNE OSWALT, WALTER OSWALT, TYLE
C/O LAMARCA & LANDRY P C
1820 NW 118TH ST SUITE 200
DES MOINES, IA 50325

SARAH RUBSAM
C/O THE HEALY LAW FIRM
111 W WASHINGTON ST
SUITE 1425
CHICAGO, IL 60602

SARAH TREVINO, A MINOR
C/O MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART RD
CORPUS CHRISTI, TX 78411

SASSU, RICHARD J
208 LONG WHARF DR
MYSTIC, CT 06355-3137

SATURN VTI CLASSACTION CLASS MEMBER
DARILYN ZIEGLER
9615 GREEN SPRUCE DR
LAKELAND, TN 38002

SAUBER, BARBARA AND DANIEL
BARBARA SAUBER
25176 N VIRGINIA AVE
LAKE ZURICH, IL 60047-8960

SAUCIER, JOHN
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

SAUERS, RONALD E
3667 BORDEAU RD
STANDISH, MI 48658-9494

SAULSBERRY VELVET
BRIAN C HOGAN
5626 CURRY FORD RD.
ORLANDO, FL 32822-1424

SAUNDRA ROBERTS
15505 LINDSAY
DETROIT, MI 48227

SAVAGE, ANNIE N
6931 RABURN RD
PENSACOLA, FL 32526-8085

SAVVIS INC
1 SAVVIS PARKWAY
TOWN & COUNTRY, MO 63017

SAWNEE ELEC MEMBERSHIP CORP GA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2153
BIRMINGHAM, AL 35287-2530

SAWYER, LAURA
BRISTOL WEST INSURANCE
2245 SEQUOIA DR
AURORA, IL 60506-6209

SAXTON, RHEA J
2320 N ELBA RD
LAPEER, MI 48446-8029

SBLENDORIO GIORGIO-CUCCOVILLO ANNA
VIA NAPOLI 8/2 70127
BARI - S.SPIRITO (BARI) - ITALY

SC AUTONOVA SA
SC AUTONOVA SA
STR FAGULUI 35
440186 SATU MARE ROMANIA

SC JOHNSON & SON INC ET AL
C/O LINDA E BENFIELD AS HUNT'S SITE TRUSTEE
FOLEY & LARDNER LLP
777 E WISCONSIN AVENUE
MILWAUKEE, WI 53202

SCAFIDI JANE A
SCAFIDI, JOSEPH
201 W COMMERCE ST
BRIDGETON, NJ 08302-1807

SCAFIDI, JANE A
C/O CHANCE & MCCANN
201 W COMMERCE ST
BRIDGETON, NJ 08302-1807

SCAFIDI, JOSEPH
CHANCE & MCCANN
201 W COMMERCE ST
BRIDGETON, NJ 08302-1807

SCG CAPITAL CORPORATION
ATTN CYNTHIA DWELLE ESQ
74 WEST PARK PLACE
STAMFORD, CT 06901

SCG CAPITAL CORPORATION
ATTN GERARD DICONZA
DICONZA LAW PC
630 THIRD AVENUE 7TH FLOOR
NEW YORK, NY 10017

SCHADEWALD WILLIAM
SCHADEWALD, WILLIAM
SCHIBELL MENNIE & KENTOS LLC
1806 HIGHWAY 35 SOUTH PO BOX 2237
OCEAN, NJ 07712-2237

SCHAEFER, GOETZ W
24 RIDGEWAY DR
BROWNSBURG, IN 46112-1005

SCHARBA MICHAEL
SCHARBA, NANCY
PO BOX 129
CANFIELD, OH 44406-0129

SCHARBA, NANCY
BETRAS, DAVID
PO BOX 129
CANFIELD, OH 44406-0129

SCHEIDT, MARK
STATE FARM
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

SCHELL, RICHARD A
100 CAMELOT WAY
ROCHESTER, MI 48306-2614

SCHINDLER ELEVATOR CORPORATION
1530 TIMBERWOLF DRIVE
HOLLAND, OH 43528

SCHIRLE, HAROLD F
9650 KILLDEER CT
STANWOOD, MI 49346-9001

SCHLOTZHAUER, OSCAR J
704 ILLINOIS ST
WARSAW, MO 65355-3227

SCHMALZRIED JAY T
SCHMALZRIED, JAY T
MCCLOSKEY & FRITSCH PC
97 WEST WHEELING STREET
WASHINGTON, PA 15301-6917

SCHMANDT, ROBERT J
43280 TALL PINES CT
STERLING HEIGHTS, MI 48314-1700

SCHMEHL, WILLIAM F
1071 BEMBRIDGE DR
ROCHESTER HILLS, MI 48307-5714

SCHNEIDTMILLER, LISA
8713 REDCOAT CT
LOUISVILLE, KY 40291-2680

SCHNITGER, WAYNE A
52 FOXMOOR RD
TROY, VA 22974-3293

SCHOEN DENISE
14 GLENDALE WOODS DR
SOUTHAMPTON, MA 01073-9476

SCHOENDORFF, ARTHUR J
4218 W HARRINGTON LN
CHICAGO, IL 60646-6037

SCHRAMM LARRY P
3298 SUMMIT RIDGE DR
ROCHESTER HILLS, MI 48306-2956

SCHREITER, STEPHEN F
104 BROOKDALE DR
S MILWAUKEE, WI 53172-1215

SCHUR, GEORGE M
366 ELMWOOD DR
HUBBARD, OH 44425-1607

SCHWARTZKOPF, RONALD J
SCHWARTZKOPF, NINA S
2408 DELAWARE BLVD
SAGINAW, MI 48602-5246

SCOTSMAN GROUP LLC
775 CORPORATE WOODS PARKWAY
VERNON HILLS, IL 60061

SCOTSMAN GROUP LLC
C/O KEVIN J. BYRNE
SCHIFF HARDIN LLP
SUITE 6600
233 S. WACKER DRIVE
CHICAGO, IL 60606

SCOTT DAVID I
862 SAINT ANDREWS WAY
FRANKFORT, IL 60423-6500

SCOTT LUCAS CLINGER, WHITNEY ASHTON CLINGER, DOUGL
AND SHERRI CLINGER
ATTN PAUL J KOMYATTE
GILBERT, OLLANIK & KOMYATTE P C
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

SCOTT, DON
SCOTT WANDA H
KING, JAMES STEPHEN
1661 INT PLACE DRIVE #300
MEMPHIS, TN 38120

SCOTT, KARLA
C/O GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS
WATSON & SPERA
221 E OSCEOLA ST
STUARY, FL 34994-2213

SCOTT, PHILIP L
3471 LAKESHORE DR
GLADWIN, MI 48624-8361

SCOTT, SERETA FOR NANNIE JONES
SCOTT SERETA
2791 EASTBROOK RD
LYNCHBURG, VA 24501-7700

SCOTT, WILLIAM D
71 BITTERSWEET DR
BREWSTER, MA 02631-1457

SCP CARLSTADT PRP GROUP
C/O WILLIAM L. WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE ROAD EAST
P.O. BOX 627
PRINCETON, NJ 08542

SCROGIO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

SEALAND SUPERFUND SITE REMEDIATION TRUST
ATTN DAVID L COOK ESQ
NIXON PEABODY LLP
1100 CLINTON SQUARE
ROCHESTER, NY 14604

SEALE, ARTIE
935 MCNEEL RD
SAN ANTONIO, TX 78228-2061

SEALED AIR CORP
PO BOX 464
DUNCAN, SC 29334

SEALS, EUGENE
5025 LANGLEWOOD DR
W BLOOMFIELD, MI 48322-2016

SEAN DANIELS
LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

SEAN K EMERSON
3817 NE 41ST ST
VANCOUVER, WA 98661

SEARCY DENNEY, AS ATTORNEY FOR STEVETTE DUKES
SEARCY DENNEY LAW FIRM
2139 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL 33409

SEARS ROEBUCK & CO
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

SEBASTIAN BARTHELMESS
424 TEMPLE RD
NEW IPSWICH, NH 03071

SECEN DONALD
49517 KEYCOVE ST
CHESTERFIELD, MI 48047-2360

SECRET HOWARD
C/0 DENNEY & BARRETT PC
870 COPPERFIELD DR
NORMAN, OK 73071

SECURITY PLASTICS DIVISION/NMC LLC
14427 NW 60TH AVE
MIAMI LAKES, FL 33014-2887

SEDLAK ALAN D
RESPONSE INSURANCE
2324 WHITNEY AVENUE P O BOX 185366
HAMDEN, CT 06518

SEIBER, DORA
766 MANGUM ST 801
CENTREVILLE, MS 39631

SEILER, THOMAS
COMDIRECT BANK AG
PASCALKEHRE 15
25451 QUICKBORN, GERMANY

SEITZ, WILLIAM R
6811 DEADSTREAM RD
HONOR, MI 49640-9500

SELIANA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

SELLA BANK LUXEMBOURG S.A
4 BOULEVARD ROYAL
L-2449 LUXEMBOURG

SEMINOLE ENERGY SERVICES
1323 E 71ST ST STE 300
TULSA, OK 74136-5068

SEMPER JANICE DENISE
5501 TRENT STREET
CLINTON, MD 20735-2421

SENECA INSURANCE COMPANY INC
ATTN: ERIC GOLDBERG ESQ
KAHN AND GOLDBERG LLP
708 THIRD AVE - 19TH FLOOR
NEW YORK, NY 10017

SENSOR-NITE INDUSTRIAL
JOSEPH R GRIFFIN
EPIQ SENSOR-NITE USA
14165 FENTON ROAD, SUITE 204C
FENTON, MI 48430

SENTRY SELECT INSURANCE COMPANY
SENTRY SELECT INSURANCE COMPANY
ATTN KENNETH J ERLER ASSOCIATE COUNSEL
1800 NORTH POINT DRIVE
STEVENS POINT, WI 54481

SERGIO DOMINGUEZ
4805 N COLLEGE AVE
BETHANY, OK 73008-2653

SERGIO REYNA CRUZ
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

SERGIO VILLAFANA
NUCLEO 9 DPTO 215
COMPLEJO PRAIA B PORTEZUELO
B NORDELTA TIGRE
BUENOS AIRES 1672  ARGENTINA

SERRANO JENNIFER
FRANCISCO PIETRI 69
ABJUTAF, PR 00601-2251

SERVALISH, DIANE M
34509 RICHLAND CT
LIVONIA, MI 48150-5047

SERVCO PACIFIC INC.
ERIC FUKUNAGA
94-729 FARRINGTON HWY
WAIPAHU, HI 96797-3144

SETON  COMPANY
C/O THE SEAPORT GROUP, LLC
360 MADISON AVENUE, 22ND FLOOR
NEW YORK, NY 10017

SETON COMPANY
7001 ORCHARD LAKE ROAD
WEST BLOOMFIELD, MI 48322

SETTLEMENT AGREEMENT IN SODERS V GENERAL MOTORS
CORPORATION AND RODANAST P C
RODANAST, P.C.
ATTN: JOSEPH F RODA ESQ & MICHELLE BURKHOLDER
801 ESTELLE DR
LANCASTER, PA 17601

SEVENSON ENVIRONMENTAL SERVICES, INC.
2749 LOCKPORT ROAD
NIAGARA FALLS, NY 14302

SEVERSON, RICKY E
13040 SE 92ND COURT RD
SUMMERFIELD, FL 34491-9394

SHAH ATUL C MD
2884 MANORWOOD DR
TROY, MI 48085-1145

SHALABY, SAMIR B
2576 BRIGGS RD
CENTERVILLE, OH 45459-6644

SHAMLEY, REX M
3872 RAINS CT NE
ATLANTA, GA 30319-1605

SHANGHAI REALMOVE BUSINESS
CONSULTING LTD - RM1322 # 2025ZHONGSHAN RD
WEST SHANGHAI 200235 CHINA

SHANGHAI TAIYE AUTOMOBILE SEATCOP LTD
NO 688 CHUANSHA RD
PUDONG SHANGHAI
SHANGHAI CHINA

SHANNA ANDERSON
5937 HILLCREST
DETROIT, MI 48236

SHANNON JEREMY R
PROGRESSIVE NORTHEASTERN INSURANCE COMPANY
266 MAIN ST
FARMINGDALE, NY 11735-2618

SHARON FREY
18536 ROSELAND BLVD
LATHRUP VILLAGE, MI 48076-7011

SHARON GOLDEN
347 SOUTH MAIN STREET
PHILIPPI, WV 26416

SHARON R POWERS
PO BOX 29
COPPER HARBOR, MI 49918

SHARP, DEBORAH
1149 SAILFISH ST
HITCHCOCK, TX 77563-2714

SHARYL Y CARTER
1541 LASALLE AVE, #1
NIAGARA FALLS, NY 14301

SHARYL Y CARTER
1541 LASALLE AVE, #1
NIAGRA FALLS, NY 14301

SHAW, JAMIRE A
140 HAMBRICK DR
STOCKBRIDGE, GA 30281-2276

SHAW, JAMIRE A
C/O THE LAW OFFFICES OF ROBERT CD MCDONALD PC
ATTORNEY AT LAW
6045 ATLANTIC BOULEVARD
NORCROSS, GA 30071

SHAWLER, LAURIE & BRATTELID, TRAVIS
235 COUNTY ROAD B2 E APT 158
SAINT PAUL, MN 55117-1731

SHAWN MARCOTTE
C/O ROBERT L RATTET, ESQ
RATTET, PASTERNAK & GORDON-OLIVER, LLP
550 MAMARONECK AVENUE, STE 510
HARRISON, NY 10528

SHEA, DONALD F
47603 SCENIC CIRCLE DR S
CANTON, MI 48188-1971

SHEAMA SYED
ATTN TARAS S RUDNITSKY, ESQ
RUDNITSKY LAW FIRM
145 MIDDLE ST, STE 1111
LAKE MARY, FL 32746

SHEFFIELD CHRISTIAN
GROTEFELD & HOFFMANN LLP
ATTN AMY DVORAK
311 SOUTH WACKER DRIVE SUITE 4500
CHICAGO, IL 60606

SHEFFIELD, BEVERLY
20550 OLDHAM RD APT 107
SOUTHFIELD, MI 48076-4025

SHEFSKY & FROELICH LTD
ATTN EDWARD J HALPER
111 EAST WACKER STE 2800
CHICAGO, IL 60601-3713

SHEILA U GARRETT INDIVIDUALLY & AS ADMINISTRATRIX
OF THE ESTATE OF JOSEPH ANTHONY GARRETT
C/O LANCE A COOPER ESQ
701 WHITLOCK AVENUE STE 700
MARIETTA, GA 30064

SHEIPE ROBERT
484 E CARMEL DR PMB 311
CARMEL, IN 46032-2812

SHELBY, LARRY
833 N 427 RD
PRYOR, OK 74361

SHELDON P HOLLUB
7813 W 117TH TERR
SHAWNEE MISSION, KS 66210

SHELEEN JOLLY
110 PIEDMONT POINTE DR APT 6
MOORESVILLE, NC 28115-3073

SHELLI RALLS
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

SHELLY SWEDEEN
231 SILVERWOOD AVE
P.O. BOX 54
MARBLE, MN 55764-0054

SHENKER ISRAEL
SHENKER, REBECCA
MOSHE D FULD PC
38 W 32ND ST. 7TH FLOOR
NEW YORK, NY 10001

SHENKER, REBECCA
MOSHE D FULD PC
38 W 32ND ST. 7TH FLOOR
NEW YORK, NY 10001-3816

SHEPPARD, JOHN W
683 OCONEE RD
RAVENDEN SPRINGS, AR 72460-9355

SHERIF RAFIK KODSY
15968 LAUREL OAK CIRCLE
DELRAY BEACH, FL 33484

SHERWOOD, DON S
734 LOCUST DR
DAVISON, MI 48423-1955

SHIGA INTERNATIONAL PATENT OFFICE
MASATAKE SHIGA PRESIDENT
GRAN TOKYO SOUTH TOWER
1-9-2 MARUNOUCHI
CHIYODA KU TOKYO JAPAN 100-6620

SHINEVAR, THOMAS L
270 LAKE SHORE DR
BROOKLYN, MI 49230-9112

SHIPMAN & GOODWIN LLP
JULIE A MANNING
ONE CONSTITUTION PLAZA
HARTFORD, CT 06103

SHIRLEE TALLMAN
57 TALLMAN LN
SOMERSET, NJ 08873

SHIRLEY BERNSTEIN-MASON
7737 LA MIRADA DR
BOCA RATON, FL 33433

SHIRLEY E DUNBAR
461 GYPSY LN APT 66C
YOUNGSTOWN, OH 44504-1370

SHIRLEY J SPICER
3412 ELMY DR
LAKE ORION, MI 48359-2006

SHIRLEY L BRENDTKE
JAMES E BRENDTKE
6138 TURNBURY PK DR #6102
SARASOTA, FL 34243-6140

SHIRLEY SCHRODER
SHIRLEY SCHRODER
741 S VINE STREET
HINSDALE, IL 60521

SHIRLEY THOMAS AS GUARDINA & NEXT BEST FRIEND OF AL
ATTN THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CTR DR STE 475
BIRMINGHAM, AL 35242

SHIVAS, DONALD J
31 SNYDER DR
WHARTON, NJ 07885-2836

SHONA DENISE SCOTT
C/O J COLE PORTIS
PO BOX 4160
MONTGOMERY, AL 36104

SHONA DENISE SCOTT
C/O PANDORA SELECT PARTNERS, LP
C/O WHITEBOX ADVISORS, LLC
3033 EXCELSIOR BLVD, SUITE 300
MINNEAPOLIS, MN 55416-4675

SHORES, ROBERT
3001 LLEWELLYN AVE APT 2
NORFOLK, VA 23504-1557

SHORT FREIGHT LINES INC
459 S RIVER RD
BAY CITY, MI 48708-9601

SHORTS WILLIAM G
2921 BAYBERRY DR
WATERFORD, MI 48329-2411

SHREVEPORT RED RIVER UTIL LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1000 E MAIN ST
PLAINFIELD, IN 46168-1765

SHREVEPORT RED RIVER UTILITIES, LLC
DUKE ENERGY GENERATION SERVICES
C/O MR KEVIN L HOOKER
EA 502/139 E FOURTH ST
CINCINNATI, OH 45202

SHRIVASTAVA ANIL B
4353 STONEWOOD CT
ROCHESTER, MI 48306-4645

SHULTHEIS JOHN D
3350 SALT LAKE RD
INDIANAPOLIS, IN 46214-1421

SIDNEY CLAPP
PO BOX 135
MOREHOUSE, MO 63868-0135

SIDNEY EISENBERG
3406 VANTAGE POINTE DR
ROWLAND HEIGHTS, CA 91748-5115

SIDNEY R CLARKE III
LYNN CLARKE
JT TEN/WROS
PO BOX 1117
SHAWNEE, OK 74802-1117

SIEBLER, ALAN J
19742 BRYANT ST
CANOGA PARK, CA 91306-1408

SIEFKES, DON
42541 SADDLE LN
STERLING HEIGHTS, MI 48314-2928

SIEMENS WATER TECHNOLOGIES CORP
10 TECHNOLOGY DRIVE
LOWELL, MA 01851

SIGLEY, AARON LORI
HC 81 BOX 41
TUNNELTON, WV 26444-9506

SIGLIN TRACY
TIM MURPHY, OF LYTAL,REITER,CLARK,FOUNTAIN &
WILLIAMS, LLP
515 NORTH FLAGLER DRIVE SUITE 1000
WEST PALM BEACH, FL 33401

SIGMA VIBRACOUSTIC (INDIA) PRIVATE LIMITED
BODMAN LLP
C/O COLIN T DARKE ESQ
1901 ST ANTOINE STREET
FORD FIELD 6TH FL
DETROIT, MI 48226

SIKNY SAAD
8 CANFIELD CIR
DEARBORN HEIGHTS, MI 48127

SIKORA GMBH
RUHLSDORFER STRASSE 95, HAUS 81
D-14532 STAHNSDORF  GERMANY

SILVENT NORTH AMERICA LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6625 DANIEL BURNHAM DR
PORTAGE, IN 46368

SILVERMAN MEL
7159 BOSCANNI DR
BOYNTON BEACH, FL 33437-3704

SILVIA GUELFAND &
JOZEF MULLER JT TEN
BURGOS 240, DEPTO. 61
LAS CONDES
SANTIAGO, CHILE

SIMANSKEY, RODNEY A
4075 E MICHIGAN AVE
AU GRES, MI 48703-9460

SIMANSKEY, RODNEY A
4075 E MICHIGAN AVE
AU GRES, MI 48703-9460

SIMI LALLY
C/O L WILLIAM PORTER III ESQ
450 S ORANGE AVE SUITE 800
ORLANDO, FL 32801

SIMICH, EDWARD E
6515 NW 94TH ST
OKLAHOMA CITY, OK 73162-7402

SIMMONS TONY CLINT
362 COLE ROAD
MARSHALL, TX 75672-3730

SIMMONS, LINDA
362 COLE ROAD
MARSHALL, TX 75672-3730

SIMON PROPERTY GROUP
C/O GEORGE DUNCAN
DUNCAN & ADAIR, P.C.
7000 CENTRAL PARKWAY
SUITE 220
ATLANTA, GA 30328-4553

SIMON, MANFRED K
PO BOX 95
HARSENS ISLAND, MI 48028-0095

SIMPLEXGRINNELL LP
ATTN: BANKRUPTCY
50 TECHNOLOGY DR
WESTMINSTER, MA 01441

SIMPSON, RACHEL
C/O LAW OFFICES OF DEAN T. YEOTIS
611 W COURT ST STE 200
FLINT, MI 48503-5000

SIMPSON, SCOTT E
RE: DAYTONA AIRPORT HANGARS INC
595 W GRANADA BLVD
SUITE A
ORMOND BEACH, FL 32174-5190

SINGER JOSEPH C
2166 SANDLEWOOD DR
SHELBY TWP, MI 48316-1053

SINGER JOSEPH C
2166 SANDLEWOOD DR
SHELBY TWP, MI 48316-1053

SINGER, JOSEPH C
2166 SANDLEWOOD DR
SHELBY TWP, MI 48316-1053

SKARZYNSKI, CARL R
39 E TOULON DR
CHEEKTOWAGA, NY 14227-3109

SKIDMORE, TAMMY
8525 DR MARTIN LUTHER KING JR ST N
ST PETERSBURG, FL 33702-3505

SKINNER LANDFILL SITE PRP GROUP
C/O MICHAEL J O'CALLAGHAN
SHUMAKER, LOOP & KENDRICK LLP
41 S HIGH ST STE 2400
COLUMBUS, OH 43215

SKINNER MARK A
900 HILLSBORO SUITE 10
EDWARDSVILLE, IL 62025-1202

SKROBIAK, MARIANNE F
8217 S LEGEND DR
FRANKLIN, WI 53132-9615

SKYWAY LUMBER COMPANY LTD
464 GLENDALE AVE
ST CATHARINES ON L2T 1K0 CANADA

SLADE, KATHRYN J
20904 TORRE DEL LAGO ST
ESTERO, FL 33928-2943

SLOUGHTER, BERNADETTE
4114 LAUREL DR
WEST RICHLAND, WA 99353-9322

SMILEY COLLEEN
ENTERPRISE RENTAL
ELCO ADMINISTRATIVE SERVICES COMPANY
BOX 4800
WAYNE, NJ 07474-4800

SMILEY COLLEEN
SMILEY, GRANDCHILD - ARIZYAH
ELCO ADMINISTRATIVE SERVICES COMPANY
BOX 4800
WAYNE, NJ 07474-4800

SMILEY, GRANDCHILD
SMILEY, GRANDCHILD ARIZYAN
ELCO ADMINISTRATIVE SERVICES COMPANY
BOX 4800
WAYNE, NJ 07474-4800

SMILEY, YOLANDA
73190 STANDIFER GAP RD APT. 621
CHATTANOOGA, TN 37421

SMITH BRANDON
8928 ROUTE 242
LITTLE VALLEY, NY 14755-9738

SMITH INSTRUMENT INC
C/O JEFFERIES LEVERAGED CREDIT PRODUCTS
ATTN: MIKE RICHARDS
ONE STATION PLACE
THREE NORTH
STAMFORD, CN 06902

SMITH JR, GEORGE W
7821 TETON RD
ORLAND PARK, IL 60462-1882

SMITH WATTS & COMPANY LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1111 L ST
SACRAMENTO, CA 95814-3908

SMITH, ARLENE F
9809 LAKEWOOD CT
ROCKWALL, TX 75087-4521

SMITH, ASHLEY MAURIE
COWAN LAW FIRM
209 HENRY ST
DALLAS, TX 75226-1819

SMITH, CHEIW
135 MAIN ST
RICHMONDVILLE, NY 12149-2401

SMITH, ELIZABETH G
8 MEADOW LN
NEWARK, DE 19713-2753

SMITH, JACKSON B
100 E MAIN ST
UNIT 429
WAUKESHA, WI 53186-5072

SMITH, KAREN E
805 PINON BLVD
SAN ANTONIO, TX 78260-7743

SMITH, KENNETH
HORWITZ HORWITZ AND ASSOCIATES LTD
ON BEHALF OF KENNETH SMITH
25 E WASHINGTON ST STE 900
CHICAGO, IL 60602-1716

SMITH, LANISHA
1921 W 94TH PL
LOS ANGELES, CA 90047-3704

SMITH, LATONIA
3006 CHARLESTON DR JACKSON
JACKSON, MS 39212

SMITH, LAWRENCE W
COWAN LAW FIRM
209 HENRY ST
DALLAS, TX 75226-1819

SMITH, NICOLE
8730 GLENLOCH ST
PHILADELPHIA, PA 19136-2115

SMITH, P MICHAEL
20299 HILLANDALE RD
WHITE PIGEON, MI 49099-9753

SMITH, TAMARA
2721 BIRD ST APT B
FORT WORTH, TX 76111-2478

SMITH, THOMAS G
2619 DUNBAR DR
LANSING, MI 48906-3425

SMITH, WILLIAM N
482 S CONKLIN RD
LAKE ORION, MI 48362-3502

SMITH, WILNETTE
400 S DUPONT HWY
APT 120
NEW CASTLE, DE 19720

SN & JN LP
C/O JACK NIGGEMAN
18 CLOVER LANE
NEWTOWN SQUARE, PA 19073

SNELL, JAMES R
19060 COUNTY RD 1095
LACYGNE, KS 66040-6011

SNIDER CHRISTOPHER
SNIDER, CHRISTOPER
1920 NORTH MAIN SUITE 214
NORTH LITTLE ROCK, AR 72114-2875

SNIPES ROYCE L
612 BIRCH CIR
CARY, NC 27511-4636

SNOUFFER, VINCENT ENTERPRISES D/B/A TRI-STAR TRUCKIN
STEVE SNOUFFER
4309 E 900 S-92
ROANOKE, IN 46783-9217

SNOW, LAMONGO
1212 E. CAPITOL AVENUE
SPRINGFIELD, IL 62703-1238

SNOW, WILLIAM & DOROTHY
C/O TULLOS & TULLOS
ATTN: EUGENE TULLOS
126 MAIN ST
RALEIGH, MS 39153

SNYDER MILDRED
C/O SNYDER MILDRED
RONALD FRAZIER
612 EAST MARKET STREET
INDIANAPOLIS, IN 46202-3807

SNYDER, BARRY L
6517 ENCLAVE DR
CLARKSTON, MI 48348-4858

SOBECK SUSAN L
110 DAWSON CREEK DR
BALL GROUND, GA 30107-4382

SOCORRO C DELEON MENDOZA, INDIVIDUALLY AND AS REP C
THE ESTATE OF JOSE MARTIN MENDOZA, DECEASED, AND
AS
NEXT FRIEND OF NALLELY MENDOZA ET AL, MINORS
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD 14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

SOCORRO DE LEON
118 CHADWICK
SAN ANTONIO, TX 78227

SODEXHO MANAGEMENT INC
SODEXO, INC.
C/O ADRIENNE VADELL STURGES
6081 HAMILTON BLVD
ALLENTOWN, PA 18106

SODIUS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
60 BROAD ST STE 3502
NEW YORK, NY 10004-2356

SOLDANELS TED
SOLDANELS, TED
DOUG JOHNSON STATE FARM INS. CO.
147 WASHINGTON POINTE DR.
INDIANAPOLIS, IN 46229-2636

SOLIS, ZAIDA
1147 W DRUMMER AVE
MESA, AZ 85210-2210

SOLOMON FANTAYE
4912 HERITAGE HEIGHTS
HAZELWOOD, MO 63042

SOLUTIA INC.
C/O JOHN COLLINS
HUSCH BLACKWELL SANDERS LLP
190 CARONDELET PLAZA
SUITE 600
ST. LOUIS, MO 63105

SOMERVILLE JOHN M
1317 SCOTTS VILLE RD APT 203
BOWLING GREEN, KY 42104-2409

SOMMERS MOBILE LEASING INC
1800 LORAIN BLVD
ELYRIA, OH 44035-2407

SONJA EDDLEMAN INDIVIDUALLY & AS PERMANENT GUARDIA
AN INCAPACITED PERSON
C/O WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD 14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

SOPHIE T LEWANDOWSKI
TOD NAMED BENEFICIARIES
SUBJECT TO STA TOD RULES
3714 EDINBOROUGH DR
ROCHESTER HILLS, MI 48306

SOUTH TROY TECH LLC
MICHAEL S LEIB (P30470)
MADDIN, HAUSER, WARTELL, ROTH & HELLER PC
28400 NORTHWESTERN HWY  3RD FL
SOUTHFIELD, MI 48034

SOUTHBRIDGE INTERNATIONAL CORP
EPS # P-4915
P.O. BOX 025650
MIAMI, FL 33102-5650

SOUTHERN CALIFORNIA GAS COMPANY
MASS MARKETS CREDIT & COLLECTIONS
THE GAS COMPANY
P O BOX 30337
LOS ANGELES, CA 90030-0337

SOUTHERN HARWARE & SUPPLY CO LTD
PO BOX 1792
MONROE, LA 71210-1792

SOUTHTOWN DOOR CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
400 VULCAN STREET
BUFFALO, NY 14207-1300

SOUTHWEST GAS CORPORATION
PO BOX 1498 / BANKRUPTCY DESK
VICTORVILLE, CA 92393-1498

SOUTHWEST GAS CORPORATION AZ
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 52075
PHOENIX, AZ 85072-2075

SPANN, LIONA
4418 PARRISH ST
PHILADELPHIA, PA 19104-1352

SPARKS, CLAUDE R
803 ESSEX DR
LEBANON, IN 46052-1695

SPARKS, KATHERYN A
803 ESSEX DR
LEBANON, IN 46052-1695

SPARROW HOSPITAL ASSOCIATION EDWARD W
C/O STEPHEN D LOWE ESQ
STEVEN D LOWE PC
PO BOX 430
HASLETT, MI 48840-0430

SPECIALIZED TRANSPORTATION INC
5001 US HWY 30 W
FORT WAYNE, IN 46818

SPECIALTY MINERALS INC
ATTN: MIKE HAMME
1 HIGHLAND AVE
BETHLEHEM, PA 18017-9482

SPECIALTY MINERALS INC
C/O DIANE MATALAS SR CREDIT ANALYST SMI
622 3RD AVE FL 38
NEW YORK, NY 10017

SPECIALTY SERVICES
45 LA PORTE ST
ARCADIA, CA 91006-2826

SPECK, GERALD T
5165 GLENGATE RD
ROCHESTER, MI 48306-2729

SPEED MARIANNE
705 MEADOWLANE DR
RIPLEY, OH 45167-1346

SPEEDWAY SUPERAMERICA LLC
SUBSIDIARY OF MARATHON PETROLEUM COMPANY LLC
PO BOX 1590
SPRINGFIELD, OH 45501

SPELLS, ALMA G
5902 MEADOWLARK DR
INDIANAPOLIS, IN 46226-3333

SPENCER LYNN
1705 CO RD 1194
VINEMONT, AL 35179

SPENCER, BARRY
14 WEAVER COURT
ROXBURY, MA 02119

SPENCER, BARRY
352 WALNUT AVENUE
ROXBURY, MA 02119

SPENCER, HUBERT C
3 NORFOLK LN W
HOMOSASSA, FL 34446-4349

SPENCER, HUBERT C
3 NORFOLK LN W
HOMOSASSA, FL 34446-4349

SPENCER, RICHARD D
3145 HELEN ST
HARRISON, MI 48625-8008

SPENCER-ENGINEERS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4328
JACKSON, MS 39296-4328

SPH CRANE & HOIST INC
DBA MORRIS MATERIAL HANDLING
ATTN: KAREN MOORE
4401 GATEWAY BLVD
SPRINGFIELD, OH 45502

SPRANGER, ROY C
11421 MASONIC BLVD
WARREN, MI 48093-1128

SPURLOCK, WENDELL
1384 LINDEN CREEK DR
MILFORD, OH 45150-2475

SPX CORPORATION
C/O SPX CORPORATION
ATTN GENERAL COUNSEL
13515 BALLANTYNE CORPORATE PLACE
CHARLOTTE, NC 28277

SQUARE D COMPANY
MICHAEL A WISNIEWSKI
1415 S ROSELLE RD
PALATINE, IL 60067

SRP - SALT RIVER PROJECT AZ
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2950
PHOENIX, AZ 85062-2950

ST LAWRENCE GAS CO NY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 270
MASSENA, NY 13662-0270

ST MARK UNITED METHODIST CHURCH
3942 LA COCHINA ROAD
SANTA BARBARA, CA 93110

ST PAUL FIRE & CASUALTY INS CO FZU9855
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

ST REGIS MOHAWK TRIBE
JOHN J PRIVITERA ESQ
MCNAMEE LOCHNER TITUS & WILLIAMS P C
677 BROADWAY
ALBANY, NY 12207

STACY A PERKINS
805 E BROADWELL ST
ALBION, MI 49224-1407

STACY ALTERMAN WIFE OF KENNETH ALTERMAN DECEASED
ATTN J KENT EMISON
LANGDON & EMISON
911 MAIN STREET PO BOX 220
LEXINGTON, MO 64067

STADTFELD, HEATHER
11760 W WISE RD
GREENVILLE, MI 48838-8174

STANDARD MOTOR PRODUCTS
ATTN: VICE PRESIDENT GENERAL COUNSEL
37-18 NORTHERN BLVD
LONG ISLAND CITY, NY 11101-1631

STANDARD REGISTER COMPANY
LILLIAN FLATT
600 ALBANY ST
DAYTON, OH 45408

STANDEX INTERNATIONAL
A/K/A MOLD - TECH MICHIGAN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
34497 KELLY RD
FRASER, MI 48026-3404

STANLEY JACK
1297 S PALMERLEE
CEDARVILLE, MI 49719

STANLEY JACK
1297 S. PALMERLEE
CEDARVILLE, MI 49719

STANLEY MORRIS
2738 MILES AVENUE
PITTSBURG, PA 15216

STANLEY WORKS THE
5335 AVION PARK DR
CLEVELAND, OH 44143-1916

STAPLETON LOYD K
9168 GLENRIDGE BLVD
CENTERVILLE, OH 45458-5018

STARCOM MEDIAVEST GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
150 W JEFFERSON AVE STE 400
DETROIT, MI 48226-4453

STARNER, ROSS E & STARNER, BONNIE L
IRWIN & MCKNIGHT
60 WEST POMFRET STREET
CARLISLE, PA 17013

STARWOOD HOTELS & RESORTS WORLDWIDE INC
ATTN ROBIN ZEIDEL
1111 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604

STARWOOD HOTELS & RESORTS WORLDWIDE INC
GREENBERG TRAURIG LLP
ATTN DANIEL J ANSELL
200 PARK AVE
NEW YORK, NY 10166

STATE AUTO INSURANCE
AS SUBROGEE OF CHERYL WOJTOWICZ
1300 WOODLAND AVE
WDM, IA 50265-2306

STATE AUTO INSURANCE
WILBER & ASSOCIATES, PC
RE: BENJAMIN DUNCAN
PO BOX 2159
BLOOMINGTON, IL 61702-2159

STATE FARM FIRE & CASUALTY COMPANY
MUELLER GOSS & POSSI
744 NORTH FOURTH STREET COMMERCE CENTER SUITE 600
MILWAUKEE, WI 53203

STATE FARM FIRE & CASUALTY COMPANY AND SUMMIT RIDG
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 E BROAD ST SUITE 1200
COLUMBUS, OH 43215

STATE FARM FIRE AND CASUALTY COMPANY
C/O EVEZICH LAW OFFICE
600 UNIVERSITY ST STE 2701
SEATTLE, WA 98101-4151

STATE FARM FIRE AND CASUALTY COMPANY
DILBECK MYERS & HARRIS PLLC
239 S 5TH ST STE 1100
LOUISVILLE, KY 40202-3254

STATE FARM MUTUAL ATUOMOBILE INSURANCE COMPANY
KEIS GEORGE LLP
55 PUBLIC SQUARE #800
CLEVELAND, OH 44113

STATE FARM MUTUAL AUTO
STATE FARM MUTUAL AUTOMOBILE INSURANCE CO
HANNAH COLVIN & PIPES
2051 SILVERSIDE DRIVE , SUITE 260
BATON ROUGE, LA 70808

STATE FARM MUTUAL AUTIMIBILE INSURANCE COMPANY
ZEEHANDLER, SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL AUTOMIBLE INSURANCE COMPAY
C/O THE LAW OFFICES OF JEFFREY W PARKS
717 COLLEGE AVENUE 2ND FLOOR
SANTA ROSA, CA 95404

STATE FARM MUTUAL AUTOMOBILE
INSURANCE COMPANY
A/S/O CYNTHIA CADO STAUTS (#960-0117)
C/O LAW OFFICES OF R W PARNELL
PO BOX 81085
CONYERS, GA 30013

STATE FARM MUTUAL AUTOMOBILE
INSURANCE COMPANY
A/S/O DEXTER JACKSON (#960-0116)
C/O LAW OFFICES OF R W PARNELL
PO BOX 81085
CONYERS, GA 30013

STATE FARM MUTUAL AUTOMOBILE INS CO
4100 SOUTHPOINT DRIVE EAST - STE 3
JACKSONVILLE, FL 32216

STATE FARM MUTUAL AUTOMOBILE INS CO
ATTN: JEFFREY R BECKER ESQUIRE
PO BOX 550858
JACKSONVILLE, FL 32255

STATE FARM MUTUAL AUTOMOBILE INS CO
PILLEMER & PILLEMER
14724 VENTURA BLVD #401
SHERMAN OAKS, CA 91403

STATE FARM MUTUAL AUTOMOBILE INSURANCE
ARMOUR LAW FIRM
PO BOX 710
ALEXANDRIA, LA 71309-0710

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET STE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL INSURANCE COMPANY A/S/O RYAN BEI
ATTN R GAREIS ATTORNEY AT LAW
C/O GROTEFELD & HOFFMAN
407 S 3RD STSTE 200
GENEVE, IL 80134

STATE OF ARKANSAS/ADEQ
ARKANSAS ATTORNEY GENERAL
ATTN KENDRA AKIN JONES
323 CENTER STREET STE 400
LITTLE ROCK, AR 72201

STATE OF MD DEPT OF THE ENVIRONMENT
HORACIO TABLADA DIRECTOR OF LMA
MARYLAND DEPARTMENT OF THE ENVIRONMENT
1800 WASHINGTON BLVD
BALTIMORE, MD 21230

STATE OF NC DENR DIVISION OF WASTE MANAGEMENT
JOHN G REEN JR ESQ
NC OFFICE OF ATTORNEY GENERAL
ENVIRONMENTAL DIVISION
POST OFFICE BOX 629
RALEIGH, NC 27602-0629

STATE OF NEW JERSEY
UNCLAIMED PROPERTY
PO BOX 214
TRENTON, NJ 08695-0214

STATE OF OHIO DEPARTMENT OF DEVELOPMENT
77 SOUTH HIGH STREET
29TH FLOOR
ATTENTION: LEGAL OFFICE
COLUMBUS, OH 43215

STATE OF RHODE ISLAND
DEPARTMENT OF ENVIRONMENTAL MANAGEMENT
TERENCE J TIERNEY S A A G
DEPARTMENT OF ATTORNEY GENERAL
150 SOUTH MAIN STREET
PROVIDENCE, RI 02903

STATE OF VT, AGENCY OF NATURAL RESOURCES
IHLA SCHWARTZ ESQ
OFFICE OF THE ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION DIVISION
109 STATE ST
MONTPELIER, VT 05609

STATE OF WISCONSIN DEPARTMENT OF NATURAL RESOURC
C/O WILLIAM H RAMSEY, ASSISTANT ATTORNEY GENERAL
DEPARTMENT OF JUSTICE
PO BOX 7857
MADISON, WI 53707-7857

STEARN, CHERYL L
536 FRANK SHAW RD
TALLAHASSEE, FL 32312-1047

STEDMAN, RONNIE R
178 HCR 1246
WHITNEY, TX 76692-4711

STEFAN SCHILCHER
STEINBACHERSTRASSE 79
7551 STEGERSBACH AUSTRIA

STEFAN, SHANNON
2277 WINDHAVEN LANE
RANCHO CORDOVA, CA 95670

STEFANKO, KENNETH R
14477 RAMBLEWOOD ST
LIVONIA, MI 48154-5336

STEFANO BERNARDO
VICO GIUNONE 6
CERVINO CE ITALY 81023

STEINAWAY, LAURA
BEIER JOEL D
136 CHALMERS DR
BILOXI, MS 39530-3533

STEINBRUNNER, MILDRED W
1124 S WAYNESVILLE RD
OREGONIA, OH 45054-9413

STEINBRUNNER, MILDRED W
ATTN DAVID S JABLINSKI
75 HARBERT ST STE B
DAYTON, OH 45440

STEINERT SHARON
742 PINE STREET
PORT HURON, MI 48060-5340

STEPAN COMPANY
ATTN TIMOTHY W GARVEY ESQ
LATSHA DAVIS YOHE & MCKENNA P C
350 EAGLEVIEW BLVD SUITE 100
EXTON, PA 19341

STEPHANIE CASH SPECIAL ADMINISTRATOR OF THE ESTATE
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

STEPHANIE SCROGIN
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

STEPHEN AND SHARON RITCHIE
STEPHEN RITCHIE
SHARON RITCHIE
20560 ROMAR LANE
SANTA CLARITA, CA 91350-3801

STEPHEN C MAHONEY
282 N ROYAL BELL DR
GREEN VALLEY, AZ 85614

STEPHEN F HARGIS
55 N MAIN ST
CLARKSTON, MI 48346

STEPHEN J SEATON
1051 AUTUMNVIEW CT
ROCHESTER, MI 48307

STEPHEN KEMPHER
C/O ROBINSON BROG LEINWAND GREENE GENOVESE &
GLUCK PC LOCAL COUNSEL
875 3RD AVE FL 9
ATTN: ROBERT M SASLOFF ESQ
NEW YORK, NY 10022

STEPHEN KEMPHER
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST, STE 700
INDIANAPOLIS, IN 46024

STEPHEN L MCGARRY
1853 CAMPUS COURT
ROCHESTER HILLS, MI 48309

STEPHEN P KLEIN JR
1203 RIVER GLEN DR NE
WARREN, OH 44484-6062

STEPHEN SWARIN
3885 PINE HARBOR DRIVE
WEST BLOOMFIELD, MI 48323

STEPHEN UNDERWOOD
P. O. BOX 566
HAMPSTEAD, NC 28443

STEPHEN W MILLS
CGM IRA CUSTODIAN
857 APACHE ROAD
FRANKLIN LAKES, NJ 07417-2801

STEPHEN WHETSTONE
13501 NORMAN CIR
HUDSON, FL 34669

STEPHEN WHETSTONE
13501 NORMAN CIRCLE
HUDSON, FL 34669

STEPHEN WHETSTONE
13501 NORMAN CIRCLE
HUDSON, FL 34669

STEPHEN ZEMKE
8174 ADLER RD
LAMBERTVILLE, MI 48144-9778

STEPHENS, EDDYE C
3402 BRENTWOOD DR
FLINT, MI 48503-2380

STEPHENSON  ARVELLA
229 SOUTHSIDE DR
GAINESVILLE, TX 76240-0506

STEVE MATSIL
4701 BONNIE CT
WEST BLOOMFIELD, MI 48322

STEVE MUELLER
ROSENFELDER RING 52
10315 BERLIN  GERMANY

STEVE RALEY
906 WOODRUFF ROAD SW
DECATUR, AL 35603

STEVEN L CRIDDLE ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

STEVEN LEGUM
170 OLD COUNTRY RD
MINEOLA, NY 11501-4322

STEVEN LUBONIECKI
507 BRANDYWINE DR
MURFREESBORO, TN 37129-6663

STEVEN MILLER
5646 N STATE ROAD 75
NORTH SALEM, IN 46165

STEVEN SKALSKY JR
1061 COOPERS RUN
AMHERST, OH 44001

STEVEN STEMPIEN
142 PLEASANT VALLEY ST
APT 200103
METHUEN, MA 01844

STEVES VILLAGE LANDSCAPING LLC
DBA VILLAGE LANDSCAPING
9574 STATE ROUTE 48
DAYTON, OH 45458-5136

STEWARD, GLORIA
5337 ALTO VISTA AVE
SHREVEPORT, LA 71109-7101

STEWART J FREE
5189 WASHAKIE TRAIL
BRIGHTON, MI 48116

STEWART RUSSELL, AS PERSONAL REP OF
THE ESTATE OF WENDY RUSSELL
ATTN:  K RICK ALVIS  ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

STEWART, GARY
PORTNOY & QUINN
1 OXFORD CTR
PITTSBURGH, PA 15219-1400

STEWART, LARRY L
14110 BUECHE RD
MONTROSE, MI 48457-9376

STEWART, LINDSEY
PORTNOY & QUINN
1 OXFORD CTR
PITTSBURGH, PA 15219-1400

STEWART, MELVIN
430 W 6TH STREET
LEXINGTON, KY 40508-1363

STEWART, SUZANNE
PORTNOY & QUINN
1 OXFORD CTR
PITTSBURGH, PA 15219-1400

STILLMAN LLP
ATTN: GEOFFREY W. COOMBS
300 10335 - 172 STREET
EDMONTON, ALBERTA  T5S 1K9

STILLWATER MINING COMPANY
ATTN MARY JO HESTON
C/O LANE POWELL PC
1420  5TH AVE STE 4100
SEATTLE, WA 98101

STILLWATER MINING COMPANY
JAMES BINANDO/JOHN STARK
PO BOX 1330
536 EAST PIKE AVENUE
COLUMBUS, MT 59019-1330

STONE, ELIESCHA
GRUETTER BRYAN W LAW OFFICES OF
300 SW COLUMBIA ST STE 203
BEND, OR 97702-1176

STONER, NORMAN G
1513 CAMROSE CT
OKLAHOMA CITY, OK 73159-7605

STORDAHL JR, CALMER M
948 NW OAKMONT CT
MCMINNVILLE, OR 97128-5020

STORM, LINDA
3115 PECAN POINT DR
SUGAR LAND, TX 77478-4222

STORY, STEVEN D
57586 HIDDEN TIMBERS DR
SOUTH LYON, MI 48178-8701

STOTTS CONSTRUCTION/ AMERISURE INS. CO
STOTTS CONSTRUCTION
LAW OFFICES OF LEWSLEY & FERRO
26777 HALSTED RD 3RD FLOOR
FARMINGTON, MI 48333-3577

STOUT INDUSTRIES INC
6425 W FLORISSANT AVE
SAINT LOUIS, MO 63136-3622

STOUT, SHARON L
PO BOX 386
PATASKALA, OH 43062-0386

STOWELL, DAVID
PO BOX 1292
LELAND, NC 28451-1292

STRASBURGER & PRICE, LLP
LLOYD E FERGUSON
600 CONGRESS AVE, SUITE 1600
AUSTIN, TX 78701

STRAYER, JOHN E
1212 REDCLIFFE ST
WOODRIDGE, IL 60517-7734

STRICKLAND, PAULA
4195 OLD WHITEVILLE RD
LUMBERTON, NC 28358-7860

STROHMAIER, ALAN H
5303 RIVER RIDGE DR
BRIGHTON, MI 48116-4791

STROVEN, MARLYN J
174 W BAY VIEW DR
SENECA, SC 29672-4727

STRUMS, GERALD
297 BLUE HILLS AVE
HARTFORD, CT 06112-1503

STUART SEIDEN
JACOB FISHMAN
10542 ZURICH ST
HOLLYWOOD, FL 33026-4832

STUBBS, MIA F
3613 QUAIL HIGH BLVD
MORRISVILLE, NC 27560-7019

STULTS ALEXIS
DESTINY YOUNG
824 CARVER ST
MESQUITE, TX 75149

STUMPH, JAMES A
7586 BLACK ROCK CV
FRISCO, TX 75034-2958

STUTES DEBRA
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601-8722

STUTES, ROBERT
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601-8722

SUBSCRIBING PARTIES TO THE CHEMSOL SUPERFUND SITE
C/O WILLIAM H HYATT JR, ESQ
K&L GATES LLP
ONE NEWARK CENTER TENTH FLOOR
NEWARK, NJ 07102-5252

SUD-CHEMIE PROTOTECH
32 FREMONT ST
NEEDHAM, MA 02494-2933

SUE PHILLIPS
PO BOX 230
SHADY COVE, OR 97539-0230

SUELEEN A FOWLER
2435 FAYETTEVILLE RD
GRIFFIN, GA 30223-6262

SUELLEN BLASDELL
4665 BUNNY TRAIL
CANFIELD, OH 44406

SUIMMIT I PARTNERS LTD
C/O CORPORATE REALTY SERVICES INC
4350 BROWNSBORO RD
STE 310
LOUISVILLE, KY 40207

SULLIVAN, JOHN M
5190 CONNORS LN
HIGHLAND, MI 48356-1514

SUMMER PALACE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

SUMMERHILL, ELIZABETH F
675 CLUBLAND CIR SE
CONYERS, GA 30094-3657

SUMMIT FUNDING GROUP
RICHARD L FERRELL ESQ
TAFT STETTMAUS & HOLLISTER LLP
425 WALNUT ST STE 1800
CLEVELAND, OH 44114

SUN MICROSYSTEMS INC
C/O LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

SUNDIN THEODORE A
11 COUNTY ROAD 4213
NAPLES, TX 75568-5596

SUNDRAM FASTENERS LIMITED
801 W BIG BEAVER ROAD
5TH FL
TROY, MI 48084-4767

SUNDRAM INTERNATIONAL INC
801 W BIG BEAVER ROAD
5TH FL
TROY, MI 48084-4767

SUNRISE LANDFILL SITE PRP GROUP
MICHEL O'NEAL
WARNER NORCROSS & JUDD LLP
900 FIFTH THIRD CENTER, 111 LYON ST NW
GRAND RAPIDS, MI 49503-2487

SUNSHINE NETWORK INC
10201 W PICO BLVD, BLDG 103 #3147
LOS ANGELES, CA 90035

SUPER SIGN COMPANY
HERRICK FEINSTEIN LLP
ATTN GLORIA HUANG
2 PARK AVE
NEW YORK, NY 10016

SUPERIOR INDUSTRIES INTERNATIONAL-ARKANSAS, INC.
ARENT FOX LLP
ATTN: JAMES SULLIVAN, ESQ.
1675 BROADWAY
NEW YORK, NY 10019

SUPERIOR INDUSTRIES INTERNATIONAL-ARKANSAS, INC.
ATTN: ROBERT A EARNEST ESQ
7800 WOODLEY AVENUE
VAN NUYS, CA 91406

SURBECK, KALLY JO
4750 US HWY 20
LUSK, WY 82225-6410

SUSAN B ANGELL
THOMAS P SOBRAN
7 EVERGREEN LN
HINGHAM, MA 02043-1047

SUSAN C CONWAY
41829 RIVERWOOD CT
CANTON, MI 48187

SUSAN C CONWAY
41829 RIVERWOOD CT
CANTON, MI 48187

SUSAN HENION
SELECTIVE INSURANCE CO OF AMERICA
PO BOX 763
BRANCHVILLE, NJ 07826

SUSAN HERMANN
1639 MACKWOOD RD
ROCHESTER HILLS, MI 48307

SUSAN HUFTON
804 RAYMOND COURT
VIRGINIA BEACH, VA 23464

SUSAN JONES
1259 SHANNON COUNTY DRIVE
ST. LOUIS, MO 63125

SUSAN L VAN COTT
12389 AVENIDA CONSENTIDO
SAN DIEGO, CA 92128-3284

SUSAN LOFTIS
319 ANACONDA ST
COMMERCE TWP, MI 48382

SUSAN LUDWIG
47410 BELL SCHOOL RD
EAST LIVERPOOL, OH 43920

SUSAN MOHR
13997 RINGLER RD
RAPID CITY, MI 49676

SUSAN PLEASANT
7639 DELAINE COURT
INDIANAPOLIS, IN 46254

SUSAN R RAINES
C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS,
LLP
111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, IN 46204-5125

SUSAN R. KLEIN
TOD DTD 06/08/2008
176 ARDMORE AVE
STATEN ISLAND, NY 10314-4324

SUSAN TOWNSEND
6158 SUMTER DR
BROOKSVILLE, FL 34602

SUSAN VAN COTT
12389 AVENIDA CONSENTIDO
SAN DIEGO, CA 92128-3284

SUSIE A WILEY
4415 BECKENHAM PLACE
UPPER MARLBORO, MD 20772

SUTHERLAND ASBILL & BRENNAN LLP
WENDY B SPIRO PARALEGAL
SUTHERLAND ASBILL & BRENNAN LLP
999 PEACHTREE ST NE
ATLANTA, GA 30309-3996

SUTHERLAND LEATHER AND FELT CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
749 E MANDOLINE AVE
MADISON HEIGHTS, MI 48071-1437

SUTLIFF, DALLAS E
22000 W WICKIE RD
BANNISTER, MI 48807-9302

SUTTON, VICKIE A
1945 BUFORD DR
LAWRENCEVILLE, GA 30043-3219

SUZANNAH M CAVATAIO
936 WESLEY DR
TROY, MI 48098-1811

SWANDO, RICHARD C
3565 PORT COVE DR APT 79
WATERFORD, MI 48328-4579

SWARTZ CREEK (CITY OF)
8083 CIVIC DR
SWARTZ CREEK, MI 48473-1377

SWITALA, VALENTINE J
2910 GARFIELD AVE
BAY CITY, MI 48708-8430

SWOPE, RUTH M
RR 2 BOX 177
HOLLIDAYSBURG, PA 16648-9724

SYLVESTER, BONNIE J
8012 GRAND ESTUARY TRL UNIT 101
BRADENTON, FL 34212-4258

SYLVIA JARDINE SPOUSE OF JAMES JARDINE
SYLVIA M JARDINE
927 LAKEVIEW DR
SHARPS CHAPEL, TN 37866

SYLVIA L WIMAN
3604 OAK CREEK PL
WEST DES MOINES, IA 50265

SYLVIA L WIMAN
3604 OAK CREEK PL
WEST DES MOINES, IA 50265

SYLVIA L. ZOSLOW TTEE
SYLVIA L ZOSLOW REVOC
TRUST UAD 11/10/05
128 AUSTRALIAN AVE
PALM BEACH, FL 33480-4435

SYRACUSE CHINA COMPANY
ATTN SUSAN A KOOACH, VP GENERAL COUNSEL &
SECRETARY
300 MADISON AVENUE
TOLEDO, OH 43604

SYRACUSE CHINA COMPANY
C/O DUSTIN P ORDWAY ESQ
ORDWAY LAW FIRM
300 OTTAWA AVENUE NW SUITE 801
GRAND RAPIDS, MI 49503

SYRON ENGINEERING & MANUFACTURING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1325 WOODLAND DR
SALINE, MI 48176-1285

SZYMANAK, DAVID
RHEINGOLD VALET & RHEINGOLD
113 EAST 37TH ST
NEW YORK, NY 10013

T CHARLES POWELL
C/O STEVEN C POWELL, POWELL MURPHY PLLC
322 N OLD WOODWARD
BIRMINGHAM, MI 48009

TABORIA WILSON
P.O. BOX 720364
HOUSTON, TX 77272

TAGTMEYER, ROBERT G
27613 PRIMROSE LN
CASTAIC, CA 91384-3787

TAKEN ALIVE, DONNA
PO BOX 461
MC LAUGHLIN, SD 57642-0461

TAMELA BROWN AS ADMINISTRATRIX OF THE ESTATE OF
ELIZABETH WILLIAMS
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

TAMMY BATTLE ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

TAMMY HOLT
9386 LEAFHOPPER COURT
LAS VEGAS, NV 89178

TAMMY HOUGHTALING
PO BOX 42
CAMERON MILLS, NY 14820-0042

TAMMY K KINGDOLLAR
12646 WEST LEE RD
ALBION, NY 14411

TAMMY MATCHETT
MARK SMITH
WEIR BOWEN LLP
10320 - 102 AVE NW
EDMONTON AB T5J 4A1 CANADA

TAMMY MITCHELL
4297 CENTERVILLE CHURCH RD
FAIRMONT, NC 28340-8426

TAMMY MORWAY
ATTN: BARRY WALDMAN, ATTORNEY AND AGENT
FOR TAMMY MORWAY
1000 FARMER ST
DETROIT, MI 48226

TAMMY O ADKINS & STATE FARM MUTUAL AUTOMOBILE INSU
C/O ZEEHANDLEAR SABATINO & ASSOCIATES LLC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215

TAMMY PROKOPIS - ERIE INSURANCE
C/O ERIE INSURANCE GROUP
PO BOX 28120
RICHMOND, VA 23228

TAMMY THRASHER
USAA INSURANCE
A/S/A CHARLES FREESE
P.O. BOX 659476
SAN ANTONIO, TX 78265

TAMMY WHITE
14870 E SHASTA ST
CLAREMORE, OK 74017

TAMRA ROERING
3767 227TH AVE NW
ST FRANCIS, MN 55070

TANKSON, ANTONIA
637 E 131ST ST APT A
RIVERDALE, IL 60827-1314

TANNER INDUSTRIES INC
735 DAVISVILLE RD 3RD FL
SOUTHAMPTON, PA 18966-3282

TANYA KNOTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

TASCILLO LAURETTA
VIA PALMIERI N 128
SAN GIOVANNI E PAOLO
C.A.P.81013 CAIAZZO (CASERTA) ITALY

TATUM, SHIRLEY D
3333 E EDGEWOOD AVE
INDIANAPOLIS, IN 46227-7032

TAUBE, THOMAS N
2911 CONE VIEW LN
WAUKESHA, WI 53188-4415

TAYLOR, CEDRIC
143 POPLAR ST
COLUMBUS, MS 39702-5372

TAYLOR, GERALD A
3541 SAWMILL RD
GLENNIE, MI 48737-9754

TAYLOR, HERB
574 MOSS LANDING DR
ANTIOCH, TN 37013-5212

TAYLOR, JERRY D
15484 TEALWOOD LN
FRISCO, TX 75035-3602

TAYLOR, JUDY K
4525 CURDY RD
HOWELL, MI 48855-6786

TAYLOR, LYNETTE
WINBURN LEWIS BARROW STOLZ PC
279 MEIGS ST
ATHENS, GA 30601-2427

TAYLOR, MARY
TAYLOR MARY AND GREGORY C
4377 GUFFRERY ROAD
IRWIN, PA 15642

TAYLOR, PAMELA
C/O DONOVAN ROSE NESTER & JOLEY PC
ATTN JESSE L TRAUTMANN
8 EAST WASHINGTON ST
BELLEVUE, IL 62220

TAYLOR, STEVEN R
1516 REED RD
FORT WAYNE, IN 46815-7303

TB CONSULTANTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1001 3RD AVE W STE 600
BRADENTON, FL 34205-7861

TC AMERICAN MONORAIL INC
NW 8718
PO BOX 1450
MINNEAPOLIS, MN 55485-8718

TEACHERS INSURANCE & ANNUITY ASSOCIATION
C/O DAVID A LIBRA, ESQ
120 SOUTH SIXTH ST #2500
MINNEAPOLIS, MN 55402

TEBEAU, ANITA
WENDLER LAW PC
900 HILLSBORO AVE STE 10
EDWARDSVILLE, IL 62025-1202

TEBEAU, CARL W
WENDLER LAW PC
900 HILLSBORO AVE SUITE 10
EDWARDSVILLE, IL 62025-1202

TECUMSEH PRODUCTS CO (JANESVILLE OLD LANDFILL)
DEAN FULKERSON PC
C/O JAMES K OBRIEN
801 W BIG BEAVER RD STE 500
TROY, MI 48084

TECUMSEH PRODUCTS COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

TEKSID ALUMINUM S R L
ATTN MR ANDREA SIBONA
VIA UMBERTO II 5
10022 CARMAGNOLA - TORINO - ITALY

TELEDYNE MONITOR LABS INC.
C/O TARA J. SCHLEICHER
121 SW MORRISON ST.
SUITE 600
PORTLAND, OR 97204

TELESIS TECHNOLOGIES INC
28181 RIVER DR
PO BOX 1000
CIRCLEVILLE, OH 43113-7000

TENNANT CO
701 LILAC DR N
PO BOX 1452
MINNEAPOLIS, MN 55440-1452

TENNECO GAS PIPELINE COMPANY  MEMBER
CAM OR SITE EXTENDED GROUP (SEE ATTACH 1)
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

TEODORO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
880 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

TERESA KARIM
130 OXFORD AVENUE
DAYTON, OH 45402-6149

TERESA NASH, INDIVIDUALLY AND LEGAL GUARDIAN OF HALI
A/K/A HALEY CHRISTY NASH, AN INCAPACITATED MINOR
CHILD
BOSWELL TUCKER & BREWSTER
ATTN: DENNIS K DAVIS, ATTY
PO BOX 798
BRYANT, AR 72089-0798

TERESA PACE
BRIAN A MCKENNA ATTORNEY AND AGENT
FOR TERESA PACE
1000 FARMER STREET
DETROIT, MI 48226

TERRANCE J TICHY
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVENUE SUITE 1550
CLEVELAND, OH 44115

TERRENCE POPYK
22136 WINGATE CT
FARMINGTON HILLS, MI 48335-4238

TERRENCE RYBAK
9650 MEADOW LANE
PICKNEY, MI 48169

TERRI ANN CHAZELLE
24441 WEST STATE HIGHWAY 8
POTOSI, MO 63664

TERRI GRISSOM CRADDOCK & GREGORY CRADDOCK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

TERRY & SHERRY SMITH AS PERSONAL REPRESENTATIVES C
SHANE SMITH DECEASED
C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

TERRY A RICHARDSON
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

TERRY A RICHARDSON
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC
875 3RD AVE FL 9
NEW YORK, NY 10022

TERRY BURCHFIELD
1712 RAWSON PL
DAYTON, OH 45432

TERRY MCCLAIN
11317 WAY CROSS RD
OKLAHOMA CITY, OK 73162

TERRY MORGAN
2648 AUBREY DR
LAKE ORION, MI 48360-1999

TERRY ROY COOK
ATTN GEOFFREY S GULINSON ESQ.
GEOFFREY S GULINSON & ASSOCIATES, PC
4155 E JEWELL AVE, STE 402
DENVER, CO 80222

TERRY STARNES
344 DARTMORE LN
DAWSONVILLE, GA 30534-9265

TERRY SWEENEY
5612 NORTH NORDICA
CHICAGO, IL 60631

TERRY WAYNE DUCKWORTH SR
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
145 MIDDLE ST, STE 1111
LAKE MARY, FL 32746

TEXAS DEPARTMENT OF INSURANCE/DIV. OF WORKERS' COM
7551 METRO CENTER DR STE 100, MS 4D
AUSTIN, TX 78744-1645

TEXAS MUTUAL INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
6210 E HWY 290
AUSTIN, TX 78723

TEXAS TRANSPORTATION SERVICES LTD
C/O SHEINESS, SCOTT, GROSSMAN & COHN LLP
ATTN: H. MILES COHN
1001 MCKINNEY, SUITE 1400
HOUSTON, TX 77002

THADDEUS SLUGOCKI AND
HOWARD SLUGOCKI JTWROS
8319 AGATE STREET
TAMPA, FL 33615-1498

THE BARTECH GROUP
6408 RELIABLE PARKWAY
CHICAGO, IL 60686

THE BUFFALO NEWS
C/O GETMAN & BIRYLA, LLP
800 RAND BUILDING
14 LAFAYETTE SQUARE
BUFFALO, NY 14203-1995

THE CALIFORNIA SPEEDWAY CORP D/B/A AUTO CLUB SPEED
C/O LAWRENCE W BIGUS
STINSON MORRISION HECKER LLP
10975 BENSON, STE 550
OVERLAND PARK, KS 66210

THE CARCANNON CORPORATION
TWO WISCONSIN CIRCLE SUITE 700
CHEVY CHASE, MD 20815

THE CEI GROUP INC
ATTN FILE# 787116
4850 STREET RD SUITE 220
TREVOSE, PA 19053

THE CHAPTER 7 ESTATE OF THELEN LLP
C/O FOX ROTHSCHILD LLP ATTN YANN GERON
100 PARK AVENUE 15TH FLOOR
NEW YORK, NY 10017

THE CHARLOTTE OBSERVER
C/O PAUL PASCUZZI
400 CAPITOL MALL #1450
SACRAMENTO, CA 95814

THE CHARLOTTE OBSERVER
C/O THE MCCLATCHY CO
ATTN STEPHEN BURNS
2100 Q STREET
SACRAMENTO, CA 95816

THE CHARTER OAK FIRE INS CO K6W8803
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

THE CHARTER OAK FIRE INS CO K6W8811
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

THE CITY OF BAY CITY
JAMES O'BRIEN
801 W BIG BEAVER 5TH FL
TROY, MI 48084

THE CITY OF WARREN, OH
C/O GREGORY V HICKS LAW DIRECTOR
391 MAHONING AV NW
WARREN, OH 44483

THE ESTATE OF CHERRAL HORTON
DARRYL K SEGARS
485 ORCHARD LAKE RD
PONTIAC, MI 48341

THE ESTATE OF DAVID ALLEN MACDONALD
C/O KRISTINA JEANNE MACDONALD
INDEPENDENT EXECUTRIX OF THE ESTATE OF DAVID
ALLEN MACDONALD
C/O BYRON L WOOLEY 2828 ROUTH STREET SUITE 700
DALLAS, TX 75201

THE ESTATE OF ELOISE JACK
DARRYL K. SEGARS
C/O THE ESTATE OF ELOISE JACK
485 ORCHARD LAKE ROAD
PONTIAC, MI 48341-2150

THE GIBSON LAW FIRM
ATTY FOR KAREN AND GEORGE KAIRIS
ATTN  ROBERT T GIBSON
319 WEST FRONT STREET
MEDIA, PA 19063-2340

THE GLEASON WORKS
ATTN: EDWARD J. PELTA, ESQ.
1000 UNIVERSITY AVE
ROCHESTER, NY 14607-1239

THE GOODYEAR TIRE & RUBBER COMPANY
C/O STEVEN C. BORDENKIRCHER
1144 EAST MARKET STREET
AKRON, OH 44311

THE HARTFORD
C/O WILBER & ASSOCIATES PC
PO BOX 2159
BLOOMINGTON, IL 61702-2159

THE HERTZ CORPORATION
225 BRAE BOULEVARD
PARK RIDGE, NJ 07656

THE HORACE MANN COMPANIES A/S/O DEBRA BLACKWELDER
DOUGLAS, KNIGHT & ASSOCIATES INC.
PO BOX 10517
BRADENTON, FL 34282

THE HORACE MANN COMPANIES A/S/O MARK KABOBEL
THE AUDIT GROUP INC
PO BOX 10539
BRADENTON, FL 34282

THE LAKELAND SITE PRP GROUP
C/O CHRISTOPHER COMBEST
QUARLES & BRADY LLP
300 NORTH LASALLE STREET, SUITE 400
CHICAGO, IL 60654

THE MASTROMARCO FIRM
ATTY FOR GERALD HAYNOR
1024 N. MICHIGAN AVE
SAGINAW, MI 48602-4325

THE MCCLATCHY CO
C/O PAUL PASCUZZI
400 CAPITOL MALL #1450
SACRAMENTO, CA 95814

THE NEWS & OBSERVER (RALEIGH)
C/O THE MCCLATCHY CO
ATTN STEPHEN BURNS
2100 Q STREET
SACRAMENTO, CA 95816

THE ONONDAGA NATION
C/O JOSEPH H HEATH ESQ
GENERAL COUNSEL FOR THE ONONDAGA NATION
716 EAST WASHINGTON STREET
SYRACUSE, NY 13210

THE PRISTINE FACILITY TRUST FUND
C/O RICHARD L FERELL
TAFT STETTINIUS & HOLLISTER LLP
425 WALNUT ST  STE 1800
CINCINNATI, OH 45202

THE PROCTER & GAMBLE CO
ATTN: JOHN B PERSIANI
DINSMORE & SHOHL LLP
255 E 5TH ST  STE 1900
CINCINNATI, OH 45202

THE QUAKER OATS COMPANY
ATTN LARS S JOHNSON ESQ VP - QTG/PCNA PATENT &
ENVIRONMENTAL LAW
PEPSICO CHICAGO
555 W MONROE ST MAIL CODE 11-12
CHICAGO, IL 60661

THE SCHAEFER GROUP INC
HISCOCK & BARCLAY, LLP
ATTN:  SUSAN R KATZOFF, ESQ
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

THE STANDARD REGISTER COMPANY
C/O JOHN R HUMPHREY
TAFT STETTINIUS & HOLLISTER LLP
ONE INDIANA SQUARE, SUITE 3500
INDIANAPOLIS, IN 46204

THE STANLEY WORKS
ATTN IRVIN M FREILICH
ROBERTSON FREILICH BRUNO & COHEN LLC
1 GATEWAY CENTER  17TH FL
NEWARK, NJ 07102

THE TRAVELERS INDEMNITY COMPANY OF AMERICA
TRAVELERS INS
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

THE WILLIAMS COMPANIES INC ON BEHALF OF AGRICO CHEM
ATTN RANDY O NEAL
ONE WILLIAMS CENTER MD 50-4
TULSA, OK 74102

THELMA L BROWN
5801 W BETHEL APT 615
MUNCIE, IN 47304

THEODORE E VANAK AND
JACQUELINE M VANAK JTWROS
JONATHAN VANAK AND
MICHAEL VANAK AS TOD
25 VAN BREEMAN DR
CLIFTON, NJ 07013-1711

THEODORE LOETZ JR
8917 89TH STREET CT S
COTTAGE GROVE, MN 55016-3403

THEODORE METZKA C/O KEIS GEORGE LLP
KEIS GEORGE LLP
55 PUBLIC SQUARE #800
CLEVELAND, OH 44113

THERESA BROWN
2233 GODWIN AVE SE
GRAND RAPIDS, MI 49507-3129

THERESA BROWN
C/O HAROLD E NELSON, ATTORNEY
2025 EAST BELTLINE SE SUITE 600
GRAND RAPIDS, MI 49546

THERESA M. THIBODEAU
ATTN:  STEVEN T. BLACKWELL, ESQ.
LANHAM BLACKWELL, P.A.
470 EVERGREEN WOODS
BANGOR, ME 04401

THERESA RONEY
151 EAST BOOT
WEST CHESTER, PA 19380

THERESA SINGER TRUST
THERESA SINGER AND CHARLES W SINGER
TRUSTEES U/A 08-15-85
8880 S OCEAN DR APT 510
JENSEN BEACH, FL 34957

THERESA WEAVER
779 WESTFIELD CT.
DUNEDIN, FL 34698

THOMAS A JOHNSON
2217 DELAWARE DRIVE
ANN ARBOR, MI 48103

THOMAS A JOHNSTON &
BETTY J JOHNSTON JT TEN
7155 S CANTON
TULSA, OK 74136-6304

THOMAS B DUCKWORTH
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
145 MIDDLE ST, STE 1111
LAKE MARY, FL 32746

THOMAS BONNIE
18809 OTTER CREEK DR
EDMOND, OK 73012-4129

THOMAS BOYD
25 NORTH ST
PO BOX 171
REPUBLIC, PA 15475

THOMAS BOYLE
161 EAST HAVEN DR
WEST MELBOURNE, FL 32904

THOMAS BRADLEY
962 ABBEY
BIRMINGHAM, MI 48009

THOMAS BROWN
4861 SHORELINE BLVD
WATERFORD, MI 48329-1661

THOMAS C SIEGMANN
11728 SHELTERING PINE DR
ORLANDO, FL 32836-8830

THOMAS CARPENTER
25040 GOLDCREST DR
BONITA SPRINGS, FL 34134-7916

THOMAS CHOPE
11050 E 200 SOUTH
ZIONSVILLE, IN 46077

THOMAS CHOPE
11050 E 200 SOUTH
ZIONSVILLE, IN 46077

THOMAS D LOFTUS
6255 SANDY POINT
TROY, MI 48085

THOMAS DONOVAN
1262 WESTLAKE WOODS DR
SPRINGFIELD, MI 49037-7644

THOMAS E KINDRED &
JUDITH KINDRED JT TEN ENT
10291 W HWY 40
OCALA, FL 34482-2567

THOMAS ENDRES
4294 DOMINION BLVD
BRIGHTON, MI 48114-4984

THOMAS G SMITH
2619 DUNBAR DR
LANSING, MI 48906-3425

THOMAS GANT
207 PARK RIDGE PLACE
6439 BETHANY VILLAGE DRIVE
CENTERVILLE, OH 45459

THOMAS GARNER
46780 SPRINGWOOD DR
MACOMB, MI 48044-3577

THOMAS GILMORE
1836 SE EL PINAR LN
STUART, FL 34996

THOMAS GRANT
13421 HEATHERLANE
PERRY, MI 48872

THOMAS GUSTAFSON
1633 ARCADIA AVE
SOUTH BEND, IN 46635

THOMAS HANRAHAN
CGM IRA CUSTODIAN
3 VIDONI PLACE
HUNTINGTON, NY 11743-3815

THOMAS HASSETT JR
5322 PENTWATER DR
HOWELL, MI 48843-6478

THOMAS HELLNER
13007 GALLAGHER BLVD
PORT CHARLOTTE, FL 33981-1809

THOMAS I BRIGGS
406 DIVISION ST
NEWAYGO, MI 49337

THOMAS J KARNOSKY
4515 GRATIOT RD
SAGINAW, MI 48638

THOMAS JAMES HILLMAN
714 BASCOM ROAD
MELSTONE, MT 59054

THOMAS LAMPHIEAR AND DELORES LAMPHIEAR
ATTN THADD J LLAURADO
MURPHY & PRACHTHAUSER
330 EAST KILBOURN AVE SUITE 1200
MILWAUKEE, WI 53202-3142

THOMAS M FISHER
1954 JASON CT
COMMERCE TWP, MI 48382

THOMAS M NORTON
8790 W EATON HWY
GRAND LEDGE, MI 48837

THOMAS MANCEWICZ
2300 HILLCRESCENT
TROY, MI 48085

THOMAS MANOFF
699 CROWN POINTE RD
LAFOLLETTE, TN 37766

THOMAS MCLEAN
15957 ORCHARD POINT DR
SPRING LAKE, MI 49456-2344

THOMAS PAUL
22224 VILLAGE 22
CAMARILLO, CA 93012

THOMAS R KENNEDY
3816 SO GRAND TRAVERSE ST
FLINT, MI 48507-2401

THOMAS RANG
167 ELMWOOD CT
SALINE, MI 48176

THOMAS SIMPSON
59294 ROYAL OAK CT
WASHINGTON, MI 48094

THOMAS T. CROSKEY
7667 SPRING POINT CT
ROCKFORD, MI 49341-8658

THOMAS WILSON
BOX 20
BANGLAMUNG POST OFFICE
CHONBURI 20150 THAILAND

THOMAS XANDER
ATTN ALBERT S ISRAEL
FIELDS & ISRAEL LLP
111 W OCEAN BLVD STE 2300
LONG BEACH, CA 90802

THOMAS YOUNG
9 WEXFORD DRIVE
MONMOUTH JCT., NJ 08852

THOMAS ZEBEHAZY
3364 W YORK CT
ROCHESTER HILLS, MI 48306-1470

THOMAS, AGNES
12127 AINSWORTH ST
LOS ANGELES, CA 90044-3914

THOMAS, CHARLES
C/O TRC OPTIMUM FUND LLC
ATTN TERREL ROSS
336 ATLANTIC AVENUE, SUITE 302
EAST ROCKAWAY, NY 11518

THOMAS, DEMORRIS
C/O WILEY DEMORRIS
2531 MORNING GLORY LN
LAWRENCEVILLE, GA 30044-7308

THOMAS, LINDA
6911 PARK VIEW LN
EDEN PRAIRIE, MN 55346-2115

THOMPSON  LYNNE A
7999 GATOR PALM DR
FORT MYERS, FL 33966-6994

THOMPSON FAMILY TR STEPHEN ALLEN ADAMS TTEE
CHERYL ADAMS DEGNAN TTEE
1950 SILVERLEAF CIR #C-109
CARLSBAD, CA 92009

THOMPSON LARRY D
1960 HUNTERS LN
LAKE ORION, MI 48360-1862

THOMPSON MICHAEL
800 RANDOLPH ST, APT B
GOLDSBORO, NC 27530-2025

THOMPSON WILLIAM L
2105 OAK TRAIL DR
STILLWATER, OK 74074-1325

THOMPSON, CRAIG
651 SPRING RD
GLENVIEW, IL 60025-4344

THOMPSON, JIMMIE
104 WILLOWBROOK DR
PIKEVILLE, NC 27863-9540

THOMPSON, MARY
250 BETTIS RD
DRAVOSBURG, PA 15034-1021

THOMPSON, PATRICIA
3013 FREEWAY
BALTIMORE, MD 21227-3415

THOMPSON, RICHARD H
4284 VALLEY SIDE CT NE
GRAND RAPIDS, MI 49525-9689

THOMSON REUTERS (TTA-RESEARCH & GUIDANCE)
C/O SARAH E DOERR ESQ
MOSS & BARNETT PA
4900 WELLS FARGO CENTER
90 SOUTH SEVENTH ST
MINNEAPOLIS, MN 55402

THOMSON, ROGERS
ATTN: DAVID MACDONALD
3100-390 BAY STREET
TORONTO, ONTARIO M5H 1W2

THORNTON, DAVID
9910 W LANDMARK ST
BOISE, ID 83704-6511

THORPE JENNINE
THORPE, JENNINE
680 WATERLOO STREET P. O. BOX 2520
LONDON ON N6A 3V8 CANADA

THORPE, MARY J
3744 S 450 E
RUSHVILLE, IN 46173-7871

THUAN TRUONG
1924 COUNTRY ESTATES CT
FORISTELL, MO 63348

TICHY TERRANCE J
TICHY, MARITA C
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TICHY, MARITA C
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TIE FU ZHANG
C/O BISNAR/CHASE LLP
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

TIERRA SOLUTIONS INC
C/O WILLIAM L WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE ROAD EAST
PO BOX 627
PRINCETON, NJ 08542

TILLER, LARRY
PO BOX 2824
SHOW LOW, AZ 85902-2824

TIM AND MARGOT HILL
TIM HILL
12716 6TH AVE NW
SEATTLE, WA 98177

TIMMONS, DAN
5814 W LAKE ST
ST LOUIS PARK, MN 55416-2123

TIMOTHY BENTON, IOWA ATTORNEY GENERAL'S IOWA
ENVIRONMENTAL DIV
LUCAS BUILDING, GROUND FLOOR
321 E. 12TH ST
DES MOINES, IA 50319

TIMOTHY BLACK
4122 ALPHA ST APT 14
LANSING, MI 48910-4750

TIMOTHY KUECHENMEISTER
17550 SE 81ST PARNASSUS CT
THE VILLAGES, FL 32162-4872

TIMOTHY L MONTIS
C/O ATTORNEY JOHN P EDMONDS LTD
110 SW JEFFERSON AVENUE SUITE 410
PEORIA, IL 61602

TIMOTHY ROY JONES
970 BROOKSIDE DR
CEDAR HILL, TX 75104

TINA BRANTLEY AS GUARDIAN OF CRYSTAL BANKS
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

TINA LOVEJOY AND BARRY LOVEJOY AS PARENTS AND
NEXT BEST FRIEND OF BRITTNEY LOVEJOY
C/O ALVIS & WILLINGHAM LLP
ATTN THOMAS P WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242

TINDALL CHARLES D
5877 EVERGREEN KNL
HOWELL, MI 48855-5207

TINNERMAN PALNUT ENGINEERED PRODUCT
1060 W 130TH ST
BRUNSWICK, OH 44212-2316

TIPLER, PATRICIA
C/O JANKLOW LAW FIRM PROF. L.L.C.
1700 W. RUSSELL STREET
SIOUX FALLS, SD 57104-1331

TITAN INSURANCE COMPANY
RANDALL W MAY, MANAGING COMPANY
CRAIG MABBETT, SUBROGATION MANAGER
NATIONWIDE INSURANCE
ONE NATIONWIDE PLAZA 2-5-15
COLUMBUS, OH 43215

TITAN X ENGINE COOLING INC
C/O PHILLIPS LYTLE LLP
ATTN ANGELA Z MILLER ESQ
3400 HSBC CENTER
BUFFALO, NY 14203

TKF INC
726 MEHRING WAY
CINCINNATI, OH 45203-1809

TOBABEN, DAVID D
2346 KRONNER RD
COLUMBUS, MI 48063-3404

TOBIAS CAROLYN QUINN
CHAPMAN LEWIS & SWAN
P O BOX 428
CLARKSDALE, MS 38614-0428

TOBIAS ESTATE OF, JUAN ANTONIO
SICO WHITE & BRAUGH LLP
900 FROST BANK PLAZA 802 NORTH CARANCAHUA
CORPUS CHRIST, TX 78370

TODD KOHNERT
7224 SETZLER PKWY
BROOKLYN PARK, MN 55445

TODD WINTERS & STATE FARM AUTOMOBILE INSURANCE CO
C/O ZEEHANDELAR SABATINO AND ASSOCIATES LLC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215

TODOROVSKI, RISTO K
55079 BELLE ROSE DR
SHELBY TOWNSHIP, MI 48316-5203

TOLBERT, BEVERLY I
16752 FIELDSTONE RDG
MACOMB, MI 48042-1114

TOLBERT, MARSHALL
16752 FIELDSTONE RDG
MACOMB, MI 48042-1114

TOM DE FONSO
19578 MIDWAY BLVD.
PORT CHARLOTTE, FL 33948

TOM J. HEPLER, IRA
808 RIGEL DRIVE
DECATUR, AL 35603

TOM NARCISSUS
GOLDSTEIN PETER LAW OFFICES OF
330 S 3RD ST STE 1070
LAS VEGAS, NV 89101-6006

TOMBRAGEL GUENTHER
4441 TAMARISK DR
OKLAHOMA CITY, OK 73120-8112

TOMBRAGEL, GUENTHER
4441 TAMARISK DR
OKLAHOMA CITY, OK 73120-8112

TOMCHAK FRANK A
1127 SOUTH LAKE DRIVE
UNIT 217
NOVI, MI 48377-1817

TOMCHAK FRANK A
1127 SOUTH LAKE DRIVE
UNIT 217
NOVI, MI 48377-1817

TOMCHAK FRANK A
1127 SOUTH LAKE DRIVE
UNIT 217
NOVI, MI 48377-1817

TOMMY & JULIE KOOPMAN
314 4TH ST NW
ORANGE CITY, IA 51041-1325

TONY HOLT
1423 ELROD RD
BOWLING GREEN, KY 42104-8513

TONY HOLT
1423 ELROD RD
BOWLING GREEN, KY 42104-8513

TONY HOLT
1423 ELROD RD
BOWLING GREEN, KY 42104-8513

TORRANCE (CITY OF)
PO BOX 9005
SAN DIMAS, CA 91773-9005

TORRES, ALEJANDRO
C/O BRUCE ELLIOTT RASNER
WATERFIELD TOWER
18881 VON KARMAN AVENUE STE 920
IRVINE, CA 92612

TORRES, CECILIA
C/O STATE-WIDE INSURANCE COMPANY
20 MAIN ST
PO BOX 9001
HEMPSTEAD, NY 11551-9001

TOUSSAINT, GUY
2430 NW 137TH TIER
SUNRISE, FL 33323-5338

TOWARNICKE, CHARLOTTE A
6010 EMERALD ST
NORTH RIDGEVILLE, OH 44039-2046

TOWER GROUP COMPANIES
C/O TRANSPAC SOLUTIONS
ATTN SHARI BALDWIN
PO BOX 36220
LOUISVILLE, KY 40233

TOWER INSURANCE CO OF NY AS SUBROGEE OF TRISHA BR
JOSEPH J COOKE ESQ
MILBER MAKNS PLOUSADIS & SEIDEN LLP
1000 WOODBURY RD SUITE 402
WOODBURY, NY 11797

TOWN CENTER AT COBB, LLC
C/O GEORGE DUNCAN
DUNCAN & ADAIR, P.C.
7000 CENTRAL PARKWAY
SUITE 220
ATLANTA, GA 30328-4553

TOWN OF SALINA
ATTN: FRANK C PAVIA
HARRIS BEACH PLLC
99 GARNSEY RD
PITTSFORD, NY 14534-4565

TOWSON DONALD R
3500 TRILLIUM CROSSING APT 2007
COLUMBUS, OH 43235-7995

TOYOTA MOTOR CORPORATION
ATTN: TMC-LEGAL
NO.1 TOYOTA-CHO,
TOYOTA CITY, AICHI PREFECTURE, 471-8571
JAPAN

TOYOTA MOTOR CORPORATION
C/O FOLEY & LARDNER LLP
ATTN MATTHEW J RIOPELLE
402 W BROADWAY SUITE 2100
SAN DIEGO, CA 92101

TOYOTA MOTOR SALES U S A INC
ATTN TOBIN LIPPERT ESQ
19001 SOUTH WESTERN AVE HQ12
TORRANCE, CA 90509

TOYOTA MOTOR SALES U S A INC
MORGAN LEWIS & BOCKIUS LLP
ATTN WENDY E WALKER ESQ
101 PARK AVENUE
NEW YORK, NY 10178

TRACEL L VIEIRA
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

TRACEY PARKER
TIM MURPHY, OF LYTAL REITER CLARK FOUNTAIN &
WILLIAMS
515 NO FLAGLER DR, STE 1000
WEST PALM BEACH, FL 33401

TRACY L BARLOW
C/O GREGORY P CAFOUROS
KROGER GARDIS & REGAS LLP
111 MONUMENT CIR STE 900
INDIANAPOLIS, IN 46204-5125

TRAHAN, TODD
C/O LAWRENCE M. BAILL
YOST & BAILL
2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402

TRAINOR, MICHAEL
66 ATWOOD ST
WEST WARWICK, RI 02893-4306

TRAN TECH INC
888 WILL CARLETON RD
CARLETON, MI 48117-9704

TRANE US, INC
3600 PAMMEL CREEK RD #17-1
LA CROSSE, WI 54601-7511

TRANSCAT
COMMERCIAL COLLECTION CORP
PO BOX 288
TONAWANDA, NY 14150

TRANSPAC SOLUTIONS
PO BOX 36220
LOUISVILLE, KY 40233

TRANSPAC SOLUTIONS AS AGENT OF INSUREMAX INS CO
C/O TRANSPAC SOLUTIONS
PO BOX 36220
874384-1317213
LOUISVILLE, KY 40233

TRANSPORT LOGISTICS INC
C/O CARPENTER LAW FIRM PC
2701 N DALLAS PKWY
PARKWAY CENTRE IV STE 570
PLANO, TX 75093

TRAVELERS ADEMNITY CO. OF AMERICA BVU0805
TRAVELERS INSURANCE
ATT: DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS CHAMPIONSHIP
ATTN CORPORATE OFFICER/AUTHORIZED AGENT
90 STATE HOUSE SQ
HARTFORD, CT 06103-3708

TRAVELERS HOME & MARINE INS CO L355688
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS HOME AND MARINE INSURANCE COMPANY UFS3
TRAVELERS INSURANCE
ATT DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS INDEMNITY CO. OF AMERICA BVU0806
TRAVELERS INSURANCE
ATT: DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS INSURANCE
ATTN: STEPHANIE WOELFEL
20800 SWENSON DR. STE 300
WAUKESHA, WI 53186

TRAVELERS PROPERTY CASUALTY CO OF AMERICA A7V3689
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS PROPERTY CASUALTY CO OF AMERICA CBS4148
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

TRAVELERS PROPERTY CASUALTY CO OF AMERICA CCI 9644
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

TRAVIS WOODWARD
207 ORCHARD VALLEY DRIVE
SMYRNA, TN 37167

TREADWAY, TINA
23103 AL HIGHWAY 24
TRINITY, AL 35673-4348

TREASURER OF THE STATE OF ILLINOIS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 19496
SPRINGFIELD, IL 62794-9496

TRENTON WATERWRKS (CITY OF) NJ
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
333 CORTLAND ST
PO BOX 528
TRENTON, NJ 08638-3415

TREVINO, ROGELIO
3211 HOMBLY RD
HOUSTON, TX 77066-4914

TRI-CITIES BARREL PRP GROUP
ATTN: DAVID L COOK ESQ
NIXON PEABODY LLP
1100 CLINTON SQUARE
ROCHESTER, NY 14604

TRICO PRODUCTS CORPORATION
ATTN RICK ONISKO
3255 W HAMILIN ROAD
ROCHESTER HILLS, MI 48309-3231

TRIMBLE, MARILYN
PO BOX 43
STAFFORDSVILLE, KY 41256-0043

TRIPLETT, JAMES W
601 CHERRYWOOD DR
FLUSHING, MI 48433-1338

TROTTER, CHRISTINE
117 SAWYER LOOP
WINONA, MS 38967-9768

TROUT, SUSAN
1602 GILMER AVE NW
ROANOKE, VA 24017-5536

TROY (CITY OF ) MI
DRAWER #0103
PO BOX 33321
DETROIT, MI 48232-5321

TROY DESIGN & MANUFACTURING CO & ITS SUBSIDIARIES AN
JOSE J BARTOLOMEI
MILLER CANFIELD ATTY AND AGENTS FOR TROY DESIGN &
MANUFACTURING CO
101 N MAIN ST 7TH FL
ANN ARBOR, MI 48104

TROY SJOSTRAND
4700 NINE MILE CREEK PKWY
BLOOMINGTON, MN 55437

TRUCK INS EXCHANGE A/S/O ALL COUNTY ROOTER 09 FA 794
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE   SUITE 711
NEW YORK, NY 10004

TRUCK INS EXCHANGE ASO SDS CONTRACT SERVICES
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

TRUCK INSURANCE EXCHANGE A/S/O GULF COAST PIPELINE
C/O JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

TRUDEAU, ROBERT
TRUDEAU, ROB
3375 POLLOCK RD
GRAND BLANC, MI 48439

TRUSTB
FBO MILDRED U CONKEY
EMELIA SANTUCCI TRUSTEE
800 PENN AVE
PITTSBURGH, PA 15222

TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TR
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER STE 3600
DETROIT, MI 48243

TRYLA THORPE ET AL
C/O COHEN HIGHLEY LLP
ATTN: VICKI EDGAR
1100-255 QUEENS AVE, ONE LONDON PL
LONDON, ONTARIO  N6A 5R8

TST EXPEDITED SERVICES
PO BOX 7217
710 SPRUCEWOOD
WINDSOR CANADA ON N9C 3Z1 CANADA

TUCKER, ERIC
25 PALATINE APT 126
IRVINE, CA 92612-7612

TUCKER, VICKI
530 W CARSON DR
MUSTANG, OK 73064-3547

TULLOCH, JOANN
C/O ANTHONY ICENOGLE
ICENOGLE & SULLIVAN LLP
6805 N CAPITOL OF TEXAS HWY #220
AUSTIN, TX 78731

TULLOCH, WILLIAM
C/O ANTHONY ICENOGLE
ICENOGLE & SULLIVAN LLP
6805 N CAPITOL OF TEXAS HWY #220
AUSTIN, TX 78731

TUMOLILLO, THOMAS
BARBER & BORG LLC
PO BOX 30745
ALBUQUERQUE, NM 87190-0745

TURK, GEORGE S
1822 CHARM CT
ROCHESTER HLS, MI 48306-3014

TURPIN EUGENE T
416 PINE COURT DR
SILER CITY, NC 27344-7810

TURVO INTERNATIONAL CO LTD
NO 59,  JING 2 RD, TAICHUNG HARBOR EXPORT
PROCESSING ZONE, WUCI TOWNSHIP, TAICHUNG
COUNTY 435, TAIWAN, ZIPCODE: 435

TXU ENERGY RETAIL COMPANY LLC
CO BANKRUPTCY DEPARTMENT
PO BOX 650393
DALLAS, TX 75265-0393

TYDEN GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 79001
DETROIT, MI 48279-1112

TYHESHA BROWN
1106 FORESTWOOD DRIVE
ST. LOUIS, MO 63135-2812

TYLER BLAKE AND/OR STEVE BLAKE
ATTN: D BRUCE PETWAY, ESQ, ATTY FOR THE BLAKES
PETWAY, TUCKER & BARGANIER, LLC
510 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

TYLER BLAKE AND/OR STEVE BLAKE
ATTN: WESLEY M FYE, ESQ, ATTY FOR THE BLAKES
STUBBS, SILLS & FRYE, PC
1724 SOUTH QUINTARD AVE
ANNISTON, AL 36201

TYLER J LAPIERRE
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

TYSON, CARMELA
15 HARRISON AVE
TITUSVILLE, NJ 08560-1619

TZENA T. SANDERS
1216 GINSBERG DR
DAYTONA BEACH, FL 32114

UAW LOCAL 259 PENSION FUND
CLEARY & JOSEM, L.L.P.
ATT: JEREMY E MEYER ESQ
1650 MARKET ST. 51ST, ONE LIBERTY PLACE
PHILADELPHIA, PA 19034

UBS AG
BINGHAM MCCUTCHEN LLP
ATTN KENNETH KOPEIMAN
399 PARK AVENUE
NEW YORK, NY 10022

UBS AG
STEPHEN A THATCHER
DIRECTOR & COUNSEL
UBS AG
677 WASHINGTON BLVD 8TH FLOOR
STAMFORD, CT 06901

UNDERWOOD, HILDA K
4495 ROSEBUD RD
LOGANVILLE, GA 30052-4610

UNDERWOOD, HILDA K
4495 ROSEBUD RD
LOGANVILLE, GA 30052-4610

UNICREDIT BANCA DI ROMA S.P.A
ATTN MR CRISTIANO CARLUCCI
VIA U TUPINI 180
00144 ROMA ITALY

UNIFIED INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
772084 SOLUTIONS CTR
CHICAGO, IL 60677-2084

UNIFIRST CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 7580
HALTOM CITY, TX 76111-0580

UNISOURCE WORLDWIDE INC
9 CRYSTAL POND RD
SOUTHBOROUGH, MA 01772-1758

UNITED CONVEYOR CORP
2100 NORMAN DR S
WAUKEGAN, IL 60085-6752

UNITED HEALTHCARE AND BUNGE NORTH AMERICA
INGENIX
10701 WEST RESEARCH DRIVE WI030-3550
WAUWATOSA, WI 53226

UNITED STATES OF AMERICA
C/O UNITED STATES ATTORNEY'S OFFICE
NATALIE N KUEHLER, AUSA
86 CHAMBERS ST 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA
C/O UNITED STATES ATTORNEY'S OFFICE
NATALIE N KUEHLER, AUSA
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES STEEL CORPORATION
ATTN: GREGG SCHMIDT
600 GRANT STREET
ROOM 1344
PITTSBURGH, PA 15219

UNITED STATES STEEL CORPORATION  MEMBER
CAM OR SITE EXTENDED GROUP (SEE ATTACH 1)
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

UNITED TECHNOLOGIES CORP ON BEHALF OF CARRIER COR
THOMAS D GOLDBERG ESQ
DAY PITNEY LLP
ONE CANTERBURY GREEN
STAMFORD, CT 06901

UNITED TECHNOLOGIES CORP ON BEHALF OF CARRIER COR
WILLIAM F LEIKIN ESQ, ASST GENERAL COUNSEL
UNITED TECHNOLOGIES CORP
ONE FINANCIAL PLAZA MS 524
HARTFORD, CT 06103

UNITED TECHNOLOGIES CORPORATION ET AL
WILLIAM F LEIKIN ESQ, ASST GENERAL COUNSEL
UNITED TECHNOLOGIES CORP
ONE FINANCIAL PLAZA MS 524
HARTFORD, CT 06103

UNITED TECHNOLOGIES CORPORATION, ON BEHALF OF ITS
FORMER SUBSIDIARY ESSEX GROUP INC
ATTN: WILLIAM F LEIKIN ESQ ASSISTANT GENERAL
COUNSEL
UNITED TECHNOLOGIES CORP
ONE FINANCIAL PLAZA MS 524
HARTOFRD, CT 06103

UNITED TELEPHONE COMPANY OF OHIO
PO BOX 7971
SHAWNEE MISSION, KS 66207-0971

UNITIL NORTHERN UTILITIES
ATTN BANKRUPTCY DEPT
PO BOX 2025
SPRINGFIELD, MA 01102-2025

UNIVAR USA INC
C/O LESLIE R SCHENCK
GARVEY SCHUBERT BARER
1191 2ND AVE  18TH FL
SEATTLE, WA 98101

UNIVERSAL UNDERWRITERS INS CO
PO BOX 29195
SHAWNEE MISSION, KS 66201-9195

UNIVERSITY OF MICHIGAN
BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN
C/O DEBRA A KOWICH, ESQ
503 THOMPSON STREET #5010
ANN ARBOR, MI 48109-1340

UP SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1583 PAYSPHERE CIR
CHICAGO, IL 60674-0015

UPDEGRAFF, DALE E
2346 WESTDALE CT
KOKOMO, IN 46901-5090

UPTON, BRANDON M
LEESEBERG & VALENTINE
175 S 3RD ST PH 1
COLUMBUS, OH 43215-5134

UPTON, COLE M
LEESEBERG & VALENTINE
175 S 3RD ST PH 1
COLUMBUS, OH 43215-5134

UPTON, G TODD
LEESEBERG & VALENTINE
175 S 3RD ST PH 1
COLUMBUS, OH 43215-5134

UPTON, KYLE T
LEESEBERG & VALENTINE
175 S 3RD ST PH 1
COLUMBUS, OH 43215-5134

URS GREINER WOODWARD CLYDE
130 ROBIN HILL RD.
COLETA, CA 93117

US CUSTOMS AND BORDER PROTECTION
ATTN REVENUE DIVISION BANKRUPTCY TEAM
6650 TELECOM DR SUITE 100
INDIANAPOLIS, IN 46278

US POSTMASTER POSTMASTER DETROIT MI
C/O BUSINESS MAIL ENTRY
1401 W FORT ST
ROOM 712
DETROIT, MI 48233-1001

USAA INSURANCE
A/S/O CARL WHALEY
ATTN CYNTHIA SIMPSON
PO BOX 659476
SAN ANTONIO, TX 78265

UTICA NATIONAL INS CO
A/S/O THOMAS & MARY KELLY
PO BOX 6589
UTICA, NY 13504

UTILITY SERVICES CO INC
ATTN CFO
PO BOX 1350
PERRY, GA 31069

UTILITY SUPPLY OF AMERICA INC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT
PO BOX 9004
GURNEE, IL 60031-9004

UWC STRATEGIC SERVICES
ON UNEMPLOYMENT & WORK COMP
910 17TH ST NW STE 315
WASHINGTON, DC 20006-2604

VACHUSKA, JAMES E
5315 INDIAN VALLEY RD
FRANKLIN, TN 37064-9478

VALDES, ANNE
C/O JULIO ARAUGO ESQ
1801 SW 3 AVE #600
MIAMI, FL 33129

VALDEZ ALBERT T
10060 SAINT BERNARD DR
SHREVEPORT, LA 71106-8544

VALDIVIA, GERARDO GUTIERREZ
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

VALENITE INC
17-02 NEVINS RD
FAIR LAWN, NJ 07410-2803

VALERIE EVANS
1349 COLUMBUS
ST. LOUIS, MO 63138

VALERIE REISS (BROADWATER)
5115 PLAINFIELD AVENUE
BALTIMORE, MD 21206

VALERIE SAX
C/O HOEF-RUEDIGES SAX
BOISSEREESTR 3
50674 KOLN, GERMANY

VALLEY OFFICE SOLUTIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8534 SOUTH AVE
YOUNGSTOWN, OH 44514-3620

VALLEY TRANSPORTATION AUTHORITY
3331 N 1ST
SAN JOSE, CA 95134-1906

VALLEYCREST LANDFILL SITE GROUP MEMBERS
ATTN JOHN B PERSIANI
DINSMORE & SHOHL LLP
255 E 5TH ST STE 1900
CINCINNATI, OH 45202

VALUE FLEET LLC
C/O RANSDELL & ROACH, PLLC
W KEITH RANSDELL
176 PASADENA DRIVE, BUILDING ONE
LEXINGTON, KY 40503

VANDERBILT, SUSAN LANTZ
1504 S SHORE DR
HOLLAND, MI 49423-4417

VANDERLINDEN, SHANON
4518 SW 6TH AVE
CAPE CORAL, FL 33914-6422

VANDERWALL, DAVID J
737 WILLINGTON WAY
THE VILLAGES, FL 32162-2607

VANFLEET, KENNETH
560 GLEASON ST
ORANGE CITY, FL 32763-4708

VARADY WAYNE J
9789 ALHAMBRA LN
BONITA SPRINGS, FL 34135-2816

VARAJON JOSEPH
68314 WINGATE DR
WASHINGTON, MI 48095-1254

VARNUM CONSULTING LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 352
GRAND RAPIDS, MI 49501-0352

VASIS, ANDREW
6065 LUCERNE LN
LAKE IN THE HILLS, IL 60156-6747

VASQUEZ, JESUS
6828 26TH ST
BERWYN, IL 60402-2517

VAUGHT JOAN
DANNA PETER
506 OLD HOME RD
BALTIMORE, MD 21206-2140

VEHICLE OCCUPANT SENSING SYSTEM LLC
C/O CRAIG TADLOCK ESQ
TADLOCK LAW FIRM
400 E ROYAL LANE STE 290
IRVING, TX 75039

VELICITA HILLSMAN
325 SELLERS DR
DYERSBURG, TN 38024

VELINDA ELLIS
290 SYCAMORE ST
BUFFALO, NY 14204-1501

VELLECO, RALPH
135 BEECHWOOD DR
CRANSTON, RI 02921-3315

VELMA WARD
1358 SHARON RD
MANSFIELD, OH 44907-2741

VEOLIA WATER PARTNERS VI LLC
VEOLIA WATER NORTH AMERICA C/O MR JOHN WOOD
184 SHUMAN BLVD, STE 450
NAPERVILLE, IL 60563

VERA HAFFEY
1217 MT HWY 1 W
ANACONDA, MT 59711

VERA, PERCY
1304 CANFIELD AVE
DAYTON, OH 45406-4309

VERAL VALENTINE
7071 N CRESCENT DR
PENTWATER, MI 49449

VERBAND DEUTSCHER MASCHINEN-UND ANL
LYONER STR 18
60528 FRANKFURT AM MAIN GERMANY

VERLIN DAHMES
2771 COUNTY ROAD 120 NE
ALEXANDRIA, MN 56308-7921

VERLINDA CHEEK
5082 DOWNING ST
ORLANDO, FL 32839-5328

VERMEERSCH, MARK M
216 E RANDOLPH ST
LANSING, MI 48906-4043

VERMETTE, STEPHANE
PAQUETTE GADLER
300 PLACE D'YOUVILLE SUITE B-10
MONTREAL QUEBEC H2Y 2B6 CANADA

VERMILLION, BETTY A
114 CATALFA AVE
PASADENA, MD 21122-4307

VERNON HOUSE
C/O THOMAS C KNOWLES
VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

VESTY, JOHN P
250 MARMOOR CT
ROCHESTER HILLS, MI 48309-1782

VESTY, REGINA M
250 MARMOOR CT
ROCHESTER HILLS, MI 48309-1782

VIANOY MANTILLA ENRIQUE ET AL
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST STE 300
HOUSTON, TX 77006

VIBRACOUSTIC POLSKA SP Z O O
BODMAN LLP
C/O COLIN T DARKE ESQ
1901 ST ANTOINE STREET
FORD FIELD 6TH FL
DETROIT, MI 48226

VICKERY, ROBIN
LAW OFFICES OF MARK G MCMAHON
7912 BONHOMME AVE STE 101
SAINT LOUIS, MO 63105-3512

VICKI EDGAR
COHEN HIGHLEY LLP
ONE LONDON PL
1100-255 QUEENS AVE
LONDON ONTARIO, N6A 5R8

VICKIE JORDAN CARRIGG, PERSONAL REPRESENTATIVE
OF THE ESTATE OF MALLORIE JORDAN CARRIGG
J. KENDALL FEW - J. KENDALL FEW, P A
95 STILLHOUSE RIDGE
GREER, SC 29650

VICKIE JORDAN CARRIGG, PR FOR ESTATE OF KASSIDY M GA
J KENDALL FEW
J KENDALL FEW, PA
95 STILLHOUSE RIDGE
GREEN, SC 29650

VICTOR K BRADFORD AS SURVIVING PARENT AND NEXT BES
WHITNEY BRADFORD
C/O ALVIS & WILLINGHAM LLP
ATTN THOMAS P WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242

VICTOR SCHMIT
5 RUE PRINCIPAL
L 6925 FLAXWEILER LUXEMBOURG

VICTOR, PENALOZA
C/O LAW OFFICE OF DANIEL M OLEARY
10490 SANTA MONICA BLVD #2
LOS ANGELES, CA 90025-5033

VICTORIA CRASE
2903 OLD TROY PIKE
DAYTON, OH 45404-1304

VICTORIA HUDSON
890 HIDDEN PINE RD
BLOOMFIELD HILLS, MI 48304-2409

VICTORIA MORTER
1472 TIMBERVIEW TRL
BLOOMFIELD HILLS, MI 48304-1560

VICTORIAN SQUARE ENTERPRISES
3560 DOYLE ROAD
BALDWINSVILLE, NY 13027-9409

VICTORY MEDIA INC DBA MILITARY SPOUSE
429 MILL ST
CORAOPOLIS, PA 15108

VIDEOTEC CORPORATION
VIDEOTEC CORPORATION,
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

VIETS, SCOTT
11966 OLD MILL RD
ENGLEWOOD, OH 45322-9723

VILA, DIANA
C/O RODIER & RODIER
400 N FEDERAL HWY
HALLANDALE BEACH, FL 33009-3437

VINAL V TABOR III
5915 TANNON CT
ALTO, MI 49302-9374

VINCENT A DESALVO
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

VINCENT A PORRAZZO
3035 CROFT WAY
BLOOMFIELD HILLS, MI 48302-1180

VINCENT MICHAEL NEUKAM
3303 GRENTON AVENUE
BALTIMORE, MD 21214

VINCENT PEEK
9138 WOODRIDGE DR
DAVISON, MI 48423

VINING, CRYSTAL A
976 WILDCAT RUN RD
MAGGIE VALLEY, NC 28751-6614

VINSON & ELKINS LLP
C/O CHARLES D TETRAULT
THE WILLARD OFFICE BLDG
1455 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-1008

VINSON & ELKINS LLP
JANE LEE VRIS
C/O VINSON & ELKINS LLP
666 FIFTH AVE 26TH FL
NEW YORK, NY 10103-0040

VIOLET RUSH
1482 NOTTINGHAM ST NW
WARREN, OH 44485-2020

VIOLETT, ALYSSA
3400 NW 85TH TER
KANSAS CITY, MO 64154-1160

VIRGINIA MARISCHLER
1303 SOPER COURT
NAPERVILLE, IL 60563

VIRGINIA SAENZ AS NEXT FRIEND OF MANUEL SAENZ
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH ST
BROWNSVILLE, TX 78520

VIRNA C FITZ
895 WILSON DR
DOVER, DE 19904-2434

VIROSTEK, ANDREW A
8633 SAN MARCO BLVD
STERLING HTS, MI 48313-4861

VLADIMIR AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105

VLADIMIR AVERBUKH (DEATH OF FATHER BORIS AVERBUKH)
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALTIMORE, MD 21201

VOLKER HARHAUS
66555 MT VERNON ROAD
WASHINGTON, MI 48095

VOSAHLIK, OTTO W
7515 NANTUCKET DR APT 408
DARIEN, IL 60561-4731

VULCAN ELECTRIC COMPANY
28 END FIELD ST
PORTER, ME 04064

VWR INTERNATIONAL INC
1775 THE EXCHANGE STE 310
ATLANTA, GA 30339

WACHAL, WILLIAM
12 CAMINO BOTERO
SAN CLEMENTE, CA 92673-6873

WACHOVIA BANK, NATIONAL ASSOCIATION
C/O RUSKIN MOSCOU FALTISCEK PC
1425 RXR PLAZA
UNIONDALE, NY 11556

WACKENHUT CORP, THE
ATTN: TONY CAPPELLO
4200 WACKENHUT DR STE 100
WEST PALM BEACH, FL 33410

WACKER CHEMICAL CORP.
C/O MICHAEL M. BRILEY
SHUMAKER, LOOP & KENDRICK
1000 JACKSON STREET
TOLEDO, OH 43604

WADDELL BATTERY CO INC
7530 ALLEN ST
PO BOX 26593
INDIANAPOLIS, IN 46226-0593

WADE, DONALD
PO BOX 113
NEWTON, WI 53063-0113

WADE, SHANNON
44320 HARDESTY BLVD
AKRON, OH 44320

WADSWORTH CLAUDIA B
8366 GARDENIA CIR
PENSACOLA, FL 32534-4168

WADSWORTH, CLAUDIA B
8366 GARDENIA CIR
PENSACOLA, FL 32534-4168

WAGENKNECHT, WILLIAM B
88 FOX DEN RD
BRISTOL, CT 06010-2664

WALING, LORI
311 BAPTISTE AVE
MONROE, MI 48162-6704

WALKER, DENISE
2833 E TABOR ST
INDIANAPOLIS, IN 46203-4636

WALKER, GREGORY T
1193 JOANN LN
WILLIAMSTON, MI 48895-9453

WALKER, MONIQUE
8931 HAAS AVE
LOS ANGELES, CA 90047-3509

WALLACE HOPKINS
11605 MIRACLE HILLS DR STE 300
OMAHA, NE 68154-8005

WALLEN, HARRY L
14 ANTHONY CT
WILMINGTON, DE 19808-3007

WALLIS, MELBA
529 E 6TH ST
MOUNTAIN HOME, AR 72653-3909

WALTER F DOTSON JR
943 LAKESHORE DR
COLUMBIAVILLE, MI 48421

WALTER L HINDMAN
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

WALTER L HINDMAN
ROBINSON BROG LEINWAND LOCAL COUNSEL
ATTN ROBERT M SASLOFF
875 3RD AVE FL 9
NEW YORK, NY 10022

WALTER MARVIN MCKINLEY
632 ATWOOD COURT
FORT COLLINS, CO 80525

WALTER MASLOWSKY
3826 SHOEMAKER ROAD
ALMONT, MI 48003

WALTER WILSON
C/O WALTER W WILSON
5510 MOUNT WASHINGTON ROAD
LOUISVILLE, KY 40229

WALTER, JOHN I
125 PINEVIEW DR
LAPEER, MI 48446-9318

WALTERS CHEVROLET-PONTIAC, INC.
JOHN WALTERS
113 BEECHWOOD DR
GROTON, NY 13073-1101

WALTERS, MICHAEL D
4280 OVERBROOK DR
GRAND LEDGE, MI 48837-2416

WALTERS, SHAWN
PO BOX 6446
CHRISTIANSTED, VI 00823-6446

WALTON, BRYAN SCOTT
ATTN MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002-4205

WALTON, JIMSEY
C/O MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002-4205

WALTON, MICHAEL JR C
C/O MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002-4205

WANDA BOHMFALK
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

WANDA BOHMFALK
C/O RICHARDS KIBBE & ORBE LLP
ATTN: MANAGING CLERK
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

WANDA BOHMFALK
C/O TACONIC CAPITAL PARTNERS 1.5 L.P.
C/O TACONIC CAPITAL ADVISORS LP
ATTN ELIZABETH KEELEY
450 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10022

WANDA BOHMFALK
C/O TACONIC OPPORTUNITY FUND L.P.
C/O TACONIC CAPITAL ADVISORS LP
ATTN ELIZABETH KEELEY
450 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10022

WANDA EISELE
147 LONG MEADOW DR
ROCHESTER, NY 14621-1107

WANDA HARTNUSS
7 CASTLE ROCK CV
LITTLE ROCK, AR 72212-2781

WANDA J. BRADSHAW
4053 PRESCOTT
DAYTON, OH 45406-3455

WANDA NOVAK
392 W BOYLSTROM ST
WORCESTER, MA 01606-3223

WANDA WILSON
C/O WILLIE R PERRY JR ESQ
201 N CHURCH STREET
DURHAM, NC 27701

WARD, VELMA M
1358 SHARON RD
MANSFIELD, OH 44907-2741

WARNER, THOMAS FRANCIS
460 FLAT ROCK RD
WOODBURN, KY 42170-8604

WARREN, TORAN
9701 CARSON CREEK BLVD APT B
DEL VALLE, TX 78617-2128

WASCO, THOMAS J
15515 DZUIBANEK RD
THOMPSONVILLE, MI 49683-9002

WASENKO JOHN K
4699 CHAREST AVENUE
WATERFORD, MI 48327-3405

WASHINGTON, CATHY
2159 CRESCENT AVE
SAINT LOUIS, MO 63121-5603

WASHINGTON, LEE IRA
6111 S WEATHERBY DR
SHREVEPORT, LA 71129-3922

WASSENAAR, MARLYE A
3034 MEADOW ST
LYNN HAVEN, FL 32444-5671

WASTE MANAGEMENT
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT OF OHIO INC
C/O JACQUOLYN E MILLS
1001 FANNIN STREET SUITE 4000
HOUSTON, TX 77002

WASTE MANAGEMENT, INC.
P.O. BOX 930580
ATLANTA, GA 31193

WASTE-STREAM, INC
ATTN: GENERAL COUNSEL (RE: POTSDAM SITE)
C/O CASELLA WAST SYSTEMS, INC
25 GREENS HILL LN
RUTLAND, VT 05701

WATER SERVICES DEPT OF MONTGOMERY COUNTY OHIO
DOUGLAS TROUT ESQUIRE
DAYTON-MONTGOMERY COUNTY COURTS BLDG
301 W THIRD STREET
DAYTON, OH 45402

WATERS, CARROL R
6082 TRINETTE AVE
GARDEN GROVE, CA 92845-2743

WATKINS TRUCKS, INC
ATTN. GEORGE WATKINS, PRESIDENT
4031 NEW CASTLE AVEUNE
NEW CASTLE, DE 19720

WATKINS, BRITNEY
1436 N MARKET ST
SAINT LOUIS, MO 63106-4146

WATKINS, SHARENA
5052 N 21ST ST
MILWAUKEE, WI 53209-5740

WATSON, VICTOR L
5487 MYSTIC LAKE DR
BRIGHTON, MI 48116-7742

WATT, MARILYN D
1614 TURTLEWOOD DR
WAXHAW, NC 28173-8180

WAYMAN FIRE PROTECTION INC
403 MECO DR
WILMINGTON, DE 19804-1110

WAYNE (COUNTY OF) MI
WAYNE COUNTY AIRPORT
LC SMITH TERMINAL-MEZZANINE
DETROIT, MI 48242

WAYNE COUNTY AIRPORT AUTHORITY
C/O BRIAN R TRUMBAUER
BODMAN LLP
6TH FL AT FORD FIELD
1901 ST ANTOINE ST
DETROIT, MI 48226

WAYNE HAMILTON
930 HICKORY GROVE AVE
MEDINA, OH 44256

WAYNE JEFFERS
K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

WAYNE JR, GEORGE R
908 CATHERINE GLEN DR
MINOOKA, IL 60447-4527

WAYNE KUNTZ
7355 CARMELLA CIRCLE
RANCHO MURIETA, CA 95683

WAYNE T FOREHAND
5200 SW 25TH BLVD # 4225
GAINESVILLE, FL 32608

WDC EXPLORATION & WELLS
500 MAIN ST
WOODLAND, CA 95695

WEALTH, SHEBETH
6816 S DORCHESTER AVE APT 2A
CHICAGO, IL 60637-4765

WEBB, BRIAN M
85 EASY ST
MITCHELL, IN 47446-6655

WEBBER, JANIS
WILCOXEN CALLAHAN MONTGOMERY & HARBISON
2114 K ST
SACRAMENTO, CA 95816-4921

WEBBER, MICKY
WILCOXEN CALLAHAN MONTGOMERY & HARBISON
2114 K ST
SACRAMENTO, CA 95816-4921

WEBBER, ROBERT C
10791 S SANTA MARGARITA DR
GOODYEAR, AZ 85338

WEBER, EDWARD A
1106 KEA CT
NEW BERN, NC 28560-7230

WEBER, GARY L
8092 E HIGH POINT DR
SCOTTSDALE, AZ 85266-1315

WEBER, HELEN MARIE
22100 WINGATE CT
FARMINGTN HLS, MI 48335-4238

WEBER, STEPHANIE
542 TAWAS BEACH RD
EAST TAWAS, MI 48730

WEHMEIER, LORETTA
1707 WILLOW MILL DR
MISSOURI CITY, TX 77489-2118

WEHRLE, GEORGE T
1005 BRUNES BLVD
BROWNSBURG, IN 46112-7984

WEIERMILLER, RICHARD C
9823 BURNING TREE
GRAND BLANC, MI 48439-9588

WELCH
2249 STATE ROUTE 86 STE 3
SARANAC LAKE, NY 12983-5644

WELKER JR, JOHN J
PO BOX 414
STERLING HEIGHTS, MI 48311-0414

WELLS FARGO BANK IRA C/F
SARAH JANE FORD
10228 WOODLAND RIDGE WEST
FORT WAYNE, IN 46804-4797

WELLS FARGO BANK NORTHWEST NA, AS INDENT
ATTN: VAL T ORTON, ESQ
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUST
ATTN: VAL T ORTON, ESQ
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUST
C/O EXPORT DEVELOPMENT CANADA
ATTN: SEAN MITCHELL AND WILLIAM DOYLE ESQ
151 O'CONNOR
OTTAWA CANADA K1A 1K3

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUST
C/O VEDDER PRICE P C
ATTN: MICHAEL EDELMAN, ESQ
1633 BROADWAY
NEW YORK, NY 10022

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
CORPORATE TRUST SERVICES
299 S MAIN STREET, 12TH FLOOR
MAC: U1228-120
ATTN: MARCUS FOULGER
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
MILBANK, TWEED, HADLEY & MCCLOY LL
1 CHASE MANHATTAN PLAZA
ATTN:  TYSON LOMAZOW
NEW YORK, NY 10005-1413

WELLS FARGO BANK ROLLOVER C/F
TERRLL L BROBST
211 W PLAINS DR
OREANA, IL 62554-9757

WELLS FARGO BANK, NA
SUSAN L MARTINEAU, ESQ
12151 SPRUCE STREET
THORNTON, CO 80602

WELLS, PATRICIA J
2535 STEVENS HWY
CHARLOTTE, MI 48813-9130

WELTON, JAMES W
800 PEACH TREE LN
ROCHESTER HILLS, MI 48306-3359

WENAAS, SYLVIA M
211 PROGRESS RD APT 4
MANAWA, WI 54949-8771

WENAAS, SYLVIA M
211 PROGRESS RD., APT # 4
MANAWA, WI 54949

WENDALL L WHITE
2520 IH 10 #21 RM 137
BEAUMONT, TX 77703-4968

WENDELL, WILEY L
27777 DEQUINDRE RD APT 902
MADISON HEIGHTS, MI 48071-3465

WENDLER LAW PC
RE: ANGIE HENDERSON
900 HILLSBORO
SUITE 10
EDWARDSVILLE, IL 62025-1202

WENDLER LAW PC
RE: WILLIAM HENDERSON
900 HILLSBORO
SUITE 10
EDWARDSVILLE, IL 62025-1202

WENDY HARPER
MOUNT ST MARY'S HOSPITAL
861 FAIRFIELD ROAD
N407
V8V5A9 VICTORIA BC CANADA

WENDY LEIGH YATES
ATTN: SCOTT A RITSEMA   BISNAR/CHASE
1301 DOVE ST STE 120
NEWPORT BEACH, CA 92660

WEST
C/O SARAH E DOERR ESQ
MOSS & BARNETT PA
4900 WELLS FARGO CENTER
90 SOUTH SEVENTH ST
MINNEAPOLIS, MN 55402

WEST MIFFLIN SSA PA
LEGAL TAX SERVICE INC
PO BOX 10020
PITTSBURGH, PA 15236-6020

WEST WORLD MEDIA / CINEMA SOURCE
BRETT WEST, CEO
63 COPPS HILL RD
RIDGEFIELD, CT 06877

WESTERN RESERVE MUTUAL CASUALTY COMPANY
ROBERTS, MATEJCZYK AND ITACO LPA
5045 PARK AVE WEST
SUITE 2B
SEVILLE, OH 44273

WESTWICK, JOHN E
399 NOTTINGHILL CT
INDIANAPOLIS, IN 46234-2667

WHEELABRATOR GROUP INC
1606 EXECUTIVE DRIVE
LAGRANGE, GA 30240

WHEELER, BUDDY
PO BOX 711
PANGBURN, AR 72121-0711

WHITE HAROLD D
108 E SOUTH HOLLY RD
FENTON, MI 48430-2972

WHITE I I, FOREST R
10834 W GRANADA DR
SUN CITY, AZ 85373-1808

WHITE, ARTHUR L
1517 COSTELLO DR
ANDERSON, IN 46011-3106

WHITE, RICHARD L
PO BOX 807
DILLON, CO 80435-0807

WHITE, WALLACE
234 TUNIS RD
OAKLAND, CA 94603-1062

WHITEHEAD, JAMES L
11636 MILLER DR
GALESBURG, MI 49053-9650

WHITFIELD, TAYLOR REID
PHILLIP J BARKETT, JR
PO BOX 1180
CAPE GIRARDEAU, MO 63702-1180

WHITMILL, ERNESTINE
3612 E 29TH ST
KANSAS CITY, MO 64128-1229

WHITTEN, JOHN W
25 HICKORY HARLOW
CARTERSVILLE, GA 30120

WHITTON, JAMES R
1580 FAUSSETT ROAD
HOWELL, MI 48855-2733

WHORLEY, SHEILA M
529 W SAGER RD
HASTINGS, MI 49058-9284

WICE HARVEY
50 CROCKER BLVD, SUITE 100
MOUNT CLEMENS, MI 48043-2580

WICHMAN, TERRANCE R
1771 NORTH LAKE DR
TROY, MI 48083-5325

WICK, DELTON H
2076 MOHAVE DR
DAYTON, OH 45431-3015

WICK, DELTON H
BRIAN M ROBERTS - ATTORNEY FOR CLAIMANT
75 HARBERT DR STE B
DAYTON, OH 45440

WICKHAM JR, CHARLES D
24079 COLGATE ST
DEARBORN HEIGHTS, MI 48125-1905

WIDEMAN, RUBY P
PO BOX 2826
ANDERSON, IN 46018-2826

WIEGMANN, ROY C
84-50 260 ST
2ND FLOOR
FLORAL PARK, NY 11001-1016

WIGGINS, JUDY M
2892 CHURCHILL DR
KINSTON, NC 28504-9036

WILCZAK, JEROLDINE E
PO BOX 134
BRAIDWOOD, IL 60408-0134

WILCZAK, MICHAEL
416 W CERMAK RD
BRAIDWOOD, IL 60408-1309

WILLARD VANDERMALLIE &
LOIS VANDERMALLIE JTWRS
2070 BAIRD ROAD
PENFIELD, NY 14526-1547

WILLARD VANDERMALLIE (IRA)
FCC AS CUSTODIAN
2070 BAIRD RD
PENFIELD, NY 14526-1547

WILLEM MOONEN REVOCABLE TRUST
U/A DTD 11/15/2000
WILLEM H MOONEN TRUSTEE
6403 BENHAM DRIVE
FORT WAYNE, IN 46815-8319

WILLIAM A BLASDELL
4665 BUNNY TRAIL
CANTIEAD, OH 44406

WILLIAM A HEIDORN
5420 GILBERT AVE
LA GRANGE HIGHLANDS, IL 60525

WILLIAM A HEIDORN
5420 WILLOW SPRINGS RD
LA GRANGE HIGHLANDS, IL 60525-7013

WILLIAM AND MARILYN GOFF
C/O BELL LEGAL GROUP LLC
232 KING STREET
GEORGETOWN, SC 29440

WILLIAM BARBER
84 PARADISE VALLEY RD
GRAVOIS MILLS, MO 65037-6600

WILLIAM BEEKMAN
101 GRAND PLAZA DR
APT N1
ORANGE CITY, FL 32763-7929

WILLIAM BREDE
73 HAMPTON HALL BLVD
BLUFFTON, SC 29910-7813

WILLIAM C THIEDE
7126 EAST PASS
MADISON, WI 53719

WILLIAM CHAPMAN
C/O LANG MICHENER LLP, ATTN: MICHAEL KATZALAY
1500 ROYAL CENTRE
PO BOX 11117, 1055 WEST GEORGIA STREET
VANCOUVER BRITISH COLUMBIA V6E 4N7 CANADA

WILLIAM COOFE WEBSTER
5780 HEINDALE
STERLING HEIGHTS, MI 48314-3026

WILLIAM DUNCAN JR
20025 STATE HIGHWAY 3
GRAFTON, IL 62037-2471

WILLIAM F SUTER JR
4041 SHELBY ROAD
ROCHELLE, VA 22738

WILLIAM FLINN
4645 SOUTHPORT XING
NORCROSS, GA 30092-1122

WILLIAM FRYE
521 LOUISE ST
ANDERSON, IN 46016-2539

WILLIAM GARY BRYANT
24027 VIOLET LANE
ST CLAIR SHORES, MI 48082

WILLIAM H BACHMAN
5150 BACHMAN RD
OSCODA, MI 48750-8830

WILLIAM HAINES
C/O SHEIN LAW CENTER, LTD
121 S BROAD ST, 21ST FLOOR
PHILADELPHIA, PA 19107

WILLIAM HAUSMAN
41509 CLAIRPOINTE
HARRISON TOWNSHIP, MI 48045

WILLIAM HOCHGREBE
4777 TOWNE CENTRE DR
SAINT LOUIS, MO 63128-2814

WILLIAM HOELZLE
6595 LANSDOWN DR
DIMONDALE, MI 48821

WILLIAM HOGAN MARY C HOGAN
2111 N TOWNER ST
SANTA ANA, CA 92706

WILLIAM J BOSKEY
37844 BAYWOOD DR
FARMINGTON HILLS, MI 48335

WILLIAM J MESLER
3652 RECREATION LN
NAPLES, FL 34116

WILLIAM KOENIG
WILLIAM B KOENIG
2924 NANWICH DR
WATERFORD, MI 48329

WILLIAM KUNTZ
PO BOX 1801
NANTUCKET, MA 02554-1801

WILLIAM KUNTZ III
PO BOX 1801
NANTUCKET, MA 02554-1801

WILLIAM LOCKE
116 PARKWOODS CT
NOBLE, OK 73068-9399

WILLIAM MORRIS AGENCY LLC
1 WILLIAM MORRIS PLACE
BEVERLY HILLS, CA 90212-4261

WILLIAM MORRIS AGENCY LLC
C/O PACHULSKI STANG ZIEHL & JONES LLP
ATTN MR JASON POMERANTZ
10100 SANTA MONICA BLVD, 11TH FLOOR
LOS ANGELES, CA 90067

WILLIAM O'MELIA
1985 BRITTAINY OAKS TRL NE
WARREN, OH 44484-3959

WILLIAM OSTHEIMER
36146 ALLISON DR
STERLING HTS, MI 48310-4601

WILLIAM PETER MILLER II (TRUST)
WILLIAM PETER MILLER II
4600 SAINT GEORGES CT
FLOYDS KNOBS, IN 47119-9636

WILLIAM ROBINSON
433 RAVENWOOD CT
MASON, MI 48854-1376

WILLIAM S DEROOS
127 N M-37 HWY
HASTINGS, MI 49058-9740

WILLIAM SCHADEWALD
SCHIBELL MENNIE AND KENTOS LLC
1806 HIGHWAY 35 SOUTH
PO BOX 2237
OCEAN, NJ 07712-2237

WILLIAM SCOTT
71 BITTERSWEET DR
BREWSTER, MA 02631-1457

WILLIAM SIMMONS
2935 TIMBER LANE
JANESVILLE, WI 53548

WILLIAM SMITH
482 S CONKLIN RD
LAKE ORION, MI 48362-3502

WILLIAM, SHERRY AND DAVID WEID
TIMOTHY R TYLER TYLER LAW OFFICES
120 WEST MADISON SUITE 505
CHICAGO, IL 60602

WILLIAMS CALVETTA
3817 1ST ST
DES MOINES, IA 50313-3543

WILLIAMS JR, HUGH A
2108 WEYBRIDGE DR
RALEIGH, NC 27615-5562

WILLIAMS SCOTSMAN, INC
8211 TOWN CENTER DR
BALTIMORE, MD 21236

WILLIAMS, ADDISON
ARDIS, PATRICK, M
5810 SHELBY OAKS DR
MEMPHIS, TN 38134-7315

WILLIAMS, ARTHUR
2601 EDWARDS ST
IRONDALE, AL 35210-1747

WILLIAMS, DONALD
3606 XERXES AVE N
MINNEAPOLIS, MN 55412-1850

WILLIAMS, DORCAS
3158 E AVE H8
LANCASTER, CA 93535-3729

WILLIAMS, IVY JEAN
201 ST. CHARLES AVE
NEW ORLEANS, LA 70170-1000

WILLIAMS, IVY JEAN
C/O CAMILO K SALAS IV
SALAS & CO LC
650 POYDRAS ST SUITE 1660
NEW ORLEANS, LA 70130

WILLIAMS, JAMES
1230 COURTNEY AVE
NORFOLK, VA 23504-2908

WILLIAMS, KOHEN
C/O DAVID W. LITTLE, ESQ
115 E. CALIFORNIA, SUITE 350
OKLAHOMA CITY, OK 73104

WILLIAMS, MARK
C/O ARDIS, PATRICK M
5810 SHELBY OAKE DR
MEMPHIS, TN 38134

WILLIBALD POCK
PFLEGERSIEDLUNG
AUSTRIA 7551 STEGERSBACH

WILLIS, PAMELA K
1402 CADILLAC DR E
KOKOMO, IN 46902-2578

WILLIS, RHONDA
2476 FORGY MILL RD
DUNMOR, KY 42339-3736

WILLOUGHBY, WILLIAM W
9332 OAKMONT DR
GRAND BLANC, MI 48439-9513

WILLOW RUN BUSINESS CENTER I, L.L.C.
C/O INSITE REAL ESTATE, L.L.C.
1400 16TH STREET, SUITE 300
ATTN: LARISSA A. ADDISON, ESQ.
OAK BROOK, IL 60523

WILLSON, WILLIAM E
5125 OAK PARK DR
CLARKSTON, MI 48346-3941

WILMA M HOLLOPETER REVOC TRUST
U/A DTD 8/8/2001
WILMA M HOLLOPETER TTEE
4730 E STATE BLVD #17
FORT WAYNE, IN 46815-6975

WILMINGTON TRUST CO ATTN TRUST TAX SECTION
1100 N MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE
UNDER INDENTURE DATED AS OF NOVEMBER 15, 1990
C/O GIBSON DUNN & CRUTCHER LLP
ATTN: MATTHEW J WILLIAMS
200 PARK AVENUE 47TH FLOOR
NEW YORK, NY 10166

WILMINGTON TRUST COMPANY AS OWNER TRUSTEE
LOUIS STRUBECK
FULBRIGHT & JAWORSKI L L P
2200 ROSS AVE  STE 2800
DALLAS, TX 75201

WILSON F HUTCHINS
300 LITTLE AVE
RIDGWAY, PA 15853

WILSON JR, OTIS
916 BAY ST
PONTIAC, MI 48342-1904

WILSON RANDALL & LINDA
1155 N DUCK CREEK RD
NORTH JACKSON, OH 44451-9690

WILSON SMITH, NATALIE RUTH
COWAN LAW FIRM
209 HENRY ST
DALLAS, TX 75226-1819

WILSON TONY
1920 NORTH MAIN SUITE 214
NORTH LITTLE ROCK, AR 72114

WILSON, DALTON
C/O THE MASTERS LAW FIRM
181 SUMMERS ST
CHARLESTON, WV 25301-2134

WILSON, DEBORAH
9505 KINGSCROFT TER APT G
PERRY HALL, MD 21128-9465

WILSON, KENNETH W
834 W 30TH ST
INDEPENDENCE, MO 64055-2304

WILSON, MARK S
JONES, MARK S
400 TRAVIS ST STE 1309
SHREVEPORT, LA 71101-3129

WILSON, MARLIN
6668 N BLUE RIVER RD
ARLINGTON, IN 46104-9471

WILSON, PAT M
C/O MASTERS LAW FIRM
181 SUMMERS ST
CHARLESTON, WV 25301-2134

WILSON, SHIRLEY
32015 THE OLD RD
CASTAIC, CA 91384-3078

WILSON, TONY
133 NOWELL RD
MEDINA, TN 38355-8641

WIMBERLY, JANICE
210 LEE ROAD 772
SMITHS, AL 36877-2234

WIND RIVER SYSTEMS INC
500 WIND RIVER WAY
ALAMEDA, CA 94501

WINDSOR INSURANCE
INFINITY INSURANCE #10000475918
PO BOX 830807
BIRMINGHAM, AL 35283-0807

WINEMILLER JR, HAROLD R
1250 HAZELDEAN CT
TROY, OH 45373-8876

WINGERT, MAUREEN
131 STONEHURST DR
GOOSE CREEK, SC 29445-7042

WINGO, WINSTON
16863 TRACEY ST
DETROIT, MI 48235-4024

WINIECKIE, VINCENT G
19779 N LEONARD CT
EDWARDSBURG, MI 49112-9762

WINKELMANN SP ZOO
ATTN: STEVEN B EICHEL
CROWELL & MORNING LLP
590 MADISON AVE 20TH FL
NEW YORK, NY

WINKELS, MEL
1402 SHERWOOD STREET
APT. 9
MISSOULA, MT 59802

WINTER, JENNIFER L
STOFKO DENNIS J
PO BOX 5500
JOHNSTOWN, PA 15904-5500

WINTER, TRACE L
STOFKO DENNIS J
PO BOX 5500
JOHNSTOWN, PA 15904-5500

WINTERS, ELLE R
13940 PARAMOUNT BLVD APT 301
PARAMOUNT, CA 90723-2655

WIRKNER GILBERT J
8454 WIGGINS RD
HOWELL, MI 48855-9837

WIRKNER, GILBERT J
8454 WIGGINS RD
HOWELL, MI 48855-9837

WIRTH THOMAS
WIRTH, THOMAS
27780 NOVI RD STE 105
NOVI, MI 48377-3427

WISE, LILLIAN
10501 KENLAUREN TER
CHARLOTTE, NC 28210-7830

WISNOWSKI, FREDERICK F
19434 CHALK DR
MACOMB, MI 48044-1768

WOLENSKY, STEVEN
32 MOOREHOUSE RD
NEW EGYPT, NJ 08533-1315

WOLF, KAREN
3650 AURORA CT
FLINT, MI 48504-6553

WOLFF GEORGE T
28715 OAK POINT DR
FARMINGTON HILLS, MI 48331-2770

WOLLIN, GLORIA
26334 OAKSPUR DR UNIT C
SANTA CLARITA, CA 91321-4320

WOLVERINE WORLD WIDE, INC., ET AL
ALAN C. SCHWARTZ
MILLER JOHNSON
PO BOX 306
GRAND RAPIDS, MI 49501-0306

WONG, DEBRA
2847 NE 12TH AVE
PORTLAND, OR 97212-3219

WOOD, CHAD
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601-8722

WOOD, DIANA L
14287 E QUINN CIR
AURORA, CO 80015-1250

WOOD, DONNA M
175 SAWMILL ST
VIDOR, TX 77662-8205

WOOD, LINDA
PO BOX 932
GRETNA, VA 24557-0932

WOODS, LOIS D
116 GOLDSMITH AVE
NEWARK, NJ 07112-2213

WOODS, PALMER
KIRK LAW FIRM
128 SHOPPERS PATH
PRESTONSBURG, KY 41653-8323

WOODS, WILLIAM
439 EAST 71ST 2ND FLOOR
CHICAGO, IL 60619-1128

WORKERS COMPENSATION COURT OF OKLAHOMA
KEVIN BLANEY PC
PO BOX 657
OKLAHOMA CITY, OK 73101-0657

WORKFLOWONE
PO BOX 1397
DAYTON, OH 45410-1397

WORSHAM, MICHAEL
4208 WEST 23RD
LITTLE ROCK, AR 42204

WORTHINGTON INDUSTRIES INC & CERTAIN OF ITS RELATED
C/O TIFFANY STRELOW COBB
VORYS SATER SEYMOUR AND PEASE LLP
52 E GAY ST
COLUMBUS, OH 43215

WORTHINGTON, MINNIE H
3497 HAROLD HALL RD
KINGSTON, NC 28501-7150

WORTHINGTON, MINNIE H
3497 HAROLD HALL RD
KINSTON, NC 28501-7150

WORTHINGTON, MINNIE H
3497 HAROLD HALL RD
KINSTON, NC 28501-7150

WORTHINGTON, MINNIE H
3497 HAROLD HALL RD
KINSTON, NC 28501-7150

WPGX-TV
PO BOX 1848
COLUMBUS, GA 31902

WRIGHT ADRIAN
WRIGHT, ADRIAN
11510 GIBBENS RD
BATON ROUGE, LA 70807-2256

WRIGHT, ANDRAE
23 NEWELL ST
SAVANNAH, GA 31415-2123

WRIGHT, JANET S
12530 WILDFERN RD
TYLER, TX 75707-5952

WRIGHT, PEARL
402 ASPEN GROVE RD
FOUNTAIN, NC 27829-9651

WRIGHT, STEPHANIE
257 ALAMEDA ST
ROCHESTER, NY 14613-1422

WWILLIAM SHERRY AND DAVID WEID
C/O TIMOTHY R TYLER
TYLER LAW OFFICES
120 W MADISON STE 505
CHICAGO, IL 60602

WYATT COBB
4592 PENNSYLVANIA ST
GARY, IN 46409

WYKEISHA BARBER
49080 DENTON RD APT #34
BELLEVILLE, MI 48111

WYMAN, KIMBERLY
548 STONY CREEK RD
HADLEY, NY 12835-2008

X RITE INC
4300 44TH ST SE
GRAND RAPIDS, MI 49512-4009

XAVIER DEMOND WILLIAMS
C/O COWAN LAW FIRM
209 HENTRY STREET
DALLAS, TX 75226

X-RITE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 633354
CINCINNATI, OH 45263-3354

YACKELL, PAUL A
14517 E DESERT PLUME CT
VAIL, AZ 85641-2685

YARLING & ROBINSON
151 NORTH DELAWARE STREET SUITE 1535
POST OFFICE BOX 44128
INDIANAPOLIS, IN 46204-0128

YATES BEVERLY L.
52 W 10TH ST
WELLSTON, OH 45692-2112

YATES, RONALD E
527 DOZIER AVE
SEBRING, FL 33875-1365

YAWAR S SIDDIQUI
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

YAWAR S SIDDIQUI
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC LOCAL COUNSEL
875 3RD AVE FL 9
ATTN ROBERT M SASLOFF ESQ
NEW YORK, NY 10022

YEASTER, JOANNE M
13234 MORRISH RD
MONTROSE, MI 48457-9724

YEE, TIMOTHY
4180 CARBARY CT
ROCHESTER, MI 48306-4654

YETTER CONSULTING SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
29 E MADISON ST STE 800
CHICAGO, IL 60602-3577

YIELDING, RYAN T
C/O MARTIN LAW OFFICES PSC
PO BOX 790
SALYERSVILLE, KY 41465-0790

YILMAZ-TOPCUOGLU, MUFIT
GOSSEL BLASCHKE WUNDER RECHTSANWALTEN
LANGSTRASSE 104
CH-8004 ZURICH SWITZERLAND

YOLANDA GARCIA
BRIAN J PANISH ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD  SUITE 700
LOS ANGELES, CA 90025

YOROZU AMERICA CORPORATION
ATTN: DAWN COPLEY
DICKINSON WRIGHT PLLC
500 WOODWARD AVE STE 4000
DETROIT, MI 48226

YOSEMITE CREEK PRP GROUP
C/O NICHOLAS W. VAN AELSTYN
BEVERIDGE& DIAMOND PC
456 MONTGOMERY STREET, SUITE 1800
SAN FRANCISCO, CA 94104

YOTT EDWARD W
35535 MARTY DR
CLINTON TWP, MI 48035-2254

YOUNG BROTHERS TRUCKING, INC.
447 N. OLD STATE ROAD 2
VALPARAISO, IN 46383

YOUNG SUPPLY CO
52000 SIERRA DR
CHESTERFIELD, MI 48047-1307

YOUNG SUPPLY CO
ATTN:  RON VALLAN
888 W BALTIMORE ST
DETROIT, MI 48202-2904

YOUNG, DALE D
6363 PADDOCK LN
SAGINAW, MI 48603-2736

YOUNG, HEATHER
3508 MEMORIAL ST
ALEXANDRIA, VA 22310-3122

YOUNG, SHANNON
8115 LYONS AVE APT A
PHILADELPHIA, PA 19153-1626

YOUNGBLOOD GLORIA
YOUNGBLOOD, GLORIA
3634 HESS AVE APT E
SAGINAW, MI 48601-4028

YOUNG'S ENVIRONMENTAL CLEANUP, INC
G-5305 NORTH DORT HIGHWAY
FLINT, MI 48505

YOUNT DONALD P
1339 TROTWOOD LN
FLINT, MI 48507-3707

YUASA AND HARA EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
CPO BOX 714
TOKYO 1008692 JAPAN

YVONNE IBARRA REYES ON BEHALF OF ALL ENTITLED
TO RECOVER UNDER THE TX WRONGFUL DEATH ACT ET AL
WATTS GUERRA CRAFT LLP
2402 DUNLEAVY ST, SUITE 300
HOUSTON, TX 77006

ZACH LANE
23811 53RD AV W
MOUNTLAKE TERRACE, WA 98043

ZAHIRAH S KAREEM
629 CARPENTER ST
COLUMBUS, OH 43205-2628

ZAK, ALAN C
5545 DUNROVEN WAY
DAWSONVILLE, GA 30534-4855

ZANZINGER, EARL R
2017 WORTHINGTON DR
FORT WAYNE, IN 46845-2374

ZAUKELIES, JEANETTE M
438 E MUSGROVE HWY
LAKE ODESSA, MI 48849-9536

ZEKI ILGIN &
GERALDINE M ILGIN TEN COM
2926 BURGE DRIVE
CROWN POINT, IN 46307-8175

ZELDA MESHBERG
C/O LOIS GANSHEROFF
605 MANAYUNK RD
BALA CYNWYD, PA 19004

ZISKA, GAY L
6291 LIVELY WAY
CUMMING, GA 30040-6276

ZITZLER, JEAN
858 TARRANT DR
FONTANA, WI 53125-1334

ZOMAX INC
C/O KOHNER MANN & KAILIS SC
WASHINGTON BUILDING, BARNABAS BUSINESS CENTER
4650 N PORT WASHINGTON ROAD
MILWAUKEE, WI 53212-1059

ZURICH AMERICAN INSURANCE COMPANY & AFFILIATES
ATTN MARY PERLICK, 9TH FL, TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

ZURICH DIRECT UNDERWRITERS
SCHLESINGER SCHLESINGER & SOMMO LLC
11 BEACON ST STE 632
BOSTON, MA 02108-3005