(FORMERLY WACHOVIA BANK NA)
ATTN: PAMELA FRAZIER
301 S TYRONE ST
TWO WACHOVIA 8TH FLOOR
CHARLOTTE, NC 28288-0753

042675 NEW BRUNSWICK LTD
ATTN: PAM FLETCHER
54 HILLCOURT DR
FREDERICTON, NEW BRUNSWICK
E3A 1S1 CANADA

1003978 ONTARIO INC
ATTN: TRACY LYNN MCARA
4 CENTRE ST N SUITE 1
HUNTSVILLE, ONTARIO
P1H 2C2 CANADA

1008845 ONTARIO INC
ATTN: ALFRED DEVEAUX
144 KING ST W
COBOURG, ONTARIO
K9A 2M5 CANADA

1013490 ONTARIO LIMITED
ATTN: MAR TRAN
222 SPADINA AVE UNIT 108
TORONTO, ONTARIO
M5T 3B3 CANADA

1017831 ONTARIO INC
ATTN: JACK BLENKINSOP
107 MAIN ST E
NORTH BAY, ONTARIO
P1B 1A9 CANADA

1022481 ONTARIO INC
ATTN: SCOTT PENFOUND
2414 CONCESSION RD SUITE 6
BOWMANVILLE, ONTARIO
L1C 3K2 CANADA

1032363 ONTARIO LIMITED
ATTN: LAURA CASOLA
111 KING ST E
HAMILTON, ONTARIO
L8N 1A9 CANADA

1052532 ONTARIO INC
ATTN: NANCY PHILLIPS
45 MACDONELL ST
GUELPH, ONTARIO
N1H 2Z4 CANADA

1135196 ONTARIO INC
ATTN: FORREST KODL
107 JOHN ST N
ARNPRIOR, ONTARIO
K7S 2N5 CANADA

11415 NEWFOUNDLAND LTD
ATTN: ANGIE BURK
141 TORBAY RD
ST. JOHN'S, NEWFOUNDLAND
A1A 2H1 CANADA

1170001 ONTARIO INC.
ATTN: HUSSAIN HEMANI
10077 YONGE ST SUITE 6
RICHMOND HILL, ONTARIO
L4C 1T7 CANADA

1192344 ONTARIO INC
ATTN: HUSSAIN HEMANI
1269 DANFORTH RD SUITE 2
TORONTO, ONTARIO
M1J 1E6 CANADA

1238345 ONTARIO INC
ATTN: BINDER HUNDAL
2857 DERRY RD E
MISSISSAUGA, ONTARIO
L4T 1A6 CANADA

1382971 ONTARIO LTD
ATTN: CATHY PIGEAU
16 DUKE ST E
KITCHENER, ONTARIO
N2H 1A3 CANADA

1409484 ONTARIO LTD
ATTN: BETTY-ANN HEISE
27 DUNLOP ST W
BARRIE, ONTARIO
L4N 1A1 CANADA

1424819 ONTARIO INC
ATTN: NANCY THOMPSON
46 2ND ST W
CORNWALL, ONTARIO
K6J 1G2 CANADA

1452062 ONTARIO LTD
ATTN: DAVID CHINLOY
2540 FINCH AVE W UNIT 16
TORONTO, ONTARIO
M9M 2G3 CANADA

1526515 ONTARIO LIMITED
ATTN: DOUG FORBES
413 FREDERICA ST W
THUNDER BAY, ONTARIO
P7E 3W5 CANADA

1556356 ONTARIO INC
ATTN: PRISCILLA MANFUL
1701 MARTIN GROVE RD
TORONTO, ONTARIO
M9V 4N4 CANADA

1636278 ONTARIO LTD
ATTN: DAN RIDLEY
168 KENNEDY RD S UNIT 9
BRAMPTON, ONTARIO
L6W 3G6 CANADA

1ST CHOICE SAVINGS AND CREDIT UNION LTD
ATTN: GERRY JENSEN
1320 3 AVE S
LETHBRIDGE, ALBERTA
T1J 0K5 CANADA

1ST CHOICE SAVINGS AND CREDIT UNION LTD.
ATTN: SANDRA HABETLER
300 3 ST S
LETHBRIDGE, ALBERTA
T1J 1Y9 CANADA

1ST NATIONAL INC
ATTN: HAROLD FERSTER
PO BOX 3677 STN MAIN
SPRUCE GROVE, ALBERTA
T7X 3A9 CANADA

20 QUEEN ST WEST 4TH FL
ATTN: JEFF STANFORD
PO BOX 64
TORONTO ON M5H 3R3
CANADA

2047829 ONTARIO LTD
ATTN: LISA ROBERTS
29 ELGIN ST
TRENTON, ONTARIO
K8V 3X7 CANADA

2050779 ONTAIRO INC
ATTN: AMIL KUNAR
868 MARKHAM RD
TORONTO, ONTARIO
M1H 2Y2 CANADA

2067505 ONTARIO LTD
ATTN: GLENN MCPHAIL
686 ST CLAIR AVE W
TORONTO, ONTARIO
M6C 1B1 CANADA

2441- 0946 QUÉBEC INC
ATTN: AMY MCEWEN
5300 CH QUEEN-MARY
MONTRÉAL, QUEBEC
H3X 1T7 CANADA

2441-0946 QUÉBEC INC
ATTN: PHYLLIS SCOTLAND
2102 BOUL ROSEMONT
MONTRÉAL, QUEBEC
H2G 1T4 CANADA

2547-8918 QUÉBEC INC
ATTN: LINDA TROTTIER
10787 BOUL PIE-IX
MONTRÉAL-NORD, QUEBEC
H1H 4A9 CANADA

324917 B.C. LIMITED
ATTN: BRENT THERRIEN
251B HARVEY AVE
KELOWNA, BRITISH COLUMBIA
V1Y 6C2 CANADA

324917 BC LTD
ATTN: CHERIE PRIMA
7623 38 AVE NW
EDMONTON, ALBERTA
T6K 3L6 CANADA

3386091 CANADA INC
ATTN: ARPO KALENVERIAM
168 MILLWOOD CRES
KITCHENER, ONTARIO
N2P 1M4 CANADA

360788 BC LTD
ATTN: RICHARD FRANCHUK
1557 4TH AVE
PRINCE GEORGE, BRITISH COLUMBIA
V2L 3K1 CANADA

3831060 CANADA LTD
ATTN: NADINE GUFTAVSON
339 SECOND ST S MAIN FLOOR
KENORA, ONTARIO
P9N 1G3 CANADA

3838102 CANADA INC
ATTN: PIERRE RICHARD
4099 RUE SAINTE-CATHERINE O
MONTREAL, QUEBEC
H3Z 1P2 CANADA

3EM INVESTMENTS INC
2 ST CLAIR AVE WEST
SUITE 1503
TORONTO ON M4V 1L5

40/86 ADVISORS, INC.
ATTN: BILL KOVACS
535 NORTH COLLEGE DRIVE
CARMEL, IN 46032

403487 BC LTD
ATTN: PETER GUSTAVSON
879 PORTAGE AVE
WINNIPEG, MANITOBA
R3G 0N8 CANADA

422885 BC LTD
ATTN: MARK WISH
2901 27 ST SUITE 7
VERNON, BRITISH COLUMBIA
V1T 4W3 CANADA

483860 BC LTD
ATTN: ANNIE WILSON
22361 LOUGHEED HWY
MAPLE RIDGE, BRITISH COLUMBIA
V2X 2T3 CANADA

508 SECURITIES INC
C/O GETTENBERG CONSULTING
40 WALL STREET
34TH FLOOR
NEW YORK, NY 10005-1325

522416 BC LTD
ATTN: ROMONA AURAN
33052 1ST AVE
MISSION, BRITISH COLUMBIA
V2V 1G3 CANADA

604201 SASKATCHEWAN LTD
ATTN: LYN LEHOUX
205B CENTRE ST
MEADOW LAKE, SASKATCHEWAN
S9X 1L5 CANADA

624534 SASKATCHEWAN LTD
ATTN: JOHN WALKER
708 45TH ST W
SASKATOON, SASKATCHEWAN
S7L 5X1 CANADA

632758 ALBERTA LTD
ATTN: MARY FRANCHUK
5018 45 ST SUITE 105
RED DEER, ALBERTA
T4N 1K9 CANADA

694667 BC LTD
ATTN: ALLEN J PARKER
3554 COLLINGWOOD DR
PARKSVILLE, BRITISH COLUMBIA
V9P 9A1 CANADA

703811 ALBERTA LTD
ATTN: OLANKA JELLISON
15326 STONY PLAIN RD NW
EDMONTON, ALBERTA
T5P 3Y7 CANADA

722906 ONTARIO LIMITED
ATTN: RON KUZYK
262 RED RIVER RD
THUNDER BAY, ONTARIO
P7B 1A8 CANADA

764815 ONTARIO INC
ATTN: DAVE ROBERTSON
760 PACIFIC RD SUITE 29
OAKVILLE, ONTARIO
L6L 6M5 CANADA

769515 ALBERTA LTD
ATTN: PAM ST CROIX
9713 HARDIN ST SUITE 1035
FORT MCMURRAY, ALBERTA
T9H 1L2 CANADA

871597 ALBERTA LTD
ATTN: JOHN LITTAUER
3911 BRANDON ST SE
CALGARY, ALBERTA
T2G 4A7 CANADA

884272 ONTARIO INC
ATTN: KAREN PATRICK
35 MARY ST
BARRIE, ONTARIO
L4N 1S9 CANADA

893607 ALBERTA LTD
ATTN: OSCAR VELASCO
224 WOODSIDE CIR SW
CALGARY, ALBERTA
T2W 3K4 CANADA

9023 5771 QUÉBEC INC
ATTN: DANIEL FILTEAU
364 AV SAINT-SACREMENT
QUÉBEC, QUEBEC
G1N 3Y2 CANADA

9082-6082 QUEBEC INC
ATTN: VIVIAN DZANDU
487 RUE JEAN-TALON O
MONTRÉAL, QUEBEC
H3N 1R4 CANADA

921008 ONTARIO LIMITED
ATTN: C KOHLI
PO BOX 7500 STN A
TORONTO, ONTARIO
M5W 1P9 CANADA

952623 ONTARIO LIMITED
ATTN: JOSEPH MANUEL
169 DUNDAS ST
LONDON, ONTARIO
N6A 1G4 CANADA

955018 ONTARIO LIMITED
ATTN: DENSCENSY NELSON
1649 EGLINTON AVE W
TORONTO, ONTARIO
M6E 2H1 CANADA

A B FINANCIAL LLC
ATTN: COMPLIANCE DEPT
440 S LA SALLE STREET
SUITE 3100
CHICAGO, IL 60605-5020

A B WATLEY DIRECT
50 BROAD STREET
NEW YORK, NY 10004

A B WATLEY DIRECT
ATTN: COMPLIANCE DEPT
50 BROAD STREET #1411
NEW YORK, NY 10004-2307

A T B FINANCIAL
ATTN: SHERRY GRIFFITH
103 MAIN ST
MORRIN, ALBERTA
T0J 2B0 CANADA

A.G. EDWARDS
1 NORTH JEFFERSON AVE. 1740
ST. LOUIS, MO 63103-2205

A.G. EDWARDS
10 MECHANIC ST
WORCESTER, MA 01608

A.G. EDWARDS
42 OLD RIDGEBURY RD
DANBURY, CT 06810

A.G. EDWARDS
712 ESSINGTON ROAD
JOLIET, IL 60435-4912

A.G. EDWARDS & SONS
1 N. JEFFERSON AVE.
#1740
ST. LOUIS, MO 63103-2205

A.G. EDWARDS & SONS
815 N WATER ST
MILWAUKEE, WI 53202-3526

A.G. EDWARDS & SONS INC.
2370 DOWLEN RD
BEAUMONT, TX 77706

A.G. EDWARDS & SONS INC.
712 ESSINGTON ROAD
JOLIET, IL 60435-4912

A.G. EDWARDS & SONS, INC
ATTN: JAMIE MAYBERRY
230 4TH AVE N
NASHVILLE, TN 37219

A.G. EDWARDS & SONS, INC.
1 N JEFFERSON AVE
#1740
ST LOUIS, MO 63103-2205

A.G. EDWARDS & SONS, INC.
5215 OLD ORCHARD ROAD, SUITE 960
SKOKIE, IL 60077

A.G. EDWARDS & SONS, INC.
ATTN: SHANNON MCHUGH
2801 MARKET STREET
F BUILDING, 8TH FLOOR
ST. LOUIS, MO 63103

A.G. EDWARDS & SONS, INC.
ATTN: TIMOTHY B. SMITH
3660 STATE STREET
SANTA BARBARA, CA 93105

A.G. EDWARDS & SONS, INC.
ONE NORTH JEFFERSON
PROXY DEPARTMENT
SHANNON MCHUGH
ST. LOUIS, MO 63103

A.G. EDWARDS & SONS, INC./WACHOVIA
2801 MARKET STREET 9F
ATTN TINA FORNASZEWSKI
PROXY DEPT
ST LOUIS, MO 63103

A.G. EDWARDS TRUST CO.
ONE NORTH JEFFERSON
TINA FORNASZEWSKI
ST. LOUIS, MO 63103

A.G. EDWARDS TRUST COMPANY
ATTN: AMBER ROBISON
TWO NORTH JEFFERSON
ST. LOUIS, MO 63103

A.G. EDWARDS/WACHOVIA
PO BOX 6307
SHANNON MCHUGH
ROCKFORD, IL 61125-1307

A.L SARROFF, LLC
C/O ARTHUR GROSS
55 LIBERTY STREET
SUITE 17B
NEW YORK, NY 10005

A-1 MONEY EXCHANGE LTD
ATTN: BALWANT MANN
9250 120 ST SUITE 211
SURREY, BRITISH COLUMBIA
V3V 4B7 CANADA

AARP INVESTMENTS PROG
SCUDDER INVESTMENTS SERVICE CO
PO BOX 219154
KANSAS CITY, MO 64121-9154

ABBEY GARDY, LLP
ATTN: NANCY KABOOLIAN, ESQ
212 E 39TH STREET
NEW YORK, NY 10016

ABBEY NATIONAL SECURITIES INC
ATTN: LINDA CASSANO
400 ATLANTIC ST
STAMFORD, CT 06901

ABEL/NOSER CORP
ONE BATTERY PARK PLAZA 6TH FLOOR
ATTN: NELSON
NEW YORK, NY 10004-1405

ABN AMRO
ALFRED BERG SE HELSINKI BRANCH
KLUUVIKATU 3, FL-00100
HELSINKI, FINLAND

ABN AMRO BANK CANADA
ATTN: ELAINE SMILEY
79 WELLINGTON ST
TORONTO, ONTARIO
M5K 1G8 CANADA

ABN AMRO BANK NV
HOOGSTRAAT 321
EINDHOVEN 6554
NETHERLANDS

ABN AMRO BANK NV
KEIZER KARELPLEIN 33
NIJMEGEN 6511
NETHERLANDS

ABN AMRO BANK NV
PARADE 14
DEN BOSCH 5211
NETHERLANDS

ABN AMRO CLEARING CHICAGO LLC
175 W JACKSON BOULEVARD, SUITE 400
CHICAGO, IL 60604

ABN AMRO CRAIGS
PO BOX 13155
TAURANGA NEW ZEALAND
+64 7 577 4786

ABN AMRO EQUITIES (UK) LTD
250 BISHOPSGATE
LONDON EC2M 4AA, ENGLAND

ABNER, HERMAN & BROCK INC
ATTN: REORG. DEPT.
HARBORSIDE FINANCIAL CENTER
PLAZA 5  1640
JERSEY CITY, NJ 07311

ACA ENTERPRISES
ATTN: ARIADNE ARMAND
1020 COMMERCIAL DR
VANCOUVER, BRITISH COLUMBIA
V5L 3W9 CANADA

ACCU-RATE CORPORATION
ATTN: PAUL DAVIS
2573 CARLING AVE
OTTAWA, ONTARIO
K2B 7H7 CANADA

ACCUTRADE
1005 N AMERITRADE PL
BELLEVUE, NE 68005-4245

ACKER FINLEY INC.
181 UNIVERSITY AVENUE, SUITE 1361
TORONTO, ON M5H 3M7
CANADA

ACORN INTERNATIONAL
ATTN: DENISE O'BRIEN/JOE
227 W MONROE ST STE 3000
CHICAGO, IL 60606

ACTIFS CARIBLINK INC
ATTN: ROY FERNANDEZ
1255 RUE DU SQUARE-PHILLIPS
MONTRÉAL, QUEBEC
H3B 3G1 CANADA

ACUMEN CPTL FNCE PART LTD
513 8TH AVENUE SW, SUITE 200
ATTN:IDA DURANTE,TRADINGASSIST
CALGARY, AB  T2P 1G3
CANADA

ADAMS & WELSH ASSOCIATES
ATTN: REORG./COMPLIANCE DEPT
40 MOORELAND RD
GREENWICH, CT 06831-2645

ADAMS EXPRESS
7 ST. PAUL STREET
SUITE 1140
BALTIMORE, MD 21202

ADAMS HARKNESS & HILL INC
ATTN: MEGHANN ROBB
99 HIGH STREET
BOSTON, MA 02110-2350

ADAMS, HARKNESS & HILL, INC.
ATTN: REORG. DEPT.
99 HIGH STREET
BOSTON, MA 02110-2350

ADP INVESTOR COMMUNICATION
ATTN: KEVIN CHATTEN
5970 CHEDWORTHWAY
L5R 4G5
MISSISSAUGA ON-CANADA

ADP INVESTOR COMMUNICATION
ATTN: KEVIN CHATTEN
5970 CHEDWORTHWAY
L5R 4G5
MISSISSAUGA ON-CANADA

ADP INVESTOR COMMUNICATION
ATTN: KEVIN CHATTEN
5970 CHEDWORTHWAY
L5R 4G5
MISSISSAUGA ON-CANADA

ADVANCED CLEARING
ATTN: COMPLIANCE DEPT
4211 S 102ND
OMAHA, NE 68127

ADVANCED CLEARING, INC
ATTN: COMPLIANCE DEPT
1005 NORTH AMERITRADE PLACE
BELLEVUE, NE 68005

ADVANTAGE CREDIT UNION
ATTN: ELDON KRALKAY
PO BOX 190
ST BRIEUX, SASKATCHEWAN
S0K 3V0 CANADA

ADVANTAGE CREDIT UNION
ATTN: JIM THIESSEN
PO BOX 1657
MELFORT, SASKATCHEWAN
S0E 1A0 CANADA

ADVANTAGE FOREIGN CURRENCY SERVICES LTD
ATTN: THIN LIM
112 8 AVE SW
CALGARY, ALBERTA
T2P 1B3 CANADA

ADVANTAGE TRADING GROUP, INC
PO BOX 4966
ORLANDO, FL 32802-4966

ADVEST INC
ADVEST GROUP
ATTN: LORI M KURLOWITZ
COMPLIANCE DEPT
1300 MERRILL LYNCH DRIVE
PENNINGTON, NJ 08534-4124

ADVEST INC
ATTN ANN MARBACH
1300 MERRILL LYNCH DRIVE
PENNINGTON, NJ 08534-4124

ADVEST INC
COMPLIANCE DEPT
1300 MERRILL LYNCH DRIVE
PENNINGTON, NJ 08534-4124

ADVEST INC
PO BOX 1899
RICHMOND, VA 23218-1899

ADVEST INC.
1300 MERRILL LYNCH DRIVE
PENNINGTON, NJ 08534-4124

ADVEST, INC.
ADVEST GROUP
ATTN: ANN MARBACH
1300 MERRILL LYNCH DRIVE
PENNINGTON, NJ 08534-4124

AEGIS ASSET MANAGEMENT
CORPORATE ACTIONS MANAGER
LARRY ESPINOZA
2331 WEST LINCOLN AVENUE
ANAHEIM, CA 92801

AETNA LIFE INSURANCE
151 FARMINGTON AVENUE
HARTFORD, CT 06156

AFA FINANCIAL
PO BOX 33189
NORTH ROYALTON, OH 44133-0189

AFA FINANCIAL, INC
ATTN: REORG DEPT
PO BOX 33189
NORTH ROYALTON, OH 44133-0189

AFFINA BROKERAGE LLC/US ALLIANCE FED
ATTN: BARRY MOSELEY
600 MIDLAND AVE
RYE, NY 10580

AFFINA BROKERAGE SERVICES
ATTN: JOHN PETRIE
600 MIDLAND AVE
RYE, NY 10580

AFFINA BROKERAGE SERVICES LLC
ATTN: BARRY E MOSELEY
600 MIDLAND AVE
SUITE 101
RYE, NY 10580

AFFINITY CREDIT UNION
ATTN: MARK LANE
1515 20TH ST W
SASKATOON, SASKATCHEWAN
S7M 0Z5 CANADA

AFFORDABLE PAYDAY LOANS INC
ATTN: KATE ISMAIELI
511 PLAINS RD E
BURLINGTON, ONTARIO
L7T 2E2 CANADA

AGF LIMITED PARTNERSHIP 1994
ATTN: WILLIAM R FARQUAHARSON
PO BOX 50 STN ROYAL BANK
TORONTO, ONTARIO
M5J 2W7 CANADA

AGF SECURITIES INC.
ATTN: REORG. DEPT. -  P. O. BOX 50
TORONTO DOMINION CENTER
TORONTO ONTARIO  M5K1E9
CANADA

AGF SECURITIES INC.
ATTN: REORG. DEPT. -  P. O. BOX 50
TORONTO DOMINION CENTER
TORONTO ONTARIO CANADA M5K1E9

AGF SECURITIES INC.
ATTN: REORG. DEPT. -  P. O. BOX 50
TORONTO DOMINION CENTER
TORONTO ONTARIO CANADA M5K1E9

AGF TRUST COMPANY
ATTN: CHARLES WARREN GOLDRING
77 KING ST E SUITE 2006
TORONTO, ONTARIO
M5K 1E9 CANADA

AGR FINANCIAL SERVICES & MONEY TRANSFER
INC
ATTN: ARUMUGAM SINNATHAMBY
2637 EGLINTON AVE E
TORONTO, ONTARIO
M1K 2S2 CANADA,

AGTS PEN-ALLSTATE
ALLSTATE PLAZA
NORTHBROOK, IL 60062

AHORRO CORP FIN S.V.B.,
AHORRO CORP FIN S.V.B.,
PASEO DELCASTELLANA 89
28046 MADRID
SPAIN

AHORRO CORPORACION FIN
CORPORATE ACTION MANAGER
PASEO DE LA CASTELLANA 89
MADRID 28046
SPAIN

AID ASSOCIATION LUTHER
4321 N. BALLARD ROAD
APPLETON, WI 54919

AIG GLOBAL DOMESTIC
175 WATER STREET
NEW YORK, NY 10038

AIG GLOBAL INVESTMENT CORP
SCOTT COHEN
70 PINE STREET, 10TH FLOOR
NEW YORK, NY 10270

AIG SUN AMERICA INC
ATTN: REORG/COMPLIANCE DEPT
1 SUNAMERICA CENTER
LOS ANGELES, CA 90067-6022

AIM MANAGEMENT GROUP
11 GREENWAY PLAZA-SUITE 1919
HOUSTON, TX 77046-1173

AIRLINE (MALTON) CREDIT UNION LIMITED
ATTN: ANITA REID
5955 AIRPORT RD SUITE 120
MISSISSAUGA, ONTARIO
L4V 1R9 CANADA

AIRWAYS MONEY EXCHANGE 2002 LTD
ATTN: MIKE SIDHU
9380 120 ST SUITE 101
SURREY, BRITISH COLUMBIA
V3V 4B9 CANADA

ALBERTA TREASURY BRANCH
ATTN: LANA FIEBICH
PO BOX 308
NEW SAREPTA, ALBERTA
T0B 3M0 CANADA

ALBERTA TREASURY BRANCHES
ATTN JACKY RODNEY
SENIOR MANAGER - OPERATIONS
ATB FINANCIAL SUITE 400
191 11 AVE SW CALGARY AB T2R 1P3

ALBERTA TREASURY BRANCHES
ATTN: BOB NORMAND
9888 JASPER AVE NW UNIT 100
EDMONTON, ALBERTA
T5J 1P1 CANADA

ALBERTA TREASURY BRANCHES
ATTN: WAYNE DELEEUW
2555 32 ST NE SUITE 600
CALGARY, ALBERTA
T1Y 7J6 CANADA

ALBERTA TREASURY BRANCHES FINANCIAL
AGENCY
ATTN: GARNET NAYLOR
PO BOX 90
WABASCA, ALBERTA
T0G 2K0 CANADA,

ALBERTA UNION OF PROVINCIAL EMPLOYEES
ATTN: DAN MCLEANNEN
1816 CROWCHILD TRAIL NW
CALGARY, ALBERTA
T2M 3Y7 CANADA

ALDERGROVE CREDIT UNION
ATTN: SHELLY GOULD
3528 248 ST
ALDERGROVE, BRITISH COLUMBIA
V4W 1Y7 CANADA

ALEX BROWN
ATTN ANNE HYMAN
1 SOUTH ST
BALTIMORE, MD 21202-3298

ALEXANDER J. SECURITIES, INC.
C/O J ALEXANDER INVESTMENTS
ATTN: REORG. DEPT.
11726 SAN VICENTE BLVD STE 250
LOS ANGELES, CA 90049-5092

ALFA INSURANCE CORP.
ATTN: GORDON CARTER
PO BOX 11000
MONTGOMERY, AL 36191

ALGER & COMPANY, INC.
ATTN: REORG. DEPT.
HARBORSIDE FINANCIAL CENTER
600 PLAZA ONE
JERSEY CITY, NJ 07311

ALL AMERICAN LIFE INSURANCE
PO BOX 401
MILWAUKEE, WI 53201-0401

ALL TRANS CREDIT UNION LIMITED
ATTN: MICHAEL ALEXANDER
3250 BLOOR ST W UNIT 707
TORONTO, ONTARIO
M8X 2X9 CANADA

ALL TRANS CREDIT UNION LTD
ATTN: CHARLENE BUCKINGHAM
450 HIGHBURY AVE N
LONDON, ONTARIO
N5W 5L2 CANADA

ALLEN & CO., INC.
ATTN: REORG. DEPT.
711 5TH AVE.
NEW YORK, NY 10022

ALLEN & COMPANY LLC
ATTN: ED FU
711 5TH AVE
NEW YORK, NY 10022

ALLENDALE INSURANCE
PO BOX 7500
JOHNSTON, RI 02919

ALLFIRST TRUST COMPANY
SECUR PROC 109-911 ATTN DEBORAH MCNEIL
C/O M&T BANK
25 S CHARLES STREET
BALTIMORE, MD 21201-3330

ALLIANCE BANK, NA
P.O. BOX 90
ATTN: TRUST OPERATIONS DEPT.
ONEIDA, NY 13421

ALLIANCE BERNSTEIN
ONE NORTH LEXINGTON AVE
ATTN: KARA ANDERSON
WHITE PLAINS, NY 10601

ALLIANCE BERNSTEIN L.P.
1345 AVENUE OF THE AMERICAS
ATTN: JAMES IAMKE
NEW YORK, NY 10105

ALLIANCE CREDIT UNION
ATTN: MIKE CHOMIAK
930 JEFFERSON AVE SUITE 101
WINNIPEG, MANITOBA
R2P 1W1 CANADA

ALLIANCE INTERNATIONAL
ATTN MARC ANDERSON, ESQ.
1345 AVE OF THE AMERICAS
NEW YORK, NY 10105

ALLIANT SECURITIES INC TURNER NOR
ATTN: MELODY GRINNEL
695 N. LEGACY RIDGE DR  SUITE 300
LIBERTY LAKE, WA 99019-7722

ALLIED MUTUAL
PO BOX 974
DES MOINES, IA 50304

ALLSTATE INSURANCE CO.
ALLSTATE PLAZA
NORTHBROOK, IL 60062

ALORIS MERCANTILE CORPORATION
ATTN: JONATHAN MANDEL
88 SHEPPARD AVE W
TORONTO, ONTARIO
M2N 1M5 CANADA

ALPHA FOREX 2005
ATTN: SALINA ALIBHAI
1230 RUE PEEL
MONTRÉAL, QUEBEC
H3B 2T6 CANADA

ALPINE ASSOCIATES
ATTN: MICHAEL MARTIN
100 UNION AVE
CRESSKILL, NJ 07626

ALPINE ASSOCIATES
ATTN: REORG. DEPT.
100 UNION AVE
CRESSKILL, NJ 07626-2163

ALPINE ASSOCIATES
ATTN: REORG. DEPT.
100 UNION AVENUE
CRESSKILL, NJ 07626

ALPINE PARTNERS LP
ATTN: MICHAEL MARTIN
100 UNION AVE
CRESSKILL, NJ 07626

ALPINE SECURITIES CORP
ATTN: CHANCE GROSKREUTZ
440 EAST 400 SOUTH
SALT LAKE CITY, UT 84111

ALPINE SECURITIES CORP
ATTN: JANET BRANDLER
440 EAST 400 SOUTH
SALT LAKE CITY, UT 84111

ALTERNA SAVINGS AND CREDIT UNION LIMITED
ATTN: DARIA DMYTRUSZKO
123 GARRATT BLVD
TORONTO, ONTARIO
M3K 1Y5 CANADA

ALTERNA SAVINGS CREDIT UNION
ATTN: RICK TRACZ
3001 LAKE SHORE BLVD W
TORONTO, ONTARIO
M8V 1J8 CANADA

ALTERNATIVE BANKING SOLUTIONS INC
ATTN: DAVID SHINDLER
4061 GARRISON BLVD SW
CALGARY, ALBERTA
T2T 6J8 CANADA

ALTONA CREDIT UNION LTD
ATTN: BARRY LUNDIN
PO BOX 299
ALTONA, MANITOBA
R0G 0B0 CANADA

ALTRINSIC GLOBAL ADVISORS
CORPORATE ACTIONS MANAGER
100 FIRST STAMFORD PLACE 6TH FL.
STAMFORD, CT 06902

ALTUS SECURITIES INC.
ATTN: GREGG BLAHA,
EXECUTIVE VICE PRESIDENT & TREASURER
55 YONGE STREET, SUITE 1100
TORONTO, ON M5E 1J4
CANADA,

AMALGAMATED BANK
ATTN: ROBERT WINTERS/JASON ROTH
275 7TH AVE
NEW YORK, NY 10001

AMALGAMATED BANK OF CHICAGO
ATTN: LAWRENCE M. KAPLAN
ONE WEST MONROE ST
CHICAGO, IL 60603

AMALGAMATED BANK OF CHICAGO
C/O ADP  PROXY SERVICES
ATTN: ISSUER SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

AMALGAMATED TRANSIT UNION LOCAL 1572
ATTN: NICK EYE
5359 TIMBERLEA BLVD SUITE 30
MISSISSAUGA, ONTARIO
L4W 4N5 CANADA

AMARANTH CREDIT UNION LIMITED
ATTN: KENTON EGGELSTON
PO BOX 109
AMARANTH, MANITOBA
R0H 0B0 CANADA

AMARBAN PARTNERSHIP
ATTN: REORG. DEPT.
ON THE SQUARE
P. O. BOX 10788
BAINBRIDGE ISL., WA 98110

AMBAC INDEMNITY
ATTN: STEPHEN COOKE
ONE STATE STREET PLAZA
NEW YORK, NY 10004

AMBS INVESTMENT COUNSEL
ATTN: RAY LOUELLA
SUITE 150, WATERS CIRCLE
1241 E BELTLINE AVE NE
GRAND RAPIDS, MI 49952-7023

AMEGY INVESTMENTS, INC.
4400 POST OAK PKWY 5TH FL
ATTN: SARAH METSA
HOUSTON, TX 77027

AMEN INTERNATIONAL INC
ATTN: SCHERBRMU POENDGA
1435 RUE STANLEY
MONTRÉAL, QUEBEC
H3A 1P4 CANADA

AMERICAN BANKERS FLA
11222 QUAIL ROOST DRIVE
MIAMI, FL 33157

AMERICAN CAPITAL INSURANCE
PO BOX 5147
SPRINGFIELD, IL 62705-5147

AMERICAN CENTURY
COMPLIANCE DEPT
4500 MAIN STREET
KANSAS CITY, MO 64111

AMERICAN CREDIT IND.
C/O EULER HERMES ACI
800 RED BROOK ROAD
OWNINGS MILLS, MD 21117-5155

AMERICAN ECNY INSURANCE
500 NORTH MERIDIAN STREET
INDIANAPOLIS, IN 46204

AMERICAN ENTERPRISE INVESTMENT
2723 AXP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

AMERICAN ENTERPRISE INVESTMENT SERVICES
ATTN: REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

AMERICAN EXPRESS FIN ADV
ATTN: ARTHUR MCDONALD
507-D6 N HOUSTON RD
WARNER ROBINS, GA 31093

AMERICAN EXPRESS FINANCIAL SERVICES
ATTN: MARK WALKER
7401 CARMEL EXECUTIVE PARK DRIVE
SUITE 300
CHARLOTTE, NC 28226-8403

AMERICAN EXPRESS TRUST COMPANY
ATTN: CINDY WILLIS
929 AXP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

AMERICAN FAMILY MUTUAL
6000 AMERICAN PARKWAY
MADISON, WI 53783

AMERICAN FIDELITY VA-A
ATTN: KATHY LEVIANT
2000 CLASSEN CENTER
PO BOX 25523
OKLAHOMA CITY, OK 73125

AMERICAN FINANCIAL CORP.
ATTN: JAMES C. KENNEDY
ONE EAST FOURTH ST.
CINCINNATI, OH 45202

AMERICAN FIRE & CASUALTY
136 N. THIRD ST.
HAMILTON, OH 45012

AMERICAN NATIONAL BANK
1606 NORTH SARAH DEWITT DRIVE
GONZALEZ, TX 78629

AMERICAN NATIONAL BANK
ATTN: CARRIE VOLTZ
3033 E FIRST AVE
DENVER, CO 80206

AMERICAN SECURITIES CORPORATION
ATTN: REORG. DEPT.
666 3RD AVE 28 FL
JOE NICHOLSON
NEW YORK, NY 10017-4011

AMERIPRISE FINANCIAL
369 AMERIPRISE FINANCIAL CENTER
ATTN:  DENA FROILAND
VICE PRESIDENT, EXTERNAL PRODUCTS
MINNEAPOLIS, MN 55474

AMERIPRISE FINANCIAL
ATTN TOM EBERHART
REORG DEPARTMENT
2178 AMP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

AMERIPRISE FINANCIAL
TRISHA QUINNELL/PENNY ZALESKY
ATTN: REORG DEPT
2178 AMP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

AMERISERV TRUST & FINANCIAL SERV. CO.
ATTN KATHY CLAAR
216 FRANKLIN ST
JOHNSTOWN, PA 15901-1911

AMERITRADE
COMPLIANCE DEPT
P.O. BOX 2209
OMAHA, NE 68103-2209

AMERITRADE CLEARING INC
ATTN:
PO BOX 2209 / REORG DEPT
OMAHA, NE 68103-2209

AMERITRADE INC/SECURITIES LENDING
ATTN: KEVIN STRINE
4211 S 102ND ST
OMAHA, NE 68127

AMERITRADE INCORPORATED
ATTN: REORG. DEPT.
4211 SO. 102ND ST.
OMAHA, NE 68127

AMERITRUST CAPITAL MANAGEMENT
CORPORATE ACTIONS MANAGER
P.O. BOX 1799
SANTA YNEZ, CA 93460

AMERITRUST COMPANY
ATTN: REORG. DEPT.
66 LIBBY PL
MIDDLETOWNNEW YORK, NJ 07748-2313

AMEX CANADA INC
ATTN: BETH HOROWITZ
101 MCNABB ST
MARKHAM, ONTARIO
L3R 4H8 CANADA

AMSOUTH BANK TRUST OPER
CORPORATE ACTION UNIT
PO BOX 11525
SHANNON BAGLY
BIRMINGHAM, AL 35202

ANDREW WEISS LAW OFFICE
ATTN: ANDREW WEISS
370 E 76TH ST
SUITE C802
NEW YORK, NY 10021

ANISHINABEK NATION CREDIT UNION
ATTN: ALLAN MOFFATT
7 SHINGWAUK ST
GARDEN RIVER, ONTARIO
P6A 7B2 CANADA

ANVIL SOFTWARE LIMITED
ATTN: DAVID WOODCOCK DR
61A JARVIS ST
TORONTO, ONTARIO
M5C 2H2 CANADA

ANZ MCCAUGHAN SECURITIES INC.
ATTN: REORG. DEPT.
1177 AVENUE OF THE AMERICAS
6TH FLOOR
NEW YORK, NY 10036

APEX CREDIT UNION LTD
ATTN: DARREN KEAST
1301 16 AVE NW SUITE G106
CALGARY, ALBERTA
T2M 0L4 CANADA

APPLE COMMUNITY CREDIT UNION LIMITED
ATTN: SUE COULL
406 CUMBERLAND ST N
THUNDER BAY, ONTARIO
P7A 4P8 CANADA

APRILANTE & BOMBA INC
132 GRYMES HILL RD
STATEN ISLAND, NY 10301-3833

ARBORG CREDIT UNION LTD
ATTN: RICHARD WOLOSHYN
PO BOX 328
ARBORG, MANITOBA
R0C 0A0 CANADA

ARCA SGR SPA
VIA MOSE BIANCHI 6
20149 MILANO
ITALY

ARCTI CREDIT UNION LIMITED
ATTN: JOSETTE BLANDEAU
800 CENTRAL AVE
PRINCE ALBERT, SASKATCHEWAN
S6V 6Z2 CANADA

ARCTIC GLACIER INCOME FUND
ATTN: ROBERT J NAGY
625 HENRY AVE
WINNIPEG, MANITOBA
R3A 0V1 CANADA

ARK ASSET MANAGEMENT CO INC
155 WATER ST., 2ND. FLOOR
BROOKLYN, NY 11201-1044

ARNHOLD & S. BLEICHROEDER, INC.
ATTN: STEVEN JASPEN REORG. DEPT.
1345 AVENUE OF THE AMERICAS
NEW YORK, NY 10105-4300

ARNSTEIN COMMUNITY CREDIT UNION LIMITED
ATTN: BUD WHITMELL
1 CREDIT UNION DR
PORT LORING, ONTARIO
P0H 1Y0 CANADA

ARROW STREET CAPITAL LP
CORPORATE ACTIONS MANAGER
200 CLARENDON ST #30
BOSTON, MA 02116-5021

ARTHUR W WOOD COMPANY
ATTN. REORG. DEPT.
50 CONGRESS ST STE 300
BOSTON, MA 02109-4069

ASB LENDING
ATTN: JOHN CLEMENTE
1345 AVENUE OF THE AMERICAS
#43
NEW YORK, NY 10105-4300

ASCU COMMUNITY CREDIT UNION LIMITED
ATTN: ROSEMARY O'CONNOR
PO BOX 3000 STN MAIN
SAULT STE MARIE, ONTARIO
P6A 5N9 CANADA

ASSANTE CAPITAL
MEGAN PRAHADI
15 WEARTHEIM COURT SUITE 604
RICHMOND HILL, ONTARIO
L4B 3H7

ASSANTE CAPITAL MGMT LTD.
800 BAY STREET, SUITE 600
TORONTO, ON   M5S 3A9
CANADA

ASSENT LLC
5 MARINE VIEW PLAZA
SUITE 102
PAUL BOTTA
HOBOKEN, NJ 07030

ASSENT LLC
ATTN: PAUL BOTTA
5 MARINE VIEW PLAZA
SUITE 102
HOBOKEN, NJ 07030

ASSINIBOIA CREDIT UNION LIMITED
ATTN: KEITH ZABOLOTNEY
PO BOX 760
ASSINIBOIA, SASKATCHEWAN
S0H 0B0 CANADA

ASSINIBOINE CREDIT UNION
ATTN: BRIAN MCIVOR
640 BROADWAY
WINNIPEG, MANITOBA
R3C 0X3 CANADA

ASSINIBOINE CREDIT UNION LIMITED
ATTN: ALLAN MORIN
PO BOX 2 STN MAIN
WINNIPEG, MANITOBA
R3C 2G1 CANADA

ASSINIBOINE CREDIT UNION LTD
ATTN: AL MORIN
PO BOX 2 STN MAIN
WINNIPEG, MANITOBA
R3C 2G1 CANADA

ASSIST VICE PRESIDENT/CASHIER
ATTN: H STEVE GRIFFITH
BNY BROKERAGE INC
1633 BROADWAY
30TH FLOOR
NEW YORK, NY 10019

ASSISTANT TREASURER
ATTN: PAUL J DABNER
JP MORGAN CHASE BANK/TRUST CO OF CAL
PROXY/CLASS ACTIONS/BANKRUPTCY
14201 DALLAS PKWY
DALLAS, TX 75254

ASSISTANT TREASURER
ATTN: PAULA DABNER
JP MORGAN CHASE BANK/FIDUCIARY TRUST
PROXY/CLASS ACTIONS/BANKRUPTCY
14201 DALLAS PKWY
DALLAS, TX 75254

ASSISTANT TREASURER
ATTN: PAULA DABNER
JP MORGAN CHASE BANK/FI-TRAC 2
PROXY/CLASS ACTIONS/BANKRUPTCY
14201 DALLAS PKWY
DALLAS, TX 75254

ASSOCIATE
ATTN: STEVE SCHAFER SR
RBC DAIN RAUSCHER INC
510 MARQUETTE AVE S
MINNEAPOLIS, MN 55402

ASSOCIATE
ATTN: STEVE SCHAFER SR
RBC DAIN RAUSCHER/LENDING SERVICES I
510 MARQUETTE AVE S
MINNEAPOLIS, MN 55402

ASSOCIATED BANK GREEN BAY NATIONAL
ATTN: BETH CRAVILLION
2985 S RIDGE RD
SUITE C
GREEN BAY, WI 54304

ASSOCIATED BANK GREEN BAY,
ATTN: LOUIS DURKEE
200 NORTH ADAMS STREET
PO BOX 19006
GREEN BAY, WI 54307-9006

ASSOCIATED INVESTMENT SERVICES
P.O. BOX 640
AMY WATTIER
GREEN BAY, WI 54305-0640

ASTRA CREDIT UNION LTD
ATTN: IAN DARK
3081 NESS AVE
WINNIPEG, MANITOBA
R2Y 2G3 CANADA

ATALANTA/SOSNOFF MGMT CORP.
ATTN: BILL DIPIETRO
101 PARK AVE.
NEW YORK, NY 10178

ATB FINANCIAL
ATTN: JAMES HARKER
48 MCKENZIE TOWNE AVE SE
CALGARY, ALBERTA
T2Z 3S7 CANADA

ATB FINANCIAL
ATTN: LOUISE REDINGTON
PO BOX 28
FORT ASSINIBOINE, ALBERTA
T0G 1A0 CANADA

ATB FINANCIAL AGENCY
ATTN: MURRAY PEERS
PO BOX 93
ACADIA VALLEY, ALBERTA
T0J 0A0 CANADA

ATB FINANCIAL AGENCY
ATTN: SHERRY WARREN
PO BOX 266
DELBURNE, ALBERTA
T0M 0V0 CANADA

ATLANTA CAPITAL MANAGEMENT
TWO MIDTOWN PLAZA
SUITE 1600
1349 WEST PEACHTREE STREET
ATTN ROBERT ALLEN
ATLANTA, GA 30309

ATLANTIC TRUST CO
100 FEDERAL STREET
FLOOR 37
BOSTON, MA 02110-1802

ATLANTIC TRUST COMPANY
50 ROCKEFELLER PLAZA
15TH FLOOR-MARC KELLER
ATTN ALLEN JOHNSON
NEW YORK, NY 10020

ATLANTIC TRUST COMPANY
ONE SOUTH WACKER DRIVE
SUITE 3500
ATTN: SUE DANIELS
CHICAGO, IL 60606-4685

ATM SERVICES SOLUTIONS
ATTN: DARCY CURIAL
11704 129 ST NW
EDMONTON, ALBERTA
T5M 0Y7 CANADA

ATTN: CAM BARR
55 YONGE ST
SUITE 900
TORONTO, ON  M5E 1J4
TORONTO

ATTN: CAM BARR
55 YONGE ST
SUITE 900
TORONTO, ON  M5E 1J4
TORONTO

ATTN: KELLY OSTRANDER
100 PARK AVENUE, 8TH FL
NEW YORK, NY 10017

ATTN: VICKI HERBERT
1100 POYDRAS ST, 9TH FLOOR
NEW ORLEANS, LA 70163

ATWAL FOREIGN EXCHANGE LTD
ATTN: SATNAM ATHWAL
7028 120 ST SUITE 203
SURREY, BRITISH COLUMBIA
V3W 3M8 CANADA

AUSTIN CREDIT UNION LIMITED
ATTN: TERRY PARKER
PO BOX 205
AUSTIN, MANITOBA
R0H 0C0 CANADA

AUSTRALIAN REWARD INVESTMENT ALLIANCE
ATTN: LEONIE MCCRACKEN
GPO BOX 1907
CANBERRA ACT 2601
AUSTRALIA

AUTO WORKERS COMMUNITY CREDIT UNION LTD
ATTN: JOE WORONA
PO BOX 158 STN A
OSHAWA, ONTARIO
L1H 7L1 CANADA

AUTOMATED TRADING DESK SPECIALISTS
ATTN: ROBERT N WARREN
11 EWALL STREET
MOUNT PLEASANT, SC 29464-3043

AVALON GLOBAL ASSET MANAGEMENT
CORPORATE ACTIONS MANAGER
425 MARKET ST, SUITE 900
SAN FRANCISCO, CA 94105

AVENUE PAWN BROKERS LTD
ATTN: LANCE PETERS
802 OTTAWA ST
WINDSOR, ONTARIO
N8X 2C6 CANADA

AVS ENTERPRISES INC
ATTN: GARRY BEAN
100 KALAMALKA LAKE RD SUITE 20A
VERNON, BRITISH COLUMBIA
V1T 9G1 CANADA

AXA ROSENBURG I.M.
ATTN: MARILYN KESSULAR
4 ORINDA WAY
SUITE 300E
ORINDA, CA 94563

AXIOM FOREIGN EXCHANGE INTERNATIONAL INC
ATTN: JOHN HAYES
323 10 AVE SW UNIT 310
CALGARY, ALBERTA
T2R 0A5 CANADA

AYCO COMPANY
CORPORATE ACTIONS MANAGER
ONE WALL STREET
MR. GOLD
ALBANY, NY 12205

B & B SECURITIES INC
C/O BAIRD (ROBERT W.) & CO INCORPORATED
777 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202

B & G LOANS
ATTN: ELAINE SEIFRIDT
975 BROADMOOR BLVD UNIT 978
SHERWOOD PARK, ALBERTA
T8A 5W9 CANADA

B C CURRENCY EXCHANGE INC
ATTN: RANA KHALIQ
10230 152 ST SUITE 107
SURREY, BRITISH COLUMBIA
V3R 6N7 CANADA

B.C. ZIEGLER AND CO.
ATTN: JILL KEEN
215 NORTH MAIN ST
WEST BEND, WI 53095-3348

B2B TRUST
ATTN JOTHY PARAMESWARAN
130 ADELAIDE ST W SUITE 404
TORONTO, ONTARIO
M5H 3P5 CANADA

B2B TRUST
ATTN: BERNARD PICHE
130 ADELAIDE ST W
TORONTO, ONTARIO
M5H 3P5 CANADA

B2B TRUST
ATTN: LYSE BÉCHARD
425 BOUL DE MAISONNEUVE O
MONTRÉAL, QUEBEC
H3A 3G5 CANADA

BAADER WERTPAPIERHANDELSBANK
POSTFACH 1102
85701 UNTERSCHLEISHEIM
GERMANY

BABSON CAPITAL MANAGEMENT LLC
JASON FEIDELBERG/LAURIE MISSION
1500 MAIN ST SUITE (TS28)
PO BOX 15189
SPRINGFIELD, MA 01115

BADEN-WURTTEMBERGISCH BANK AG
WPV / KV
POSTFACH 10 60 14
70049 STUTTGART GERMANY

BADGE CREDIT UNION LIMITED
ATTN: LAURIE SCHUNK
368 COLBORNE ST
BRANTFORD, ONTARIO
N3S 3N3 CANADA

BADGLEY, PHELPS AND BELL, INC
ATTN JAIME STEELE
1420 FIFTH AVENUE, SUITE 3200
SEATTLE, WA 98101-2349

BAIRD (ROBERT W) & CO INCORPORATED
ATTN: SARA R BLANKENHEIM
777 E WISCONSIN AVE
MILWAUKEE, WI 53202

BAIRD, PATRICK & CO., INC.
ATTN: WILLIAM MALONEY
HARBORSIDE FINANCIAL CENTER
JERSEY CITY, NY 07311-1114

BALDWIN BROTHERS INC.
ATTN: MARY GALIPEAU, MARY ELLEN VIERA
204 SPRING ST
MARION, MA 02738-1370

BANC OF AMERICA
INVESTMENT SERVICES, INC.
800 FIFTH AVENUE, FLOOR 31
SEATTLE, WA 98104

BANC OF AMERICA INVESTMENT SERVICES, INC
900 WEST TRADE STREET
NC1-026-05-01
ATTN: REBECCA RYALS
RESEARCH MANAGER
CHARLOTTE, NC 28255

BANC OF AMERICA SECURITIES
ATTN: RAY VICTOR
100 WEST 33RD ST
3RD FLOOR
MAIL CODE NY1-509-03-05
NEW YORK, NY 10001

BANC OF AMERICA SECURITIES LLC
MAIL CODE NY1-509-03-05
ATTN RAYMOND A VICTOR
100 WEST 33RD STREET 9TH FLOOR
NEW YORK, NY 10001

BANC ONE INVESTMENT MGMT GROUP
ATTN:  CLASS ACTIONS
1900 POLARIS PKWY, 4TH FLOOR
COLUMBUS, OH 43240-2020

BANCA IMI SECURITIES CORP
ONE WILLIAM STREET
NEW YORK, NY 10004

BANCA POPOLARE
DI PUGLIA E BASILICATA S.C.R.L.
VIA O. SERENA, 13
ALTAMURA
ITALY

BANCO BILBAO VIZCAYA SA MIAMI AG
ATTN: FRANCISCO DA SILVA
ONE BISCAYNE TOWER
2 S BISCAYNE BLVD
SUITE 3301
MIAMI, FL 33101

BANCO POPULAR DE PUERTO RICO
ATTN JAE L SWENSON
TRUST DIVISION, 8TH FLOOR
153 PONCE DE LEON AVENUE
HATO REY, PR 00917

BANCO TOTTA & ACORES
ATTN: GABRIELA CAVACO
1110 DUNDAS ST W
TORONTO, ONTARIO
M6J 1X2 CANADA

BANCO TOTTA & ACORES
ATTN: RUI ANTONIO
4245 BOUL SAINT-LAURENT
MONTRÉAL, QUEBEC
H2W 1Z4 CANADA

BANK HAPOALIM B.M
SECURITIES OPERATIONS DEPARTMENT
62 YEHUDA HA LEVI ST-- HEAD OFFICE
65227 TEL AVIV, ISRAEL

BANK IT CORP
ATTN: ROSS GORDON
10479 184 ST NW SUITE 100
EDMONTON, ALBERTA
T5S 2L1 CANADA

BANK JULIUS BAER & CO
POSTFACH
8010 ZUERICH
ZURICH, SWITZERLAND

BANK LEUMI TRUST CO
ATTN: ZILA BEZNS
5141 YONGE ST SUITE 2220
TORONTO, ONTARIO
M2N 6L7 CANADA

BANK OF AMERICA
ATTN: TINA M LUKARIS
NORTH AKARD BLDG 5TH FLOOR
411 N AKARD STREET
DALLAS, TX 75201-3307

BANK OF AMERICA N/A
411 N AKARD 5TH FL
ATTN: CLASS ACTIONS CARLA BROOKS
DALLAS, TX 75201

BANK OF AMERICA NATIONAL ASSOCIATION
CANADA BRANCH
ATTN: DONALD SREWART
200 FRONT ST W SUITE 2500
TORONTO, ONTARIO
M5V 3L2 CANADA,

BANK OF AMERICA, N.A
ATTN: SHERRY FLYNN
CLASS ACTIONS
411 N. AKARD STREET
DALLAS, TX 75201

BANK OF BERMUDA
ATT: REORG. DEPARTMENT
330 MADISON AVENUE
5TH FLOOR
NEW YORK, NY 10017-5042

BANK OF BERMUDA (NEW YORK) LIMITED
ATTN: WILLA MCMORRIS
330 MADISON AVENUE
5TH FLOOR
NEW YORK, NY 10017-5042

BANK OF CALIFORNIA
C/O UNION BANK OF CALIFORNIA
350 CALIFORNIA STREET
SAN FRANCISCO, CA 94104-1402

BANK OF CANADA
ATTN: DAVID DODGE
234 WELLINGTON ST
OTTAWA, ONTARIO
K1A 0G9 CANADA

BANK OF CHERRY CREEK NA
ATTN: CARLA BATCHLER
3033 EAST FIRST AVE
DENVER, CO 80206

BANK OF CHINA (CANADA)
ATTN: DAISY ZHANG
130 KING ST SUITE 2730 EXCHANGE
TORONTO, ONTARIO
M9N 1L5 CANADA

BANK OF CHINA (CDA) VANCOUVER
ATTN: JASON CHAN
1055 DUNSMUIR ST SUITE 2704
VANCOUVER, BRITISH COLUMBIA
V7X 1L3 CANADA

BANK OF CYPRUS CANADA REPRESENTATIVE
OFFICE
ATTN: KYRIACOS ELLES
658 DANFORTH AVE SUITE 302
TORONTO, ONTARIO
M4J 5B9 CANADA,

BANK OF EAST ASIA (CANADA) INC
ATTN: DAVID K P LI
350 HIGHWAY 7 E
RICHMOND HILL, ONTARIO
L4B 3N2 CANADA

BANK OF GLOUCHESTER COUNTY
ATTN: DAVE HANRAHAN
100 PARK AVE
WOODBURY, NJ 08096

BANK OF HAWAII
CAS LITIGATION/793
ATTN: CINDY GOMES
130 MERCHANT STREET SUITE 630
HONOLULU, HI 96813

BANK OF MONTREAL
ATTN: F ANTHONY COMPER
129 RUE SAINT-JACQUES
MONTRÉAL, QUEBEC
H2Y 1L6 CANADA

BANK OF NEW HAMPSHIRE
ATTN: LEGAL DEPT.-DAWN ANDREW
300 FRANKLIN STREET
SUITE 600
MANCHESTER, NH 03101

BANK OF NEW YORK MELLON CORP
ATTN: ANNA LASKODY/DARYL BAKOWSKI
80 BROADWAY, 6TH FLOOR
NEW YORK, NY 10286

BANK OF NOVA SCOTIA
ATTN: J THOMPSON
23-40 KING ST W
SCOTIA PLAZA
TORONTO ON M5H 1H1 CANADA

BANK OF NOVA SCOTIA
ATTN: J THOMPSON
23-40 KING ST W
SCOTIA PLAZA
TORONTO ON M5H 1H1 CANADA

BANK OF NOVA SCOTIA
ATTN: J THOMPSON
23-40 KING ST W
SCOTIA PLAZA
TORONTO ON M5H 1H1 CANADA

BANK OF NOVA SCOTIA
ATTN: OLEH WLASENKO
COMPLIANCE DEPARTMENT
ONE LIBERTY PLAZA, 25TH FLOOR
NEW YORK, NY 10006

BANK OF NOVA SCOTIA
ATTN: PAUL AVERY
PO BOX 1380 STN MAIN
SAINT JOHN, NEW BRUNSWICK
E2L 4J6 CANADA

BANK OF NOVA SCOTIA
ONE LIBERTY PLAZA, 23RD FLOOR
NEW YORK, NY 10006

BANK OF NOVA SCOTIA  MAIN
ATTN: GEORGE NELSON
PO BOX 30
MORELL, PRINCE EDWARD ISLAND
C0A 1S0 CANADA

BANK OF NOVA SCOTIA NEW YORK AGENCY
ATTN: PAT MORRIS
ONE LIBERTY PLAZA
NEW YORK, NY 10006

BANK OF NOVA SCOTIA TRUST COMPANY, THE
ATTN: DIETER JENTSCH
1 QUEEN ST E SUITE 1200
TORONTO, ONTARIO
M5C 2W5 CANADA

BANK OF NOVA SCOTIA, THE
ATTN: RICHARD E WAUGH
44 KING ST W (SCOTIA PLAZA) 9TH
TORONTO, ONTARIO
M5H 1H1 CANADA

BANK OF NOVA SCOTIA,THE
ATTN: CATHY KUZMA
5016 50TH AVE
CHETWYND, BRITISH COLUMBIA
V0C 1J0 CANADA

BANK OF NOVA SCOTIA-NON TAX
ATTN: M GAUDETTE
SCOTIA PLZ, LOWER CONCOURSE
4 KING ST W
TORONTO ONTARIO M5H 1H1 CANADA

BANK OF NOVA SCOTIA-NON TAX
ATTN: M GAUDETTE
SCOTIA PLZ, LOWER CONCOURSE
4 KING ST W
TORONTO ONTARIO M5H 1H1 CANADA

BANK OF NY DEPOSITARY RECEI
ATTN: TINA DESANTO
1 WALL ST
NEW YORK, NY 10286

BANK OF OHIO COUNTY
ATT: COMPLIANCE DEPARTMENT
HIGHWAY 69, BOX 127
DUNDEE, KY 42338

BANK OF OKLAHOMA, N.A.
ATTN: REORG. DEPT.
ROBINSON AT ROBERT S. KERR AV
P. O. BOX 24128
OKLAHOMA CITY, OK 73124

BANK OF SMITHTOWN
TRUST & INVESTMENT MGMT DIVISION
C/O TRUST DEPT./C MORGANO
ONE EAST MAIN ST
SMITHTOWN, NY 11787-2801

BANK OF THE WEST
ATTN: MARTHA ZUNIGA
1977 SATURN ST
OC4-1
MONTEREY PARK, CA 91755

BANK OF THE WEST
ATTN: MARTHA ZUNIGA
1977 SATURN STREET
MONTEREY PARK, CA 91755

BANK OF TOKYO MITSUBISHI
TRUST COMPANY
ATTN: REORG/COMPLIANCE. DEPT.
DANIEL DONOVAN
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1104

BANK OF TOKYO-MITSUBISHI (CANADA)
ATTN: ANGELO BISUTTI
PO BOX 42 STN ROYAL BANK
TORONTO, ONTARIO
M5J 2J1 CANADA

BANK OF VALLETTA P&C
ATTN: ALBERT VELLA
3300 BLOOR ST W SUITE 625
TORONTO, ONTARIO
M8X 2X2 CANADA

BANK OF WAUKEGAN
ATTN COMPLIANCE DEPT-BRETT HUSTON
1601 N LEWIS AVE
WAUKEGAN, IL 60085

BANK ONE
14 S. LA GRANGE ROAD
LA GRANGE, IL 60525-2491

BANK ONE
340 SOUTH CLEVELAND AVENUE
BUILDING 350
ATTN:  ROBERT A. VANCE
WESTERVILLE, OH 43081

BANK ONE KENTUCKY NA
ATTN: CLASS ACTIONS DEPT
111 LOOKOUT FARM DRIVE
CRESTVIEW HILLS, KY 41017

BANK ONE MILWAUKEE, N.A.
ATTN: INVESTMENT DEPT.
111 E. WISCONSIN AVENUE
BOX 2033
MILWAUKEE, WI 53201

BANK ONE NA/CHICAGO SPU
ATTN: DON SCHULTZ
ONE FIRST NATIONAL PLAZA
6TH FLOOR
CHICAGO, IL 60670

BANK ONE NA/FNBC
ATTN: DON SCHULTZ
ONE FIRST NATIONAL PLAZA
6TH FLOOR
CHICAGO, IL 60670

BANK ONE SERVICES CORP
ATTN: LEGAL PROCESSING
DEPT OH1-0617
PO BOX 710617
COLUMBUS, OH 43271-0617

BANK ONE TRUST CO
PUBLIC EMP RET SYSTEM
ATTN: LEGAL 12TH FLOOR
277 E TOWN STREET
COLUMBUS, OH 43215

BANK ONE TRUST CO NA/CORPORATE TR
ATTN: BRENDA NEIL
340 S CLEVELAND AVE
BUILDING 1350
WESTERVILLE, OH 43021

BANK ONE TRUST CO., N.A./DB11
ATTN:  CORP REORG PROXY SPECIALIST
1900 POLARIS PKWY
COLUMBUS, OH 43240

BANK ONE WISCONSIN TRUST CO, N.A.
ATTN: REORG. DEPT.
111 E. WISCONSIN AVENUE
BOX 1308
MILWAUKEE, WI 53201

BANKERS TRUST CO.
648 GRASSMERE PARK RD.
ATTN: JENNYE BRUMIT
NASHVILLE, TN 37211

BANKERS TRUST CO.
ATTN: REORG. DEPT.
665 LOCUST
BOX 897
DES MOINES, IA 50309

BANKERS TRUST CO/CTAG-GES
ADR DEPARTMENT
ATTN: PAUL MARTIN
PO BOX 318
NEW YORK, NY 10008

BANKERS TRUST COMPANY
ATTN TRUST OPERATIONS-JANE FOUST
453 7TH STREET
PO BOX 897
DES MOINES, IA 50304-0897

BANKHAUS MAX FLESSA  K G
POSTFACH 12 20
97402 SCHWEINFURT
GERMANY

BANKNORTH INVESTMENT MGMT GROUP
ATTN: DIANE DUBORD
CLIENT SERVICES
143 N. MAIN STREET
P.O. BOX 477
CONCORD, NH 03302-0477

BANQUE HAPOALIM B M
ATTN: RAFI KADOSH
3400 BOUL DE MAISONNEUVE O
MONTRÉAL, QUEBEC
H3Z 3B8 CANADA

BANQUE LAURENTIENNE
ATTN: CYNTHIA ASSANTE
425 BOUL DE MAISONNEUVE O BUEAU
MONTRÉAL, QUEBEC
H3A 3G5 CANADA

BANQUE LAURENTIENNE
ATTN: YVON DUFRESNE
4450 BOUL DES FORGES
TROIS-RIVIÈRES, QUEBEC
G8Y 1W5 CANADA

BANQUE NATIONAL DU CANADA
ATTN: MARC BERNARD
735 MAIN ST SUITE 201
MONCTON, NEW BRUNSWICK
E1C 1E5 CANADA

BANQUE NATIONALE
ATTN: DANIEL TURGEON
3075 BOUL DE PORTLAND
SHERBROOKE, QUEBEC
J1L 2Y7 CANADA

BANQUE NATIONALE DE GRECE (CANADA)
ATTN: NICHOLAS AVGOUSTAKIS
1170 PLACE DU FRÈRE-ANDRÉ
MONTRÉAL, QUEBEC
H3B 3C6 CANADA

BANQUE NATIONALE DU CANADA
ATTN: JACQUELIN CLAVEAU
585 AV SAINT-CHARLES
VAUDREUIL-DORION, QUEBEC
J7V 8P9 CANADA

BANQUE NATIONALE DU CANADA
ATTN: MARCEL TREMBLAY
49 RTE DU PRÉSIDENT-KENNEDY
LÉVIS, QUEBEC
G6V 6C3 CANADA

BANQUE NATIONALE DU CANADA
ATTN: RENI COLLETTE
735 MAIN ST
MONCTON, NEW BRUNSWICK
E1C 1E5 CANADA

BANQUE NATIONALE DU CANADA 1390-1
ATTN: ANGELE MACLEAN
2661F ACADIE CH
CAP-PELÉ, NEW BRUNSWICK
E4N 1C2 CANADA

BANQUE POPULAIRE DU MAROC (GROUPE) INC
ATTN: HIM ABOUYOUP
1010 RUE SHERBROOKE O
MONTRÉAL, QUEBEC
H3A 2R7 CANADA

BANQUE ROYALE DU CANADA
ATTN: HELENE PARENT
300 RTE 132
SAINT-CONSTANT, QUEBEC
J5A 1M2 CANADA

BANSCO CO BK OF NOVA SCOTIA
BANK NOVA SCOTIA SCOTIA PLAZA
40 KING ST WEST 23RD FLOOR
TORONTO ON M5H 3Y2

BANSCO CO BK OF NOVA SCOTIA
BANK NOVA SCOTIA SCOTIA PLAZA
40 KING ST WEST 23RD FLOOR
TORONTO ON M5H 3Y2

BANYAN CAPITAL MANAGEMENT
2100 RIVEREDGE PARKWAY
SUITE 1030
ATTN CHARLENE E BEATON
ATLANTA, GA 30328

BARCLAY BANK PLC
ATTN: MR. KIBRIYE
200 PARK AVE 27TH FL
NEW YORK, NY 10166

BARCLAY'S
200 CEDAR KNOLLS ROAD
WHIPPANY, NJ 07981-1806

BARCLAYS BANK PLC
ATTN:  MR. KIBRIYE
200 PARK AVE -27TH FL
NEW YORK, NY 10166

BARCLAYS CAPITAL
200 PARK AVENUE
NEW YORK, NY 10166

BARCLAYS CAPITAL INC EQUITY FINANCE
ATTN: JOHN CLIFFORD
200 CEDAR KNOLLS ROAD
WHIPPANY, NJ 07981-1806

BARCLAYS CAPITAL INC/BARCLAYS BANK
ATTN: LARRY HAMMOND
200 CEDAR KNOLLS ROAD
WHIPPANY, NJ 07981-1806

BARCLAYS CAPITAL INC/BARCLAYS BANK
ATTN: LARRY HAMMOND
200 CEDAR KNOLLS ROAD
WHIPPANY, NJ 07981-1806

BARCLAYS CAPITAL INC/BARCLAYS CAPITAL
ATTN: LARRY HAMMOND
200 CEDAR KNOLLS ROAD
WHIPPANY, NJ 07981-1806

BARCLAYS CAPITAL, INC.
CORPORATE ACTIONS
ATTN ARMEN SALBASHIAN
70 HUDSON
7TH FLOOR
JERSEY CITY, NJ 07302

BARCLAYS GLOBAL INVESTORS NA
ATTN ELIZABETH IRIARTE
10850 GOLD CENTER DRIVE
#300
RANCHO CORDOVA, CA 95670-6034

BARCLAYS GLOBAL INVESTORS NA
ATTN: LINDA SELBACH
45 FREMONT ST
SAN FRANCISCO, CA 94120-7101

BARCLAYS GLOBAL INVESTORS NA/INVES
ATTN: ELIZABETH IRIARTE
980 9TH ST 6TH FLOOR
SACRAMENTO, CA 95814

BARCLAYS GLOBAL SECURITIES SERV
ATTN. COMPLIANCE DEPT.
200 CEDAR KNOLLS ROAD
WHIPPANY, NJ 07981-1806

BARCLAYS PERSONAL INVESTMENT MGMT
EAGLE COURT
LYNCH WOOD
PE2 6WY
ENGLAND

BARDIN FINANCIAL SERVICES
JULIE BAINLOCK
711 COURT STREET
JACKSON, CA 95642

BARLOW FINANCIAL GROUP OF
WACHOVIA SECURITIES
ATTN KAREN A MCLAUGHLIN
PO BOX 9013
JENKINTOWN, PA 19046

BARON FINANCIAL SERVICES
ATTN: KIMBERLY HUDSON
114 TOWNPARK DRIVE NW
SUITE 520
KENNESAW, GA 30144-3714

BARRACK RODOS & BACINE
ATTN LESLIE MOLDER
TWO COMMERCE SQARE
2001 MARKET STREET SUITE 3300
PHILADELPHIA, PA 19103

BARRACK, RODOS, & BACINE
3300 TWO COMMERCE LANE
2001 MARKET ST
PHILADELPHIA, PA 19103

BARROW HANLEY MEWHINNEY & STRAUSS
CORPORATE ACTIONS MANAGER
2200 ROSS AVE, 31ST FL.
JP MORGAN CHASE TOWER
DALLAS, TX 75201

BARROWAY TOPAZ KESSLER
MELTZER & CHECK, LLP
ATTN: ALISON K. CLARK, ESQ.
280 KING OF PRUSSIA ROAD
RADNOR, PA 19087-5108

BARROWAY TOPAZ KESSLER
MELTZER & CHECK, LLP
ATTN: JENNIFER ENCK
280 KING OF PRUSSIA ROAD
RADNOR, PA 19087

BARROWAY TOPAZ KESSLER
MELTZER & CHECK, LLP
ATTN: MARCIE VRANICH
280 KING OF PRUSSIA ROAD
RADNOR, PA 19087-5108

BARROWAY TOPAZ KESSLER MELTZER
& CHECK, LLP
ATTN KIM DIETER
280 KING OF PRUSSIA RD
RADNOR, PA 19087

BARTLETT & COMPANY
ATTN: COMPLIANCE DEPT.
600 VINE STREET SUITE 2100
CINCINNATI, OH 45202-2466

BATTERYMARCH FINANCIAL MANAGEMENT
CORPORATE ACTIONS MANAGER
200 CLARENDON ST. 49TH FLOOR
BOSTON, MA 02116

BATTLEFORDS CREDIT UNION LIMITED
ATTN: KEN ANDERSON
PO BOX 638 STN MAIN
NORTH BATTLEFORD, SASKATCHEWAN
S9A 2Y7 CANADA

BAY CREDIT UNION LIMITED
ATTN: LEA MATYUSKA
142 ALGOMA ST S
THUNDER BAY, ONTARIO
P7B 3B8 CANADA

BAY CREST PARTNERS, LLC
40 WALL STREET
45TH FLOOR
NEW YORK, NY 10005

BAYSHORE CREDIT UNION LTD.
ATTN: JOSEPH BELL
PO BOX 878 STN CSC
BELLEVILLE, ONTARIO
K8N 5B5 CANADA

BAYVIEW CREDIT UNION LIMITED
ATTN: NORMA KELLY
57 KING ST SUITE 400
SAINT JOHN, NEW BRUNSWICK
E2L 1G5 CANADA

BB&T CAPITAL MARKETS
200 SOUTH COLLEGE ST. 8TH FL
MICHAEL BELLAVIA
CHARLOTTE, NC 28202

BB&T INVESTMENT SERVICES, INC.
823 EAST MAIN STREET 16TH FL
ATTN: MATT HALL/MIKE BELLAVIA
RICHMOND, VA 23219

BC CURRENCY EXCHANGE INC
ATTN: KHALIKE RANA
15183 RUSSELL AVE
WHITE ROCK, BRITISH COLUMBIA
V4B 2P4 CANADA

BC TEACHERS CREDIT UNION
ATTN: SILVIA PRITCHARD
5594 CAMBIE ST
VANCOUVER, BRITISH COLUMBIA
V5Z 3Y5 CANADA

BC ZIEGLER & CO
ATTN: KAREN ELLIS
215 NORTH MAIN ST
WEST BEND, WI 53095-3348

BCP BANK
ATTN: RICARDO VALADARES
1104 DUNDAS ST W
TORONTO, ONTARIO
M6J 1X2 CANADA

BCP BANK CANADA
ATTN: RICARDO VALAVARES
1104 DUNDAS ST W
TORONTO, ONTARIO
M6J 1X2 CANADA

BCU FINANCIAL LTD
ATTN: TWILA SIMONAR
PO BOX 38
SHELL LAKE, SASKATCHEWAN
S0J 2G0 CANADA

BEACON INVESTMENT CO
ATTN: JUNJ
110 MILLER AVE 300
ANN ARBOR, MI 48104-1339

BEAR HUNTER STRUCTURED
PRODUCTS LLC
40 WALL STREET
42ND FLOOR
BILL DALEY
NEW YORK, NY 10005

BEAR WAGNER SPECIALISTS LLC
40 WALL STREET
42ND FLOOR
NEW YORK, NY 10005

BEAUBEAR CREDIT UNION LIMITED
ATTN: GEORGE GREENWOOD
PO BOX 764 STN MAIN
MIRAMICHI, NEW BRUNSWICK
E1V 3V4 CANADA

BEAUBEAR CREDIT UNION LIMITED
ATTN: MIKE MCCOOMBS
125 WELLINGTON ST
MIRAMICHI, NEW BRUNSWICK
E1N 1L3 CANADA

BEAUMONT CREDIT UNION LTD.
ATTN: CAMILLE BERUBE
5007 50 AVE
BEAUMONT, ALBERTA
T4X 1E7 CANADA

BEAUTIFUL PLAINS CREDIT UNION
ATTN: CAROL TURKO
70 2ND ST
GLENELLA, MANITOBA
R0J 0V0 CANADA

BEAUTIFUL PLAINS CREDIT UNION LIMITED
ATTN: KEITH JURY
239 HAMILTON ST
NEEPAWA, MANITOBA
R0J 1H0 CANADA

BECK, MACK & OLIVER LLC
360 MADISON AVENUE
20TH FLOOR-
ATTN: GIB DUNHAM
NEW YORK, NY 10017

BECKMAN & OLIVER
ATTN SALLY STULTZ
360 MADISON AVE
NEW YORK, NY 10017

BEECHER INVESTERS, INC
1266 EAST MAIN ST
ATTN: MATTHEW VITA
STAMFORD, CT 06902

BELGIAN CREDIT UNION LIMITED
ATTN: RICHARD GREGOIRE
387 PROVENCHER BLVD
WINNIPEG, MANITOBA
R2H 0G9 CANADA

BELLA COOLA VALLEY CREDIT UNION
ATTN: JOHN MORTON
PO BOX 214
BELLA COOLA, BRITISH COLUMBIA
V0T 1C0 CANADA

BENGOUGH  CREDIT UNION
ATTN: COLIN GIBLETT
PO BOX 70
BENGOUGH, SASKATCHEWAN
S0C 0K0 CANADA

BENNETT LAWRENCE MGMT LLC
THE LINCOLN BUILDING
60 EAST 42ND ST
43RD FLOOR
NEW YORK, NY 10165

BENNICAS & ASSOCIATES
CORPORATE ACTIONS MANAGER
2995 WOODSIDE RD SUITE 250
WOODSIDE, CA 94062

BENTON & CO.
ATTN: REORG. DEPT.
PO BOX 10926
KNOXVILLE, TN 37939-0926

BERKSHIRE SECURITIES
JOHN BROWN
290 GLENDALE AVENUE
ST CATHERINES ONTARIO L2T 2L3

BERKSHIRE SECURITIES INC
1375 KEARNS RD
BURLINGTON ON L7P 4V7

BERKSHIRE SECURITIES INC
1375 KERNS RD
BURLINGTON ON L7R 4XB
CANADA
CARLOS ROSETE

BERKSHIRE SECURITIES INC.
1375 KERNS ROAD
BURLINGTON, ON L7R 4X8
CANADA

BERMAN DEVALERIO PEASE
TABACCO BURT & PUCILLO
ONE LIBERTY SQUARE
8TH FLOOR
BOSTON, MA 02109

BERNARD HEROLD & CO., INC.
ATTN: REORG. DEPT.
555 MADISON AVE.
NEW YORK, NY 10022

BERNSTEIN LIEBHARD & LIFSHITZ, LLP
ATTN: GLENDA NUNEZ
DIRECTOR OF SHAREHOLDERS SERVICES
10 EAST 40TH STREET
NEW YORK, NY 10016

BERNSTEIN LITOWITZ BERGER
& GROSSMANN LLP
12481 HIGH BLUFF DRIVE
SUITE 300
SAN DIEGO, CA 92130

BERNSTEIN LITOWITZ BERGER
& GROSSMANN LLP
1285 AVE OF THE AMERICAS
DWAYNE LUNDE, ESQ.
NEW YORK, NY 10019

BERSON, HARRY INC
ATTN: HARRY BERSON
1435 RUE SAINT-ALEXANDRE BUREAU
MONTRÉAL, QUEBEC
H3A 2G4 CANADA

BESSEMER TRUST CO.
ATTN: REORG. DEPT.
100 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

BEST CURRENCY EXCHANGE LTD
ATTN: HABIB KHAN
12886 96 AVE
SURREY, BRITISH COLUMBIA
V3V 6A8 CANADA

BETA SYSTEMS INC.
350 N. SUNNY SLOPE ROAD
BROOKFIELD, WI 53005

BEUTEL, GOODMAN & CO. LTD
20 EGLINGTON AVE WEST
SUITE 2000, PO BOX 2005
TORONTO,  M4R 1K8
CANADA

BEUTEL, GOODMAN & CO. LTD
20 EGLINGTON AVE WEST
SUITE 2000, PO BOX 2005
TORONTO, CANADA M4R 1K8

BEUTEL, GOODMAN & CO. LTD
20 EGLINGTON AVE WEST
SUITE 2000, PO BOX 2005
TORONTO, CANADA M4R 1K8

BEVERLY NATIONAL BANK
240 CABOT STREET
ATTN: STEPHAN F CURRAN/ELIZABETH COLLINS
BEVERLY, MA 01915

BEYER & CO NSCC
ATTN: AMY PHILLIPS
PAUL REVERE SQUARE
SUITE 150N
2322 E KIMBERLY RD
DAVENPORT, IA 52807

BIGGAR & DISTRICT CREDIT UNION
ATTN: JIM ZIMMERMAN
302 MAIN ST
BIGGAR, SASKATCHEWAN
S0K 0M0 CANADA

BILBAO VIZCAYA, SA
ONE BISCAYNE TOWER
2 SOUTH BISCAYNE BLVD SUITE 3301
ATTN: FRANSISCO DA SILVA
MIAMI, FL 33101

BILL´S CASH TIL PAYDAY LOANS INC
ATTN: BILL KINLEY
PO BOX 2574
ROCKY MOUNTAIN HOUSE, ALBERTA
T4T 1L6 CANADA

BILLINGS & COMPANY, INC.
ATTN: REORG DEPT
7663 CREEK SIDE LANE
LA GRANGE, IL 60525-5301

BISHOP, ROSEN & CO., INC.
ATTN: REORG. DEPT.
100 BROADWAY FL 16
NEW YORK, NY 10005-1983

BLACKBURN & COMPANY, INC
C/O PAUL GORDON
245 PROSPECT AVENUE
APT 11B
HACKENSACK, NJ 07601-2572

BLACKVILLE CREDIT UNION LTD
ATTN: BETTY RANDALL
128 MAIN ST
BLACKVILLE, NEW BRUNSWICK
E9B 1P1 CANADA

BLANKSTONE SINGTON LTD.
WALKER HOUSE
EXCHANGE FLAGS
LIVERPOOL L2 3YL, ENGLAND

BLUE RIVER LLC
BLUE RIVER CAPITAL LLC
ATTN: CLASS ACTIONS MANAGER
129 E 64TH ST
NEW YORK, NY 10065

BLUE WATER BRIDGE AUTHORITY CURRENCY
ATTN: CATHY GARDINER
1 BRIDGE ST SUITE 1
POINT EDWARD, ONTARIO
N7V 4J5 CANADA

BMA FINANCIAL SERVICES INC
C/O PERSHING DIVISION
DONALDSON LUFKIN & JENRETTE SEC CORP
ONE PERSHING PLAZA
JERSEY CITY, NJ 07399

BMO CAPITAL MARKETS CORP
ATTN YVONNE PIERRE
3 TIMES SQUARE
NEW YORK, NY 10036

BMO CAPITAL TRUST
ATTN: F. ANTHONY COMPER
100 KING ST W SUITE 1 FIRST CANA
TORONTO, ONTARIO
M5X 1A1 CANADA

BMO NESBITT BURNS
ANDERSON LAURIN INVESTMENT MANAGEMENT
1501 MCGILL COLLEGE
SUITE 3000
MONTREAL, QC  H3A 3M8

BMO NESBITT BURNS
ATTN ALEX SHTEYMAN/RE-ORGANIZATION DEPT
250 YONGE ST, 7TH FLOOR
TORONTO ON M5B 2M8
CANADA

BMO NESBITT BURNS
ATTN: JEFF DEAN
303 DALHOUSIE ST.
OTTAWA, ONTARIO  K1N 7E8

BMO NESBITT BURNS
ATTN: JEFF DEAN
303 DALHOUSIE ST.
OTTAWA, ONTARIO  K1N 7E8

BMO NESBITT BURNS
ATTN: JEFF DEAN
303 DALHOUSIE ST.
OTTAWA, ONTARIO  K1N 7E8
CANADA

BMO NESBITT BURNS
PRIVATE CLIENT DIV/ IAN MILLAR
250 YONGE ST, 7TH FLOOR
TORONTO ON M5B 2M8
CANADA

BMO NESBITT BURNS
TERRY GIBSON
1600, 425- 1 ST SW
CALGARY  T2P 3L8
CANADA

BMO NESBITT BURNS
TERRY GIBSON
1600, 425- 1 ST SW
CALGARY  T2P 3L8
CANADA

BMO NESBITT BURNS
TERRY GIBSON
1600, 425- 1 ST SW
CALGARY  T2P 3L8
CANADA

BMO NESBITT BURNS CORP
CLASS ACTIONS
3 TIMES SQUARE
NEW YORK, NY 10036-6564

BMO NESBITT BURNS INC
1 FIRST CANADIAN PLACE
35TH FLOOR, REORG DEPT
ATTN: LILA MOHAMMED, CLASS ACT ADMIN
TORONTO, ONTARIO M5X 1H3  CANADA

BMO NESBITT BURNS INC
1 FIRST CANADIAN PLACE,49TH FL
ATTN: SUSAN PAYNE, SENIOR VP
TORONTO, ON   M5X 1H3

BMO NESBITT BURNS INC
250 YONGE ST, 7TH FLOOR
TORONTO, ON M5B 2M8
ATTN: LILA MOHAMED
CANADA

BMO NESBITT BURNS INC
ATTN: CHAD KAHN
1 FIRST CANADIAN PLACE 35TH FL
TORONTO ON M5X 1H3 CANADA

BMO NESBITT BURNS INC
ATTN: LOUISE TORANGEAU
250 YONGE ST, 7TH FLOOR
TORONTO ON M5B 2M8
CANADA

BMO NESBITT BURNS INC
ATTN: LOUISE TORANGEAU
P.O. 150-1 FIRST CANADIAN PLACE
35TH FL -REORG
TORONTO, ONTARIO / M5X 1H3 CANADA

BMO NESBITT BURNS INC
ATTN: LOUISE TORANGEAU
P.O. 150-1 FIRST CANADIAN PLACE
35TH FL -REORG
TORONTO, ONTARIO / M5X 1H3 CANADA

BMO NESBITT BURNS INC
ATTN: MANPREET GILL
250 YONGE ST, 7TH FLOOR
TORONTO ON M5B 2M8
CANADA

BMO NESBITT BURNS INC
ATTN: SUSAN PAYNE, SENIOR VICE-PRESIDENT
1 FIRST CANADIAN PLACE, 49TH FLOOR
TORONTO, ON M5X 1H3
CANADA

BMO NESBITT BURNS TRADING CORP SA
ATTN: MARK SCHAFFER
3 TIME SQUARE
28TH FLOOR
NEW YORK, NY 10036

BMO-NESBITT BURNS
C/O LAURETE BUSTAMANTE
3000-1501 MCGILL COLLEGE
MONTREAL, QC
H3A 3M8

BMO-NESBITT BURNS
C/O LAURETE BUSTAMANTE
3000-1501 MCGILL COLLEGE
MONTREAL, QC
H3A 3M8

BMO-NESBITT BURNS
C/O LAURETE BUSTAMANTE
3000-1501 MCGILL COLLEGE
MONTREAL, QC
H3A 3M8 CANADA

BNP CANADA SECURITIES INC
1981 MCGILL COLLEGE SUITE500
MONTREAL, QC   H3A 2W8
CANADA

BNP PARIBAS (CANADA)
ATTN: EDWARD SPEAL
1981 AV MCGILL COLLEGE BUREAU 51
MONTRÉAL, QUEBEC
H3A 2W8 CANADA

BNP PARIBAS BROKERAGE SERVICES
ATTN: JIM MCLEAN
555 CROTON RD 4TH FLOOR
KING OF PRUSSIA, PA 19406

BNP PARIBAS BROKERAGE SERVICES INC
ATTN: JAY BROWN
555 CROTON RD
KING OF PRUSSIA, PA 19406

BNP PARIBAS BROKERAGE SERVICES/GSS
ATTN: JAY BROWN
555 CROTON RD 4TH FLOOR
KING OF PRUSSIA, PA 19406

BNP PARIBAS CORP.
ATTN: COMPLIANCE DEPT.
787 7TH AVENUE 28TH FLOOR
NEW YORK, NY 10019

BNP PARIBAS SECURITIES SERVICES
23, AVENUE DE LA PORTE-NEUVE
L - 2085 LUXEMBOURG
JAY BROWN

BNP PARIBAS SECURITIES SERVICES
BNP PARIBAS FUND SERVICES UK LIMITED
55 MOORGATE
LONDON EC2R 6PA

BNP SECURITIES
787 7TH AVE
NEW YORK, NY 10019-6018

BNP SECURITIES
ATTN DAVID TANIER
55 CROTON ROAD
4TH FLOOR
KING OF PRUSSIA, PA 19406-3109

BNY BROKERAGE INC/B-TRADE SERVICES
ATTN: MERLE SMITH
1633 BROADWAY
48TH FLOOR
NEW YORK, NY 10019

BNY MELLON ASSET SERVICING
GLOBAL CORPORATE EVENTS
525 WILLIAM PENN PL
RM 0400
ATTN BOB STEIN
PITTSBURGH, PA 15259

BNY/BOA NA
ATTN: CECILE LOMARCO
ONE WALL ST
NEW YORK, NY 10286

BNY/GNI LTD
ATTN: CECILE LAMARCO
ONE WALL ST
NEW YORK, NY 10286

BNY/ITC - DEALERS CLEARANCE GENERAL
ATTN: JENNIFER CANNON
ONE WALL ST
4TH FLOOR
NEW YORK, NY 10015

BNY/KBC SECURITIES NV/US CLEARING
ATTN: CECILE LAMARCO
925 PATTERSON PLANK RD
SECAUCUS, NJ 07094

BNY/SPECIAL PROCESSING #3
ATTN: JOHN MCNAMEE
100 VANGUARD BLVD
MALVERN, PA 19355

BNY/UBS AG
LONDON BRANCH DESIGNATED
ATTN: VINCENT FIORDIMONDO
ONE WALL ST
NEW YORK, NY 10286

BNY/VANGUARD BLOCK LENDING
ATTN: JOHN MCNAMEE
100 VANGUARD BLVD
MALVERN, PA 19355

BOBBY EXPRESS INC
ATTN: MARIE YOLETTE RHAU
7177 RUE SAINT-DENIS
MONTRÉAL, QUEBEC
H2R 2E3 CANADA

BOBY EXPRESS CANADA INC
ATTN: FRANTZ CORVIL
10017 AV DE LONDON APP 202
MONTREAL, QUEBEC
H1H 4H2 CANADA

BODELL OVERCASH ANDERSON & CO
ATTN: DANIEL R OVERCASH JR, CEO
FENTON BLDG, SUITE 200
JAMESTOWN, NY 14702

BOENNING & SCATTERGOOD, INC.
ONE OXFORD VALLEY, STE 140
ATTN: STACY SRIVKIN/COMPLIANCE DEPT
LANGHORNE, PA 19047-3300

BOISSEVAIN CREDIT UNION LTD, MINTO
BRANCH
ATTN: GWEN WOOLEY
GD
MINTO, MANITOBA
R0K 1M0 CANADA,

BOLDER INVESTMENT PARTNERS LTD.
1450 CREEKSIDE DRIVE, SUITE 800
VANCOUVER, BC V6J 5B3
CANADA

BONDDESK TRADING LLC
ATTN: JEFF BLOK
2111 PALOMAR AIRPORT RD
SUITE 270
CARLSBAD, CA 92009

BOSTON COMPANY
135 SANTILLI HWY
EVERETT, MA 02149-1906

BOSTON COMPANY ASSET MANAGEMENT
CORPORATE ACTIONS MANAGER
ONE BOSTON PLACE 14TH FLOOR
BOSTON, MA 02108

BOSTON SAFE DEPOSIT & TRUST CO.
ATTN: REORG. DEPT.
ONE BOSTON PLACE
BOSTON, MA 02108

BOSTON SAFE DEPOSIT & TRUST CO.
C/O MELLON BANK NA
ATTN: CONSTANCE HOLLOWAY
3 MELLON BANK CENTER, ROOM 153-3015
PITTSBURGH, PA 15259

BOSTON SAFE DEPOSIT AND TRUST CO
ATTN: M WHITE
525 WILLIAM PENN PL
SUITE 3631
PITTSBURGH, PA 15259

BOSTON SAFE/AIG
ATTN: LAURA REINSMITH
525 WILLIAM PENN PL
PITTSBURGH, PA 15259

BOSTON SAFE/AIG 2
ATTN: LAURA REINSMITH
525 WILLIAM PENN PL
PITTSBURGH, PA 15259

BOW VALLEY CREDIT UNION LTD
ATTN: BRYAN GERRIE
PO BOX 8540 STN MAIN
CANMORE, ALBERTA
T1W 2V3 CANADA

BRADFORD SECURITIES
ATTN: REORG. DEPT.
410 JERICHO TURNPIKE
JERICHO, NY 11753

BRADLEY, FOSTER & SARGENT
ATTN:  PAM WILLIS
185 ASYLUM STREET
CITY PLACE 11 11TH FLOOR
HARTFORD, CT 06103

BRANCH BANKING AND TRUST CO
233 W NASH STREET
WILSON, NC 27894

BRANCH, CABELL & CO.
ATTN: REORG. DEPT.
919 EAST MAIN STREET
17TH FLOOR
RICHMOND, VA 23219

BRANDES INVESTMENT PART
CORPORATE ACTIONS MANAGEMENT
11988 EL CAMINO REAL SUITE 500
PO BOX 919048
SAN DIEGO, CA 92191

BRANT SECURITIES LTD.
4 KING STREET WEST, SUITE 1400
TORONTO, ON  M5H 1B6
CANADA

BRIGHTON SECURITIES
1703 MONROE AVE
ROB LOWWATER
ROCHESTER, NY 14618-1487

BRINTON EATON ASSOCIATES, INC.
1 GIRALDA FARMS, SUITE 130
ATTN: JERRY MICCOLIS
MADISON, NJ 07960-1027

BROADPOINT SECURITIES GROUP INC
ONE PENN PLAZA
42ND FLOOR
NEW YORK, NY 10119-4000

BROADRIDGE
INVESTOR COMMUNICATION SOLUTIONS
5970 CHEDWORTH WAY
MISSISSAUGA ON L5R 4G5
SUE PABLA

BROADRIDGE REORG PLUS
ATTN:  KENNETH RIVAS
51 MERCEDES WAY
EDGEWOOD, NY 11717

BROADRIDGE REORGPLUS
VOLUNTARY CORPORATE ACTIONS
ATTN ANDREW MARINO
51 MERCEDES WAY
EDGEWOOD, NY 11717

BROADVIEW CREDIT UNION LTD
ATTN: LENORE BRYANT
PO BOX 370
BROADVIEW, SASKATCHEWAN
S0G 0K0 CANADA

BROCKHOUSE AND COOPER INC.
ATTN: JAMIESON RITCHIE
1250 RENE-LEVESQUE BLVD. SUITE 4025
MONTREAL, QUEBEC H3B 4W8
CANADA

BROKER DEALER
SHUFRO, ROSE & CO., LLC.
745 FIFTH AVENUE
NEW YORK, NY 10151-2600

BROKER PAYMENT SYSTEMS (BPS) PARTNERSHIP
ATTN: CAMERON CHELL
2340 PEGASUS WAY NE SUITE 123
CALGARY, ALBERTA
T2E 8M5 CANADA

BROWN & CO
PO BOX 1542
MERRIFIELD, VA 22116-1542

BROWN & COMPANY SECURITIES CORP.
ATTN: JEANNIE LAPIN
PO BOX 1542
MERRIFIELD, VA 22116-1542

BROWN BROTHERS HARRIMAN
ATTN: TERRY HARGRAVE
525 WASHINGTON BLVD.
11TH FL
JERSEY CITY, NJ 07310

BROWN BROTHERS HARRIMAN & CO
140 BROADWAY 6TH FLOOR
ATTN: SARA PANG
NEW YORK, NY 10005

BROWN BROTHERS HARRIMAN & CO
NEWPORT TOWER
525 WASHINGTON BOULEVARD
JERSEY CITY, NJ 07310-1692

BROWN BROTHERS HARRIMAN & CO.
ATTN: ROBERT MANNO
NEWPORT TOWER
525 WASHINGTON BLVD
15TH FLOOR
JERSEY CITY, NJ 07310-1607

BROWN CAPITAL MANAGEMENT
CORPORATE ACTIONS MANAGER
1201 N CALVERT ST.
BALTIMORE, MD 21202

BROWN CO LLC
PO BOX 1542
MERRIFIELD, VA 22116-1542

BROWN INVESTMENT ADVISORY & TRUST CO
ATTN: BRIAN COLBERT
901 S BOND ST
BALTIMORE, MD 21231-3340

BROWN LISLE & MARSHALL INC.
ATTN: MARIA PLANT
1 TURKS HEAD BLDG STE 800
PROVIDENCE, RI 02903-2212

BRUNO SAVINGS AND CREDIT UNION LTD
ATTN: JEFF MARK
PO BOX 158
BRUNO, SASKATCHEWAN
S0K 0S0 CANADA

BRUNSWICK CREDIT UNION FEDERATION
ATTN: DARRELL KUHN
663 PINEWOOD RD
MONCTON, NEW BRUNSWICK
E1B 5R6 CANADA

BRUT LLC
165 BROADWAY 49TH FLOOR
NEW YORK, NY 10006

BRUT LLC
ATTN: VINCENT DIVITO
9513 KEY WEST AVENUE
ROCKVILLE, MD 20850-3351

BRYN MAWR TRUST CO.
ATTN: REORG. DEPT.
801 LANCASTER AVENUE
BRYN MAWR, PA 19101

BT SERVICES TENNESSEE, INC.
ATTN:  JEFFREY M. FRESHOUR
248 GRASSMERE PARK ROAD
NASHVILLE, TN 37211

BTM FINANCIAL SERVICES INC
111 HUNTINGTON AVENUE
SUITE 400
BOSTON, MA 02199-7610

BUDD AUTOMOTIVE EMPLOYEES CREDIT UNION
LTD
ATTN: DALE ZITZELBERGER
1011 HOMER WATSON BLVD
KITCHENER, ONTARIO
N2G 4G5 CANADA,

BUDUCHNIST CREDIT UNION LIMITED
ATTN: PAVLO CZERWONIAK
249 KENILWORTH AVE N
HAMILTON, ONTARIO
L8H 4S4 CANADA

BUDUCHNIST CREDIT UNION LIMITED
ATTN: TED BUYNIAK
2280 BLOOR ST W
TORONTO, ONTARIO
M6S 1N9 CANADA

BUELL SECURITIES CORP.
ATTN: REORG. DEPT./VICKI
200 GLASTONBURY BLVD
SUITE 102
GLASTONBURY, CT 06033-4418

BUFFALO CREDIT UNION LTD
ATTN: HUGH O'HARE
275 BROADWAY SUITE 100
WINNIPEG, MANITOBA
R3C 4M6 CANADA

BULKLEY VALLEY CREDIT UNION
ATTN: RON HOOPER
PO BOX 1029
BURNS LAKE, BRITISH COLUMBIA
V0J 1E0 CANADA

BULKLEY VALLEY CREDIT UNION
ATTN: TANYA HACKLE
2365 COPELAND AVE
HOUSTON, BRITISH COLUMBIA
V0J 1Z0 CANADA

BULLARO SECURITIES CORP
ATTN: JUDY CHAN
25-19 STEINWAY STREET
ASTORIA, NY 11103

BUNTING WARBURG INC
ATTN: JILL MILLS
161 BAY ST SUITE 4100
PO BOX 617
TORONTO ON M5J 2S1 CANADA

BUNTING WARBURG INC
ATTN: JILL MILLS
161 BAY ST SUITE 4100
PO BOX 617
TORONTO ON M5J 2S1 CANADA

BUNTING WARBURG INC
ATTN: JILL MILLS
161 BAY ST SUITE 4100
PO BOX 617
TORONTO ON M5J 2S1 CANADA

BUREAU DE CHANGE ST-PAUL
ATTN: PETER MORIN
8 RUE SAINT-PAUL E
MONTRÉAL, QUEBEC
H2Y 1G1 CANADA

BURGEONVEST SECURITIES LTD.
ATTN: LYNN TRAVIS
21 KING STREET , SUITE 1100
WEST HAMILTON, ON L8P 4W7
CANADA

BURKE LAWTON & BREWER
ATTN: REORG. DEPT./CLASS ACTION
PO BOX 950C
SPRING HOUSE, PA 19477

BURNABY SAVINGS CREDIT UNION
ATTN: RICHARD DAVIES
7375 KINGSWAY
BURNABY, BRITISH COLUMBIA
V3N 3B5 CANADA

BURNEY CO
ATTN: CHRISTINE ARLITT
3810 ALMOND CREEK DR
HOUSTON, TX 77059

BURNEY CO
ATTN: RUSS FLOYD
121 ROSEWELL CT
FALLS CHURCH, VA 22046

BURNHAM SECURITIES
ATTN: PATRICK WELLS
1325 AVENUE OF THE AMERICAS
26TH FLOOR
NEW YORK, NY 10019

BURNHAM SECURITIES INC
4550 POST OAK PLACE DR
SUITE 301
HOUSTON, TX 77027-3109

BURNS FRY LTD.
ONE FIRST CANADIAN PL., P.O. BOX 15
ATTN: REORG. DEPT. SUITE 1300
TORONTO, ONT., CANADA M5X 1H3

BURNS FRY LTD.
ONE FIRST CANADIAN PL., P.O. BOX 15
ATTN: REORG. DEPT. SUITE 1300
TORONTO, ONT., CANADA M5X 1H3

BURNS FRY LTD.
ONE FIRST CANADIAN PL., P.O. BOX 15
ATTN: REORG. DEPT. SUITE 1300
TORONTO, ONT., M5X 1H3
CANADA

BUSINESS DEVELOPEMENT BANK OF CANADA
ATTN: JENNIFER CARDELLA
500 OUELLETTE AVE
WINDSOR, ONTARIO
N9A 1B3 CANADA

BUSINESS DEVELOPEMENT BANK OF CANADA
ATTN: RICH TOOMEY
3233 EMERSON ST
TERRACE, BRITISH COLUMBIA
V8G 5L2 CANADA

BUSSINESS DEVELOPMENT BANK OF CANADA
ATTN: RANDAL BLACKWOOD
53 KING ST
SAINT JOHN, NEW BRUNSWICK
E2L 1G5 CANADA

BUTLER LARSEN PIERCE
2175 N CALIFORNIA BLVD STE 610
WALNUT CREEK, CA 94546-3574

BUTLER WICK
8286 SOUTH AVE
BOARDMAN, OH 44512

BUTLER WICK & CO INC
ATTN: JOANN WILLMITCH
CITY CENTRE ONE BLDG SUITE 700
PO BOX 149
YOUNGSTOWN, OH 44501

BUTLER WICK TRUST COMPANY
ATTN: ALICE BONCNACK
700 CITY CENTRE ONE BLDG
YOUNGSTOWN, OH 44503

BYRON SECURITIES LTD.
357 BAY STREET, SUITE 800
TORONTO, ON  M5H 2T7
CANADA

BZ BANK AKTIENGESELLSCHAFT
EGGLIRAIN 15
8832 WILEN B. WOLLERAU
SWITZERLAND

C & D FINANCIAL SERVICES
ATTN: SUSANNA BOSCHETTO
146 QUEEN ST E
SAULT STE MARIE, ONTARIO
P6A 1Y5 CANADA

C P D ACTON VALE CFE DES PIONNIERS
ATTN: RENEE CLAUDE LEGAULT
1575 RUE D'ACTON
ACTON VALE, QUEBEC
J0H 1A0 CANADA

C. L. KING & ASSOC., INC.
ATTN: REORG. DEPT.
9 ELK STREET
ALBANY, NY 12207

C. L. KING & ASSOCIATES, INC.
ATTN: EDWARD E. O'CONNOR
9 ELK STREET
ALBANY, NY 12207-1002

C. L. KING & ASSOCIATES, INC.
NINE ELK STREET
ATTN: EDWARD E. O'CONNOR
ALBANY, NY 12207-1002

C.S. MCKEE
1 GATEWAY CENTER 8TH FL W
PITTSBURGH, PA 15222

C/O STEPHEN PALMER,
TTEE IN BANKRUPTCY
804 SECURITY TRUST BUILDING
271 WEST SHORT STREET
LEXINGTON, KY 40507-1232

CABRI CREDIT UNION LTD
ATTN: GLENN DOKKEN
PO BOX 410
CABRI, SASKATCHEWAN
S0N 0J0 CANADA

CAISSE  DESJARDINS DE TÉTREAULTVILLE
ATTN: PIERRE TRAHAN
8675 RUE TELLIER
MONTRÉAL, QUEBEC
H1L 3A9 CANADA

CAISSE  POPULAIRE DESJARDINS DE
MASHAM-LUSKVILLE
ATTN: ROCH BOULIANE
88 RTE PRINCIPALE E
SAINTE-CÉCILE-DE-MASHAM, QUEBEC
J0X 2W0 CANADA,

CAISSE CENTRALE DES BANQUES POP.
BP 5062 - 10 RUE DES ROQUEMONTS
ZAC FOLIE COUVRECHEF
14022 CAEN CEDEX
FRANCE

CAISSE D' ÉCONOMIE INTERACTION
LAURENTIDES
ATTN: J. ROD CARREAU
200 RUE J.-F.-KENNEDY
SAINT-JÉRÔME, QUEBEC
J7Y 4B7 CANADA,

CAISSE D' ÉCONOMIE TÉLÉGLOBE
ATTN: FRANCOIS AUDET
1000 RUE DE LA GAUCHETIÈRE O
MONTRÉAL, QUEBEC
H3B 4W5 CANADA

CAISSE D'ECONOMIE CANIPCO
ATTN: NATHALIE PAQUETTE
909 BOUL DE LA VÉRENDRYE O
GATINEAU, QUEBEC
J8P 7H2 CANADA

CAISSE D'ECONOMIE DES ACIERIES
ATTN: ROBERT BRASSARD
3800 RTE DES ACIERIES
CONTRECOEUR, QUEBEC
J0L 1C0 CANADA

CAISSE D'ÉCONOMIE DES CANTONS
ATTN: RICHARD CARON
560 RUE BOWEN S
SHERBROOKE, QUEBEC
J1G 2E3 CANADA

CAISSE D'ÉCONOMIE DES EMPLOYÉES ET
EMPLOYÉS DE GAZ MÉTROPOLITAIN
ATTN: DENISE CHRISTIN
1717 RUE DU HÂVRE
MONTRÉAL, QUEBEC
H2K 2X3 CANADA,

CAISSE D'ECONOMIE DES EMPLOYES DE BELL
CANADA
ATTN: MICHEL GREGOIRE
1050 CÔTE DU BEAVER HALL BUREAU
MONTRÉAL, QUEBEC
H2Z 1S4 CANADA,

CAISSE D'ÉCONOMIE DES EMPLOYÉS DE DOMTAR
ATTN: LINE FOURNIER
CP 1010
WINDSOR, QUEBEC
J1S 2L9 CANADA

CAISSE D'ÉCONOMIE DES EMPLOYÉS DE LA
S.T.C.U.M.
ATTN: GÉRALD LEPAGE
8635 BOUL SAINT-LAURENT
MONTRÉAL, QUEBEC
H2P 2M9 CANADA,

CAISSE D'ECONOMIE DES HOPITAUX
SACÉ-COEUR DE MONTRÉAL ET
NOTRE-DAME-DE-LA-MERCI
ATTN: FERNANDE RÉMILLARD
5400 BOUL GOUIN O
MONTRÉAL, QC, H4J 1C5 CANADA,

CAISSE D'ÉCONOMIE DES IMPRIMEURS
ATTN: CAROLE MELOCHE
9670 BOUL DU GOLF
ANJOU, QUEBEC
H1J 2Y7 CANADA

CAISSE D'ECONOMIE DES POMPIERS DES COLS
BLEUS ET DES COLS BL
ATTN: SUZANNE VIEN
305 RUE SAINT-ANTOINE E
MONTRÉAL, QUEBEC
H2X 1R9 CANADA,

CAISSE D'ECONOMIE DES PORTUGAIS DE
MONTRÉAL
ATTN: JACINTA AMANCIO
4244 BOUL SAINT-LAURENT
MONTRÉAL, QUEBEC
H2W 1Z3 CANADA,

CAISSE D'ECONOMIE DES TRAVAILLEURS UNIS
ATTN: LEON CHIQUETTE
396 AV LAFLEUR
LASALLE, QUEBEC
H8R 3H6 CANADA

CAISSE D'ECONOMIE DESJARDIN EDUCO
ATTN: LISE VACHON
125 RUE PAPINEAU
MONTMAGNY, QUEBEC
G5V 1R2 CANADA

CAISSE D'ECONOMIE DESJARDINS
MARIE-VICTORIN
ATTN: MICHEL HUET
950 RTE MARIE-VICTORIN
SOREL-TRACY, QUEBEC
J3R 1L3 CANADA,

CAISSE D'ÉCONOMIE DESJARDINS CARTIER
ATTN: MICHEL LAFORGE
8600 CH DEVONSHIRE
MONT-ROYAL, QUEBEC
H4P 2K9 CANADA

CAISSE D'ÉCONOMIE DESJARDINS DE
L'AÉRONAUTIQUE (ILE DE MONTRÉAL)
ATTN: GASTON VEILLET
CP 9000 SUCC AEROPORT
MONTRÉAL, QUEBEC
H4Y 1C2 CANADA,

CAISSE D'ÉCONOMIE DESJARDINS DE
L'ÉDUCATION
ATTN: ROLLAND MILLER
7100 RUE JEAN-TALON E BUREAU 100
ANJOU, QUEBEC
H1M 3S3 CANADA,

CAISSE D'ÉCONOMIE DESJARDINS DE
SEPT-ILES
ATTN: JEAN-PIERRE BOUCHARD
CP 672 SUCC BUREAU-CHEF
SEPT-+LES, QUEBEC
G4R 4K9 CANADA,

CAISSE D'ECONOMIE DESJARDINS DE LA
CULTURE CO-OP
ATTN: LYNE POUSSARD
465 RUE MCGILL BUREAU 200
MONTRÉAL, QUEBEC
H2Y 2H1 CANADA,

CAISSE D'ÉCONOMIE DESJARDINS DE LA
VALLÉE DE L'AMIANTE
ATTN: CLAUDE GAGNÉ
CP 158 SUCC BUREAU-CHEF
THETFORD MINES, QUEBEC
G6G 5S5 CANADA,

CAISSE D'ECONOMIE DESJARDINS DES
EMPLOYÉ(E)S DU MINISÈRE DE LA
DÉFENSE NATIONALE
ATTN: PATRICE BERGERON
190 RUE DUBÉ,COURCELETTE, QC
G0A 1R1 CANADA,

CAISSE D'ECONOMIE DESJARDINS DES
EMPLOYES DE MOLSON
ATTN: DENIS VEZINA
1670 RUE NOTRE-DAME E
MONTRÉAL, QUEBEC
H2L 2R4 CANADA,

CAISSE D'ECONOMIE DESJARDINS DES
EMPLOYES DE VILLE DE LAVAL
ATTN: DANIEL CROTEAU
3009 BOUL INDUSTRIEL
LAVAL, QUEBEC
H7L 3W9 CANADA,

CAISSE D'ECONOMIE DESJARDINS DES
EMPLOYÉS H.M.R.-I.C.M.
ATTN: LUCIE LACHAPELLE
5415 BOUL DE L'ASSOMPTION
MONTRÉAL, QUEBEC
H1T 2M4 CANADA,

CAISSE D'ECONOMIE DESJARDINS DES
POLICIERS ET POLICIERES DE MONTREAL
ATTN: YVON SEGUIN
460 RUE GILFORD
MONTRÉAL, QUEBEC
H2J 1N3 CANADA,

CAISSE D'ECONOMIE DESJARDINS DES
TRAVAILLEUSES ET TRAVAILLEURS (QUEBEC)
ATTN: YVES SAVARD
1601 AV DE LORIMIER
MONTRÉAL, QUEBEC
H2K 4M5 CANADA,

CAISSE D'ÉCONOMIE DESJARDINS DES
EMPLOYÉ(E)S DU SECTEUR
INDUSTRIEL (MONTRÉAL)
ATTN: MICHEL LAFORGE
5705 RUE SHERBROOKE E
MONTRÉAL, QC, H1N 1A8 CANADA,

CAISSE D'ECONOMIE DESJARDINS DES
EMPLOYÉS D'ALCOA-MANIC-MCCORMICK
ATTN: JOSÉE MERCIER
10 AV ROMÉO-VÉZINA
BAIE-COMEAU, QUEBEC
G4Z 2W2 CANADA,

CAISSE D'ECONOMIE DESJARDINS DES
EMPLOYÉS DU C.N.
ATTN: RENÉ DUBOIS
935 RUE DE LA GAUCHETIÈRE O
MONTRÉAL, QUEBEC
H3B 2M9 CANADA,

CAISSE D'ÉCONOMIE DESJARDINS DES
EMPLOYÉS DU RÉSEAU DE LA
SANTÉ DU SAGUENAY LAC-ST-JEAN
ATTN: JEAN-PIERRE TREMBLAY
350 RUE RACINE E
CHICOUTIMI, QC, G7H 1S6 CANADA,

CAISSE D'ECONOMIE DESJARDINS DES
POMPIERS, DES COLS BLEUS ET
DES COLS BLANCS
ATTN: RICHARD GOUDREAULT
2600 BOUL SAINT-JOSEPH E
MONTRÉAL, QC, H1Y 2A4 CANADA,

CAISSE D'ECONOMIE DESJARDINS DES
TRAVAILLEURS ET TRAVAILLEUSES DE LA
MATÉLLURGIE
ATTN: REJEAN GAGNÉ
1936 BOUL MELLON
JONQUIÈRE, QC, G7S 3H3 CANADA,

CAISSE D'ÉCONOMIE DESJARDINS DU
PERSONNEL DU RESEAU DE LA SANTÉ
ATTN: FERNANDE RÉMILLARD
3175 CH DE LA CÔTE-SAINTE-CATHER
MONTRÉAL, QUEBEC
H3T 1C5 CANADA,

CAISSE D'ÉCONOMIE DESJARDINS DU
PERSONNEL DE LA MÉTALLURGIE ET DU
PAPIER CENTRE-DU-QUEBEC
ATTN: ANDRÉ P LAMY
190 RUE FUSEY BUREAU 100-CAP-DE-LA-
MADELEINE, QC, G8T 2V8,

CAISSE D'ÉCONOMIE DESJARDINS DU
PERSONNEL DU RÉSEAU DE LA SANTÉ
ATTN: SYLVIE GAGNÉ
2100 BOUL DE MAISONNEUVE E BUREA
MONTRÉAL, QUEBEC
H2K 4S1 CANADA,

CAISSE D'ÉCONOMIE DESJARDINS DU
PERSONNEL MUNICIPAL (QUÉBEC)
ATTN: ANNE LANGEVIN
63 RUE BOISCLERC
QUÉBEC, QUEBEC
G1L 1Z1 CANADA,

CAISSE D'ECONOMIE DESJARDINS HYDRO
ATTN: SYLVIE SOULARD
75 BOUL RENÉ-LÉVESQUE O
MONTRÉAL, QUEBEC
H2Z 1A3 CANADA

CAISSE D'ÉCONOMIE DESJARDINS MULTI-CO
ATTN: JEAN-PIERRE AUBIN
5615 AV PIERRE-DE-COUBERTIN
MONTRÉAL, QUEBEC
H1N 1R1 CANADA

CAISSE D'ÉCONOMIE DESJARDINS STRATHCONA
ATTN: DIANE LAUZON
17035 BOUL BRUNSWICK BUREAU 3
KIRKLAND, QUEBEC
H9H 5G6 CANADA

CAISSE D'ECONOMIE DESJARDINS SURETE DU
QUEBEC
ATTN: ISABELLE AUDET
2100 BOUL DE MAISONNEUVE E
MONTRÉAL, QUEBEC
H2K 4S1 CANADA,

CAISSE D'ÉCONOMIE DEUX-MONTAGNES
ATTN: MAURICE BERGERON
500 CH DES ANCIENS
DEUX-MONTAGNES, QUEBEC
J7R 6A7 CANADA

CAISSE D'ECONOMIE DU RAIL
ATTN: RAYMOND MARTEL
935 RUE DE LA GAUCHETIÈRE O
MONTRÉAL, QUEBEC
H3B 2M9 CANADA

CAISSE D'ÉCONOMIE EMPLOYÉS DE DOMGLAS
INC.
ATTN: NORBERT FOURNIER
2376 RUE WELLINGTON
MONTRÉAL, QUEBEC
H3K 1X6 CANADA,

CAISSE D'ECONOMIE HENRI-BOURASSA
ATTN: CHRISTINE ROBERT
636 RUE DE LA MADONE BUREAU 1
MONT-LAURIER, QUEBEC
J9L 1S9 CANADA

CAISSE D'ECONOMIE HODELAU
ATTN: MARYSE BRUNET
1525 RUE PRINCIPALE N
L'ANNONCIATION, QUEBEC
J0T 1T0 CANADA

CAISSE D'ECONOMIE HONORE-MERCIER
ATTN: DENIS CHATRAND
315 RUE MACDONALD BUREAU 102
SAINT-JEAN-SUR-RICHELIEU, QUEBEC
J3B 8J3 CANADA

CAISSE D'ECONOMIE LAURENTIENNE
ATTN: YVES DESLAURIERS
34 RUE PRÉFONTAINE E
SAINTE-AGATHE-DES-MONTS, QUEBEC
J8C 1S1 CANADA

CAISSE D'ECONOMIE PHARMA
ATTN: ELIZABETH LAUZON
1025 BOUL MARCEL-LAURIN
SAINT-LAURENT, QUEBEC
H4R 1J6 CANADA

CAISSE D'ÉCONOMIE SOLIDAIRE DESJARDINS
ATTN: CLÉMENT GUIMOND
155 BOUL CHAREST E BUREAU 500
QUÉBEC, QUEBEC
G1K 3G6 CANADA

CAISSE DEJARDIN DE L'ÉRABLE
ATTN: DENNIS THÉRIAULT
CP 187
PLESSISVILLE, QUEBEC
G6L 2Y7 CANADA

CAISSE DESJARDINS ATWATER-CENTRE
ATTN: BERNARD CIRCÉ
2100 RUE CENTRE
MONTRÉAL, QUEBEC
H3K 1J4 CANADA

CAISSE DESJARDINS CRÉMAZIE DE MONTRÉAL
ATTN: GUY GEOFFRION
555 BOUL CRÉMAZIE E
MONTRÉAL, QUEBEC
H2M 1L8 CANADA

CAISSE DESJARDINS DE BEAUPORT
ATTN: GILLES TREMBLAY
727 AV ROYALE
BEAUPORT, QUEBEC
G1E 1Z1 CANADA

CAISSE DESJARDINS DE CLERMONT
ATTN: JULIEN TREMBLAY
149 BOUL NOTRE-DAME
CLERMONT, QUEBEC
G4A 1E7 CANADA

CAISSE DESJARDINS DE L'ILE DES SOEURS
ATTN: JACQUES DESROCHER
14 PLACE DU COMMERCE BUREAU 150
VERDUN, QUEBEC
H3E 1T5 CANADA

CAISSE DESJARDINS DE LA SEIGNEURIE DE
RAMEZAY
ATTN: NORMAND CHOQUETTE
385 RUE COUTURE
SAINTE-HÉLÈNE-DE-BAGOT, QUEBEC
J0H 1M0 CANADA,

CAISSE DESJARDINS DE LORIMIER
ATTN: LOUISE DESAUTELS
2050 BOUL ROSEMONT
MONTRÉAL, QUEBEC
H2G 1T1 CANADA

CAISSE DESJARDINS DE SAINTE-FOY
ATTN: GILBERT SAMSON
2600 BOUL LAURIER BUREAU 5
SAINTE-FOY, QUEBEC
G1V 4T3 CANADA

CAISSE D'ECONOMIE ST-LUC ET SA VERSION
ST-LUC CREDIT UNION
ATTN: MICHEL BRAULT
5901 AV WESTMINSTER
CÔTE SAINT-LUC, QUEBEC
H4W 2J9 CANADA,

CAISSE DÉJARDINS GODFROY
ATTN: RENÉ LAMOTHE
4265 BOUL DE PORT-ROYAL
BÉCANCOUR, QUEBEC
G9H 1Z3 CANADA

CAISSE DESJARDINS CAP-MARTIN DE
CHARLEVOIX
ATTN: JEAN BRASSARD
118 RUE PRINCIPALE
SAINT-IRÉNÉE, QUEBEC
G0T 1V0 CANADA,

CAISSE DESJARDINS DE
RIVIERE-DES-PRAIRIES
ATTN: CONSTANT GAGNON
8300 BOUL MAURICE-DUPLESSIS
MONTRÉAL, QUEBEC
H1E 3A3 CANADA,

CAISSE DESJARDINS DE BELOEIL
ATTN: JACQUES RÉMY
830 RUE LAURIER
BELOEIL, QUEBEC
J3G 4K4 CANADA

CAISSE DESJARDINS DE L'ÉRABLE
ATTN: DENYS THÉRIAULT
CP 187 SUCC BUREAU-CHEF
PLESSISVILLE, QUEBEC
G6L 2Y7 CANADA

CAISSE DESJARDINS DE LA
VALLÉE-DU-SAINT-MAURICE
ATTN: ALAIN TESSIER
350 5E AV
GRAND-MÈRE, QUEBEC
G9T 2M1 CANADA,

CAISSE DESJARDINS DE LA VALLÉE DE
SAINT-SAUVEUR
ATTN: CHARLES SABOURIN
218 RUE PRINCIPALE
SAINT-SAUVEUR, QUEBEC
J0R 1R0 CANADA,

CAISSE DESJARDINS DE ROUYN-NORANDA
ATTN: JEAN-CLAUDE LORANGER
130 RUE PERREAULT E
ROUYN-NORANDA, QUEBEC
J9X 3C4 CANADA

CAISSE DESJARDINS DE SAINT-GEORGES
ATTN: LOUISE DEBLOIS
10555 BOUL LACROIX
SAINT-GEORGES, QUEBEC
G5Y 1K2 CANADA

CAISSE DE L'ÉRABLE POUR CFE DES SOMERES
ATTN: JOEL LANDRY
1380 RUE ÉDOUARD-DUFOUR
PLESSISVILLE, QUEBEC
G6L 5S2 CANADA

CAISSE DES MUTUELLISTES EPARGNE ET
CREDIT
ATTN: RAYMOND LAVALLÉE
CP 306
MONT-JOLI, QUEBEC
G5H 3L1 CANADA,

CAISSE DESJARDINS CAP-MARTIN DE
CHARLEVOIX
ATTN: LINDA GAGNON
CP 100
LES ÉBOULEMENTS, QUEBEC
G0A 2M0 CANADA,

CAISSE DESJARDINS DE BEAUCE-CENTRE
ATTN: CLAUDE LAMBERT
825 AV DU PALAIS
SAINT-JOSEPH-DE-BEAUCE, QUEBEC
G0S 2V0 CANADA

CAISSE DESJARDINS DE CHOMEDEY
ATTN: LAURENT CARON
3075 BOUL CARTIER O
LAVAL, QUEBEC
H7V 1J4 CANADA

CAISSE DESJARDINS DE L'ILE DE HULL
ATTN: JEAN BRUNEAU
41 RUE VICTORIA
GATINEAU, QUEBEC
J8X 2A1 CANADA

CAISSE DESJARDINS DE LA HAUTE BEAUCE
ATTN: DONALD VEILLEUX
387 14E AV
LA GUADELOUPE, QUEBEC
G0M 1G0 CANADA

CAISSE DESJARDINS DE LAVAL-DES-RAPIDES
ATTN: LUC ROBITAILLE
76 BOUL CARTIER O
LAVAL, QUEBEC
H7N 2H5 CANADA

CAISSE DESJARDINS DE SAINT-BONIFACE
ATTN: PAUL JORDAN
130 RUE GUILLEMETTE
SAINT-BONIFACE-DE-SHAWINIGAN, QUEBEC
G0X 2L0 CANADA

CAISSE DESJARDINS DE SAINT-GEORGES
ATTN: PIERRE MORISSETTE
10555 BOUL LACROIX
SAINT-GEORGES, QUEBEC
G5Y 1K2 CANADA

CAISSE DESJARDINS DE SAINT-PAULIN
ATTN: YVON ST-ONGE
CP 150
SAINT-PAULIN, QUEBEC
J0K 3G0 CANADA

CAISSE DESJARDINS DE SILLERY
ATTN: REJEAN LEMIEUX
1394 AV MAGUIRE
SILLERY, QUEBEC
G1T 1Z3 CANADA

CAISSE DESJARDINS DE TRACADIECHE
ATTN: ANDREE COTE
751 BOUL PERRON
CARLETON, QUEBEC
G0C 1J0 CANADA

CAISSE DESJARDINS DE VAUDREUIL-DORION
ATTN: GILBERT BEAULIEU
455 AV SAINT-CHARLES
VAUDREUIL-DORION, QUEBEC
J7V 2N4 CANADA

CAISSE DESJARDINS DES MONTS ET RIVIERES
ATTN: JACQUELINE WELLS
CP 146
MATAPÉDIA, QUEBEC
G0J 1V0 CANADA

CAISSE DESJARDINS DES TROIS-RIVIERES
ATTN: GAETEN MICHAUD
1200 RUE ROYALE
TROIS-RIVIÈRES, QUEBEC
G9A 4J2 CANADA

CAISSE DESJARDINS DES VERSANTS-NORD DE
SHERBROOKE
ATTN: DANIEL GRANDMONT
5001 BOUL BOURQUE
ROCK FOREST, QUEBEC
J1N 2K6 CANADA,

CAISSE DESJARDINS DU LAC DES NATIONS DE
SHERBROOKE
ATTN: YVON ROUILLARD
1146 RUE KING O
SHERBROOKE, QUEBEC
J1H 1S2 CANADA,

CAISSE DESJARDINS DU MARIGOT DE LAVAL
ATTN: M AUBE
250 BOUL DE LA CONCORDE E
LAVAL, QUEBEC
H7G 2E4 CANADA

CAISSE DESJARDINS DU PARC
SIR-G.-E.-CARTIER DE MONTRÉAL
ATTN: MICHEL DOROSZ
4545 RUE NOTRE-DAME O
MONTRÉAL, QUEBEC
H4C 1S3 CANADA,

CAISSE DESJARDINS LACHINE/SAINT-PIERRE
ATTN: GUY LEMIEUX
1625 RUE NOTRE-DAME
LACHINE, QUEBEC
H8S 2E5 CANADA

CAISSE DESJARDINS LES MÉANDRES
ATTN: ALAIN RAICHE
312 BOUL DE L'ANGE-GARDIEN
L'ASSOMPTION, QUEBEC
J5W 1S3 CANADA

CAISSE DESJARDINS NATIVITE D'HOCHELAGA
ATTN: RACHEL CARON
3250 RUE ONTARIO E
MONTRÉAL, QUEBEC
H1W 1P4 CANADA

CAISSE DESJARDINS SAINT-ARSÈNE
ATTN: BENOIT OUELLETTE
1080 RUE BÉLANGER
MONTRÉAL, QUEBEC
H2S 1H2 CANADA

CAISSE DESJARDINS THÉRÈSE-DE BLAINVILLE
ATTN: DANIEL DUPUIS
37 RUE TURGEON
SAINTE-THÉRÈSE, QUEBEC
J7E 3H2 CANADA

CAISSE HORIZON CREDIT UNION LIMITED
ATTN: CAROLIN ROBINSON
PO BOX 1380
HIGH PRAIRIE, ALBERTA
T0G 1E0 CANADA

CAISSE HORIZON CREDIT UNION LTD
ATTN: RENE GEORGE
PO BOX 147
GIROUXVILLE, ALBERTA
T0H 1S0 CANADA

CAISSE POP DESJARDINS CTR FINANCIER
ATTN: DANIEL MARCOUX
7450 BOUL LES GALERIES-D'ANJOU B
ANJOU, QUEBEC
H1M 3M3 CANADA

CAISSE POP DU LAC-MEMPHR+MAGOG
ATTN: JEAN DUTONT
342 RUE PRINCIPALE
MANSONVILLE, QUEBEC
J0E 1X0 CANADA

CAISSE POP DU SUROIT-SUD
ATTN: YVES LÉVEILLÉ
104 RUE ST-JOSEPH
SAINT-STANISLAS-DE-KOSTKA, QUEBEC
J0S 1W0 CANADA

CAISSE POP RESTIGOUCHE E
ATTN: DONALD BASTARACHE
440 ROUTE 280
DUNDEE, NEW BRUNSWICK
E8E 1Y9 CANADA

CAISSE POPULAIRE
ATTN: ANNIE PASCAL
ST LAURENT BLVD
OTTAWA, ONTARIO
K1K 3B8 CANADA

CAISSE POPULAIRE
ATTN: MICHEL DURANLEAU
145 BOUL LECLERC E
GRANBY, QUEBEC
J2H 1E8 CANADA

CAISSE POPULAIRE
SAINT-JOSEPH-DE-BORDEAUX
ATTN: GUY BENOIT
1558 RUE VIEL
MONTRÉAL, QUEBEC
H3M 1G5 CANADA,

CAISSE POPULAIRE
SAINT-RÉMI-DE-MONTRÉAL-NORD
ATTN: LOUISE JETÉ
3642 RUE FLEURY E
MONTRÉAL-NORD, QUEBEC
H1H 2S4 CANADA,

CAISSE POPULAIRE ATHOLVILLE VAL
D'AMOURS LTEE
ATTN: DONALD LEBLANC
230 NOTRE DAME ST
ATHOLVILLE, NEW BRUNSWICK
E3N 3Z8 CANADA,

CAISSE POPULAIRE ATWATER CENTRE
ATTN: BERNARD CISRCI
2100 RUE CENTRE
MONTRÉAL, QUEBEC
H3K 1J4 CANADA

CAISSE POPULAIRE AU MADAWASKA
ATTN: GASTON VOYER
1982 COMMERCIALE ST
SAINT-FRANÇOIS-DE-MADAWASKA,
NEW BRUNSWICK
E7A 1S6 CANADA,

CAISSE POPULAIRE AZILDA INC
ATTN: CARMEN PRIEUR
PO BOX 550
AZILDA, ONTARIO
P0M 1B0 CANADA

CAISSE POPULAIRE BOISBRIAND
ATTN: JOSÉE BLONDIN
1400 BOUL DE LA GRANDE-ALLÉE
BOISBRIAND, QUEBEC
J7G 2Z8 CANADA

CAISSE POPULAIRE BOIS-DES-FILION
ATTN: JEAN ROGER
373 BOUL ADOLPHE-CHAPLEAU
BOIS-DES-FILION, QUEBEC
J6Z 1H1 CANADA

CAISSE POPULAIRE BOIS-FRANC DE
SAINT-LAURENT
ATTN: ROBERT BOUILLON
1755 RUE OXFORD
SAINT-LAURENT, QUEBEC
H4L 1B7 CANADA,

CAISSE POPULAIRE BOIVIN
ATTN: FELIX BERGERON
84 RUE COURT
GRANBY, QUEBEC
J2G 4Y5 CANADA

CAISSE POPULAIRE CANADIENNE ITALIENNE
ATTN: MARIA BIONDI
7390 AV PAPINEAU
MONTRÉAL, QUEBEC
H2E 2G6 CANADA

CAISSE POPULAIRE CANADIENNE ITALIENNE
ATTN: MARIANO DE CARDIS
6999 BOUL SAINT-LAURENT
MONTRÉAL, QUEBEC
H2S 3E1 CANADA

CAISSE POPULAIRE CANADIENNE ITALIENNE
ATTN: NICK MIGNACCA
5620 BOUL HENRI-BOURASSA E
MONTRÉAL-NORD, QUEBEC
H1G 2T2 CANADA

CAISSE POPULAIRE CHATEAUGUAY
ATTN: BENOIT MALLOTTE
65 RUE PRINCIPALE
CHÂTEAUGUAY, QUEBEC
J6K 1E9 CANADA

CAISSE POPULAIRE CHUTES LTEE
ATTN: PAUL LECLERC
492 DE L'ÉGLISE ST
SAINT-ANDRÉ, NEW BRUNSWICK
E3Y 2Y6 CANADA

CAISSE POPULAIRE CONISTON INC
ATTN: NATHALIE CORSI
PO BOX 170
CONISTON, ONTARIO
P0M 1M0 CANADA

CAISSE POPULAIRE CONTRECOEUR
ATTN: MARIO BEAUDOIN
4956 RUE LEGENDRE
CONTRECOEUR, QUEBEC
J0L 1C0 CANADA

CAISSE POPULAIRE D'ALBAN LIMITEE
ATTN: STEPHANE METHOT
PO BOX 40
ALBAN, ONTARIO
P0M 1A0 CANADA

CAISSE POPULAIRE D'ALLARDVILLE LTEE
ATTN: LIBERT DOUCET
PO BOX 179
ALLARDVILLE, NEW BRUNSWICK
E0B 1A0 CANADA

CAISSE POPULAIRE D'ATHOLVILLE-VAL
D'AMOURS LTE, LA
ATTN: SUZANNE DUCLOS
1992 MCKENDRICK RTE 275 CH
VAL-D'AMOUR, NEW BRUNSWICK
E3N 5K6 CANADA,

CAISSE POPULAIRE D'EARLTON LIMITEE
ATTN: FRANCOIS DAVIAU
PO BOX 130
EARLTON, ONTARIO
P0J 1E0 CANADA

CAISSE POPULAIRE D'ORLEANS INC
ATTN: DENIS LAFRAMBOISE
2591 ST JOSEPH BLVD
OTTAWA, ONTARIO
K1C 1G4 CANADA

CAISSE POPULAIRE DE
SAINT-ALEXIS-DES-MONTS
ATTN: JACQUES LAFRENIÈRE
41 RUE RICHARD
SAINT-ALEXIS-DES-MONTS, QUEBEC
J0K 1V0 CANADA,

CAISSE POPULAIRE DE
SAINTE-ANNE-DU-MASSAWASKA
ATTN: DANIEL FOURNIER
88 PRINCIPALE ST
SAINTE-ANNE-DE-MADAWASKA, NEW BRUNSWICK
E7E 1B6 CANADA,

CAISSE POPULAIRE DE
SAINTE-THECLE-SAINT-ADELPHE
ATTN: GILLES BARIL
250 RUE MASSON
SAINTE-THÈCLE, QUEBEC
G0X 3G0 CANADA,

CAISSE POPULAIRE DE
STE-ANGÊLE-DE-LAVAL, LA
ATTN: BERNARD DEMERS
14825 BOUL BÉCANCOUR
BÉCANCOUR, QUEBEC
G9H 2L2 CANADA,

CAISSE POPULAIRE DE
ST-FRANÇOIS-MONTMAGNY
ATTN: VICKY GARANT
526 CH ST-FRANCOIS O
ST-FRANCOIS-MONTMAGNY, QUEBEC
G0R 3A0 CANADA,

CAISSE POPULAIRE DE AGUANISH, LA
ATTN: GUYLAINE BOURQUE
CP 2
AGUANISH, QUEBEC
G0G 1A0 CANADA

CAISSE POPULAIRE DE ALBERTVILLE LTEE, LA
ATTN: LAURON YUNGWIRTH
1 UNITY ST
ALBERTVILLE, SASKATCHEWAN
S0J 0A0 CANADA

CAISSE POPULAIRE DE BAIE-JOHAN-BEETZ
ATTN: LYNDA JOMPHE
14 RUETANGUAY
BAIE-JOHAN-BEETZ, QUEBEC
G0G 1B0 CANADA

CAISSE POPULAIRE DE BAIE-SAINTE-ANNE, LA
ATTN: DOMINIQUE MARTIN
5572 ROUTE 117
BAIE-STE-ANNE, NEW BRUNSWICK
E9A 1E8 CANADA

CAISSE POPULAIRE DE BARRAUTE
ATTN: CLAUDE CASTENGUAY
CP 330
BARRAUTE, QUEBEC
J0Y 1A0 CANADA

CAISSE POPULAIRE DE BAS-CARAQUET LTEE
ATTN: GEAN DUGUAY
8236 ST-PAUL ST
BAS-CARAQUET, NEW BRUNSWICK
E1W 6E2 CANADA

CAISSE POPULAIRE DE BERESFORD LTE,LA
ATTN: EDWARD COWAN
PO BOX 129
BERESFORD, NEW BRUNSWICK
E8K 2G4 CANADA

CAISSE POPULAIRE DE BERTHIER-SUR-MER
ATTN: EMILIEN LESSARD
RR 1
BERTHIER-SUR-MER, QUEBEC
G0R 1E0 CANADA

CAISSE POPULAIRE DE BERTRAND (LA)
ATTN: JEAN YVES BOUDREAU
PO BOX 150
CARAQUET, NEW BRUNSWICK
E0B 1J0 CANADA

CAISSE POPULAIRE DE BONFIELD LT'E
ATTN: DARLENE HOTTE
230 YONGE ST
BONFIELD, ONTARIO
P0H 1E0 CANADA

CAISSE POPULAIRE DE CABANO
ATTN: GEATAN OUELLETTE
103 RUE COMMERCIALE
CABANO, QUEBEC
G0L 1E0 CANADA

CAISSE POPULAIRE DE CAP-ST-IGNACE
ATTN: JEAN-GUY GUAY
CP 8
CAP-SAINT-IGNACE, QUEBEC
G0R 1H0 CANADA

CAISSE POPULAIRE DE CAVIGNAC, LA
ATTN: JOCELYNE GERVAIS
121 RUE ST-JEAN-BAPTISTE
SAINT-GUILLAUME, QUEBEC
J0C 1L0 CANADA

CAISSE POPULAIRE DE CLARE LTEE
ATTN: CLAUDE BELLIVEAU
9608 MAIN ST
SAULNIERVILLE, NOVA SCOTIA
B0W 2Z0 CANADA

CAISSE POPULAIRE DE COCHRANE LIMITEE
ATTN: JEAN-LUC BROUSSEAU
PO BOX 160
RAMORE, ONTARIO
P0K 1R0 CANADA

CAISSE POPULAIRE DE COCHRANE LIMITEE
ATTN: JEAN-LUC BROUSSEAU
PO BOX 1868
COCHRANE, ONTARIO
P0L 1C0 CANADA

CAISSE POPULAIRE DE COCHRANE LTEE
ATTN: JEAN LUC BROUSSEAU
PO BOX 509
MATHESON, ONTARIO
P0K 1N0 CANADA

CAISSE POPULAIRE DE FIELD LTEE
ATTN: PIERRE LECLAIR
PO BOX 3
FIELD, ONTARIO
P0H 1M0 CANADA

CAISSE POPULAIRE DE FRAMPTON
ATTN: MICHEAL BYRNS
143 RUE PRINCIPALE
FRAMPTON, QUEBEC
G0R 1M0 CANADA

CAISSE POPULAIRE DE GRACE VILLE
ATTN: PIERRE MORIN
32 RUE PRINCIPALE
GRACEFIELD, QUEBEC
J0X 1W0 CANADA

CAISSE POPULAIRE DE HAWKESBURY LTÉE
ATTN: LIONEL RENEAUD
PO BOX 215
HAWKESBURY, ONTARIO
K6A 2R8 CANADA

CAISSE POPULAIRE DE HEARST LIMITEE
ATTN: ROBERT VERREAULT
PO BOX 698
HEARST, ONTARIO
P0L 1N0 CANADA

CAISSE POPULAIRE DE HEROUXVILLE
ATTN: JACQUES GINGRAS
CP 69
HÉROUXVILLE, QUEBEC
G0X 1J0 CANADA

CAISSE POPULAIRE DE JOLY, LA
ATTN: JACQUES DUBE
CP 8
JOLY, QUEBEC
G0S 1M0 CANADA

CAISSE POPULAIRE DE KAMOURASKA
ATTN: MICHEL LAVOIE
CP 8
KAMOURASKA, QUEBEC
G0L 1M0 CANADA

CAISSE POPULAIRE DE KEDGWICK LTEE
ATTN: PIERRE DESJARDINS
51 NOTRE-DAME ST
KEDGWICK, NEW BRUNSWICK
E8B 1H5 CANADA

CAISSE POPULAIRE DE KENNEBEC
ATTN: LUCE LAPIERRE
629 RUE PRINCIPALE
SAINT-THÉOPHILE, QUEBEC
G0M 2A0 CANADA

CAISSE POPULAIRE DE L`ANGE-GARDIEN
ATTN: CAROLE MONFETTE
CP 128
ANGE-GARDIEN, QUEBEC
J0E 1E0 CANADA

CAISSE POPULAIRE DE L`ENSEIGNEMENT DU
GRAND-PORTAGE
ATTN: DORICE LALIBERTÉ KIROUAC
506 RUE LAFONTAINE BUREAU 300
RIVIÈRE-DU-LOUP, QUEBEC
G5R 3C4 CANADA,

CAISSE POPULAIRE DE L`ILE D`ANTICOSTI
ATTN: FRANCE MARTIN
CP 129
PORT-MENIER, QUEBEC
G0G 2Y0 CANADA

CAISSE POPULAIRE DE L`ILE-PERROT
ATTN: DIANE LEBRUN
106 3E AV
TERRASSE-VAUDREUIL, QUEBEC
J7V 9C4 CANADA

CAISSE POPULAIRE DE L`INDUSTRIE
ATTN: DANIELLE PAYETTE
275 RUE BEAUDRY N
JOLIETTE, QUEBEC
J6E 6A7 CANADA

CAISSE POPULAIRE DE LA HAUTE-GASPESIE
ATTN: ADRIEN CLOUTIER
10 1E AV E
SAINTE-ANNE-DES-MONTS, QUEBEC
G4V 1A3 CANADA

CAISSE POPULAIRE DE LA LAVALLIE
ATTN: NATACHA BERNIQUEZ-VIAU
242 ST-BERNARDIN ST
ST BERNARDIN, ONTARIO
K0B 1N0 CANADA

CAISSE POPULAIRE DE LA PETITE-NATION
ATTN: RICHARD GAUVIN
105 RUE PRINCIPALE
SAINT-ANDRÉ-AVELLIN, QUEBEC
J0V 1W0 CANADA

CAISSE POPULAIRE DE LA PRAIRIE
ATTN: DENIS SENECAL
450 BOUL TASCHEREAU
LA PRAIRIE, QUEBEC
J5R 1V1 CANADA

CAISSE POPULAIRE DE LA VALLÉE INC.
ATTN: LISE LAUZON
255 MAIN ST
ALEXANDRIA, ONTARIO
K0C 1A0 CANADA

CAISSE POPULAIRE DE LAFLÈCHE
ATTN: ANDRE BENOIT
3355 LA GRANDE-ALLÉE
SAINT-HUBERT, QUEBEC
J4T 2T2 CANADA

CAISSE POPULAIRE DE LANGEVIN
ATTN: MICHEL FAUCHER
CP 380
SAINTE-JUSTINE, QUEBEC
G0R 1Y0 CANADA

CAISSE POPULAIRE DE LAVÉRENDRYE LTEE
ATTN: FRANCOIS TETRAULT
130 CENTRALE AVE SUITE 1 STE ANN
STE ANNE, MANITOBA
R5H 1J3 CANADA

CAISSE POPULAIRE DE LIMOGES LIMITÉE
ATTN: FRANCINE RECETTE
PO BOX 160
LIMOGES, ONTARIO
K0A 2M0 CANADA

CAISSE POPULAIRE DE MATTICE LIMITEE
ATTN: HUGUETTE VALLEE
PO BOX 178
MATTICE, ONTARIO
P0L 1T0 CANADA

CAISSE POPULAIRE DE MEMRAMCOOK
ATTN: NORMAND HETU
587 CENTRALE ST
MEMRAMCOOK, NEW BRUNSWICK
E4K 3R5 CANADA

CAISSE POPULAIRE DE MINGAN-ANTICOSTI
ATTN: JEAN-PIERRE LEBRUN
CP 40
LONGUE-POINTE-DE-MINGAN, QUEBEC
G0G 1V0 CANADA

CAISSE POPULAIRE DE NEGUAC
ATTN: LEVIS CAISSIE
617 PRINCIPALE ST
NÉGUAC, NEW BRUNSWICK
E9G 1S1 CANADA

CAISSE POPULAIRE DE NEW LISKEARD LIMIT
E, LA
ATTN: YVON TOUPIN
PO BOX 1555
NEW LISKEARD, ONTARIO
P0J 1P0 CANADA,

CAISSE POPULAIRE DE NOELVILLE LIMITEE
ATTN: HUBERT NADEAU
87 ST-DAVID ST N
NOELVILLE, ONTARIO
P0M 2N0 CANADA

CAISSE POPULAIRE DE NOTRE DAME DU MONT
CARMEL, LA
ATTN: DAMIEN DUBÉ
CP 249
MONT-CARMEL, QUEBEC
G0L 1W0 CANADA,

CAISSE POPULAIRE DE NOTRE-DAME DE
FATIMA, LA
ATTN: JACQUES BORDELEAU
6318 RUE SALABERRY
LAC-MÉGANTIC, QUEBEC
G6B 1J1 CANADA,

CAISSE POPULAIRE DE NOTRE-DAME-DE-GRACE
LTÉE
ATTN: RONALD BELLIVEAU
26 CHURCHILL ST
MONCTON, NEW BRUNSWICK
E1C 7H7 CANADA,

CAISSE POPULAIRE DE PAQUETVILLE LTEE
ATTN: ROBERT HACHE
1095 DU PARC ST
PAQUETVILLE, NEW BRUNSWICK
E8R 1J1 CANADA

CAISSE POPULAIRE DE PARENT
ATTN: HÉLÈNE VILLEMURE
CP 247
PARENT, QUEBEC
G0X 3P0 CANADA

CAISSE POPULAIRE DE PINCOURT, LA
ATTN: PAUL-EMILE MARTEL
117 BOUL CARDINAL-LÉGER
PINCOURT, QUEBEC
J7V 7A8 CANADA

CAISSE POPULAIRE DE POINTE-AUX-ROCHES
LIMITEE
ATTN: YVAN POULIN
PO BOX 100
POINTE AUX ROCHES, ONTARIO
N0R 1N0 CANADA,

CAISSE POPULAIRE DE POKEMOUCHE
ATTN: JEAN EUDES
11445 ROUTE 11
POKEMOUCHE, NEW BRUNSWICK
E8P 1J2 CANADA

CAISSE POPULAIRE DE PORT COLBORNE
LIMITEE
ATTN: RENE MAHEU
287 KILLALY ST E
PORT COLBORNE, ONTARIO
L3K 1P3 CANADA,

CAISSE POPULAIRE DE RICHELIEU
SAINT-MATHIAS
ATTN: DIANE ASSELIN
296 CH DES PATRIOTES
SAINT-MATHIAS-SUR-RICHELIEU, QUEBEC
J3L 6A6 CANADA,

CAISSE POPULAIRE DE ROBERTVILLE LTÉE, LA
ATTN: JEAN-GUY ROY
1725 ROUTE 322
ROBERTVILLE, NEW BRUNSWICK
E8K 2T6 CANADA

CAISSE POPULAIRE DE ROGERSVILLE LTEE, LA
ATTN: DONALD BOURQUE
20 BOUCHER ST
ROGERSVILLE, NEW BRUNSWICK
E4Y 1X5 CANADA

CAISSE POPULAIRE DE ROUGEMONT
ATTN: ANGÉLINA LAGACÉ
PR
ROUGEMONT, QUEBEC
J0L 1M0 CANADA

CAISSE POPULAIRE DE SAINT-BASILE LTÉE
ATTN: DON LAJOIE
200 PRINCIPALE ST
SAINT-BASILE, NEW BRUNSWICK
E7C 1H6 CANADA

CAISSE POPULAIRE DE SAINT-BONIFACE
LIMITEE, LA
ATTN: MICHEL AUDETTE
185 PROVENCHER BLVD
WINNIPEG, MANITOBA
R2H 0G4 CANADA,

CAISSE POPULAIRE DE SAINT-CLAUDE
ATTN: JEAN GAUTHIER
306 BOUL DE LA CONCORDE O
LAVAL, QUEBEC
H7N 5B2 CANADA

CAISSE POPULAIRE DE SAINTE-BRIGIDE
D'IBERVILLE
ATTN: JOCELYN HOULE
CP 60
SAINTE-BRIGIDE-D'IBERVILLE, QUEBEC
J0J 1X0 CANADA,

CAISSE POPULAIRE DE SAINT-GILLES
ATTN: DANI PROTEAU
165 RUE O'HURLEY RR 1
SAINT-GILLES, QUEBEC
G0S 2P0 CANADA

CAISSE POPULAIRE DE SAINT-HYACINTHE
ATTN: JACQUES DUPRE
1697 RUE GIROUARD O
SAINT-HYACINTHE, QUEBEC
J2S 2Z9 CANADA

CAISSE POPULAIRE DE SAINT-JACQUES
MADAWASKA LTEE, LA
ATTN: ANDRE CHOUINARD
214 PRINCIPALE ST
SAINT-JACQUES, NEW BRUNSWICK
E7B 1W6 CANADA,

CAISSE POPULAIRE DE SAINT-JEAN BAPTISTE
DE ROUVILLE
ATTN: LOUIS PELCHAT
3221 RUE PRINCIPALE
SAINT-JEAN-BAPTISTE, QUEBEC
J0L 2B0 CANADA,

CAISSE POPULAIRE DE SAINT-MATHIEU
ATTN: ALAIN LECLERC
CP 9
RIMOUSKI, QUEBEC
G0L 3T0 CANADA

CAISSE POPULAIRE DE SAINT-ONESIME
ATTN: MARYLINE LIZOTTE
50 CH VILLAGE E
ST-ONÉSIME, QUEBEC
G0R 3W0 CANADA

CAISSE POPULAIRE DE SAINT-PIE
ATTN: MANON TÉREAULT
CP 39
SAINT-PIE, QUEBEC
J0H 1W0 CANADA

CAISSE POPULAIRE DE SAINT-QUENTIN LTEE
ATTN: NATHALIE CYR-CHAREST
205 CANADA ST
SAINT-QUENTIN, NEW BRUNSWICK
E8A 1J9 CANADA

CAISSE POPULAIRE DE SAINT-RODRIGUE
ATTN: JACQUES DUMAIS
4765 1E AV
CHARLESBOURG, QUEBEC
G1H 2T3 CANADA

CAISSE POPULAIRE DE SAINT-SEVERIN DE
PROULXVILLE
ATTN: NORMAND BORDELEAU
40 RUE SAINT-FRANCOIS
PROULXVILLE, QUEBEC
G0X 2B0 CANADA,

CAISSE POPULAIRE DE ST ADOLPHE
ATTN: PHILIPPE CHAPUT
385 ST MARY'S RD
ST ADOLPHE, MANITOBA
R5A 1A1 CANADA

CAISSE POPULAIRE DE ST RAPHAEL SUR MER
ATTN: JULIEN FERRON
8 DE L'EGLISE ST
SAINTE-MARIE-SAINT-RAPHAËL,
NEW BRUNSWICK
E8T 1N8 CANADA,

CAISSE POPULAIRE DE ST-ALBERT INC
ATTN: REJEAN ADAM
PO BOX 71
ST ALBERT, ONTARIO
K0A 3C0 CANADA

CAISSE POPULAIRE DE ST-ALBERT LE GRAND
ATTN: DENIS MOINNEAU
3174 1E AV
QUÉBEC, QUEBEC
G1L 3P7 CANADA

CAISSE POPULAIRE DE ST-CHARLES DE
GARTHBY
ATTN: ANDRÉ JACQUES
CP 9
BEAULAC-GARTHBY, QUEBEC
G0Y 1B0 CANADA,

CAISSE POPULAIRE DE ST-CHARLES GARNIER,
LA
ATTN: RENE GENTES
3962 RUE GARNIER
SHAWINIGAN, QUEBEC
G9N 7Y6 CANADA,

CAISSE POPULAIRE DE ST-CHARLES SUR LE
RICHELIEU, LA
ATTN: JEAN-MARIE VIENS
RR 1
SAINT-CHARLES-SUR-RICHELIEU, QUEBEC
J0H 2G0 CANADA,

CAISSE POPULAIRE DE ST-DONAT-DE-RIMOUSKI
ATTN: JENNY MORRISSETTE
CP 39
SAINT-DONAT, QUEBEC
G0K 1L0 CANADA

CAISSE POPULAIRE DE STE ANNE LTÉE
ATTN: GENITTE PICHE
RR 1 DAWSON RD
RICHER, MANITOBA
R0E 1S0 CANADA

CAISSE POPULAIRE DE STE. ANNE
ATTN: CHRISTINE SIBILLIEAU
PO BOX 400
SOUTH JUNCTION, MANITOBA
R0A 1Y0 CANADA

CAISSE POPULAIRE DE STE-AGATHE DE
LOTBINIÈRE, LA
ATTN: DANIEL DESROCHERS
CP 100
SAINTE-AGATHE-DE-LOTBINIÈRE, QUEBEC
G0S 2A0 CANADA,

CAISSE POPULAIRE DE STE-FLORE
ATTN: GUY TROTTIER
3451 50E AV
GRAND-MÈRE, QUEBEC
G9T 1A6 CANADA

CAISSE POPULAIRE DE ST-JOACHIM, LA
ATTN: MARIELLE DUCHENES
497 AV ROYALE
ST-JOACHIM-DE-MONTMORENCY, QUEBEC
G0A 3X0 CANADA

CAISSE POPULAIRE DE ST-JULES
ATTN: GASTON LESSARD
CP 10
SAINT-JULES, QUEBEC
G0N 1R0 CANADA

CAISSE POPULAIRE DE ST-JUST MONTMAGNY
ATTN: NORMAN MOREAU
124 RUE PRINCIPALE
SAINT-JUST-DE-BRETENIÈRES, QUEBEC
G0R 3H0 CANADA

CAISSE POPULAIRE DE ST-JUSTIN
ATTN: JEAN-GUY DESHAIES
CP 68
SAINT-JUSTIN, QUEBEC
J0K 2V0 CANADA

CAISSE POPULAIRE DE ST-LEON-LE-GRAND, LA
ATTN: DANIEL BOLDUC
679 RUE PRINCIPALE
SAINT-LÉON, QUEBEC
J0K 2W0 CANADA

CAISSE POPULAIRE DE ST-LUDGER, LA
ATTN: ROBERT DESROSIERS
CP 603
RIVIÈRE-DU-LOUP, QUEBEC
G5R 3Z3 CANADA

CAISSE POPULAIRE DE ST-MALACHIE, LA
ATTN: DENIS JACQUES
CP 128
SAINT-MALACHIE, QUEBEC
G0R 3N0 CANADA

CAISSE POPULAIRE DE ST-MALO
ATTN: DANIEL RUERL
225 RTE 253 S
SAINT-MALO, QUEBEC
J0B 2Y0 CANADA

CAISSE POPULAIRE DE ST-PAUL D'ABBOTSFORD
ATTN: SERGE MÉNARD
CP 129
ABBOTSFORD, QUEBEC
J0E 1A0 CANADA

CAISSE POPULAIRE DE ST-PIERRE LES
BECQUETS
ATTN: SUZANNE RICARD
320 MARIE VICTORIN
SAINT-PIERRE-LES-BECQUETS, QUEBEC
G0X 2Z0 CANADA,

CAISSE POPULAIRE DE ST-SAUVEUR LTEE
ATTN: LAURIER DUGUAY
1920 ROUTE 160
SAINT-SAUVEUR, NEW BRUNSWICK
E8L 1N4 CANADA

CAISSE POPULAIRE DE ST-STANISLAS
ATTN: SYLVAIN DÉRY
188 RUE PRINCIPALE
SAINT-STANISLAS-DE-CHAMPLAIN, QUEBEC
G0X 3E0 CANADA

CAISSE POPULAIRE DE ST-SYLVÈRE
ATTN: LUC CHASSÉ
CP 40
SAINT-SYLVÈRE, QUEBEC
G0Z 1H0 CANADA

CAISSE POPULAIRE DE ST-THÉODORE
D'ACTON, LA
ATTN: CHRISTIAN POIRIER
1698 RUE PRINCIPALE
SAINT-THÉODORE-D'ACTON, QUEBEC
J0H 1Z0 CANADA,

CAISSE POPULAIRE DE ST-TITE
ATTN: ALAIN DUMAS
CP 69
SAINT-TITE, QUEBEC
G0X 3H0 CANADA

CAISSE POPULAIRE DE TECUMSEH INC
ATTN: CAROLE RAINVILLE
13470 TECUMSEH RD E
WINDSOR, ONTARIO
N8N 3N7 CANADA

CAISSE POPULAIRE DE TERRASSE-VAUDREUIL
ATTN: ROBERT CHARLAND
106 3E AV
TERRASSE-VAUDREUIL, QUEBEC
J7V 9C4 CANADA

CAISSE POPULAIRE DE TRACADIE
ATTN: ROBERT GAUVIN
2001 ROUTE 355
TRACADIE-SHEILA, NEW BRUNSWICK
E1X 2W6 CANADA

CAISSE POPULAIRE DE TRACADIE LT E
ATTN: ROBERT GAUVIN
PO BOX 303
TRACADIE-SHEILA, NEW BRUNSWICK
E1X 1G5 CANADA

CAISSE POPULAIRE DE TROIS-SAUMONS
ATTN: YVON BEAULIEU
8 AV DE GASPE
SAINT-JEAN-PORT-JOLI, QUEBEC
G0R 3G0 CANADA

CAISSE POPULAIRE DE VERNER LIMITEE
ATTN: SERGE CARON
PO BOX 119
VERNER, ONTARIO
P0H 2M0 CANADA

CAISSE POPULAIRE DE VICTORIAVILLE
ATTN: SERGE BOURGEOIS
150 RUE NOTRE-DAME O
VICTORIAVILLE, QUEBEC
G6P 1R9 CANADA

CAISSE POPULAIRE DE VIMONT-AUTEUIL, LA
ATTN: YVON M. DUBOIS
1890 BOUL DES LAURENTIDES
LAVAL, QUEBEC
H7M 2P9 CANADA

CAISSE POPULAIRE DES CHAMPS ET DES BOIS
ATTN: PATRICK JEFFREY
700 RUE DU COUVENT
SAINTE-HÉLÈNE-DE-KAMOURASKA, QUEBEC
G0L 3J0 CANADA

CAISSE POPULAIRE DES FONDATEURS LTEE
ATTN: GILLES POIRIER
415 PRINCIPALE ST
POINTE-VERTE, NEW BRUNSWICK
E8J 2S5 CANADA

CAISSE POPULAIRE DES HAUTS BOISES  INC
ATTN: MICHEL NADEAU
528 RUE PRINCIPALE
BURY, QUEBEC
J0B 1J0 CANADA

CAISSE POPULAIRE DES MONTS DE
BELLECHASSE
ATTN: GISLINE FONTAINE
10 RUE DE L'ÉGLISE
SAINT-DAMIEN-DE-BUCKLAND, QUEBEC
G0R 2Y0 CANADA,

CAISSE POPULAIRE DES SOURCES
ATTN: GUY CORMIER
45 BOUL BRUNSWICK
DOLLARD-DES-ORMEAUX, QUEBEC
H9B 1P7 CANADA

CAISSE POPULAIRE DE-SAINT-PIE-DE-BAGOT
ATTN: DENIS BEAUREGARD
65 RUE SAINT-FRANÇOIS
SAINT-PIE, QUEBEC
J0H 1W0 CANADA

CAISSE POPULAIRE DESJARDIN MILLES ILES
INC
ATTN: SOPHIE GUENETTE
4433 BOUL DE LA CONCORDE
LAVAL, QUEBEC
H7E 2B6 CANADA,

CAISSE POPULAIRE DESJARDINS
ALLARD-SAINT-PAUL
ATTN: SERGE CLOUTIER
2645 RUE ALLARD
MONTRÉAL, QUEBEC
H4E 2L7 CANADA,

CAISSE POPULAIRE DESJARDINS
ATTN: RICHARD SAGANAN
816 RUE PRINCIPALE
SAINT-HERMÉNÉGILDE, QUEBEC
J0B 2W0 CANADA

CAISSE POPULAIRE DESJARDINS
ATTN: SYLVIE JALBERT
8940 RUE DE REIMS
MONTRÉAL, QUEBEC
H2N 1T3 CANADA

CAISSE POPULAIRE DESJARDINS
CHARLES-LEMOYNE
ATTN: MICHEL GAMELIN
194 RUE CHARRON
LEMOYNE, QUEBEC
J4R 2K7 CANADA,

CAISSE POPULAIRE DESJARDINS
COTEAU-DU-LAC
ATTN: SYLVAIN BELISLE
336 BOUL CITÉ DES JEUNES
SAINT-CLET, QUEBEC
J0P 1S0 CANADA,

CAISSE POPULAIRE DESJARDINS
D'ARVIDA-KENOGAMI
ATTN: MARC LAFLAMME
1970 BOUL MELLON
JONQUIÈRE, QUEBEC
G7S 3H1 CANADA,

CAISSE POPULAIRE DESJARDINS
D'HEBERTVILLE
ATTN: JEAN-ROCH LAVOIE
295 RUE TURGEON
HÉBERTVILLE, QUEBEC
G8N 1S5 CANADA,

CAISSE POPULAIRE DESJARDINS
D'HÉBERTVILLE-STATION
ATTN: DENIS MALTAIS
CP 10
HÉBERTVILLE-STATION, QUEBEC
G0W 1T0 CANADA,

CAISSE POPULAIRE DESJARDINS
D'HOCHELAGA-MAISONNEUVE
ATTN: JACQUES BEAULIEU
3635 RUE DE ROUEN
MONTRÉAL, QUEBEC
H1W 1M4 CANADA,

CAISSE POPULAIRE DESJARDINS
DU-COEUR-DE-VALLEE
ATTN: BERNARD GAUTHIER
116 RUE GALIPEAU
THURSO, QUEBEC
J0X 3B0 CANADA,

CAISSE POPULAIRE DESJARDINS
IMMACULEE-CONCEPTION
ATTN: RICHARD BEAULIEU
1685 RUE RACHEL E
MONTRÉAL, QUEBEC
H2J 2K6 CANADA,

CAISSE POPULAIRE DESJARDINS
MONT-ROSE--SAINT-MICHEL
ATTN: CLAUDE TREMBLAY
4390 RUE BEAUBIEN E
MONTRÉAL, QUEBEC
H1T 1S9 CANADA,

CAISSE POPULAIRE DESJARDINS
MONT-SAINTE-ANNE
ATTN: DIANE ST-CLAIRE
11174 AV ROYALE
BEAUPRÉ, QUEBEC
G0A 1E0 CANADA,

CAISSE POPULAIRE DESJARDINS
MONT-SAINTE-ANNE
ATTN: LOUIS LAVOIE
5 RUE LECLERC RR 2
SAINT-TITE-DES-CAPS, QUEBEC
G0A 4J0 CANADA,

CAISSE POPULAIRE DESJARDINS
POINTE-PLATON DE LOTBINIERE
ATTN: RENAUD AUDET
CP 68
SAINTE-CROIX, QUEBEC
G0S 2H0 CANADA,

CAISSE POPULAIRE DESJARDINS
PREFONTAINE-HOCHELAGA
ATTN: DANIEL BLAIS
3925 AV DU MONT-ROYAL E
MONTRÉAL, QUEBEC
H1X 1Y2 CANADA,

CAISSE POPULAIRE DESJARDINS
SAINT-ADOLPHE-DE-DUDSWELL
ATTN: LUC CADIEUX
189 RUE PRINCIPALE S
MARBLETON, QUEBEC
J0B 2L0 CANADA,

CAISSE POPULAIRE DESJARDINS
SAINTE-GENEVIEVE DE PIERREFONDS
ATTN: GILLES METCALFE
15000 BOUL DE PIERREFONDS
PIERREFONDS, QUEBEC
H9H 4G2 CANADA,

CAISSE POPULAIRE DESJARDINS
SAINTE-MARIA-GORETTI DE BELOEIL
ATTN: GILLES GUERTIN
285 BOUL CARTIER
BELOEIL, QUEBEC
J3G 3R2 CANADA,

CAISSE POPULAIRE DESJARDINS
SAINT-FAUSTIN
ATTN: MICHEL MILLETTE
30 RUE PRINCIPALE
SAINT-FAUSTIN-LAC-CARRÉ, QUEBEC
J0T 1J3 CANADA,

CAISSE POPULAIRE DESJARDINS
SAINT-PIERRE APÔTRE DE LONGUEUIL
ATTN: RICHARD ALLEN
257 RUE DE GENTILLY O
LONGUEUIL, QUEBEC
J4H 1Z5 CANADA,

CAISSE POPULAIRE DESJARDINS
SIEUR-DE-ROBERVAL
ATTN: MARTIAL BOUCHARD
841 BOUL SAINT-JOSEPH
ROBERVAL, QUEBEC
G8H 2L6 CANADA,

CAISSE POPULAIRE DESJARDINS
SIEUR-D'IBERVILLE
ATTN: LUC BAZINET
730 BOUL D'IBERVILLE
SAINT-JEAN-SUR-RICHELIEU, QUEBEC
J2X 3Z9 CANADA,

CAISSE POPULAIRE DESJARDINS
ST-CAMILLE/ST-JUSTE ET ST-MAGLOIRE
ATTN: NORMAND MOREAU
124 RUE PRINCIPALE
SAINT-CAMILLE-DE-BELLECHASSE, QUEBEC
G0R 2S0 CANADA,

CAISSE POPULAIRE DESJARDINS
VICTORIAVILLE
ATTN: MICHELINE LIZOTTE
33 RUE NOTRE-DAME E CP 800
VICTORIAVILLE, QUEBEC
G6P 3Z4 CANADA,

CAISSE POPULAIRE DESJARDINS ALBANEL
ATTN: JEAN-PIERRE PARENT
341 RUE DE L'ÉGLISE
ALBANEL, QUEBEC
G8M 3E9 CANADA

CAISSE POPULAIRE DESJARDINS BEAUHARNOIS
ATTN: JEAN-PIERRE VEILLET
555 RUE ELLICE
BEAUHARNOIS, QUEBEC
J6N 1X8 CANADA

CAISSE POPULAIRE DESJARDINS BELLEVUE DE
QUÉBEC
ATTN: TOMMY O'FARRELL
1351 CH SAINTE-FOY
QUÉBEC, QUEBEC
G1S 2N2 CANADA,

CAISSE POPULAIRE DESJARDINS BELVÉDÈRE
ATTN: JOCELYN GODBOUT
999 AV MURRAY
QUÉBEC, QUEBEC
G1S 3B4 CANADA

CAISSE POPULAIRE DESJARDINS CANADIENNE
ITALIENNE
ATTN: MICHELINA LAVORATORE
5680 RUE JEAN-TALON E
SAINT-LÉONARD, QUEBEC
H1S 1M2 CANADA,

CAISSE POPULAIRE DESJARDINS CENTRE DE
LOTBINIÈRE
ATTN: LOUISE P. BENOIT
94 RUE PRINCIPALE
SAINT-FLAVIEN, QUEBEC
G0S 2M0 CANADA,

CAISSE POPULAIRE DESJARDINS CENTRE DU
BAS-RICHELIEU
ATTN: ALAIN BOUCHARD
498 CH SAINTE-VICTOIRE
SAINTE-VICTOIRE-DE-SOREL, QUEBEC
J0G 1T0 CANADA,

CAISSE POPULAIRE DESJARDINS CENTRE DU
BAS-RICHELIEU
ATTN: NORMAND CHOQUETTE
246 RUE BONSECOURS MASSUEVILLE
SAINT-AIMÉ, QUEBEC
J0G 1K0 CANADA,

CAISSE POPULAIRE DESJARDINS CENTRE EST
DU TEMISCAMMING
ATTN: CAROL LAMONTAGNE
152 RUE PRINCIPALE
SAINT-BENOÎT-LABRE, QUEBEC
G0M 1P0 CANADA,

CAISSE POPULAIRE DESJARDINS CENTRE EST
DU TEMISCAMMING
ATTN: LORRAINE BARRETTE
CP 25
LAVERLOCHÈRE, QUEBEC
J0Z 2P0 CANADA,

CAISSE POPULAIRE DESJARDINS CHAPEAU
ATTN: MONIQUE DENIS
110 RUE KING
CHAPEAU, QUEBEC
J0X 1M0 CANADA

CAISSE POPULAIRE DESJARDINS CHRIST-ROI
DE CHATEAUGUAY
ATTN: DANIEL GAGNON
169 BOUL MAPLE
CHÂTEAUGUAY, QUEBEC
J6J 3R1 CANADA,

CAISSE POPULAIRE DESJARDINS CITÉ DE
SHAWINIGAN
ATTN: GILLES LAMY
CP 21006 CSP ST-MARC
SHAWINIGAN, QUEBEC
G9N 8M7 CANADA,

CAISSE POPULAIRE DESJARDINS D`ACTON VALE
ATTN: CAROLE ASSELIN
646 RUE PRINCIPALE
SAINTE-CHRISTINE, QUEBEC
J0H 1H0 CANADA

CAISSE POPULAIRE DESJARDINS D`ACTON VALE
ATTN: JOCELYN COUTURE
1100 RUE SAINT-ANDRE
ACTON VALE, QUEBEC
J0H 1A0 CANADA

CAISSE POPULAIRE DESJARDINS D`AMOS
ATTN: LAUREAT BROCHU
CP 670 SUCC BUREAU-CHEF
AMOS, QUEBEC
J9T 3X2 CANADA

CAISSE POPULAIRE DESJARDINS D`ARGENTEUIL
ATTN: DANIEL VEILLEUX
570 RUE PRINCIPALE
LACHUTE, QUEBEC
J8H 1Y7 CANADA

CAISSE POPULAIRE DESJARDINS D`AYLMER
ATTN: LUC GRANDMONT
375 CH D'AYLMER
GATINEAU, QUEBEC
J9H 1A5 CANADA

CAISSE POPULAIRE DESJARDINS D`HENRYVILLE
ATTN: EMILE VINCENT
131 RUE DE EGLISE
HENRYVILLE, QUEBEC
J0J 1E0 CANADA

CAISSE POPULAIRE DESJARDINS D`HENRYVILLE
ATTN: VINCENT EMILE
131 RUE DE L'EGLISE
HENRYVILLE, QUEBEC
J0J 1E0 CANADA

CAISSE POPULAIRE DESJARDINS D`OUTREMONT
ATTN: LEOPOLD PAQUET
1145 AV BERNARD
OUTREMONT, QUEBEC
H2V 1V4 CANADA

CAISSE POPULAIRE DESJARDINS DE
BAIE-COMEAU
ATTN: MICHEL TRUCHON
267 BOUL LA SALLE
BAIE-COMEAU, QUEBEC
G4Z 1S7 CANADA,

CAISSE POPULAIRE DESJARDINS DE
BÉARN-FABRE-LORRAINVILLE
ATTN: MARCELIN GRENIER
CP 232
LORRAINVILLE, QUEBEC
J0Z 2R0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
BEAUCEVILLE
ATTN: CLAUDE RODRIGUE
620 BOUL RENAULT
BEAUCEVILLE, QUEBEC
G5X 3P1 CANADA,

CAISSE POPULAIRE DESJARDINS DE
BEAUJEU-HEMMINGFORD
ATTN: DENYSE VALLIERES
3 RUE DE L'ÉGLISE SUD
LACOLLE, QUEBEC
J0J 1J0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
BEAURIVAGE
ATTN: DENIS BILODEAU
400 RUE PRINCIPALE
SAINT-NARCISSE-DE-BEAURIVAGE, QUEBEC
G0S 1W0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
BERTHIER-ET-DES-ILES
ATTN: CLAUDE HÉBERT
670 RUE MONTCALM
BERTHIERVILLE, QUEBEC
J0K 1A0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
BLANC-SABLON
ATTN: ANITA JONCAS
1056 BOUL DR CAMILLE MARCOUX
LOURDES-DE-BLANC-SABLON, QUEBEC
G0G 1W0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
BOIS-FRANCS - CARTIERVILLE
ATTN: MERCEDES BEAULIEU
5890 BOUL GOUIN O
MONTRÉAL, QUEBEC
H4J 1E4 CANADA,

CAISSE POPULAIRE DESJARDINS DE
BONSECOURS
ATTN: JOCELYN VACHON
537 RUE PRINCIPALE
BONSECOURS, QUEBEC
J0E 1H0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
BOUCHERVILLE
ATTN: MARIUS SIMARD
1071 BOUL DE MONTARVILLE
BOUCHERVILLE, QUEBEC
J4B 6R2 CANADA,

CAISSE POPULAIRE DESJARDINS DE
BOUCHERVILLE
ATTN: MARIUS SIMARD
1071 BOUL DE MONTARVILLE
BOUCHERVILLE, QUEBEC
J4B 6R2 CANADA,

CAISSE POPULAIRE DESJARDINS DE
BREAKEYVILLE
ATTN: NORMAND DUMONT
35 RUE DU RUISSEAU SS 12
SAINTE-HÉLÈNE-DE-BREAKEYVILLE, QUEBEC
G0S 1E2 CANADA,

CAISSE POPULAIRE DESJARDINS DE
BROME-MISSISQUOI
ATTN: STÉPHANE BENJAMIN
101 RUE PRINCIPALE
COWANSVILLE, QUEBEC
J2K 1J3 CANADA,

CAISSE POPULAIRE DESJARDINS DE
CAVIGNAC, LA
ATTN: CHRITIAN GAGNON
171 RUE ST-GERMAIN
SAINT-HUGUES, QUEBEC
J0H 1N0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
CHARLESBOURG
ATTN: RAYMOND GOUGE
CP 7126 SUCC CHARLESBOURG
CHARLESBOURG, QUEBEC
G1G 5E1 CANADA,

CAISSE POPULAIRE DESJARDINS DE
CHIBOUGAMAU
ATTN: ANDRE PEARSON
519 3E RUE
CHIBOUGAMAU, QUEBEC
G8P 1N8 CANADA,

CAISSE POPULAIRE DESJARDINS DE
CHICOUTIMI
ATTN: SERGE SIMARD
CP 1180 SUCC RACINE
CHICOUTIMI, QUEBEC
G7H 5G7 CANADA,

CAISSE POPULAIRE DESJARDINS DE
CLORIDORME
ATTN: RONALD BÉLANGER
CP 70
CLORIDORME, QUEBEC
G0E 1G0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
COTE-DES-NEIGES
ATTN: SERGE TREMBLAY
5480 CH DE LA CÔTE-DES-NEIGES
MONTRÉAL, QUEBEC
H3T 1Y5 CANADA,

CAISSE POPULAIRE DESJARDINS DE
CRANBOURNE, LA
ATTN: GUYSLAIN CLOUTIER
390 RUE LANGEVIN
SAINT-ODILON, QUEBEC
G0S 3A0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
DAVELUYVILLE
ATTN: JEAN CAYER
CP 250
DAVELUYVILLE, QUEBEC
G0Z 1C0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
DOLBEAU-MISTASSINI
ATTN: ANDRÉ MARTEL
1200 BOUL WALLBERG
DOLBEAU-MISTASSINI, QUEBEC
G8L 1H1 CANADA,

CAISSE POPULAIRE DESJARDINS DE
FORT-COULONGE
ATTN: ANNE PAQUIN
CP 70
FORT-COULONGE, QUEBEC
J0X 1V0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
GIRARDVILLE
ATTN: JEAN-PIERRE PARENT
CP 9
GIRARDVILLE, QUEBEC
G0W 1R0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
GRANBY/BROMONT
ATTN: JACQUES SANSOUCY
30 RUE SAINT-ANTOINE S
GRANBY, QUEBEC
J2G 6W3 CANADA,

CAISSE POPULAIRE DESJARDINS DE
GRANDE-VALLÉE/SAINTE-MADELEINE
ATTN: NOËL RICHARD
CP 38
GRANDE-VALLÉE, QUEBEC
G0E 1K0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
GRANTHAM-WICKHAM
ATTN: YVES PARENTEAU
242 RUE SAINTE-THÉRÈSE
SAINT-GERMAIN-DE-GRANTHAM, QUEBEC
J0C 1K0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
HAVRE-AUX-MAISONS
ATTN: PAUL CHIASSON
38 CH CENTRAL
HAVRE-AUX-MAISONS, QUEBEC
G4T 5G9 CANADA,

CAISSE POPULAIRE DESJARDINS DE
HAVRE-SAINT-PIERRE
ATTN: LINDA JOMPHE
CP 69
NATASHQUAN, QUEBEC
G0G 2E0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
HAVRE-SAINT-PIERRE
ATTN: SYLVAIN BOURGELAS
1072 RUE DULCINEE
HÀVRE-SAINT-PIERRE, QUEBEC
G0G 1P0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
HEMMINGFORD
ATTN: YVES GIBEAU
503 AV CHAMPLAIN GD
HEMMINGFORD, QUEBEC
J0L 1H0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
LABELLE-NOMININGUE
ATTN: CLAUDE JOANNETTE
7531 BOUL CURÉ-LABELLE
LABELLE, QUEBEC
J0T 1H0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
L'ABITIBI NORMETAL
ATTN: CÉLINE TRUDEL
30 AV DR. BIGUÉ
NORMÉTAL, QUEBEC
J0Z 3A0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
LAC-A-LA-CROIX
ATTN: LISE GAGNÉ
CP 99
METABETCHOUAN-LAC-A-LA-CROIX, QUEBEC
G8G 2J5 CANADA,

CAISSE POPULAIRE DESJARDINS DE
LAC-SAINT-CHARLES
ATTN: ANDRÉ BOIVIN
444 RUE JACQUES-BÉDARD
LAC-SAINT-CHARLES, QUEBEC
G3G 1P9 CANADA,

CAISSE POPULAIRE DESJARDINS DE
L'ANSE-SAINT-JEAN
ATTN: GERVAIS LAVOIE
243 RUE SAINT-JEAN-BAPTISTE
L'ANSE-SAINT-JEAN, QUEBEC
G0V 1J0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
L'ASCENSION-DE-PATAPEDIA
ATTN: NOELLA PITRE
CP 40
L'ASCENSION-DE-PATAPÉDIA, QUEBEC
G0J 1R0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
LATERRIÈRE
ATTN: YVES GAUDREAULT
6250 RUE NOTRE-DAME
LATERRIÈRE, QUEBEC
G7N 1P9 CANADA,

CAISSE POPULAIRE DESJARDINS DE
LEBEL-SUR-QUEVILLON
ATTN: LUCIE MAROIS
CP 220
LEBEL-SUR-QUÉVILLON, QUEBEC
J0Y 1X0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
L'ESTUAIRE (CHARLEVOIX)
ATTN: RAYMOND POIRIER
CP 87
SAINT-SIMÉON, QUEBEC
G0T 1X0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
L'HÉRITAGE DES BASQUES
ATTN: GÉRARD BEAULIEU
80 RUE NOTRE-DAME O
TROIS-PISTOLES, QUEBEC
G0L 4K0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
L'ILE-AUX-GRUES
ATTN: PAULINE ROY
178 CH DU ROI
L'ISLE-AUX-GRUES, QUEBEC
G0R 1P0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
L'ILE-D'ORLÉANS
ATTN: JULIEN PARÉ
CP 10
SAINT-LAURENT-L'+LE-D'ORLÉANS, QUEBEC
G0A 3Z0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
L'INDUSTRIE
ATTN: JACQUES LEFEBVRE
CP 545 SUCC BUREAU-CHEF
JOLIETTE, QUEBEC
J6E 7N2 CANADA,

CAISSE POPULAIRE DESJARDINS DE
LORETTEVILLE
ATTN: RICHARD SARRAZIN
9850 BOUL DE L'ORMIÈRE
LORETTEVILLE, QUEBEC
G2B 3L1 CANADA,

CAISSE POPULAIRE DESJARDINS DE
LOUISEVILLE, LA
ATTN: PIERRE LIVERNOCHE
75 AV SAINT-LAURENT
LOUISEVILLE, QUEBEC
J5V 1J6 CANADA,

CAISSE POPULAIRE DESJARDINS DE
L'UNIVERSITÉ LAVAL
ATTN: RAYNALD CHOUINARD
PAVILLON ALPHONSE DESJARDINS CIT
QUÉBEC, QUEBEC
G1K 7P4 CANADA,

CAISSE POPULAIRE DESJARDINS DE
LYSTER/INVERNESS/VAL-ALAIN
ATTN: MARTIN LEMAY
CP 69
LYSTER, QUEBEC
G0S 1V0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
MARIEVILLE
ATTN: CLAUDE BONNETTE
1344 RUE DU PONT
MARIEVILLE, QUEBEC
J3M 1G2 CANADA,

CAISSE POPULAIRE DESJARDINS DE
MERCIER-SAINT-ISIDORE
ATTN: DANIÈLE LAVERDIÈRE
823 BOUL SAINT-JEAN-BAPTISTE
MERCIER, QUEBEC
J6R 1E4 CANADA,

CAISSE POPULAIRE DESJARDINS DE
MINGAN-ANTISCOSTI
ATTN: JEAN-PIERRE LEBRUN
CP 128
RIVIÈRE-AU-TONNERRE, QUEBEC
G0G 2L0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
MONTREAL-NORD
ATTN: DENIS LAFERRIÈRE
4305 RUE D'AMIENS
MONTRÉAL-NORD, QUEBEC
H1H 2G6 CANADA,

CAISSE POPULAIRE DESJARDINS DE
MONTRÉAL-NORD CENTRE DE SERVI
ATTN: LISE JACQUELIN
6700 BOUL GOUIN E
MONTRÉAL-NORD, QUEBEC
H1G 6N6 CANADA,

CAISSE POPULAIRE DESJARDINS DE
MONT-TREMBLANT
ATTN: PIERRE PAQUIN
470 RUE CHARBONNEAU
MONT-TREMBLANT, QUEBEC
J8E 3H4 CANADA,

CAISSE POPULAIRE DESJARDINS DE
NORMANVILLE
ATTN: BENOIT BÉLANGER
2235 7E AV
TROIS-RIVIÈRES, QUEBEC
G8Z 3E2 CANADA,

CAISSE POPULAIRE DESJARDINS DE
NOTRE-DAME DE LA PAIX
ATTN: LISE COUTRIER
3515 BOUL LASALLE
VERDUN, QUEBEC
H4G 1Z4 CANADA,

CAISSE POPULAIRE DESJARDINS DE
NOTRE-DAME-DE-GRACE
ATTN: DIANE DESLAURIERS
3830 BOUL DÉCARIE
MONTRÉAL, QUEBEC
H4A 3J7 CANADA,

CAISSE POPULAIRE DESJARDINS DE
NOTRE-DAME-DU-LAUS, LA
ATTN: JEAN-MARIE THAUVETTE
CP 130
NOTRE-DAME-DU-LAUS, QUEBEC
J0X 2M0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
PENTECÔTE, LA
ATTN: HÉLÈNE BACON
4359 RTE JACQUES-CARTIER
RIVIÈRE-PENTECÔTE, QUEBEC
G0H 1R0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
POHENEGAMOOK
ATTN: ROBERTO DIONNE
CP 206
POHENEGAMOOK, QUEBEC
G0L 1J0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
POINTE-AUX-TREMBLES
ATTN: ALAIN BASTARACHE
13120 RUE SHERBROOKE E
POINTE-AUX-TREMBLES, QUEBEC
H1A 3W2 CANADA,

CAISSE POPULAIRE DESJARDINS DE
POINTE-BLEUE
ATTN: LINA COURTOIS
1838 RUE OUIATCHOUAN MASHTEUIA
MASHTEUIATSH, QUEBEC
G0W 2H0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
PORT-CARTIER
ATTN: DANIELLE BEAUPRÉ
8 BOUL DES +LES
PORT-CARTIER, QUEBEC
G5B 2J4 CANADA,

CAISSE POPULAIRE DESJARDINS DE
REPENTIGNY
ATTN: MICHELINE CHARPENTIER
477 RUE NOTRE-DAME
REPENTIGNY, QUEBEC
J6A 2T6 CANADA,

CAISSE POPULAIRE DESJARDINS DE
RICHELIEU-SAINT-MATHIAS
ATTN: LUC LACOURSE
1111 3E RUE
RICHELIEU, QUEBEC
J3L 3Z2 CANADA,

CAISSE POPULAIRE DESJARDINS DE
RIVIÈRE-DU-LOUP
ATTN: NORMAND PROVENÇAL
298 BOUL ARMAND-THÉRIAULT
RIVIÈRE-DU-LOUP, QUEBEC
G5R 4C2 CANADA,

CAISSE POPULAIRE DESJARDINS DE
RIVIÈRE-ÉTERNITÉ
ATTN: GÉRARD GAGNÉ
416 RUE PRINCIPALE
RIVIÈRE-ÉTERNITE, QUEBEC
G0V 1P0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
RIVIÈRE-OUELLE
ATTN: ROGER MARTIN
CP 100
RIVIÈRE-OUELLE, QUEBEC
G0L 2C0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
RIVIÈRE-ROUGE
ATTN: SYLVAIN MARTINEAU
550 RUE PRINCIPALE N
L'ANNONCIATION, QUEBEC
J0T 1T0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
ROYAL-ROUSSILLON
ATTN: JOHNNY ROY
11 7E AV O
MACAMIC, QUEBEC
J0Z 2S0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-AGAPIT--SAINT-GILLES
ATTN: GAETAN JUNEAU
1076 RUE BERGERON
SAINT-AGAPIT, QUEBEC
G0S 1Z0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-ALBAN
ATTN: RICHARD PERRON
CP 100
SAINT-ALBAN, QUEBEC
G0A 3B0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-ALBERT
ATTN: JOCELYNE HARVEY
1245 RUE PRINCIPALE
SAINT-ALBERT, QUEBEC
J0A 1E0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-ALEXANDRE DE KAMOURASKA
ATTN: FERNAND LANDRY
CP 67
SAINT-ALEXANDRE-DE-KAMOURASKA, QUEBEC
G0L 2G0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-AMBROISE-BEGIN
ATTN: RITA LAVOIE
589 RUE SIMARD
SAINT-AMBROISE, QUEBEC
G7P 2T2 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-ANTOINE-DES-LAURENTIDES
ATTN: ROBERT J ROBSON
663 BOUL SAINT-ANTOINE
SAINT-JÉRÔME, QUEBEC
J7Z 3B8 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-ANTONIN
ATTN: LINE GAGNON
CP 400
SAINT-ANTONIN, QUEBEC
G0L 2J0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-APOLLINAIRE ET DE TILLY
ATTN: ALAIN DUBOIS
CP 156
SAINT-ANTOINE-DE-TILLY, QUEBEC
G0S 2C0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-APOLLINAIRE ET DE TILLY
ATTN: JACQUES ROBITAILLE
11 RUE INDUSTRIELLE
SAINT-APOLLINAIRE, QUEBEC
G0S 2E0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-AUGUSTIN DE DALMAS
ATTN: COLOMBE PLANTE
CP 40
DALMAS, QUEBEC
G0W 1K0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-CÉSAIRE
ATTN: LUC FORAND
1201 RUE SAINT-PAUL
SAINT-CÉSAIRE, QUEBEC
J0L 1T0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-CYPRIEN
ATTN: LUC GIRARD
126 RUE PRINCIPALE
SAINT-CYPRIEN, QUEBEC
G0L 2P0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-DAMASE, LA
ATTN: YVON MARTIN
111 RUE PRINCIPALE
SAINT-DAMASE, QUEBEC
J0H 1J0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-DOMINIQUE
ATTN: NICOLE BOULET
1165 AV DE BOURLAMAQUE
QUÉBEC, QUEBEC
G1R 2P9 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-DONAT DE MONTCALM
ATTN: GUY TREMBLAY
470 RUE PRINCIPALE
SAINT-DONAT-DE-MONTCALM, QUEBEC
J0T 2C0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINTE-AGATHE-DES-MONTS
ATTN: YVES DUFOUR
77 RUE PRINCIPALE E
SAINTE-AGATHE-DES-MONTS, QUEBEC
J8C 1J5 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINTE-ANNE-DU-LAC
ATTN: BRIGITTE PAQUETTE
14 RUE SAINT-FRANÇOIS-XAVIER
SAINTE-ANNE-DU-LAC, QUEBEC
J0W 1V0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINTE-CATHERINE-DE-HATLEY
ATTN: JEAN YVES CAYER
RR 1 1RE AVE
KATEVALE, QUEBEC
J0B 1W0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINTE-CLOTHILDE-DE-BEAUCE
ATTN: DANIEL POULIN
1014 RUE PRINCIPALE
SAINTE-CLOTILDE-DE-BEAUCE, QUEBEC
G0N 1C0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINTE-ÉLISABETH
ATTN: LISE DRAINVILLE-ALLARD
CP 60
SAINTE-ÉLISABETH, QUEBEC
J0K 2J0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINTE-FÉLICITÉ
ATTN: GILBERT COULOMBE
CP 220
SAINTE-FÉLICITÉ, QUEBEC
G0J 2K0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINTE-HENEDINE -- SAINTE-MARGUERITE
ATTN: DENISE BELLAVANCE
79 RUE LANGEVIN
SAINTE-HÉNÉDINE, QUEBEC
G0S 2R0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-ELEUTHÈRE
ATTN: BERTIER CLOUTIER
1857 RUE PRINCIPALE RR 2
POHENEGAMOOK, QUEBEC
G0L 1J0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINTE-LOUISE
ATTN: MICHEL PRATTE
CP 2094
SAINTE-LOUISE, QUEBEC
G0R 3K0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINTE-PERPETUE, LA
ATTN: JEAN MORNEAU
CP 40
SAINTE-PERPÉTUE, QUEBEC
J0C 1R0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-EUGENE D'ARGENTENAY
ATTN: FREDERIC LEMIEUX
CP 100
SAINT-EUGÈNE-D'ARGENTENAY, QUEBEC
G0W 1B0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-FABIEN
ATTN: GAETAN DUBE
CP 308
SAINT-FABIEN, QUEBEC
G0L 2Z0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-FÉLICIEN--LA DORÉ
ATTN: DANIEL BOIVIN
CP 6 SUCC BUREAU-CHEF
SAINT-FÉLICIEN, QUEBEC
G8K 2P8 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-FÉLIX-DE-VALOIS
ATTN: CLAUDE LANDREVILLE
4950 RUE PRINCIPALE
SAINT-FÉLIX-DE-VALOIS, QUEBEC
J0K 2M0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-FIDELE
ATTN: RODRIGUE GENDRON
1199 4E AV
QUÉBEC, QUEBEC
G1J 3B4 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-JEAN-DE-MATHA
ATTN: PAULETTE BÉLANGER
75 RUE LESSARD
SAINT-JEAN-DE-MATHA, QUEBEC
J0K 2S0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-JEAN-SUR-RICHELIEU
ATTN: ROBERT THIBODEAU
CP 321 SUCC BUREAU-CHEF
SAINT-JEAN-SUR-RICHELIEU, QUEBEC
J3B 6Z5 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-JEROME
ATTN: CLAUDE LALIBERTÉ
190 RUE PARENT
SAINT-JÉRÔME, QUEBEC
J7Z 1Z6 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-JUSTE-DU-LAC
ATTN: CLAUDE MOREAULT
CP 10
SAINT-JUSTE-DU-LAC, QUEBEC
G0L 3R0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-LÉONARD
ATTN: PIERRE DUPONT
8050 BOUL LACORDAIRE
SAINT-LÉONARD, QUEBEC
H1R 2A2 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-LOUIS-DE-FRANCE (STE-FOY)
ATTN: JEAN CHASSÉ
2900 CH SAINT-LOUIS
SAINTE-FOY, QUEBEC
G1W 4R7 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-MARTIN
ATTN: LUC QUIRION
140 1ERE AV
SAINT-MARTIN, QUEBEC
G0M 1B0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-MICHEL
ATTN: MICHEL ROBIN
8127 BOUL SAINT-MICHEL
MONTRÉAL, QUEBEC
H1Z 3E3 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-PASCAL
ATTN: ANDRÉ BÉRUBÉ
CP 176
SAINT-PASCAL, QUEBEC
G0L 3Y0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-RAYMOND
ATTN: RENE PAQUET
225 AV SAINT-MAXIME
SAINT-RAYMOND, QUEBEC
G3L 3W2 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-RAYMOND
ATTN: RENÉE PAQUET
75 RUE PRINCIPALE
SAINTE-CHRISTINE-D'AUVERGNE, QUEBEC
G0A 1A0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-R'DEMPTEUR
ATTN: MICHEL LEVESQUE
485 RUE DE L'ARÉNA
SAINT-NICOLAS, QUEBEC
G7A 1C9 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-ROCH-DE-L'ACHIGAN
ATTN: YVAN POIRIER
CP 270
SAINT-ROCH-DE-L'ACHIGAN, QUEBEC
J0K 3H0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-ROMUALD
ATTN: PATRICE RUEST
2160 BOUL DE LA RIVE-SUD
SAINT-ROMUALD, QUEBEC
G6W 2S6 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-SÉVÉRIN
ATTN: LINE MARCOUX
900 RUE DES LACS
SAINT-SÉVERIN-DE-BEAUCE, QUEBEC
G0N 1V0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SAINT-VALÉRIEN
ATTN: FERNAND LAVOIE
CP 40
SAINT-VALÉRIEN-DE-RIMOUSKI, QUEBEC
G0L 4E0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SALABERRY-DE-VALLEYFIELD
ATTN: JEAN-YVES CLEMENT
88 RUE SAINT-LAURENT
SALABERRY-DE-VALLEYFIELD, QUEBEC
J6S 2M5 CANADA,

CAISSE POPULAIRE DESJARDINS DE
SHERBROOKE-EST
ATTN: PATRICE BRETON
2 RUE BOWEN S
SHERBROOKE, QUEBEC
J1G 2C5 CANADA,

CAISSE POPULAIRE DESJARDINS DE
ST-ADALBERT
ATTN: DENISE BOURGAULT
110 RUE PRINCIPALE
SAINT-ADALBERT, QUEBEC
G0R 2M0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
ST-EDOUARD
ATTN: HÉLÈNE BRISSON
CP 218
LOTBINIÈRE, QUEBEC
G0S 1Y0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
STE-SABINE, LA
ATTN: GERMAIN MERCIER
CP 10
SAINTE-SABINE-DE-BELLECHASSE, QUEBEC
G0R 4H0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
STE-SCHOLASTIQUE
ATTN: MICHEL DUBÉ
9975 RUE SAINT-VINCENT
MIRABEL, QUEBEC
J7N 2Y3 CANADA,

CAISSE POPULAIRE DESJARDINS DE
ST-NICOLAS
ATTN: ROBERT GINGRAS
815 RTE MARIE-VICTORIN
SAINT-NICOLAS, QUEBEC
G7A 3S6 CANADA,

CAISSE POPULAIRE DESJARDINS DE
ST-ROCH-DES-AULNAIES
ATTN: MARIO CHOUINARD
CP 10
SAINT-ROCH-DES-AULNAIES, QUEBEC
G0R 4E0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
TEMISCAMING
ATTN: MARCELIN GRENIER
CP 1025
TÉMISCAMING, QUEBEC
J0Z 3R0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
TETREAULTVILLE
ATTN: JEAN-MARC GUIMOND
2775 RUE DES ORMEAUX
MONTRÉAL, QUEBEC
H1L 4X6 CANADA,

CAISSE POPULAIRE DESJARDINS DE
TRACADIÈCHE
ATTN: ANDRÉE COTÉ
751 BOUL PERRON
CARLETON, QUEBEC
G0C 1J0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
TROIS-SAUMONS
ATTN: YVON BEAULIEU
46 RUE PRINCIPALE O
SAINT-AUBERT, QUEBEC
G0R 2R0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
TROIS-SAUMONS
ATTN: YVON BEAULIEU
8 AV DE GASPE E
SAINT-JEAN-PORT-JOLI, QUEBEC
G0R 3G0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
VALLÉE-JONCTION
ATTN: MARTIAL LABBE
CP 96
VALLÉE-JONCTION, QUEBEC
G0S 3J0 CANADA,

CAISSE POPULAIRE DESJARDINS DE
VARENNES, LA
ATTN: RENE OUELLET
45 RUE DE LA FABRIQUE
VARENNES, QUEBEC
J3X 1R1 CANADA,

CAISSE POPULAIRE DESJARDINS DE BÉCANCOUR
ATTN: GILLES BOURRASSA
8310 RUE DESORMEAUX RR 3
BÉCANCOUR, QUEBEC
G9H 2X2 CANADA

CAISSE POPULAIRE DESJARDINS DE BEDFORD
ATTN: LORRAINE SIMONEAU
24 RUE RIVIÈRE
BEDFORD, QUEBEC
J0J 1A0 CANADA

CAISSE POPULAIRE DESJARDINS DE BIENVILLE
ATTN: JEAN-ROCH CHAMPAGNE
6700 RUE SAINT-GEORGES
LÉVIS, QUEBEC
G6V 4H3 CANADA

CAISSE POPULAIRE DESJARDINS DE BRANDON
ATTN: DENIS DESROCHE
119 RUE PACIFIQUE
SAINT-GABRIEL-DE-BRANDON, QUEBEC
J0K 2N0 CANADA

CAISSE POPULAIRE DESJARDINS DE BROSSARD
ATTN: MICHEL CARNEY
1850 AV PANAMA BUREAU 100
BROSSARD, QUEBEC
J4W 3C6 CANADA

CAISSE POPULAIRE DESJARDINS DE BROUGHTON
ATTN: MARCEL VALLIERES
CP 218
EAST BROUGHTON, QUEBEC
G0N 1G0 CANADA

CAISSE POPULAIRE DESJARDINS DE CAP-ROUGE
ATTN: MICHEL BÉDARD
CP 250 SUCC BUREAU-CHEF
CAP-ROUGE, QUEBEC
G1Y 3C7 CANADA

CAISSE POPULAIRE DESJARDINS DE CHARLEMAG
ATTN: ALAIN BIENVENU
283 MONTÉE DES PIONNIERS
LACHENAIE, QUEBEC
J6V 1H4 CANADA

CAISSE POPULAIRE DESJARDINS DE DEGELIS
ATTN: LUC CARMEL
415 AV PRINCIPALE
DÉGELIS, QUEBEC
G5T 1L4 CANADA

CAISSE POPULAIRE DESJARDINS DE EAST
ANGUS
ATTN: JOHANNE ROCK
46 HOTEL DE VILLE
EAST ANGUS, QUEBEC
J0B 1R0 CANADA,

CAISSE POPULAIRE DESJARDINS DE FARNHAM
ATTN: SYLVIE CAMPBELL
200 RUE DESJARDINS
FARNHAM, QUEBEC
J2N 1P9 CANADA

CAISSE POPULAIRE DESJARDINS DE FATIMA
ATTN: YVON CORMIER
623 CH DES CAPS
FATIMA, QUEBEC
G4T 2S9 CANADA

CAISSE POPULAIRE DESJARDINS DE HAUTERIVE
ATTN: MICHEL TRUCHON
990 BOUL LAFLÈCHE
BAIE-COMEAU, QUEBEC
G5C 2W9 CANADA

CAISSE POPULAIRE DESJARDINS DE JOLIETTE
ATTN: MICHEL DORAIS
575 RUE NOTRE-DAME
JOLIETTE, QUEBEC
J6E 3H8 CANADA

CAISSE POPULAIRE DESJARDINS DE JONQUIÈRE
ATTN: ANTONIN GAGNÉ
CP 991 CSP PL CENTRE VILLE
JONQUIÈRE, QUEBEC
G7X 7W8 CANADA

CAISSE POPULAIRE DESJARDINS DE KENNEBEC
ATTN: MARC COUTURE
1324 RUE PRINCIPALE
SAINT-CÔME-LINIÈRE, QUEBEC
G0M 1J0 CANADA

CAISSE POPULAIRE DESJARDINS DE KILDARE
ATTN: RONALD THÉRIAULT
999 343 RTE
SAINT-AMBROISE-DE-KILDARE, QUEBEC
J0K 1C0 CANADA

CAISSE POPULAIRE DESJARDINS DE L'ANSE
(PORTNEUF)
ATTN: DANIEL TREMBLAY
3 RUE GÉRARD-MORISSET
CAP-SANTÉ, QUEBEC
G0A 1L0 CANADA,

CAISSE POPULAIRE DESJARDINS DE L'ANSE
DE LA POCATIERE
ATTN: BERNARD LAURENDEAU
308 4E AV
LA POCATIÈRE, QUEBEC
G0R 1Z0 CANADA,

CAISSE POPULAIRE DESJARDINS DE L'ARDOISE
ATTN: MANON MORIN
45 RUE CARPENTIER
RICHMOND, QUEBEC
J0B 2H0 CANADA

CAISSE POPULAIRE DESJARDINS DE L'ENVOLÉE
ATTN: GAÉTAN BILODEAU
13845 BOUL DU CURÉ-LABELLE
MIRABEL, QUEBEC
J7J 1A1 CANADA

CAISSE POPULAIRE DESJARDINS DE L'EST DE
DRUMMOND
ATTN: SIMON LEMAY
330 RUE NOTRE-DAME
BON-CONSEIL, QUEBEC
J0C 1A0 CANADA,

CAISSE POPULAIRE DESJARDINS DE L'EST DE
L'ABITIBI
ATTN: CLAUDE CASTONGUAY
CP 458
SENNETERRE, QUEBEC
J0Y 2M0 CANADA,

CAISSE POPULAIRE DESJARDINS DE L'ILE
D'ORLEANS
ATTN: JULIEN PARE
CP 39
SAINT-PIERRE-+LE-D'ORLÉANS, QUEBEC
G0A 4E0 CANADA,

CAISSE POPULAIRE DESJARDINS DE L'ILE DE
HULL
ATTN: JEAN BRUNEAU
41 RUE VICTORIA
GATINEAU, QUEBEC
J8X 2A1 CANADA,

CAISSE POPULAIRE DESJARDINS DE L'IMMAC,
LA
ATTN: ROBERT LUSSIER
405 RUE BELVÉDÈRE S
SHERBROOKE, QUEBEC
J1H 4B7 CANADA,

CAISSE POPULAIRE DESJARDINS DE L'OUEST
DE LAVAL
ATTN: DANIELLE LORTIE
440 AUT CHOMEDEY
LAVAL, QUEBEC
H7X 3S9 CANADA,

CAISSE POPULAIRE DESJARDINS DE L'OUEST
DE VILLERAY
ATTN: DENIS BERNIER
205 RUE JARRY E
MONTRÉAL, QUEBEC
H2P 1T6 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
BAIE-DE-GASPÉ
ATTN: LORNE BOUCHARE
80 RUE JACQUES-CARTIER
GASPÉ, QUEBEC
G4X 2V2 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
BASSE-LIEVRE
ATTN: JEAN DANIEL
104 RUE MACLAREN E
GATINEAU, QUEBEC
J8L 1K1 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
CHAUDIERE
ATTN: JEAN-ROCK PELLETIER
1001 RTE LAGUEUX
SAINT-ÉTIENNE-DE-LAUZON, QUEBEC
G6J 1J9 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
CHEVROTIERE
ATTN: LOUISE GRANDBOIS
1075 BOUL BONA-DUSSAULT
SAINT-MARC-DES-CARRIÈRES, QUEBEC
G0A 4B0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
FEUILLE D'OR
ATTN: ROBERT CORRIVEAU
1061 RUE PRINCIPALE
SAINT-THOMAS, QUEBEC
J0K 3L0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
HAUTE-CHAUDIERE
ATTN: YVES CARON
CP 99
SAINT-GÉDÉON-DE-BEAUCE, QUEBEC
G0M 1T0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
HAUTE-GATINEAU
ATTN: CHRISTIANE CARLE
100 RUE PRINCIPALE S BUREAU 29
MANIWAKI, QUEBEC
J9E 3L4 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
HAUTE-YAMASKA
ATTN: CLAUDE DUTILLY
CP 39
SAINTE-CÉCILE-DE-MILTON, QUEBEC
J0E 2C0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
MAISON DE RADIO CANADA
ATTN: RONALD GILL
1400 BOUL RENÉ-LÉVESQUE E
MONTRÉAL, QUEBEC
H2L 2M2 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
MALBAIE
ATTN: GUYLAIN TREMBLAY
130 RUE JOHN-NAIRNE
LA MALBAIE, QUEBEC
G5A 1Y1 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
MORAINE
ATTN: GUY LEFEBVRE
CP 68
SAINT-MAURICE, QUEBEC
G0X 2X0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
NOUVELLE-ACADIE
ATTN: YVES GAUDET
4 RUE BEAUDRY
SAINT-JACQUES, QUEBEC
J0K 2R0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
OUAREAU
ATTN: MICHEL LANDREVILLE
3690 RUE QUEEN
RAWDON, QUEBEC
J0K 1S0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
POINTE-DE-SAINTE-FOY
ATTN: ANDRE CHAMPAGNE
3700 RUE DU CAMPANILE
SAINTE-FOY, QUEBEC
G1X 4G6 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
RÉGION-OUEST-DE-MÉGANTIC
ATTN: MICHEL DUVAL
4749 RUE LAVAL
LAC-MÉGANTIC, QUEBEC
G6B 1C8 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
RIVE-NORD DU SAGUENAY
ATTN: MARTIN MAILLOT
2212 RUE ROUSSEL
CHICOUTIMI, QUEBEC
G7G 1W7 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
RIVE-NORD DU SAGUENAY
ATTN: MICHEL NERON
122 BOUL SAINT-DAVID
FALARDEAU, QUEBEC
G0V 1C0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
RIVIERE DU CHENE (LOTBINIERE)
ATTN: JACQUELINE L. DUPONT
575 RUE PRINCIPALE
SAINTE-FRANÇOISE-DE-LOTBINIÈRE, QUEBEC
G0S 2N0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
RIVIÈRE DU SUD
ATTN: CHRISTIAN FOURNIER
526 CH SAINT-FRANÇOIS O
ST-FRANÇOIS-MONTMAGNY, QUEBEC
G0R 3A0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
RIVIERE NOIRE
ATTN: BENOIT TOUCHETTE
808 RUE LANOIE
UPTON, QUEBEC
J0H 2E0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
RIVIERE NOIRE
ATTN: MICHEL LAROCHE
1390 RUE PRINCIPALE
SAINT-HYACINTHE, QUEBEC
J0H 2B0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
SAINT-FRANCOIS
ATTN: ISABEL FRANÇOIS
1832 RUE GALT E
FLEURIMONT, QUEBEC
J1G 3H8 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
SEIGNEURIE DES GRONDINES
ATTN: FLORENT MAILLOUX
300 BOUL DE LA MONTAGNE
SAINT-CASIMIR, QUEBEC
G0A 3L0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
SEIGNEURIE SAINTE-MARIE
ATTN: SUZIE COSSETTE
182 RUE SAINTE-ANNE
SAINTE-ANNE-DE-LA-PÉRADE, QUEBEC
G0X 2J0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
VALLEE DE L'ETCHEMIN
ATTN: DANIEL PINEL
508 RUE PRINCIPALE
STANDON, QUEBEC
G0R 4L0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
VALLEE DE L'OR
ATTN: SERGE BEAUDOIN
602 3E AV
VAL-D'OR, QUEBEC
J9P 1S5 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
VALLÉE DES LACS
ATTN: SONIA CARON
121 RUE SAINT-JOSEPH
SQUATEC, QUEBEC
G0L 4H0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
VALLÉE DU GOUFFRE
ATTN: PATRICK LEVESQUE
2 RUE SAINT-JEAN-BAPTISTE
BAIE-SAINT-PAUL, QUEBEC
G3Z 1L7 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA
VALLÉE MASKOUTAINE
ATTN: LUCIEN PALARDY
2095 RUE SAINT-PIERRE O
SAINT-HYACINTHE, QUEBEC
J2T 1P8 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA BAIE
ATTN: MARTIN VOYER
361 RUE ALBERT
LA BAIE, QUEBEC
G7B 3L5 CANADA

CAISSE POPULAIRE DESJARDINS DE LA FORET
ENCHANTEE
ATTN: SYLVAIN JUNEAU
CP 370
VILLE-MARIE, QUEBEC
J0Z 3W0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA HAUTE
MATAWINIE
ATTN: SYLVAIN DESSUREAULT
100 RUE SAINT-MAURICE OUEST
SAINT-MICHEL-DES-SAINTS, QUEBEC
J0K 3B0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA HAUTE
YAMASKA
ATTN: SYLVIE LAPALME
419 RUE DENISON O
GRANBY, QUEBEC
J2G 4E9 CANADA,

CAISSE POPULAIRE DESJARDINS DE LA MITIS
ATTN: JEANNE-PAULE LEPAGE
CP 9
STE-JEANNE-D'ARC-DE-MATANE, QUEBEC
G0J 2T0 CANADA

CAISSE POPULAIRE DESJARDINS DE LA MITIS
ATTN: SYLVAIN BEAULIEU
10 RUE SAINT-JEAN-BAPTISTE
PRICE, QUEBEC
G0J 1Z0 CANADA

CAISSE POPULAIRE DESJARDINS DE LA SARRE
ATTN: LUCIEN BÉGIN
66 5E AV E
LA SARRE, QUEBEC
J9Z 1K9 CANADA

CAISSE POPULAIRE DESJARDINS DE LAC
MISTASSINI
ATTN: PAUL-YVON PICHETTE
136 AMANDA BUREAU 200
MISTISSINI, QUEBEC
G0W 1C0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LASALLE
ATTN: ANDRÉ LACOURSIÈRE
2223 AV DOLLARD
LASALLE, QUEBEC
H8N 1S2 CANADA

CAISSE POPULAIRE DESJARDINS DE LAVALTRIE
ATTN: YVON MOUSSEAU
CP 450
LAVALTRIE, QUEBEC
J0K 1H0 CANADA

CAISSE POPULAIRE DESJARDINS DE LES
BOULES & MÉTIS-SUR-MER
ATTN: LYNDA DECHAMPLAIN
PO BOX 70
LES BOULES, QUEBEC
G0J 1S0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LES
ECUREUILS
ATTN: LINE MAROIS
984 RUE NOTRE-DAME
DONNACONA, QUEBEC
G3M 1J5 CANADA,

CAISSE POPULAIRE DESJARDINS DE LES
MECHINS
ATTN: LAVAL PELLETIER
CP 10
LES MÉCHINS, QUEBEC
G0J 1T0 CANADA,

CAISSE POPULAIRE DESJARDINS DE LÉVIS
ATTN: CLÉMONT SAMSON
1200 BOUL ALPHONSE-DESJARDINS
LÉVIS, QUEBEC
G6V 6Y8 CANADA

CAISSE POPULAIRE DESJARDINS DE LÉVRARD
ATTN: PIERRE BARRIL
219 RUE PRINCIPALE
SAINTE-CÉCILE-DE-LÉVRARD, QUEBEC
G0X 2M0 CANADA

CAISSE POPULAIRE DESJARDINS DE LIMOILOU
ATTN: FRANCES CARRIER
1199 4E AV
QUÉBEC, QUEBEC
G1J 3B4 CANADA

CAISSE POPULAIRE DESJARDINS DE LONGUEUIL
ATTN: PIERRE TARDIF
1 RUE SAINT-CHARLES O
LONGUEUIL, QUEBEC
J4H 1C4 CANADA

CAISSE POPULAIRE DESJARDINS DE MARSOUI
ATTN: ADRIAN CLOUTIER
CP 98
MARSOUI, QUEBEC
G0E 1S0 CANADA

CAISSE POPULAIRE DESJARDINS DE MATANE
ATTN: MARTIN DESROSIERS
CP 248
MATANE, QUEBEC
G4W 3N2 CANADA

CAISSE POPULAIRE DESJARDINS DE MIRABEL
ATTN: JACQUES BELLEROSE
8000 RUE SAINT-JACQUES
MIRABEL, QUEBEC
J7N 2B7 CANADA

CAISSE POPULAIRE DESJARDINS DE MONTCALM
ATTN: JEAN-PIERRE LAVALLEE
251 12EME AV
SAINT-LIN-LAURENTIDES, QUEBEC
J0R 1C0 CANADA

CAISSE POPULAIRE DESJARDINS DE MONT-JOLI
ATTN: CHRISTINE ROSS
CP 128
MONT-JOLI, QUEBEC
G5H 3K9 CANADA

CAISSE POPULAIRE DESJARDINS DE MONTMAGNY
ATTN: ANDRÉ FORTIN
143 RUE SAINT-JEAN-BAPTISTE E
MONTMAGNY, QUEBEC
G5V 1K4 CANADA

CAISSE POPULAIRE DESJARDINS DE NANTES
ATTN: SERGE ROYAL
PO BOX 120
LAC-MEGANTIC, QUEBEC
G0Y 1G0 CANADA

CAISSE POPULAIRE DESJARDINS DE NEUVILLE
ATTN: ALAIN GIGUERE
CP 39
NEUVILLE, QUEBEC
G0A 2R0 CANADA

CAISSE POPULAIRE DESJARDINS DE NEW
RICHMOND
ATTN: LEO-PAUL CORMIER
CP 608
NEW RICHMOND, QUEBEC
G0C 2B0 CANADA,

CAISSE POPULAIRE DESJARDINS DE NICOLET
ATTN: DANIEL LAFONTAINE
181 RUE NOTRE-DAME
NICOLET, QUEBEC
J3T 1V8 CANADA

CAISSE POPULAIRE DESJARDINS DE QUEBEC
ATTN: ANDRÉ MARCEAU
19 RUE DES JARDINS
QUÉBEC, QUEBEC
G1R 4L4 CANADA

CAISSE POPULAIRE DESJARDINS DE RIMOUSKI
ATTN: YVON ROY
CP 880 SUCC A
RIMOUSKI, QUEBEC
G5L 7C9 CANADA

CAISSE POPULAIRE DESJARDINS DE RIVIERE
PORTNEUF
ATTN: LILIANE TREMBLAY
CP 68
RIVIÈRE-PORTNEUF, QUEBEC
G0T 1P0 CANADA,

CAISSE POPULAIRE DESJARDINS DE ROSEMONT
ATTN: YVES MALO
2597 RUE BEAUBIEN E
MONTRÉAL, QUEBEC
H1Y 1G4 CANADA

CAISSE POPULAIRE DESJARDINS DE SAYABEC
ATTN: GEORGES ROULEAU
CP 100
SAYABEC, QUEBEC
G0J 3K0 CANADA

CAISSE POPULAIRE DESJARDINS DE SEPT-ILES
ATTN: SERGE PARENT
760 BOUL LAURE
SEPT-+LES, QUEBEC
G4R 1Y4 CANADA

CAISSE POPULAIRE DESJARDINS DE ST-ALEXIS
ATTN: ANDRÉ MARTIN
CP 28
SAINT-ALEXIS-DE-MATAPÉDIA, QUEBEC
G0J 2E0 CANADA

CAISSE POPULAIRE DESJARDINS DE STANSTEAD
ATTN: MARIO SCALLON
484 RUE DUFFERIN
STANSTEAD, QUEBEC
J0B 3E0 CANADA

CAISSE POPULAIRE DESJARDINS DE ST-ÉLOI
ATTN: JULIEN ROUSSEL
CP 2
SAINT-ÉLOI, QUEBEC
G0L 2V0 CANADA

CAISSE POPULAIRE DESJARDINS DE ST-MONSE
& ST-NOEL
ATTN: DANIEL CARRIER
CP 41
SAINT-MOÏSE, QUEBEC
G0J 2Z0 CANADA,

CAISSE POPULAIRE DESJARDINS DE THETFORD
MINES
ATTN: CLAUDE GANGNON
CP 819 SUCC BUREAU-CHEF
THETFORD MINES, QUEBEC
G6G 5V3 CANADA,

CAISSE POPULAIRE DESJARDINS DE VAL-ALAIN
ATTN: MARTIN LEMAY
CP 63
VAL-ALAIN, QUEBEC
G0S 3H0 CANADA

CAISSE POPULAIRE DESJARDINS DE VALCOURT
ATTN: YVON DUBOIS
CP 10
VALCOURT, QUEBEC
J0E 2L0 CANADA

CAISSE POPULAIRE DESJARDINS DE VILLERAY
ATTN: MICHEL RICHER
8164 RUE SAINT-HUBERT
MONTRÉAL, QUEBEC
H2P 1Z2 CANADA

CAISSE POPULAIRE DESJARDINS DE WASWANIPI
ATTN: CLAUDE TREMBLAY
5 RTE 113
WASWANIPI, QUEBEC
J0Y 3C0 CANADA

CAISSE POPULAIRE DESJARDINS DE WINDSOR
ATTN: JEAN-PIERRE ROY
77 RUE SAINT-GEORGES
WINDSOR, QUEBEC
J1S 2K5 CANADA

CAISSE POPULAIRE DESJARDINS DE WOBURN
ATTN: RAYMOND LAPIERRE
CP 157
WOBURN, QUEBEC
G0Y 1R0 CANADA

CAISSE POPULAIRE DESJARDINS DES
AFFLUENTS
ATTN: LAURIER BOUDREAULT
9009 BOUL DU CENTRE-HOSPITALIER
CHARNY, QUEBEC
G6X 1L4 CANADA,

CAISSE POPULAIRE DESJARDINS DES
CINQ-CANTONS
ATTN: SYLVAIN LEMAY
535 AV SAINT-ALPHONSE
SAINT-BRUNO-LAC-SAINT-JEAN, QUEBEC
G0W 2L0 CANADA,

CAISSE POPULAIRE DESJARDINS DES
FRONTIERES
ATTN: REJEAN PELLETIER
24 RUE DE L EGLISE N
RIVIÈRE-BLEUE, QUEBEC
G0L 2B0 CANADA,

CAISSE POPULAIRE DESJARDINS DES
HAUTS-BOISÉS
ATTN: ARMAND LAPIERRE
50 RUE BIBEAU
COOKSHIRE, QUEBEC
J0B 1M0 CANADA,

CAISSE POPULAIRE DESJARDINS DES
HAUTS-BOISÉS
ATTN: PIERRE LABBÉ
50 RUE BIBEAU
COOKSHIRE, QUEBEC
J0B 1M0 CANADA,

CAISSE POPULAIRE DESJARDINS DES
HAUTS-PHARES
ATTN: LOUIS LANDRY
54 MONTÉE RIVIERE-MORRIS
GASPÉ, QUEBEC
G4X 5M6 CANADA,

CAISSE POPULAIRE DESJARDINS DES
HAUTS-RELIEFS (FRONTENAC)
ATTN: JULIE DAIGLE
15 8E RANG S
ADSTOCK, QUEBEC
G0N 1S0 CANADA,

CAISSE POPULAIRE DESJARDINS DES
LAURENTIDES
ATTN: LUCIEN CAOUETTE
1395 AV NOTRE-DAME
CHARLESBOURG, QUEBEC
G2N 1R9 CANADA,

CAISSE POPULAIRE DESJARDINS DES
MILLE-ILES
ATTN: JOCELYNE POULIN
3829 BOUL DE LA CONCORDE E
LAVAL, QUEBEC
H7E 2E2 CANADA,

CAISSE POPULAIRE DESJARDINS DES
PLATEAUX DE SHERBROOKE
ATTN: ERIC MARQUIS
2185 RUE KING O
SHERBROOKE, QUEBEC
J1J 2G2 CANADA,

CAISSE POPULAIRE DESJARDINS DES
QUATRE-VENTS
ATTN: VITAL CYR
CP 99
BONAVENTURE, QUEBEC
G0C 1E0 CANADA,

CAISSE POPULAIRE DESJARDINS DES
RIVIÈRES BOYER ET ETCHEMIN
ATTN: DANIEL LACHANCE
730 RTE BÉGIN
SAINT-ANSELME, QUEBEC
G0R 2N0 CANADA,

CAISSE POPULAIRE DESJARDINS DES
SEIGNEURIES DE SOULANGES
ATTN: SYLVAIN BELISLE
20 RUE PRINCIPALE
COTEAU-DU-LAC, QUEBEC
J0P 1B0 CANADA,

CAISSE POPULAIRE DESJARDINS DES
SEPT-CHUTES
ATTN: DANIEL BACON
CP 180
SAINT-CÔME, QUEBEC
J0K 2B0 CANADA,

CAISSE POPULAIRE DESJARDINS DES
VERSANTS DU MONT-COMI
ATTN: DANNY DUBÉ
24 RUE PRINCIPALE
SAINT-ANACLET, QUEBEC
G0K 1H0 CANADA,

CAISSE POPULAIRE DESJARDINS DES
VERTS-SOMMETS DE L'ESTRIE
ATTN: RICHARD FAGNAN
155 RUE CHILD
COATICOOK, QUEBEC
J1A 2B4 CANADA,

CAISSE POPULAIRE DESJARDINS DES ABENAKIS
ATTN: NELSON BILODEAU
159 BOUL BEGIN
SAINTE-CLAIRE, QUEBEC
G0R 2V0 CANADA

CAISSE POPULAIRE DESJARDINS DES CASCADES
ATTN: BENOIT BÉLANGER
CP 21026 CSP ST-MARC
SHAWINIGAN, QUEBEC
G9N 8M7 CANADA

CAISSE POPULAIRE DESJARDINS DES DEUX
RIVES
ATTN: MICHEL LEMIRE
17 RUE SAINTE-ANNE
SAINTE-PERPÉTUE, QUEBEC
J0C 1R0 CANADA,

CAISSE POPULAIRE DESJARDINS DES GRANDES
SEIGNEURIES
ATTN: ISABELLE BOURGEOIS
CP 399
NAPIERVILLE, QUEBEC
J0J 1L0 CANADA,

CAISSE POPULAIRE DESJARDINS DES HORIZONS
ATTN: JACQUES DAVID
CP 330
WOTTON, QUEBEC
J0A 1N0 CANADA

CAISSE POPULAIRE DESJARDINS DES METAUX
BLANCS
ATTN: ALAIN BOUCHER
535 1E AV
ASBESTOS, QUEBEC
J1T 3Y3 CANADA,

CAISSE POPULAIRE DESJARDINS DES MOULINS
ET DU VIEUX-NORD
ATTN: ANDRÉ BLOUIN
122 RUE ST-LAMBERT
BROMPTONVILLE, QUEBEC
J0B 1H0 CANADA,

CAISSE POPULAIRE DESJARDINS DES PLAINES
BOREALES
ATTN: JEAN-PAUL DAVID
1032 RUE SAINT-CYRILLE
NORMANDIN, QUEBEC
G8M 4H5 CANADA,

CAISSE POPULAIRE DESJARDINS DES RAMÉES
ATTN: ADELLE LANDRY
222 CH PRINCIPAL
HAVRE-AUBERT, QUEBEC
G4T 9B7 CANADA

CAISSE POPULAIRE DESJARDINS DES RIVIERES
ATTN: JACQUES BERUBE
53 2E AV
FORESTVILLE, QUEBEC
G0T 1E0 CANADA

CAISSE POPULAIRE DESJARDINS DOMAINE
SAINT-SULPICE
ATTN: MARC POMINVILLE
8955 AV ANDRE-GRASSET
MONTRÉAL, QUEBEC
H2M 2E9 CANADA,

CAISSE POPULAIRE DESJARDINS DU
BASSIN-DE-CHAMBLY, LA
ATTN: SYLVAIN GUNEAU
455 BOUL BRASSARD
CHAMBLY, QUEBEC
J3L 4V6 CANADA,

CAISSE POPULAIRE DESJARDINS DU
BAS-ST-FRANÇOIS
ATTN: SYLVAN CLAVET
CP 6
SAINT-FRANÇOIS-DU-LAC, QUEBEC
J0G 1M0 CANADA,

CAISSE POPULAIRE DESJARDINS DU
CARREFOUR MINIER (L'AMIANTE)
ATTN: DANIEL NADEAU
CP 368 SUCC BUREAU-CHEF
BLACK LAKE, QUEBEC
G6H 2J4 CANADA,

CAISSE POPULAIRE DESJARDINS DU
CENTRE-VILLE DE QUÉBEC
ATTN: DENIS LAFOREST
135 RUE SAINT-VALLIER O
QUÉBEC, QUEBEC
G1K 1J9 CANADA,

CAISSE POPULAIRE DESJARDINS DU
CHRIST-ROI
ATTN: MICHEL ST-AMOUR
CP 484 SUCC BUREAU-CHEF
JOLIETTE, QUEBEC
J6E 3Z9 CANADA,

CAISSE POPULAIRE DESJARDINS DU
COEUR-DES-VALLÉES
ATTN: NATALIE BOYER
1205 RUE DE NEUVILLE LOCAL 105
GATINEAU, QUEBEC
J8M 2E7 CANADA,

CAISSE POPULAIRE DESJARDINS DU
FLEURDELISÉ
ATTN: JEAN-YVES TRUDEAU
129 RUE YAMASKA
SAINT-DENIS-SUR-RICHELIEU, QUEBEC
J0H 1K0 CANADA,

CAISSE POPULAIRE DESJARDINS DU
HAUT-PAYS DE LA NEIGETTE
ATTN: MARCEL VIGNOLA
674 RTE DES PIONNIERS
SAINTE-BLANDINE, QUEBEC
G0K 1J0 CANADA,

CAISSE POPULAIRE DESJARDINS DU
LAC-AYLMER
ATTN: GASTON GAGNON
572 AV JACQUES-CARTIER
DISRAÉLI, QUEBEC
G0N 1E0 CANADA,

CAISSE POPULAIRE DESJARDINS DU
LAC-MEMPHRÉMAGOG
ATTN: JEANNOT GAGNON
230 RUE PRINCIPALE O
MAGOG, QUEBEC
J1X 2A5 CANADA,

CAISSE POPULAIRE DESJARDINS DU
LITTORIAL GASPIEN
ATTN: MONIQUE LELIÈVRE
CP 428
GRANDE-RIVIÈRE, QUEBEC
G0C 1V0 CANADA,

CAISSE POPULAIRE DESJARDINS DU
MONT-ROYAL
ATTN: BRIGITTE DUPUIS
435 AV DU MONT-ROYAL E
MONTRÉAL, QUEBEC
H2J 1W2 CANADA,

CAISSE POPULAIRE DESJARDINS DU
NORD-OUEST DU TEMISCAMINGUE
ATTN: RAYMONDE GERVAIS
CP 128
NOTRE-DAME-DU-NORD, QUEBEC
J0Z 3B0 CANADA,

CAISSE POPULAIRE DESJARDINS DU
QUARTIER-CHINOIS
ATTN: RICHARD PILOT
988 RUE CLARK
MONTRÉAL, QUEBEC
H2Z 1J9 CANADA,

CAISSE POPULAIRE DESJARDINS DU
QUARTIER-LATIN DE MONTREAL
ATTN: GUY MENARD
1255 RUE BERRI
MONTRÉAL, QUEBEC
H2L 4C6 CANADA,

CAISSE POPULAIRE DESJARDINS DU
QUARTIER-LATIN DE MONTRÉAL
ATTN: ANDRÉ JEAN
1255 RUE BERRI
MONTRÉAL, QUEBEC
H2L 4C6 CANADA,

CAISSE POPULAIRE DESJARDINS DU
SAGUENAY-SAINT-LAURENT
ATTN: JEAN-YVES HARVEY
11 RUE SIROIS
LES ESCOUMINS, QUEBEC
G0T 1K0 CANADA,

CAISSE POPULAIRE DESJARDINS DU
SAULT-AU-RÉCOLLET
ATTN: ALAIN MARTINEAU
2612 BOUL HENRI-BOURASSA E
MONTRÉAL, QUEBEC
H2B 1V6 CANADA,

CAISSE POPULAIRE DESJARDINS DU
SUROIT-SUD
ATTN: YVES LEVEILLÉ
8 RUE PRINCE
HUNTINGDON, QUEBEC
J0S 1H0 CANADA,

CAISSE POPULAIRE DESJARDINS DU
VIEUX-QUÉBEC
ATTN: DANYELLE BEDARD
19 RUE DES JARDINS
QUÉBEC, QUEBEC
G1R 4L4 CANADA,

CAISSE POPULAIRE DESJARDINS DU BIC
ATTN: FRANÇIS BÉRUBÉ
157 RUE SAINTE-CÉCILE RR 1
LE BIC, QUEBEC
G0L 1B0 CANADA

CAISSE POPULAIRE DESJARDINS DU CENTRE
D'AHUNTSIC
ATTN: JACQUES REGIMBAL
1050 RUE FLEURY E
MONTRÉAL, QUEBEC
H2C 1P7 CANADA,

CAISSE POPULAIRE DESJARDINS DU CENTRE
DE BELLECHASSE
ATTN: DENIS DUPUIS
87 RUE PRINCIPALE
SAINT-RAPHAËL, QUEBEC
G0R 4C0 CANADA,

CAISSE POPULAIRE DESJARDINS DU CENTRE
DE LA NOUVELLE-BEAUCE
ATTN: J. MARTIN LANDRY
275 RUE MAGERITTE-BOURGEOYS
MARIEVILLE, QUEBEC
G6E 3Y9 CANADA,

CAISSE POPULAIRE DESJARDINS DU COLLÈGE
DE LÉVIS, LA
ATTN: PIERRE BELANGER
9 RUE MGR-GOSSELIN
LEVIS, QUEBEC
G6V 5J9 CANADA,

CAISSE POPULAIRE DESJARDINS DU DUBERGER
ATTN: MICHEL LATOUR
2620 RUE DARVEAU
QUÉBEC, QUEBEC
G1P 3V5 CANADA

CAISSE POPULAIRE DESJARDINS DU GRANITE
ATTN: MICHEL OUELLET
CP 40
LAMBTON, QUEBEC
G0M 1H0 CANADA

CAISSE POPULAIRE DESJARDINS DU LITTORAL
DE BELLECHASSE
ATTN: JACQUELINE MONDY
310 RUE DU FLEUVE RR 1
BEAUMONT, QUEBEC
G0R 1C0 CANADA,

CAISSE POPULAIRE DESJARDINS DU MOULIN
DES MERES
ATTN: JEAN-YVES DEMERS
1680 AV LAPIERRE
SAINT-ÉMILE, QUEBEC
G3E 1K9 CANADA,

CAISSE POPULAIRE DESJARDINS DU NORD DE
LA BEAUCE
ATTN: YVES LESSARD
106 RTE DU VIEUX-MOULIN
SAINT-ISIDORE, QUEBEC
G0S 2S0 CANADA,

CAISSE POPULAIRE DESJARDINS DU NORD DE
LAVAL
ATTN: GUY BENOIT
224 BOUL SAINTE-ROSE
LAVAL, QUEBEC
H7L 1L6 CANADA,

CAISSE POPULAIRE DESJARDINS DU NORD DU
LAC-ABITIBI
ATTN: GERARD SEVIGNY
59 RUE PRINCIPALE
DUPUY, QUEBEC
J0Z 1X0 CANADA,

CAISSE POPULAIRE DESJARDINS DU PARC ET
VILLERAY
ATTN: MAURICE DIONNE
91 RUE SAINT-JEAN-BAPTISTE
L'ISLE-VERTE, QUEBEC
G0L 1K0 CANADA,

CAISSE POPULAIRE DESJARDINS DU PASSAGE
ATTN: GERALD BINETTE
405 RUE THIBEAU
CAP-DE-LA-MADELEINE, QUEBEC
G8T 6Y6 CANADA

CAISSE POPULAIRE DESJARDINS DU PIEMONT
LAURENTIEN
ATTN: CLAUDE LEFEBVRE
1638 RUE NOTRE-DAME
L'ANCIENNE-LORETTE, QUEBEC
G2E 3B6 CANADA,

CAISSE POPULAIRE DESJARDINS DU PLATEAU
DES APPALACHES
ATTN: REAUD DROUIN
2880 25E AV
SAINT-PROSPER-DE-DORCHESTER, QUEBEC
G0M 1Y0 CANADA,

CAISSE POPULAIRE DESJARDINS DU PORTAGE
ATTN: DIANE ROY
226 RUE PRINCIPALE
SAINT-EUSÈBE, QUEBEC
G0L 2Y0 CANADA

CAISSE POPULAIRE DESJARDINS DU RIVAGE
ET DES MONTS
ATTN: RENE JONCAS
CP 483
MATANE, QUEBEC
G4W 3P5 CANADA,

CAISSE POPULAIRE DESJARDINS DU ROYAUME
DE L'ERABLE
ATTN: CLAUDE TREPANNIER
9 RTE 271 S
SAINT-ÉPHREM-DE-BEAUCE, QUEBEC
G0M 1R0 CANADA,

CAISSE POPULAIRE DESJARDINS DU SUD DE
L'ABITIBI-OUEST
ATTN: CHANTAL PARENT
CP 25
PALMAROLLE, QUEBEC
J0Z 3C0 CANADA,

CAISSE POPULAIRE DESJARDINS DU SUD DE
L'ETCHEMIN
ATTN: CLERMONT SAVARD
223 2E AV
LAC-ETCHEMIN, QUEBEC
G0R 1S0 CANADA,

CAISSE POPULAIRE DESJARDINS DU SUD DES
BOIS-FRANCS
ATTN: NICOLE CHAMPOUX
401 BOUL MARIE-VICTORIN
KINGSEY FALLS, QUEBEC
J0A 1B0 CANADA,

CAISSE POPULAIRE DESJARDINS DU TERROIR
BASQUE
ATTN: EMILIO ROY
7 RUE PRINCIPALE O
SAINT-CLÉMENT, QUEBEC
G0L 2N0 CANADA,

CAISSE POPULAIRE DESJARDINS DU TERROIR
BASQUE
ATTN: GERVAIS ROULEAU
CP 279
SAINT-JEAN-DE-DIEU, QUEBEC
G0L 3M0 CANADA,

CAISSE POPULAIRE DESJARDINS DU VALLON
ATTN: PIERRE BELLAVANCE
2615 BOUL MASSON
QUÉBEC, QUEBEC
G1P 1J5 CANADA

CAISSE POPULAIRE DESJARDINS DU VILLAGE
HURON
ATTN: YVAN BASTIEN
155 RUE AIME-ROMAIN
WENDAKE, QUEBEC
G0A 4V0 CANADA,

CAISSE POPULAIRE DESJARDINS DUSABLE
ATTN: JACQUES CYR
CP 58
SAINT-BARTHÉLÉMY, QUEBEC
J0K 1X0 CANADA

CAISSE POPULAIRE DESJARDINS EST
DU-HAUT-ST-LAURENT
ATTN: JEAN BILLIETTE
12 RUE BRIDGE
ORMSTOWN, QUEBEC
J0S 1K0 CANADA,

CAISSE POPULAIRE DESJARDINS FERME-NEUVE
ATTN: ROCH BACHAND
155 12E RUE
FERME-NEUVE, QUEBEC
J0W 1C0 CANADA

CAISSE POPULAIRE DESJARDINS GRACEFIELD
ATTN: PIERRE MORIN
CP 99
GRACEFIELD, QUEBEC
J0X 1W0 CANADA

CAISSE POPULAIRE DESJARDINS HUNTINGDON
ATTN: JEAN-PAUL ST-AMOUR
8 RUE PRINCE
HUNTINGDON, QUEBEC
J0S 1H0 CANADA

CAISSE POPULAIRE DESJARDINS JEAN-TALON
- PAPINEAU
ATTN: DENIS LECLERC
2295 RUE JEAN-TALON E
MONTRÉAL, QUEBEC
H2E 1V6 CANADA,

CAISSE POPULAIRE DESJARDINS LA PORTE
DES ANCIENS-MAIRES
ATTN: LUC AUDETTE
5325 BOUL LAURIER O
SAINT-HYACINTHE, QUEBEC
J2S 3V6 CANADA,

CAISSE POPULAIRE DESJARDINS LA SABLIÈRE
ATTN: ODETTE BRETON
132 BOUL ANTONIO-BARRETTE
NOTRE-DAME-DES-PRAIRIES, QUEBEC
J6E 1E5 CANADA

CAISSE POPULAIRE DESJARDINS LE MANOIR
ATTN: MARTIN LEVEILLE
1220 RUE CHARTRAND
LA PLAINE, QUEBEC
J7M 1W7 CANADA

CAISSE POPULAIRE DESJARDINS LE MANOIR
ATTN: MARTIN LEVEILLE
3100 BOUL MASCOUCHE
MASCOUCHE, QUEBEC
J7K 1Y4 CANADA

CAISSE POPULAIRE DESJARDINS LES
BOULEVARDS
ATTN: LOUIS GRANDMAISON
3035 BOUL DES FORGES
TROIS-RIVIÈRES, QUEBEC
G8Z 1V4 CANADA,

CAISSE POPULAIRE DESJARDINS MAISONNEUVE
VIAUVILLE DE MONTREAL
ATTN: HELENE FOURNIER
4200 RUE ADAM
MONTRÉAL, QUEBEC
H1V 1S9 CANADA,

CAISSE POPULAIRE DESJARDINS MER ET
MONTAGNES
ATTN: NOEL RICHARD
CP 38
GRANDE-VALLÉE, QUEBEC
G0E 1K0 CANADA,

CAISSE POPULAIRE DESJARDINS MIRABEL
ATTN: JOCELYN LADOUCEUR
9055 RUE SAINT-ETIENNE
MIRABEL, QUEBEC
J7N 2P5 CANADA

CAISSE POPULAIRE DESJARDINS MISTOUK
ATTN: RICHARD VILLENEUVE
112 RUE MISTOUK
ALMA, QUEBEC
G8E 2J2 CANADA

CAISSE POPULAIRE DESJARDINS MON BELVUE
DE SHERBROOKE
ATTN: PIERRE GAUTHIER
2370 RUE GALT O
SHERBROOKE, QUEBEC
J1K 2W7 CANADA,

CAISSE POPULAIRE DESJARDINS PIERRE-DE
SAUREL
ATTN: ROGER COUTURE
CP 39 SUCC BUREAU-CHEF
SOREL-TRACY, QUEBEC
J3P 5N6 CANADA,

CAISSE POPULAIRE DESJARDINS PROVOST DE
LACHINE
ATTN: JEAN LAMARCHE
910 RUE PROVOST
LACHINE, QUEBEC
H8S 1M9 CANADA,

CAISSE POPULAIRE DESJARDINS SAINT-BRUNO
ATTN: ROBERT BOURGUIGNON
1649 RUE MONTARVILLE
SAINT-BRUNO, QUEBEC
J3V 3T8 CANADA

CAISSE POPULAIRE DESJARDINS SAINT-DONAT
DE MO
ATTN: JEAN-GUY CARLE
6875 RUE DE MARSEILLE
MONTRÉAL, QUEBEC
H1N 1M8 CANADA,

CAISSE POPULAIRE DESJARDINS SAINT-DONAT
DE MONTREAL
ATTN: CHARLES QUIRION
6406 RUE SHERBROOKE E
MONTRÉAL, QUEBEC
H1N 3P6 CANADA,

CAISSE POPULAIRE DESJARDINS SAINT-HENRI
ATTN: ANDRÉ RAYMOND
1360 BOUL RENÉ-LÉVESQUE O BUREAU
MONTRÉAL, QUEBEC
H3G 2W4 CANADA

CAISSE POPULAIRE DESJARDINS SAINT-HUBERT
ATTN: NORMAND PESANT
2400 BOUL GAETAN-BOUCHER
SAINT-HUBERT, QUEBEC
J3Y 5B7 CANADA

CAISSE POPULAIRE DESJARDINS SAINT-JEAN
DE LA CROIX
ATTN: ENZO ROSSI
170 RUE SAINT-ZOTIQUE E
MONTRÉAL, QUEBEC
H2S 1K8 CANADA,

CAISSE POPULAIRE DESJARDINS SAMUEL-DE
CHAMPLAIN
ATTN: JACQUELINE R TESSIER
CP 26
CHAMPLAIN, QUEBEC
G0X 1C0 CANADA,

CAISSE POPULAIRE DESJARDINS SIEURE
D'IBERVILLE
ATTN: CLAUDE GIRARD
1 BOUL DU FRERE-ANDRE
MONT-SAINT-GRÉGOIRE, QUEBEC
J0J 1K0 CANADA,

CAISSE POPULAIRE DESJARDINS ST-JOSEPH
DE HULL
ATTN: JEAN-CLAUDE JALBERT
250 BOUL SAINT-JOSEPH
GATINEAU, QUEBEC
J8Y 3X6 CANADA,

CAISSE POPULAIRE DESJARDINS ST-PRIME
ATTN: BRIGITTE GÉNÉREUX
589 RUE PRINCIPALE
SAINT-PRIME, QUEBEC
G8J 1S9 CANADA

CAISSE POPULAIRE DESJARDINS ST-VICTOR
DE MONTRÉAL
ATTN: SYLVIE ROBERT
9540 RUE HOCHELAGA
MONTRÉAL, QUEBEC
H1L 2R2 CANADA,

CAISSE POPULAIRE DESJARDINS TERREBONNE
ATTN: ROBERT GRAVEL
513 RUE MASSON
TERREBONNE, QUEBEC
J6W 2Z2 CANADA

CAISSE POPULAIRE DESJARDINS THIBAUDEAU,
LA
ATTN: CLAUDE APRIL
44 RUE FRASERVILLE
RIVIÈRE-DU-LOUP, QUEBEC
G5R 2B6 CANADA,

CAISSE POPULAIRE DESJARDINS VAL-BARETTE
ATTN: EDITH DUCAIRE
CP 9
VAL-BARRETTE,
J0W 1Y0 CANADA

CAISSE POPULAIRE DESJARDINS VALLÉE DE
LA KIAMIKA
ATTN: CARLO DUPUIS
100 BOUL SAINT-FRANÇOIS S
LAC-DES-ÉCORCES, QUEBEC
J0W 1H0 CANADA,

CAISSE POPULAIRE DESJARDINS VALLÉE DE
LA MATAPÉDIA
ATTN: GILLES BERGERON
15 RUE DU PONT
AMQUI, QUEBEC
G5J 2P4 CANADA,

CAISSE POPULAIRE DESJARDINS VALLIE DE
LA MATAPEDIA
ATTN: DORIS TURBIDE
CP 40
AMQUI, QUEBEC
G5J 2P4 CANADA,

CAISSE POPULAIRE DESJARDINS VAL-MAURICIE
ATTN: ANDRÉ HEON
1500 5E AV
SHAWINIGAN-SUD, QUEBEC
G9P 1M5 CANADA

CAISSE POPULAIRE DESJARDINS VILLE-EMARD
ATTN: YVES JOLY
6000 BOUL MONK
MONTRÉAL, QUEBEC
H4E 3H6 CANADA

CAISSE POPULAIRE DORVAL-POINTE-CLAIRE
ATTN: DIANE DEROME
625 CH BORD DU LAC
MONTREAL, QUEBEC
H9S 3B5 CANADA

CAISSE POPULAIRE DORVAL-POINTE-CLAIRE
ATTN: DIANE DEROME
625 CH BORD DU LAC (DORVAL)
MONTREAL, QUEBEC
H9S 2B5 CANADA

CAISSE POPULAIRE DU CENTRE D'AHUNTSIC
CENTRE DE SERVICE DESJ
ATTN: JACQUES RÉGIMBALD
1745 RUE FLEURY E
MONTRÉAL, QUEBEC
H2C 1T3 CANADA,

CAISSE POPULAIRE DU GRAND COTEAU
ATTN: JOSÉE SIMARD
933A BOUL ARMAND-FRAPPIER
SAINTE-JULIE, QUEBEC
J3E 2N2 CANADA

CAISSE POPULAIRE DU MONT-BELLEVUE DE
SHERBROOKE
ATTN: JACQUES TALBOT
1100 RUE GALT O
SHERBROOKE, QUEBEC
J1H 2A4 CANADA,

CAISSE POPULAIRE DU PARC L'ISLE-VERTE
ATTN: JEANNE DARC
3A RUE PRINCIPALE O
SAINT-PAUL-DE-LA-CROIX, QUEBEC
G0L 3Z0 CANADA,

CAISSE POPULAIRE DU PRE D'EN HAUT LTEE,
LA
ATTN: NADINE GAUDET
986 PRE-D'EN HAUT ST
MEMRAMCOOK, NEW BRUNSWICK
E4K 1L1 CANADA,

CAISSE POPULAIRE DU RIVAGE & DES MONTS
ATTN: RENÉ JEAN JONCAS
CP 483
MATANE, QUEBEC
G4W 3P5 CANADA

CAISSE POPULAIRE DU SAINT-ESPRIT
ATTN: JOSETTE RIVARD
800 3E AV
QUÉBEC, QUEBEC
G1L 2W9 CANADA

CAISSE POPULAIRE EMBRUN INC
ATTN: JEAN-GILLES LAPLANTE
PO BOX 600
EMBRUN, ONTARIO
K0A 1W0 CANADA

CAISSE POPULAIRE EST DU
HAUT-SAINT-LAURENT
ATTN: JEAN BILLETTE
2620 RTE 209
SAINT-ANTOINE-ABBÉ, QUEBEC
J0S 1N0 CANADA,

CAISSE POPULAIRE HAMMOND LT E
ATTN: JEAN LEDUC
PO BOX 40
HAMMOND, ONTARIO
K0A 2A0 CANADA

CAISSE POPULAIRE HAUT-MADAWASKA LTE, LA
ATTN: GASTON VOYER
821 PRINCIPALE ST
CLAIR, NEW BRUNSWICK
E7A 2H7 CANADA

CAISSE POPULAIRE HENRI-BOURASSA
ATTN: LEONARD DESCHAMPS
2612 BOUL HENRI-BOURASSA E
MONTRÉAL, QUEBEC
H2B 1V6 CANADA

CAISSE POPULAIRE HERITAGE D'OTTAWA
OUEST INC
ATTN: MARC GAGNÉ
1051 WELLINGTON ST
OTTAWA, ONTARIO
K1Y 2Y1 CANADA,

CAISSE POPULAIRE HUBERDEAU
ATTN: WALLACE CHAMBERLAIN
CP 84
HUBERDEAU, QUEBEC
J0T 1G0 CANADA

CAISSE POPULAIRE KAHNAWAKE
ATTN: STEPHEN LAFLEUR
CP 1987
KAHNAWAKE, QUEBEC
J0L 1B0 CANADA

CAISSE POPULAIRE KENT BEAUSEJOUR  LTEE,
LA
ATTN: GILLES LEBLANC
40 IRVING BLVD
BOUCTOUCHE, NEW BRUNSWICK
E4S 3L2 CANADA,

CAISSE POPULAIRE KENT BEAUSEJOUR LTD LA
ATTN: GILLES LEBLANC
1546 ROUTE 525
STE-MARIE-DE-KENT, NEW BRUNSWICK
E4S 2H8 CANADA

CAISSE POPULAIRE KENT- SUD
ATTN: LOUIS BABINEAU
432 ROUTE 530
GRANDE-DIGUE, NEW BRUNSWICK
E4R 5K3 CANADA

CAISSE POPULAIRE KENT-CENTRE, LA
ATTN: DONALD BOURQUE
39 CARTIER BLVD
RICHIBUCTO, NEW BRUNSWICK
E4W 3W6 CANADA

CAISSE POPULAIRE KENT-SUD
ATTN: ELMO CAISSIE
3800 ROUTE 115
NOTRE-DAME, NEW BRUNSWICK
E4V 2H9 CANADA

CAISSE POPULAIRE KENT-SUD
ATTN: ELMO CAISSIE
4490 PRINCIPALE ST
SAINT-ANTOINE, NEW BRUNSWICK
E4V 1P9 CANADA

CAISSE POPULAIRE KENT-SUD LTEE
ATTN: GUY LEBLANC
PO BOX 1006 1913 RD 535
COCAGNE, NEW BRUNSWICK
E4R 1N6 CANADA

CAISSE POPULAIRE L`ASSOMPTION LTEE, LA
ATTN: LOUIE SURRETTE
305 ST. GEORGE ST
MONCTON, NEW BRUNSWICK
E1C 1W8 CANADA

CAISSE POPULAIRE LA PRÉSENTATION
ATTN: ROGER ARPIN
802 RUE PRINCIPALE
LA PRÉSENTATION, QUEBEC
J0H 1B0 CANADA

CAISSE POPULAIRE LA VERENDRYE
ATTN: JEANINE NORMANDEAU
PO BOX 29
LA BROQUERIE, MANITOBA
R0A 0W0 CANADA

CAISSE POPULAIRE LASALLE INC
ATTN: JEAN-MARC SPENCER
1380 LASALLE BLVD
SUDBURY, ONTARIO
P3A 1Z6 CANADA

CAISSE POPULAIRE LE LIEN D`OR LTEE
ATTN: DANIEL HACHE
454 CH GEORGES
TRACADIE-SHEILA, NEW BRUNSWICK
E1X 2T8 CANADA

CAISSE POPULAIRE LE LIEN D`OR LTÉE, LA
ATTN: DANIEL HACHÉ
3922 DES FONDATEURS BLVD
SAINT-ISIDORE, NEW BRUNSWICK
E8M 1C2 CANADA

CAISSE POPULAIRE LES BOULEVARDS, LA
ATTN: LOUIS GRANDMAISON
CP 432 SUCC BUREAU-CHEF
TROIS-RIVIÉRES, QUEBEC
G9A 5G4 CANADA

CAISSE POPULAIRE LES DEUX CANTONS, LA
ATTN: ALAIN POIRÉ
2 RUE NOTRE-DAME RR 47
NORBERTVILLE, QUEBEC
G0P 1B0 CANADA

CAISSE POPULAIRE LES GRANDS BOULEVARDS
ATTN: SYLVAIN COURCELLES
1535 BOUL SAINT-MARTIN O
LAVAL, QUEBEC
H7S 1N1 CANADA

CAISSE POPULAIRE LONGUE-POINTE
ATTN: LUCIE SEGUIN
8025 RUE NOTRE-DAME E
MONTRÉAL, QUEBEC
H1L 3K9 CANADA

CAISSE POPULAIRE MADAWASKA
ATTN: ANDRE CHOUINARD
85 CANADA CH
EDMUNDSTON, NEW BRUNSWICK
E3V 1V6 CANADA

CAISSE POPULAIRE MATTAWA LIMTEE
ATTN: RENE MAHEU
PO BOX 519
MATTAWA, ONTARIO
P0H 1V0 CANADA

CAISSE POPULAIRE MONT-ST-HILAIRE
ATTN: FRANCE CARRIER
330 BOUL SIR-WILFRID-LAURIER
BELOEIL, QUEBEC
J3G 4G7 CANADA

CAISSE POPULAIRE NEW LISKEARD
ATTN: YVON TOUPIN
PO BOX BOX 519
HAILEYBURY, ONTARIO
P0J 1K0 CANADA

CAISSE POPULAIRE NOLIN OF SUDBURY INC
ATTN: GEANSERGE PHARAND
531 NOTRE DAME AVE
SUDBURY, ONTARIO
P3C 5L1 CANADA

CAISSE POPULAIRE NORTH BAY LTÉE
ATTN: NORMAN ST AMOUR
630 CASSELLS ST
NORTH BAY, ONTARIO
P1B 4A2 CANADA

CAISSE POPULAIRE NOTRE DAME D`OTTAWA INC
ATTN: REGINALD BERTRAND
293 DALHOUSIE ST
OTTAWA, ONTARIO
K1N 7E5 CANADA

CAISSE POPULAIRE NOTRE-DAME
AUXILIATRICE 100
ATTN: MICHAEL DOROSZ
145 BOUL SAINT-JOSEPH
SAINT-JEAN-SUR-RICHELIEU, QUEBEC
J3B 1W5 CANADA,

CAISSE POPULAIRE NOTRE-DAME DE BELLERIVE
ATTN: GAETAN ROUSSE
120 RUE ALEXANDRE
SALABERRY-DE-VALLEYFIELD, QUEBEC
J6S 3K4 CANADA

CAISSE POPULAIRE NOTRE-DAME DE LA MERCI
DE MONTREAL
ATTN: MICHEL LEFEBVRE
2503 AV CHARLAND
MONTRÉAL, QUEBEC
H1Z 1C4 CANADA,

CAISSE POPULAIRE ORMSTOWN
ATTN: YVES LÉVEILLÉ
12 RUE BRIDGE
ORMSTOWN, QUEBEC
J0S 1K0 CANADA

CAISSE POPULAIRE PATE ET PAPIER LTEE
ATTN: NICOLE BOSSE
24 RICE ST
EDMUNDSTON, NEW BRUNSWICK
E3V 3P1 CANADA

CAISSE POPULAIRE PERPÉTUEL SECOURS DE
SHERBROOKE
ATTN: LOUIS FAUCHER
1268 RUE PROSPECT
SHERBROOKE, QUEBEC
J1J 1J5 CANADA,

CAISSE POPULAIRE PETIT-ROCHER -
POINTE-VERTE LTÉE
ATTN: GILLES POIRIER
566 PRINCIPALE ST
PETIT-ROCHER, NEW BRUNSWICK
E8J 1R2 CANADA,

CAISSE POPULAIRE POINTE-AUX-TREMBLES
ATTN: SOLANGE CYR
13 AV BROADWAY
MONTRÉAL-EST, QUEBEC
H1B 4Z7 CANADA

CAISSE POPULAIRE PROVENCHER LTÉE
ATTN: PAUL GILMORE
PO BOX 58
ST MALO, MANITOBA
R0A 1T0 CANADA

CAISSE POPULAIRE RESTIGOUCHE EST LTEE,
LA
ATTN: DORIS SAVOIE
PO BOX 300
EEL RIVER CROSSING, NEW BRUNSWICK
E8E 1S4 CANADA,

CAISSE POPULAIRE RESTIGOUCHE EST LTEE,
LA
ATTN: FERNANDE SAVOIE
440 ROUTE 280
DUNDEE, NEW BRUNSWICK
E8E 1Y9 CANADA,

CAISSE POPULAIRE RIVIERA
ATTN: RÉMY LAVOIE
3175 BOUL DE TRACY
SOREL-TRACY, QUEBEC
J3R 5M7 CANADA

CAISSE POPULAIRE RIVIERE DU CHENE
ATTN: GUY LUPIEN
100 16E AV
DESCHAILLONS-SUR-SAINT-LAURENT, QUEBEC
G0S 1G0 CANADA

CAISSE POPULAIRE SAINT-AMBROISE
ATTN: MICHEL ASSELIN
1250 RUE BEAUBIEN E
MONTRÉAL, QUEBEC
H2S 1T9 CANADA

CAISSE POPULAIRE SAINT-CAMILLE DE
MONTRÉAL-NORD
ATTN: MAURICE MORIN
5200 RUE DE CHARLEROI
MONTRÉAL-NORD, QUEBEC
H1G 3A1 CANADA,

CAISSE POPULAIRE SAINTE-CÉCILE DE
SALABERRY
ATTN: LAURENT CARON
15 RUE SAINT-THOMAS
SALABERRY-DE-VALLEYFIELD, QUEBEC
J6T 4J1 CANADA,

CAISSE POPULAIRE SAINT-EDMOND DE
SAINT-JEAN
ATTN: MICHEL ROBERT
211 RUE MAYRAND
SAINT-JEAN-SUR-RICHELIEU, QUEBEC
J3B 3L1 CANADA,

CAISSE POPULAIRE SAINT-LUC
ATTN: JEANNOT ROCHELEAU
336 BOUL SAINT-LUC
SAINT-JEAN-SUR-RICHELIEU, QUEBEC
J2W 2A3 CANADA

CAISSE POPULAIRE SAINT-STANISLAS DE
MONTRÉAL
ATTN: BÉRNARD MELOCHE
1350 RUE GILFORD
MONTRÉAL, QUEBEC
H2J 1R7 CANADA,

CAISSE POPULAIRE SAINT-TIMOTHÉE
ATTN: BENOIT SAUVE
36 RUE SAINT-JOSEPH
SALABERRY-DE-VALLEYFIELD, QUEBEC
J6T 1J9 CANADA

CAISSE POPULAIRE SAINT-ZACHARIE
ATTN: GILLES COUTURE
726 15E RUE
SAINT-ZACHARIE, QUEBEC
G0M 2C0 CANADA

CAISSE POPULAIRE SHIPPAGAN LTEE, LA
ATTN: BELONIE MALLET
1935 ST. PETER AVE
BATHURST, NEW BRUNSWICK
E2A 7J5 CANADA

CAISSE POPULAIRE ST CLAUDE
ATTN: HUBERT CHAPPELLEZ
PO BOX 245
ST CLAUDE, MANITOBA
R0G 1Z0 CANADA

CAISSE POPULAIRE ST PIERRE LTD
ATTN: HELEN LACASSE
PO BOX 298
ST PIERRE JOLYS, MANITOBA
R0A 1V0 CANADA

CAISSE POPULAIRE STE-ANNE-DE-PRESCOTT
LIMITEE
ATTN: RHEAL LAFRANCE
PO BOX 38
ST EUGENE, ONTARIO
K0B 1P0 CANADA,

CAISSE POPULAIRE STE-FAMILLE-DU-CAP INC
ATTN: GERARD AMIOTTE
55 RUE FUSEY
CAP-DE-LA-MADELEINE, QUEBEC
G8T 2T8 CANADA

CAISSE POPULAIRE STE-GENEVIÈVE
ATTN: JEAN-PIERRE LAVOIE
90 RUE DE L'ÉGLISE
SAINTE-GENEVIÈVE-DE-BATISCAN, QUEBEC
G0X 2R0 CANADA

CAISSE POPULAIRE STE-GENEVIÈVE LIMITÉE
ATTN: JOEL LALONDE
2211 ARCH ST
OTTAWA, ONTARIO
K1G 2H5 CANADA

CAISSE POPULAIRE STE-MARGUERITE DE
TROIS-RIVIERES
ATTN: JEAN POLIQUIN
2525 RUE BAILLARGEON
TROIS-RIVIÈRES, QUEBEC
G8Z 2V4 CANADA,

CAISSE POPULAIRE STE-MARGUERITE DE
TROIS-RIVIÈRES
ATTN: JOHANNE COSSETTE
3075 CÔTE RICHELIEU
TROIS-RIVIÈRES-OUEST, QUEBEC
G8Y 6L9 CANADA,

CAISSE POPULAIRE ST-HUBERT DE AUDET
ATTN: BRIGITTE R. BOUCHER
CP 67
AUDET, QUEBEC
G0Y 1A0 CANADA

CAISSE POPULAIRE ST-JACQUES DE HANMER
INC
ATTN: ANDRE THIBERT
4477 NOTRE DAME AVE
HANMER, ONTARIO
P3P 1X6 CANADA,

CAISSE POPULAIRE ST-LOUIS-DE-FRANCE
ATTN: JEAN-GUY HINCE
3160 BOUL THIBEAU
TROIS-RIVIERES, QUEBEC
G8T 1G5 CANADA

CAISSE POPULAIRE ST-MARTIN DE LAVAL
ATTN: YVES MOREAU
4114 BOUL SAINT-MARTIN O
LAVAL, QUEBEC
H7T 1C1 CANADA

CAISSE POPULAIRE ST-PAUL-L'ERMITE
ATTN: JEAN DENOMÉ
515 BOUL LACOMBE
LE GARDEUR, QUEBEC
J5Z 1P5 CANADA

CAISSE POPULAIRE ST-RENÉ-GOUPIL
ATTN: DIANE SPHILLION
408 RUE MAIN
GATINEAU, QUEBEC
J8P 5K9 CANADA

CAISSE POPULAIRE STURGEON FALLS LTEE
ATTN: JEAN LOUISEIZE
241 KING ST
STURGEON FALLS, ONTARIO
P2B 1S1 CANADA

CAISSE POPULAIRE TRILLIUM INC
ATTN: MARYSE LACOURSIERE
PO BOX 119
CLARENCE CREEK, ONTARIO
K0A 1N0 CANADA

CAISSE POPULAIRE TRILLIUM INC
ATTN: MICHEL COTE
1173 CYRVILLE RD
OTTAWA, ONTARIO
K1J 7S6 CANADA

CAISSE POPULAIRE TRILLIUM INC
ATTN: NATHALIE LEBLANC
PO BOX 240
CARLSBAD SPRINGS, ONTARIO
K0A 1K0 CANADA

CAISSE POPULAIRE VAL CARON LIMITEE
ATTN: PAUL MAYER
PO BOX 190
VAL CARON, ONTARIO
P3N 1N7 CANADA

CAISSE POPULAIRE VALLÉE DE L'ETCHEMEM
ATTN: SYLVIE BRUNO
57 RUE PRINCIPALE
ST-NAZAIRE-DE-BUCKLAND, QUEBEC
G0R 3T0 CANADA

CAISSE POPULAIRE VERMILLON
ATTN: CHARMAINE BOIS
147 TUDHOPE ST
ESPANOLA, ONTARIO
P5E 1S6 CANADA

CAISSE POPULAIRE VERMILLON INC
ATTN: JEAN BISSON
29 MAIN ST
CHELMSFORD, ONTARIO
P0M 1L0 CANADA

CAISSE POPULAIRE WELLAND LIMITEE
ATTN: MICHEL GÉLINEAU
59 EMPIRE ST
WELLAND, ONTARIO
L3B 2L3 CANADA

CAISSE POPULAIRES VERMILLOM INC
ATTN: JEAN BISSON
PO BOX 968
CHELMSFORD, ONTARIO
P0M 1L0 CANADA

CAISSE POPULARIE DESJARDINS DES OHAUTS
BOISAS
ATTN: MICHEL NADEAU
6 RUE PRINCIPALE
SAWYERVILLE, QUEBEC
J0B 3A0 CANADA,

CAISSE POPULARIE TRILLIUM INC
ATTN: PAULE PATRY
233 MONTREAL RD
VANIER, ONTARIO
K1L 6C7 CANADA

CAISSE POPULULAIRE DE SHEDIAC LTEE, LA
ATTN: JEANETTE SURETTE
339 MAIN ST
SHEDIAC, NEW BRUNSWICK
E4P 2B1 CANADA

CAISSES D'ECONOMIE POLONAISE DU QUEBEC
COOPERATIVE
ATTN: DANIEL ORAWIEC
4242 BOUL SAINT-LAURENT BUREAU 2
MONTRÉAL, QUEBEC
H2W 1Z3 CANADA,

CAISSES DESJARDINS
ATTN: CAROLE LAPLANTE
5555 RUE PIERRE-THIBAULT
BÉCANCOUR, QUEBEC
G9H 2T7 CANADA

CAISSES DESJARDINS
ATTN: JOCELYN COUTURE
1100 RUE SAINT-ANDRE GD
ACTON VALE, QUEBEC
J0H 1A0 CANADA

CAISSES DESJARDINS
ATTN: MANON BOULIERICE
20 RUE PRINCIPALE RR 1
SAINT-JACQUES-LE-MINEUR, QUEBEC
J0J 1Z0 CANADA

CAISSES DESJARDINS  DE BEAURIVAGE
ATTN: DENIS BILODEAU
820 RUE PRINCIPALE
SAINT-SYLVESTRE, QUEBEC
G0S 3C0 CANADA

CAISSES DESJARDINS DE BEAUCEVILLE
ATTN: CLAUDE RODRYJUA
620 BOUL RENAULT
BEAUCEVILLE, QUEBEC
G5X 3P1 CANADA

CAISSES DESJARDINS DE MAIZERETS
ATTN: ROBERT CHAMPAGNE
1650 CH DE LA CANARDIÈRE
QUÉBEC, QUEBEC
G1J 2C9 CANADA

CAISSES DESJARDINS DE VERDUN
ATTN: DANIELLE LARIVIERE-MARCOUX
5035 RUE DE VERDUN
VERDUN, QUEBEC
H4G 1N5 CANADA

CAISSES POPULAIRE DESJARDINS DE L'OUEST
DE MONTRÉAL NORD
ATTN: NATHALIE PAQUETTE
4305 RUE D'AMIENS
MONTRÉAL-NORD, QUEBEC
H1H 2G6 CANADA,

CAISSES POPULAIRE NOTRE-DAME DU CHEMIN
ATTN: DENIS MOINEAU
900 AV DES ÉRABLES
QUÉBEC, QUEBEC
G1R 2M5 CANADA

CAISSES POPULAIRES DESJARDINS
ATTN: SONIA GAUTHIER
172 RUE SAINT-LOUIS
WARWICK, QUEBEC
J0A 1M0 CANADA

CAISSES POPULAIRES DESJARDINS DU
SECTEUR DRUMMOND
ATTN: GEATAN GREGOIRE
460 BOUL SAINT-JOSEPH
DRUMMONDVILLE, QUEBEC
J2C 2A8 CANADA,

CAJA DE VALORES SA
ATTN: MELINA BOBBIO
AVE 25 DE MAYO 362
C1002ABH
BUENOS AIRES ARGENTINA

CALDWELL SECURITIES LTD
ATTN: KEVIN WEBBER
150 KING STREET WEST
SUITE 1710
TORONTO ON M5H 1J9 CANADA

CALDWELL SECURITIES LTD
ATTN: KEVIN WEBBER
150 KING STREET WEST
SUITE 1710
TORONTO ON M5H 1J9 CANADA

CALDWELL SECURITIES LTD
ATTN: KEVIN WEBBER
150 KING STREET WEST
SUITE 1710
TORONTO ON M5H 1J9 CANADA

CALDWELL SECURITIES LTD
PO BOX 47
1710-150 KING ST W
TORONTO ON M5H 1J9

CALDWELL SECURITIES LTD
PO BOX 47
1710-150 KING ST W
TORONTO ON M5H 1J9

CALDWELL SECURITIES LTD.
ATTN: ELIZABETH NAUMOVSKI
SUN LIFE CENTRE,
150 KING STREET WEST, SUITE 1710
TORONTO, ON M5H 1J9
CANADA,

CALDWELL TRUST CO.
ATTN: REORG DEPT.
201 CENTER ROAD
VENICE, FL 34292

CALDWELL TRUST COMPANY
ATTN: EDRISE L SIEVERS
201 CENTER RD
SUITE 2
VENICE, FL 34285

CALES INVESTMENTS, INC
300 N. LINCOLN STREET
COMPLIANCE DEPT
DENVER, CO 80203

CALFOREX
ATTN: LISE LUK
724 DOUGLAS ST
VICTORIA, BRITISH COLUMBIA
V8W 3M6 CANADA

CALGARY FOREIGN EXCHANGE SERVICES LTD.
ATTN: OSWALD TREUTLER
60 COLUMBIA WAY SUITE 213
MARKHAM, ONTARIO
L3R 0C9 CANADA

CALIFORNIA BANK & TRUST
WEALTH MANAGEMENT GROUP
ATTN: TRUST DEPT.
300LAKESIDE DRIVE - 3RD FLOOR
OAKLAND, CA 94612

CALL CASH CENTRE INC
ATTN: LUCAS OBI
959 ALBION RD
TORONTO, ONTARIO
M9V 1A6 CANADA

CALTON & ASSOCIATES, INC
14497 N DALE MABRY HWY
SUITE 215
TAMPA, FL 33618

CALTON & ASSOCIATES, INC
ATTN: TIM SHEFFIELD
11762 DOUGLASS STREET
SUITE 104
ARLINGTON, TN 38002-2893

CALYON MILAN
DARIO BERTAGNOLI
VIA BRERA 21
MILAN ITALY 20121

CALYON SECURITIES USA INC
1301 AVE OF THE AMERICAS
15TH FLOOR
NEW YORK, NY 10019

CALYON USA
DANIEL SALCIDO
194 WOOD AVENUE SOUTH 7TH FLOOR
ISELIN, NJ 08830

CAMBIAR INVESTMENTS
CORPORATE ACTIONS MANAGER
2401 EAST 2ND AVE SUITE 400
DENVER, CO 80206

CAMBRIAN CREDIT UNION
ATTN: MEGGY KUBAS
282 MAIN ST
SELKIRK, MANITOBA
R1A 2P3 CANADA

CAMBRIAN CREDIT UNION LIMITED
ATTN: TOM BRYK
225 BROADWAY
WINNIPEG, MANITOBA
R3C 5R4 CANADA

CAMBRIDGE MERCANTILE CORP
ATTN: BERNARD HEITNER
25 ADELAIDE ST E SUITE 2000
TORONTO, ONTARIO
M5C 3A1 CANADA

CAMBRIDGE MERCANTILE CORP
ATTN: JACK FELDMAN
25 ADELAIDE ST E
TORONTO, ONTARIO
M5C 3A1 CANADA

CAMPBELL RIVER & AREA MULTICULTURAL
ATTN: KATHY LANDRY
437 10TH AVE SUITE 202
CAMPBELL RIVER, BRITISH COLUMBIA
V9W 4E4 CANADA

CANACCORD ADAMS INC
99 HIGH STREET
SUITE 1200
BOSTON, MA 02109

CANACCORD CAPITAL CORP
ATTN: DONNA HEUMAN
PO BOX 10337
2000-609 GRANVILLE ST
VANCOUVER BC V7Y 1H2 CANADA

CANACCORD CAPITAL CORP
ATTN: DONNA HEUMAN
PO BOX 10337
2000-609 GRANVILLE ST
VANCOUVER BC V7Y 1H2 CANADA

CANACCORD CAPITAL CORP
ATTN: DONNA HEUMAN
PO BOX 10337
2000-609 GRANVILLE ST
VANCOUVER BC V7Y 1H2 CANADA

CANACCORD CAPITAL CORP.
609 GRANVILLE ST, SUITE 1900
VANCOUVER, BC   V7Y 1H2
CANADA

CANACCORD CAPITAL CORPORATION/DCS
ATTN: AARON STEINBERG
PO BOX 10337 PACIFIC CENTER
2200-609 GRANVILLE ST
VANCOUVER BC V7Y 1H2 CANADA

CANACCORD CAPITAL CORPORATION/DCS
ATTN: AARON STEINBERG
PO BOX 10337 PACIFIC CENTER
2200-609 GRANVILLE ST
VANCOUVER BC V7Y 1H2 CANADA

CANACCORD CAPITAL CORPORATION/DCS
ATTN: AARON STEINBERG
PO BOX 10337 PACIFIC CENTER
2200-609 GRANVILLE ST
VANCOUVER BC V7Y 1H2 CANADA

CANACCORD CAPITAL INC.
99 HIGH STREET
BOSTON, MA 02110

CANADA BANKCARD SYSTEMS INC
ATTN: RON PUMPHREY
3425 HARVESTER RD SUITE 203
BURLINGTON, ONTARIO
L7N 3N1 CANADA

CANADA TRAVELLERS CARD LTD
ATTN: ARACELI MATHAY
4603 MAIN ST
VANCOUVER, BRITISH COLUMBIA
V5V 3R6 CANADA

CANADA TRUSTCO MORTGAGE COMPANY
ATTN: PATTI HODGINS
360 CARADOC ST S
STRATHROY, ONTARIO
N7G 2P6 CANADA

CANADIAN CAPITAL CORPORATION
ATTN: GUS BARIL
1022 BLOOR ST W SUITE 300
TORONTO, ONTARIO
M6H 1M2 CANADA

CANADIAN CASH MANAGEMENT SERVICES LTD
ATTN: PAUL LEBLANC
815 1 ST SW SUITE 602
CALGARY, ALBERTA
T2P 1N3 CANADA

CANADIAN CHEQUE CASHING CORPORATION
ATTN: JEFFREY GOLDBERG
185 HASTINGS ST E
VANCOUVER, BRITISH COLUMBIA
V6A 1N5 CANADA

CANADIAN IMPERIAL BANK OF
MAIN BRANCH SECURITIES DEPT
COMMERCE COURT WEST
TORONTO ON M5G 2T6

CANADIAN IMPERIAL BANK OF
MAIN BRANCH SECURITIES DEPT
COMMERCE COURT WEST
TORONTO ON M5G 2T6

CANADIAN IMPERIAL BANK OF COMMERCE
ATTN: GERALD G T MCCAUGHEY
COMMERCE COURT W 44TH FLOOR
TORONTO, ONTARIO
M5L 1A2 CANADA

CANADIAN IMPERIAL BANK OF COMMERCE
ATTN: MEAGHAN STANTON
1 KING ST W
HAMILTON, ONTARIO
L8P 1A4 CANADA

CANADIAN IMPERIAL BANK OF COMMERCE
ATTN: N PATTERSON
5255 YONGE ST
TORONTO, ONTARIO
M2N 6P4 CANADA

CANADIAN INSTANT CASH
ATTN: KIM WELTER
205 1 ST E UNIT 2
COCHRANE, ALBERTA
T4C 1X6 CANADA

CANADIAN NATIONAL ADVANCE
ATTN: MIKE DARWICHE
8882 170 ST NW SUITE 2694
EDMONTON, ALBERTA
T5T 4J2 CANADA

CANADIAN OFFICE & PROFESSIONAL
EMPLOYEES UNION, THE
ATTN: ROSE LEPINE-KNABB
555 RICHMOND ST W SUITE 709
TORONTO, ONTARIO
M5V 3B1 CANADA,

CANADIAN RESOURCES INCOME TRUST II
ATTN: BRIAN D MCCHESNEY
40 KING ST W SUITE 26
TORONTO, ONTARIO
M5H 3Y2 CANADA

CANADIAN SCHOLARSHIP TRUST CONSULTANTS
INC
ATTN: MARY MURPHY
245 SHERWOOD DR
THUNDER BAY, ONTARIO
P7B 6L2 CANADA,

CANADIAN SHAREOWNER INVESTMENTS INC.
ATTN SHERI MOUAWAD
22 RUSHWORTH DRIVE
AJAX ONTARIO L1Z 1S2
CANADA

CANADIAN SHAREOWNER INVSTMNTS INC
4 KING STREET WEST, SUITE 806
TORONTO, ONTARIO MSH 1B6

CANADIAN TRANSPORTATION EMPLOYEES
CREDIT UNION LTD
ATTN: CLAY WESTOVER
600 FERGUSON AVE N
HAMILTON, ONTARIO
L8L 4Z9 CANADA,

CANADIAN WESTERN BANK & TRUST
ATTN: LARRY M POLLOCK
10303 JASPER AVE NW SUITE 2300
EDMONTON, ALBERTA
T5J 3X6 CANADA

CANADIAN WESTERN TRUST COMPANY
ATTN: JACK DONALD
666 BURRARD ST SUITE 2230
VANCOUVER, BRITISH COLUMBIA
V6C 2X8 CANADA

CANANDAIGUA NATIONAL BANK
ATTN: KARLA CLARK - TRUST DEPT
72 SOUTH MAIN STREET
CANANDAIGUA, NY 14424

CANARIM INVESTMENT CORPORATION
P.O. BOX 10337
VANCOUVER, B.C.,
CANADA, V7Y 1H2

CANARIM INVESTMENT CORPORATION
P.O. BOX 10337
VANCOUVER, B.C.,
CANADA, V7Y 1H2

CANARIM INVESTMENT CORPORATION
P.O. BOX 10337
VANCOUVER, B.C.,
CANADA, V7Y 1H2

CAN-DO-CASH LTD
ATTN: JOSEPH ABOU-ARRAGE
2485 LANCASTER RD UNIT 16
OTTAWA, ONTARIO
K1B 5L1 CANADA

CANIPCO CREDIT
ATTN: FRANCE DELORME
74 RUE MAIN
GATINEAU, QUEBEC
J8P 5J1 CANADA

CANN CASH CHEK FINANCIAL SERVICES
ATTN: RON MANO
607 PARLIAMENT ST UNIT B
TORONTO, ONTARIO
M4X 1P9 CANADA

CANORA CREDIT UNION LIMITED
ATTN: GEORGE STINKA
PO BOX 2006
CANORA, SASKATCHEWAN
S0A 0L0 CANADA

CANTELLA & CO. INC.
ATTN: REORG. DEPT.
2 OLIVER STREET
BOSTON, MA 02109-4901

CANTOR FITZGERALD & CO /SERVICES
ATTN: TOMMY SMITH
110 E 59TH STREET
NEW YORK, NY 10022-1304

CANTOR FITZGERALD & CO/CF PARTNERS
ATTN JOE RIBAUDO MANAGER
110 E 59TH STREET
NEW YORK, NY 10022-1304

CANTOR FITZGERALD & CO/CF PARTNERS
ATTN: JOE RIBAUDO
MANAGER
110 E 59TH STREET
NEW YORK, NY 10022-1304

CANTOR FITZGERALD AND CO/SERVICES
ATTN: TOMMY SMITH
MANAGER
110 E 59TH STREET
NEW YORK, NY 10022-1304

CANTOR FITZGERALD INTERNATIONAL
110 E 59TH STREET
NEW YORK, NY 10022-1304

CANTOR FITZGERALD INTERNATIONAL
ATTN: TOMMY SMITH
110 E 59TH STREET
NEW YORK, NY 10022-1304

CAPE ANN SAVINGS BANK - TRUST DEPT.
ATT: REORG. DEPT./NANCY BROWN
109 MAIN STREET
GLOUCESTER, MA 01930

CAPITAL CITY SAVINGS
ATTN: GINA LUCK
5112 52 ST
WABAMUN, ALBERTA
T0E 2K0 CANADA

CAPITAL CITY SAVINGS & CREDIT UNION LTD
ATTN: ERUZEN PERRIERA
15049 STONY PLAIN RD NW
EDMONTON, ALBERTA
T5P 4W1 CANADA

CAPITAL CITY SAVINGS AND CREDIT UNION
LIMITED
ATTN: TERRY KENT
8723 82 AVE NW SUITE 100
EDMONTON, ALBERTA
T6C 0Y9 CANADA,

CAPITAL CITY SAVINGS AND CREDIT UNION
LTD
ATTN: LEONARD CLAFFEY
5217 50TH ST
DRAYTON VALLEY, ALBERTA
T7A 1S3 CANADA,

CAPITAL CREDIT UNION LIMITED
ATTN: PERRY MACPHERSON
30 HUGHES ST
FREDERICTON, NEW BRUNSWICK
E3A 2W3 CANADA

CAPITAL INVESTMENT GROUP
ATTN: CON MCDONALD
PO BOX 32249
RALEIGH, NC 27622

CAPITAL INVESTMENT SERVICES INC
145 ALMERIA AVE
CORAL GABLES, FL 33134-6008

CAPITAL ONE FINANCIAL CORPORATION
1680 CAPITAL ONE DRIVE
(FKA - PACIFIC SOUTHWEST/COASTAL BANCORP
/HIBERNIA)
MCLEAN, VA 22102-3407

CAPITAL PLANNING GROUP LLC
6700 N ANDREWS AVENUE
SUITE 605
FORT LAUDERDALE, FL 33309-2165

CAPITOL FINANCIAL ADVISORS
ATTN: JEFFREY W BRUDNER
ONE HOLLIS STREET, SUITE # 301
WELLESLY, MA 02482

CAPSTONE
ASSET MANAGEMENT COMPANY
5847 SAN FELIPE
SUITE 4100
HOUSTON, TX 77057-3011

CARDONE PLUS INC
ATTN: KEVIN LEWIS
164 MERTON ST 2ND FL
TORONTO, ONTARIO
M4S 3A8 CANADA

CARL H. PFORZHEIMER & CO.
ATTN: RUSS
950 3RD AVENUE
NEW YORK, NY 10022-2705

CARL M HENNING INC
ATTN: MICHAEL ERWOOD
206 N MAIN STREET
OSHKOSH, WI 54902

CARLETON PIONEER CREDIT UNION
ATTN: RHONDA CALHOUN
787 CENTRAL ST
CENTREVILLE, NEW BRUNSWICK
E7K 3E6 CANADA

CARLETON PIONEER CREDIT UNION LTD
ATTN: ERIC SMITH
106 RICHMOND ST SUITE 1
WOODSTOCK, NEW BRUNSWICK
E7M 3A8 CANADA

CARPATHIA CREDIT UNION LIMITED
ATTN: VICTORIA PESTRAK
1341A HENDERSON HWY
WINNIPEG, MANITOBA
R2G 1M5 CANADA

CARPATHIA CREDIT UNION LTD
ATTN: WALTER DLUGOSH
950 MAIN ST
WINNIPEG, MANITOBA
R2W 3P4 CANADA

CARR SECURITIES CORP
ATTN: JOHN BROWNING
14 VANDERVENTER AVE
SUITE 210
PORT WASHINGTON, NY 11050-3777

CARR SECURITIES CORPORATION
ATTN: JOHN BROWNING
14 VANDERVENTER AVE
SUITE 210
PORT WASHINGTON, NY 11050

CARROT RIVER & DISTRICT CREDIT UNION
LIMITED
ATTN: BRENT SERHAM
PO BOX 639
CARROT RIVER, SASKATCHEWAN
S0E 0L0 CANADA,

CARTY & COMPANY INC
ATTN: AMY WADE
6263 POPLAR AVE SUITE 800
MEMPHIS, TN 38119

CARTY & COMPANY INC
ATTN: JOHN DELOSS
6263 POPLAR AVE SUITE 800
MEMPHIS, TN 38119

CARTY & COMPANY, INC.
ATTN: AMY WADE
6263 POPLAR AVE., STE. 800
MEMPHIS, TN 38119

CASH 4 CASH CURRENCY EXCHANGE LTD
ATTN: MIKE TAVAKOLI
104 WATER ST
VANCOUVER, BRITISH COLUMBIA
V6B 1B2 CANADA

CASH 4 YOU CORP
ATTN: AMIR MAHMOUZADEH
250 DUNDAS ST S
CAMBRIDGE, ONTARIO
N1R 5S2 CANADA

CASH CONVERTERS
ATTN: KEN SMITH
339 UNIVERSITY AVE
CHARLOTTETOWN, PRINCE EDWARD ISLAND
C1A 4M8 CANADA

CASH EXPRESS
ATTN: BARBIE OTTER
200 NORTH FRONT ST UNIT 5
BELLEVILLE, ONTARIO
K8P 3C2 CANADA

CASH FACTORY LOANS INC
ATTN: MARIE WILLIAMS
941A ESQUIMALT RD
VICTORIA, BRITISH COLUMBIA
V9A 3M7 CANADA

CASH FACTORY LOANS INC
ATTN: NICOLE LUSSIER
1600 15TH AVE SUITE 117
PRINCE GEORGE, BRITISH COLUMBIA
V2L 3X3 CANADA

CASH MART CORP
ATTN: EAHIR ALI
1240 SIMCOE ST N UNIT 11
OSHAWA, ONTARIO
L1G 4X3 CANADA

CASH MONEY CHECK CASHING
ATTN: STEVE LEE
748 GUELPH LINE
BURLINGTON, ONTARIO
L7R 3N5 CANADA

CASH MONEY CHEQUE CASHING INC
ATTN: JOSEPH GENOVA
5155 SPECTRUM WAY
MISSISSAUGA, ONTARIO
L4W 5A1 CANADA

CASH MONEY CHEQUE CASHING INC.
ATTN: MICHELLE WHITTAL
502 WYANDOTTE ST W
WINDSOR, ONTARIO
N9A 5X6 CANADA

CASH MONEY CHEQUE CASHING INC.
ATTN: VICKY OHALA
1603 TECUMSEH RD E
WINDSOR, ONTARIO
N8W 1C6 CANADA

CASH MONEY INC
ATTN: ROB MCLAUGHLIN
13737 72 AVE SUITE 100
SURREY, BRITISH COLUMBIA
V3W 2P2 CANADA

CASH NOW
ATTN: ADGER VERGILA
1195 ST CLAIR AVE W
TORONTO, ONTARIO
M6E 1B5 CANADA

CASH NOW LTD
ATTN: KEVIN ARMSTRONG
267 ST GEORGE ST
SUSSEX, NEW BRUNSWICK
E4E 1G7 CANADA

CASH NOW LTD
ATTN: REY ARMSTRONG
85 PRINCE EDWARD ST
SAINT JOHN, NEW BRUNSWICK
E2L 3S1 CANADA

CASH PLAN INC
ATTN: JIM RESKY
438 THIRD ST N
KENORA, ONTARIO
P9N 2M1 CANADA

CASH PLUS SERVICES
ATTN: MARILEA STIRK
299 KING ST
MIDLAND, ONTARIO
L4R 3M5 CANADA

CASH PLUS SERVICES (ORILLIA)
ATTN: JOHN PARKS
33 MISSISSAGA ST W
ORILLIA, ONTARIO
L3V 3A5 CANADA

CASH PLUS SERVICES INC
ATTN: JOE CRAWFORD
470 HIGHLAND RD W
KITCHENER, ONTARIO
N2M 3C7 CANADA

CASH RAPIDO INC
ATTN: FERNANDO ELIZANDO
2381 DUNDAS ST W
TORONTO, ONTARIO
M6P 1X2 CANADA

CASH TAX INC.
ATTN: BRIAN ROBERTS
745 2ND AVE W
PRINCE RUPERT, BRITISH COLUMBIA
V8J 1H4 CANADA

CASHLINE INC
ATTN: MIKE REPAS
1640 OAK BAY AVE SUITE 201
VICTORIA, BRITISH COLUMBIA
V8R 1B2 CANADA

CASHPLAN
ATTN: BURK GLAVE
PO BOX 969
REVELSTOKE, BRITISH COLUMBIA
V0E 2S0 CANADA

CASHPLAN
ATTN: FLORENCE MATLOCK
1091 102ND ST
NORTH BATTLEFORD, SASKATCHEWAN
S9A 1E5 CANADA

CASHPLAN
ATTN: JACK MOERIKE
914 ISLAND HWY
CAMPBELL RIVER, BRITISH COLUMBIA
V9W 2C3 CANADA

CASHPLAN
ATTN: TONER BRODEUR
PO BOX 1646 STN MAIN
YELLOWKNIFE, NORTHWEST TERRITORIES
X1A 2P2 CANADA

CASHPLAN FINANCIAL (WHITEHORSE)
ATTN: CAROL CHURCH
201 HANSON ST
WHITEHORSE, YUKON TERRITORY
Y1A 1Y3 CANADA

CASHPLAN FINANCIAL CENTRES
ATTN: HARRY KWOK
520 MAIN ST
PENTICTON, BRITISH COLUMBIA
V2A 5C7 CANADA

CASHPLAN FINANCIAL CENTRES
ATTN: LARRY SCHIECK
1120 3RD AVE
PRINCE GEORGE, BRITISH COLUMBIA
V2L 3E5 CANADA

CASHWISE CORPORATION
ATTN: CURTIS WILSON
4120 DIXIE RD UNIT 6
MISSISSAUGA, ONTARIO
L4W 4V8 CANADA

CASTLEGAR SAVINGS CREDIT UNION
ATTN: LORNE MYHRA
630 17 ST SUITE 100
CASTLEGAR, BRITISH COLUMBIA
V1N 4G7 CANADA

CATARACT SAVINGS & CREDIT UNION LIMITED
ATTN: DAVID BENNY
7172 DORCHESTER RD
NIAGARA FALLS, ONTARIO
L2G 5V6 CANADA

CATAWBA CAPITAL MANAGEMENT
10 S JEFFERSON ST
SUITE 1210
ROANOKE, VA 24011

CAULEY BOWMAN CARNEY
& WILLIAM PLLC
ATTN-CLIENT RELATIONS
11311 ARCADE DR
LITTLE ROCK, AR 72212

CAVALI ICLV S A
ATTN: FRANCIS STENNING
PASAJE SANTIAGO ACUFIA N 106
LIMA 0-1
PERU 000 PERU

CAVALI ICLV SA
AV SANTO TORIBIO 143
OFICINA 501
SAN ISIDRO   LIMA-27 PERU

CAZENOVE INCORPORATED
ATTN: REORG. DEPT.
640 5TH AVENUE
16TH FLOOR
NEW YORK, NY 10019-6102

CBC (NFLD) CREDIT UNION LTD
ATTN: MARGARET HARVEY
PO BOX 12010 STN A
ST. JOHN'S, NEWFOUNDLAND
A1B 3T8 CANADA

CBDC WESTMORLAND ALBERT
ATTN: KAREN ROBINSON
337 MAIN ST
SHEDIAC, NEW BRUNSWICK
E4P 2B1 CANADA

CBOC CONTINENTAL INC
ATTN: GEORGE BEGIC
PO BOX 270
TORONTO, ONTARIO
M5K 1N2 CANADA

CCEC CREDIT UNION
ATTN: JILL KELLY
2250 COMMERCIAL DR SUITE 100
VANCOUVER, BRITISH COLUMBIA
V5N 5P9 CANADA

CCGI RETAIL STORE EMPLOYEES (ONTARIO)
CREDIT UNION LIMITED
ATTN: TINA BERTRAM
1303 DANFORTH AVE
TORONTO, ONTARIO
M4J 1M8 CANADA,

CDS CLEARING AND DEPOSITORY SERV
85 RICHMOND STREET WEST
TORONTO ONTARIO CANADA M5H 2C9

CDS CLEARING AND DEPOSITORY SERVICES INC
600 DE MAISONNEUVE BLVD. W.
SUITE 210
MONTREAL QUEBEC H3A 3J2

CDS CO FRACTIONS ACCOUNT
PO BOX 1038 STATION A
25 THE ESPLANADE
TORONTO ON M5W 1G5

CDS CO FRACTIONS ACCOUNT
PO BOX 1038 STATION A
25 THE ESPLANADE
TORONTO ON M5W 1G5

CEDE & CO.
ATTN: REORG. DEPT.
BOX 20
BOWLING GREEN STATION
NEW YORK, NY 10004

CELERO SOLUTIONS
ATTN: LISA NEILSON
2055 ALBERT ST
REGINA, SASKATCHEWAN
S4P 3G8 CANADA

CENTENNIAL SECURITIES CO
ATTN: WILLIAM ALSOVER
3075 CHARLEVOIX DR SE
GRAND RAPIDS, MI 49516-6217

CENTENNIAL SECURITIES COMPANY
ATTN: REORG. DEPT.
3075 CHARLEVIOX DEPT.
GRAND RAPIDS, MI 49546

CENTRAL BANK & TRUST CO.
700 EAST 30TH AVENUE
PO BOX 1366
HUTCHINSON, KS 67504-1366

CENTRAL FIDELITY BANK NA
ATTN: VICKY SMITH
PO BOX 27602
5TH FLOOR, VAULT
RICHMOND, VA 23261

CENTRAL STATES CAPITOL GROUP
DALEIDEN
N94W15937 RIDGEVIEW DRIVE
MENOMONEE FALLS, WI 53051

CENTRAL TRUST BANK
ATTN: JENNY WEAVERS
PO BOX 779
JEFFERSON CITY, MO 65102-0779

CENTRAL TRUST BANK
ATTN: SANDY BACKES
INVESTMENTS DEPARTMENT
238 MADISON ST
JEFFERSON CITY, MO 65101

CENTRAL TRUST BANK
INVESTMENT DEPT
ATTN: AL PFEIFFER
238 MADISON STREET
JEFFERSON CITY, MO 65101

CENTRAL TRUST BANK (THE)
ATTN: LANCE HARRISON
ATTN TRUST INVESTMENT SUPPORT
212 E HIGH ST
JEFFERSON CITY, MO 65102

CENTRAL TRUST COMPANY, N.A.
ATTN: REORG. DEPT.
P.O. BOX 1198
CINCINNATI, OH 45201

CENTRE ADM DES CAISSES
ATTN: MARLAND GAGNON
6655 BOUL PIERRE-BERTRAND
QUÉBEC, QUEBEC
G2K 1M1 CANADA

CENTRE ADMINISTRATIF DE LA MAURICIE
ATTN: GUYLAINE SÉGUIN
399 BOUL SAINTE-MADELEINE
CAP-DE-LA-MADELEINE, QUEBEC
G8T 3M7 CANADA

CENTRE ADMINISTRATIF DESJARDINS DE
L'ESTRIE
ATTN: GAËTAN LAFONTAIN
2370 RUE GALT O
SHERBROOKE, QUEBEC
J1K 2W7 CANADA,

CENTRE D´ENCAISSEMENT DE CHEQUES
INTERNATIONAL INC
ATTN: RÉJEAN ROBERT
5065 RUE SAINT-DENIS
MONTRÉAL, QUEBEC
H2J 2L9 CANADA,

CENTRE DE COMMERCE INTERNATIONAL DU
QUÉBEC
ATTN: GORD NIXON
CP 6029 SUCC CENTRE VILLE
MONTRÉAL, QUEBEC
H3C 3A7 CANADA,

CENTRE DE GESTION SPRINT
ATTN: ANDRE LEFEVRE
CP 7 SUCC PL-DESJARDINS
MONTRÉAL, QUEBEC
H5B 1B2 CANADA

CENTRE DE PRETS COMMERCIAUX
ATTN: EMILIEN LIRETTE
LOCAL 1
CARAQUET, NEW BRUNSWICK
E1W 1B8 CANADA

CENTRE DE SERVICE ACADIEVILLE LTEE
ATTN: DENISE HEBERT
4016 ROUTE 480
ACADIEVILLE, NEW BRUNSWICK
E4Y 2B7 CANADA

CENTRE FINANCIER AUX ENTREPRISES
DESJARDIN DE LA COTE DU SUD
ATTN: BRUNO FOURNIER
212 4E PAINCHAUD AV
LA POCATIÈRE, QUEBEC
G0R 1Z0 CANADA,

CENTRE FINANCIER AUX ENTREPRISES
DESJARDINS LA YAMASKA
ATTN: ALAIN BROUSSEAU
850 BOUL CASAVANT O
SAINT-HYACINTHE, QUEBEC
J2S 7S3 CANADA,

CENTRE FINANCIER AUX ENTREPRISES CAISSE
DES HAUTES-MARÉES, LE
ATTN: GILBERT GUAY
2511 CH SAINTE-FOY
SAINTE-FOY, QUEBEC
G1V 1T7 CANADA,

CENTRE FINANCIER AUX ENTREPRISES CAISSE
DESJARDINS HAUTE VILLE DE QUÉBEC
ATTN: HÉLÈNE MAILLY
437 GRANDE ALLEE E
QUÉBEC, QUEBEC
G1R 2J5 CANADA,

CENTRE FINANCIER DES JARDINS
LAURENTIDES SUD
ATTN: GUYLAINE GUNDON
370 BOUL DE LA SEIGNEURIE O
BLAINVILLE, QUEBEC
J7C 5A1 CANADA,

CENTURA BANK
ATTN: MARSHA MILLS
PO BOX 1220
ROCKY MOUNT, NC 27802-1220

CERTAPAY INC
ATTN: MICHAEL GINSBERG
121 KING ST W 19TH FL
TORONTO, ONTARIO
M5H 3T9 CANADA

CHALRES SCHWAB & CO INC
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

CHANNING CAPITAL MANAGEMENT LLC
10 S. LASALLE STREET
SUITE 2650
CHICAGO, IL 60603

CHANOOK CREDIT UNION LTD
ATTN: JOHN ALLEN
PO BOX 40
HUSSAR, ALBERTA
T0J 1S0 CANADA

CHAPDELAINE & CO
ATTN: MANUEL RIVERA
ONE SEAPORT PLAZA
17TH FLOOR
NEW YORK, NY 10038

CHAPDELAINE & CO.
ATTN: REORG. DEPT-JOSEPH
199 WATER STREET
17TH FLOOR
NEW YORK, NY 10038

CHAPDELAINE CORP SECURITIES & CO
ATTN: MANUEL RIVERA
101 HUDSON ST FL 24
JERSEY CITY, NJ 07302-3915

CHARLES M. BLAIR & CO., INC.
C/O WESTERN INTERNATIONAL SEC
70 S LAKE AVE SUITE 700
PASADENA, CA 91101-4709

CHARLES SCHWAB & CO.
CLASS ACTIONS DEPT
2423 E. LINCOLN DRIVE
MAILSTOP PEAK-02 K135
ATTN: BENJAMIN GIBSON
PHOENIX, AZ 85016-1215

CHARLOTTE COUNTY CREDIT UNION
ATTN: KATHY WOODSIDE
73 MILLTOWN BLVD UNIT 107
ST STEPHEN, NEW BRUNSWICK
E3L 1G5 CANADA

CHARLOTTE COUNTY CREDIT UNION LIMITED
ATTN: VERONA ANTHONY
924 ROUTE 774
WELSHPOOL, NEW BRUNSWICK
E5E 1B1 CANADA

CHARLOTTE S. COHEN & COMPANY, INC.
ATTN: REORG. DEPT.
14 HILLVALE DRIVE
ST. LOUIS, MO 63105-3056

CHARTER ONE SECURITIES
ATTN JOANN QUINN 1ST FLR
40 FRANKLIN STREET
ROCHESTER, NY 14604

CHASE MAHATTAN/CHEMICAL
AUTO SETTLE DEPT
ATTN: MARIA RAIL
4 NEW YORK PLAZA, 4TH FLOOR
NEW YORK, NY 10004

CHASE MANHATAN BANK/ CHEMICAL
AUTO SETTLE DEPARTMENT
ATTN: MARIA RAIL
TWO CHASE MANHATTAN PL, 5TH FL
NEW YORK, NY 10081

CHASE MANHATTAN BANK
ATTN: CLASS ACTION DEPT./SANDRA GLASLOW
4 NEW YORK PLAZA
13TH FLOOR
NEW YORK, NY 10004

CHASE MANHATTAN BANK
ATTN: EVA STEDMAN
2 CHASE PLAZA 5
NEW YORK, NY 10081

CHASE MANHATTAN BANK
ATTN: HEATHER COLLINS
2 CHASE PLAZA
CLASS ACTION DEPT., 5TH FLOOR
NEW YORK, NY 10081

CHASE MANHATTAN BANK
ATTN: ORMA TRIM
TWO CHASE MANHATTAN PLAZA
5TH FLOOR
NEW YORK, NY 10081

CHASE MANHATTAN BANK
CORRESPONDENT BANKS
ATTN: ORMA TRIM
4 NEW YORK PLAZA, 13TH FLOOR
NEW YORK, NY 10004

CHASE MANHATTAN BANK, N.A.
ATTN: REORG. DEPT.
ONE CHASE MANHATTAN PLAZA
3B PROXY DEPT.
NEW YORK, NY 10081

CHASE MANHATTAN BANK/
CORRESPONDENT CLEAR SVCS
ATTN: JOSEPH NESTOR
4 NEW YORK PLAZA
11TH FLOOR
NEW YORK, NY 10014

CHASE MANHATTAN BANK/TENDERS
CHEMICAL BANK MON MKT TENDERS
ATTN: CARLOS ESTEVES
55 WATER STREET
2ND FL, ROON 234
NEW YORK, NY 10041

CHASE MANHATTAN TRUSTEES LTD.
CHASESIDE
ATTN: SARA BUSH, TRUST OFFICER
BOURNEMOUTH ENGLAND BH7 7DB

CHASE MANHATTAN/ MBS &
ASSET BACKED SEC
ATTN: VINCENT LONGHITANO
55 WATER STREET
ROOM 428
NEW YORK, NY 10041

CHASE MANHATTAN/MUNICIPAL DLR
ATTN: ANDREW FRUSTACI
55 WATER STREET, RM 208
NEW YORK, NY 10041

CHASE MANHATTAN/SALOMON
ATTN: RAYMOND STANCIL
4 NEW YORK PLAZA
21ST FLOOR
NEW YORK, NY 10004

CHASE MELLON SHAREHOLDER SERV
MELLON INVESTOR SERVICES
ATTN:  REORG DEPT
480 WASHINGTON BLVD
JERSEY CITY, NJ 07310-2053

CHASE SECURITIES INC
ATTN: BRYAN WILLIAMS
55 WATER STREET
ROOM 434
NEW YORK, NY 10041

CHASE SECURITIES INC.
ATTN: COMPLIANCE DEPT.
270 PARK AVENUE
NEW YORK, NY 10017

CHASE SPECIAL ACCOUNT
ATTN: DOMINICK FRAGALA
ONE CHASE MANHATTAN PLAZA
NEW YORK, NY 10081

CHECK STATION
ATTN: BARRY MARTYNIUK
950 TWELFTH ST
NEW WESTMINSTER, BRITISH COLUMBIA
V3M 4K6 CANADA

CHECK STATION LTD
ATTN: DAVID SABHARWAL
2273 KINGSWAY
VANCOUVER, BRITISH COLUMBIA
V5N 2T6 CANADA

CHECK STATION633174 BC LTD
ATTN: JAEKWAN CHO
369 BROADWAY W
VANCOUVER, BRITISH COLUMBIA
V5Y 1P8 CANADA

CHEMAINUS CREDIT UNION
ATTN: CATHY WATTS
PO BOX 299
CHEMAINUS, BRITISH COLUMBIA
V0R 1K0 CANADA

CHEMICAL BANK & TRUST CO.
235 E MAIN ST.
PO BOX 2049
MIDLAND, MI 48641-2049

CHEMICAL BANK & TRUST CO.
333 E. MAIN STREET
MIDLAND, MI 48640

CHÈQUE VÉRIFICATION ENCAISSEMENT INC
ATTN: PHYLLIPE DESMARIS
5600 AV AUTEUIL
BROSSARD, QUEBEC
J4Z 1M4 CANADA

CHEQUEMATE SALES LIMITED
ATTN: AL PHELPS
273 ALGOMA ST S
THUNDER BAY, ONTARIO
P7B 3C3 CANADA

CHEQUEPOINT
ATTN: MR BRIAN
83 KENNEDY RD S
BRAMPTON, ONTARIO
L6W 3P3 CANADA

CHIEF FINANCIAL OFFICER
ATTN: NANCY L MEIER
HUTCHINSON SHOCKEY ERLEY & CO
222 W ADAMS SUITE 1700
CHICAGO, IL 60606

CHIMICLES & TIKELLISS LLP
TIMOTHY P. BRIGGS, ESQUIRE
361 WEST LANCASTER AVENUE
HAVERFORD, PA 19041

CHINA TRUST COMMERCIAL BANK
ATTN: FRANK LIN
1518 BROADWAY W
VANCOUVER, BRITISH COLUMBIA
V6J 5K9 CANADA

CHINOOK CREDIT UNION LTD
ATTN: BRIAN JAMAN
PO BOX 1137
BROOKS, ALBERTA
T1R 1B9 CANADA

CHIP FOUR TERM TRUST
ATTN: SYEVEN K RANSON
1 FIRST CANADIAN PL SUITE 5104
TORONTO, ONTARIO
M5X 1A1 CANADA

CHITTENDEN BANK
TWO BURLINGTON SQUARE
LESLIE HIGGINS
TRUST OPERATIONS
BURLINGTON, VT 05401

CHITWOOD HARLEY HARNES LLP
ATTN: HOLLY CREEL
2300 PROMENADE II
1230 PEACHTREE STREET NE
ATLANTA, GA 30309

CHOICE ASSET & INVESTMENTS INC.
ATTN: JIM KAIGHIN
4800 BEE CAVE RD
AUSTIN, TX 78746

CHRISTIAN CREDIT UNION LTD
ATTN: PETER LINDHOUT
10704 107 AVE NW
EDMONTON, ALBERTA
T5H 0W8 CANADA

CHRISTOPHER J FORBES LLC
30 BROAD STREET
20TH FLOOR
NEW YORK, NY 10004

CHUNGHO CANADA INC
ATTN: FRANK SOIL KIM
820 DENISON ST
MARKHAM, ONTARIO
L3R 3K5 CANADA

CHURCH RIVER CREDIT UNION
ATTN: CAROL KILBRIDE
305 BURNT CHURCH RD
BURNT CHURCH, NEW BRUNSWICK
E9G 4C8 CANADA

CHURCHBRIDGE CREDIT UNION LTD
ATTN: CHARLENE POPP
PO BOX 187
LANGENBURG, SASKATCHEWAN
S0A 2A0 CANADA

CIBC
MAIN BRANCH SECURITIES DEPT
COMMERCE COURT W
TORONTO ON M5G 2T6

CIBC MELLON GLOBAL SECURITIES SERVICES
COMPANY
ATTN: THOMAS C. MACMILLAN
320 BAY ST
TORONTO, ONTARIO
M5H 4A6 CANADA,

CIBC MORTGAGES INC.
ATTN: EDWARD GETTINGS
33 YONGE ST SUITE 700
TORONTO, ONTARIO
M5E 1G4 CANADA

CIBC PERSONAL & COMM BANK
ATTN: ANNA FAROUGA
1006 RUE SHERBROOKE O
MONTRÉAL, QUEBEC
H3A 2S2 CANADA

CIBC TORONTO
TRACY LEGRAND
55 YONGE ST  SUITE 900
TORONTO, ONTARIO M5E 1J4
CANADA

CIBC TRUST
55 YONGE ST SUITE 900
TORONTO, ON  M5E 1J4
CANADA

CIBC TRUST
THE ATRIUM ON BAY BUILDING
20 DUNDAS STREET WEST
14TH FL ATTN: DEREK HONEY
TORONTO, ON CANADA M5G 2C2

CIBC WOOD GUNDY
ATTN: PENNY PAGE
PO BOX 49184 VAN STN BENTALL CEN
VANCOUVER, BRITISH COLUMBIA
V7X 1K8 CANADA

CIBC WOODGUNDY
ANDREW GIRVAN
HARTLAND M. ANDREWS INVESTMENT GRP
9900 CAVENDISH BLVD, SUITE 100
ST. LAURENT QUEBEC H4M 2V2

CIBC WORLD MARKETS
ATTENTION: CLASS ACTIONS
22 FRONT STREET WEST, 7TH FLOOR
TORONTO, ON M5J 2W8 CANADA

CIBC WORLD MARKETS
ATTN: VERA J. GRIMES
425 LEXINGTON AVE 5TH FLOOR
NEW YORK, NY 10017

CIBC WORLD MARKETS CORP
ATTN: DOUGLAS WALLEN
300 MADISON AVENUE
NEW YORK, NY 10017-6204

CIBC WORLD MARKETS INC
BCE PLACE
161 BAY ST
PO BOX 500
TORONTO ON M5J 2S8

CIBC WORLD MARKETS INC
BCE PLACE
161 BAY ST
PO BOX 500
TORONTO ON M5J 2S8

CIBC WORLD MARKETS INC.
161 BAY STREET, P.O. BOX 500
TORONTO, ON  M5J 2S8
CANADA

CINCINNATI STOCK EXCHANGE - ITS ACCT
ATTN: DAVID COLKER
ONE FINANCIAL PL
440 S LASALLE ST SUITE 2600
CHICAGO, IL 60605

CITADEL TRADING GROUP LLC
131 SOUTH DEARBORN STREET
10TH FLOOR
CHICAGO, IL 60603

CITEX CANADA LIMITED
ATTN: G CHOWDHURY
2895 DERRY RD E
MISSISSAUGA, ONTARIO
L4T 1A6 CANADA

CITIBANK
3800 CITIBANK CENTER TAMPA
ATTN: REORG B3/12
WWSS, BUILDING B ZONE 7, 3800 CITIBANK C
TAMPA, FL 33610

CITIBANK
CLASS ACTION/CORP ACTION
111 WALL ST 6TH FL
ATTN : MATHEW KLEIN
NEW YORK, NY 10005

CITIBANK CANADA
ATTN: KENNETH QUINN
123 FRONT ST W SUITE 1500
TORONTO, ONTARIO
M5J 2M3 CANADA

CITIBANK CANADA
SECURITIES CAGE
123 FRONT ST W
TORONTO ON M5J 2M3

CITIBANK CANADA
SECURITIES CAGE
123 FRONT ST W
TORONTO ON M5J 2M3

CITIBANK CDS CUSTODIAL
SECURITIES CAGE
123 FRONT ST W
TORONTO ON M5J 2M3

CITIBANK CDS CUSTODIAL
SECURITIES CAGE
123 FRONT ST W
TORONTO ON M5J 2M3

CITIBANK DEALER-
TAX EXEMPT OPERATION
ATTN: JOHN DELLILIO VP
ONE COURT SQUARE
45TH FLOOR
LONG ISLAND CITY, NY 11120-0001

CITIBANK L.A.I.B.
ATTN: RICHARD TOMASSO
ONE COURT SQUARE
LONG ISLAND CITY, NY 11120

CITIBANK NA
ATTN: DAVID A LESLIE
3800 CITIBANK CENTER B3-15
TAMPA, FL 33610

CITIBANK NA
CAROLYN TREBUS (PXY)
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

CITIBANK NA BOOK-ENTRY-ONLY MED
ATTN: MIKE BURNS
111 WALL ST 15TH FLOOR
NEW YORK, NY 10005

CITIBANK NA CORP AGENCY & TR
ATTN: SEBASTIAN ANDRIESZYN
111 WALL STREET, 5TH FLOOR
NEW YORK, NY 10043

CITIBANK NA IPA/BA-TAMPA
ATTN: WILLIAM KIZIUK
3800 CITIBANK CENTER
TAMPA, FL 33610-1037

CITIBANK NA/CORPORATE AGENCY & TR
ATTN: SEBASTIAN ANDRIESZYN
111 WALL ST 5TH FLOOR
NEW YORK, NY 10043

CITIBANK NASSAU
ATTN: RICHARD TOMASSO
ONE COURT SQUARE
LONG ISLAND CITY, NY 11120

CITIBANK PRIVATE BANK
111 WALL ST 6TH FL
REORG DEPARTMENT
ATTN ARI KOULOUTHROS
NEW YORK, NY 10005

CITIBANK REORG B3-12
3800 CITIBANK CENTER
ATTN. BRIAN RICHARDS
TAMPA, FL 33610

CITIBANK, N. A,
ONE COURT SQUARE
22ND FLOOR
ATTN:  MARIA F. CHHATWAL
LONG ISLAND CITY, NY 11120

CITIBANK/THE CITIGROUP PRIVATE BANK
BROKER #418
ATTN: MATTHEW KLEIN
111 WALL ST 6TH FL
NEW YORK, NY 10005

CITIBANK/THE CITIGROUP PRIVATE BANK
OLGA MOLINA
111 WALL ST 6TH FL
NEW YORK, NY 10005

CITICORP
ATTN: MARTA HOOSAIN
3800 CITIBANK CENTER TAMPA
TAMPA, FL 33610-9559

CITICORP
ATTN: MARTA HOOSAIN
3800 CITIBANK CENTER TAMPA
TAMPA, FL 33610-9559

CITICORP NORTH AMERICA
CORPORATE ACTIONS B1-05
WORLDWIDE SECURITIES SERVICES
3800 CITIBANK CENTER TAMPA
ATTN: JACQUELINE RICKETTS
TAMPA, FL 33610-9122

CITICORP SECURITIES SERVICES INC
390 GREENWICH STREET
11TH FLOOR
NEW YORK, NY 10013

CITIFINANCIAL
ATTN: TODD SCOFIELD
92 LAKESHORE DR
NORTH BAY, ONTARIO
P1A 2A6 CANADA

CITIGROUP ASSET MANAGEMENT
CITIGROUP GLOBAL MARKETS INC.
125 BROAD STREET, FLOOR 11TH
ATTN: DEPARTMENT 9
NEW YORK, NY 10004

CITIGROUP FKA SALOMON SMITH BARNEY
1200 E RIDGEWOOD AVE
STEVE ZORE
RIDGEWOOD, NJ 07450-3957

CITIGROUP GBL MRKTSCANADA
123 FRONT ST WEST, SUITE 1100
TORONTO, ON   M5J 2M3
CANADA

CITIGROUP GLOBAL MARKETS #274
111 WALL ST 6TH FL
ATTN: TARA P DINEEN/ELSABETH FISSEHAYE
NEW YORK, NY 10005

CITIGROUP GLOBAL MARKETS #418
ATTN: HECTOR APONTE/PETER MERCADO
111 WALL ST 6TH FL
NEW YORK, NY 10005

CITIGROUP GLOBAL MARKETS INC
388 GREENWICH STREET
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC/SALOMON
ATTN: PATRICIA HALLER
333 W 34TH ST 3RD FLOOR
NEW YORK, NY 10001

CITIGROUP GLOBAL MARKETS, INC
111 WALL ST 6TH FL
CLASS ACTIONS
ATTN: PATRICIA HALLER
NEW YORK, NY 10001

CITIGROUP GLOBAL MKTS PUERTO RICO
ATTN: FRANK DENARO
111 WALL ST 6TH FL
NEW YORK, NY 10005

CITIGROUP GLOBAL TRANSACTION SERVICES
CITIGROUP CENTRE
25 CANADA SQUARE
LONDON E14 5LB, ENGLAND

CITIGROUP PRIVATE BANK
111 WALL ST 6TH FL
REORG DEPT
ATTN: MATTHEW KLEIN
NEW YORK, NY 10001

CITIZEN`S BUSINESS BANK, TRUST DIVISION
PO BOX 2549
ATTN: BERTHA CASTRO
RANCHO CUCAMONGA, CA 91729-2549

CITIZEN`S CREDIT UNION LIMITED
ATTN: DALE MOWROY
179 SUNBURY DR
FREDERICTON JUNCTION, NEW BRUNSWICK
E5L 1R5 CANADA

CITIZENS & SOUTHERN NATL BANK
ATTN: REORG. DEPT.
11 COMMERCE
P. O. BOX 4899
ATLANTA, GA 30302

CITIZENS BANK
ATTN: REORG. DEPT.
ONE CITIZEN BANKING CENTER
FLINT, MI 48502

CITIZENS BANK OF CANADA
ATTN: IAN WARNER
PO BOX 13133 STN TERMINAL
VANCOUVER, BRITISH COLUMBIA
V6B 6K1 CANADA

CITIZENS CREDIT UNION
ATTN: DEBBIE BANKS
41 FRONT ST
GAGETOWN, NEW BRUNSWICK
E5M 1A3 CANADA

CITIZENS SECURITIES COMPANY
ATTN: REORG. DEPT.
P. O. BOX 640
GREEN BAY, WI 54305

CITIZENS TRUST COMPANY
ATTN: REORG. DEPT.
ONE CITIZEN DRIVE
RIVERSIDE, RI 02195

CITY NATIONAL BANK
ATTN: EMILY WUNDERLICH
400 N. ROXBURY DRIVE
SUITE 700
BEVERLY HILLS, CA 90210

CITY SAVINGS AND CREDIT UNION LIMITED
ATTN: RAY WOOD
5100 YONGE ST
TORONTO, ONTARIO
M2N 5V7 CANADA

CITY SECURITIES CORPORATION
ATTN: GAIL HORNER
PO BOX 44992
INDIANAPOLIS, IN 46224-0992

CITY SECURITIES CORPORATION
ONE MICHIANA SQUARE
100 EAST WAYNE
SUITE 130
SOUTH BEND, IN 46001

CIVIC CREDIT UNION LIMITED
ATTN: JACK JOHNSTON
433 MAIN ST
WINNIPEG, MANITOBA
R3B 1B3 CANADA

CIVIL SERVICE CO-OPERATIVE CREDIT
SOCIETY LIMITED
ATTN: GARY SEVENY
400 ALBERT ST
OTTAWA, ONTARIO
K1R 5B2 CANADA,

CLAIMS COMPENSATION BUREAU, INC.
ATTN:  BRAD HEFFLER, CPA
1100 EAST HECTOR STREET, STE 250
CONSHOHOCKEN, PA 19428

CLAIMS MANAGEMENT LLC
CLASS ACTIONS/MIKE EGAN
7804 FAIRVIEW ROAD, SUITE 158
CHARLOTTE, NC 28226

CLARK CAPITAL MANAGEMENT GROUP INC
ONE LIBERTY PLACE
1650 MARKET ST, 53RD FL
ATTN MARIA F THOMPSON
PHILADELPHIA, PA 19103

CLARUS SECURITIES INC.
130 KING ST WEST, SUITE 3640
TORONTO, ON   M5X 1A9
CANADA

CLASS ACTION REPORTS INC.
ATTN: STUART J. LOGAN
4914 BELT ROAD NW
WASHINGTON, DC 20016-1716

CLASS ACTION SECURITIES SERVICE, LLC
ATTN MARY GALLAGHER
235 W VAN BUREN, #4509
CHICAGO, IL 60607

CLASS ACTION SERVICES
JONATHAN WADE
85 NATOMA STREET
SUITE 1
SAN FRANCISCO, CA 94105

CLASS ACTION SOLUTIONS
JILAINY GARCIA
2 ALHAMBRA PLAZA
SUITE 1100
CORAL GABLES, FL 33134

CLASS ACTIONS CLAIMS MANAGEMENT
ATTN: MICHAEL S EGAN
7804 FAIRVIEW ROAD
SUITE 158
CHARLOTTE, NC 28226

CLASS SOLUTIONS LIMITED
ATTN NIGEL LE BRUN
20 COMMERCIAL BUILDINGS
ST HELIER, JERSEY, JE2 3NB
ENGLAND

CLEAR VISION , INC
121 INTERPARK BLVD
SUITE 801
ATTN : MATT SMITH
SAN ANTONIO, TX 78216

CLEARSTREAM BANKING AG
NEUE BORSENSTRASSE 1
D-60487 FRANKFURT AM MAIN
GERMANY

CLEARSTREAM BANKING LUXEMBOURG
42 BOULEVARD JF KENNEDY
1855 LUXEMBOURG
LUXEMBOURG

CLEARVIEW CORRESPONDENT SERVICES
8006 DISCOVERY DRIVE 2ND FLOOR
RICHMOND, VA 23229

CLEARVIEW CORRESPONDENT SVCS
ATTN: YVONNE WRIGHT
8006 DISCOVERY DRIVE
CLEARING DIVISION 2ND FL
RICHMOND, VA 23229-8606

CLIFFORD ASSOCIATES
ATTN: JIM BROWN
200 SOUTH LOS ROBLES
SUITE 320
PASEDENA, CA 91101

CLOCK TOWER MALL CURRENCY EXCHANGE
ATTN: OSWALD TREUTLER
108 BANFF AVE
BANFF, ALBERTA
T1L 1A9 CANADA

CLOVER CAPITAL MANAGEMENT, INC
ATTN: STEVE CARL
400 MERIDIAN CENTER
SUITE 200
ROCHESTER, NY 14618-3983

CM CIC SECURITIES
6 AVENUE DE PROVENCE
75441 PARIS CEDEX 09
FRANCE

CNT WEALTH MANAGEMENT
ATTN; LINDA SMITH
9860 HIGHWAY 92
WOODSTOCK, GA 30188

COADY CREDIT UNION LIMITED
ATTN: JAMES KING
32 WEST AVE
GLACE BAY, NOVA SCOTIA
B1A 6E9 CANADA

COAST CAPITAL SAVINGS CREDIT UNION
ATTN: LLOYD CRAIG
15117 101 AVE
SURREY, BRITISH COLUMBIA
V3R 8P7 CANADA

COAST OPTIONS, INC.
ATTN: REORG. DEPT.
2443 FILLMORE ST
SUITE 367
SAN FRANCISCO, CA 94115-1825

COASTAL FINANCIAL CREDIT UNION LIMITED
ATTN: DARRYL LEBLANC
RR 1 683 3 HWY LOWER EAST PUBNIC
LOWER EAST PUBNICO, NOVA SCOTIA
B0W 2A0 CANADA

COASTAL FINANCIAL CREDIT UNION LIMITED
ATTN: PHYLLIS AMIRAULT
2 COLLINS ST
YARMOUTH, NOVA SCOTIA
B5A 3C3 CANADA

CODROY VALLEY CREDIT UNION LIMITED
ATTN: CORY MUNDEN
PO BOX 29
DOYLES, NEWFOUNDLAND
A0N 1J0 CANADA

CODROY VALLEY CREDIT UNION LIMITED
ATTN: RHODA PUMPHREY
PO BOX 130
CARTYVILLE, NEWFOUNDLAND
A0N 1G0 CANADA

COIN CO INTERNATIONAL PLC
ATTN: PATRICK BILLINGS
171 AMBASSADOR DR
MISSISSAUGA, ONTARIO
L5T 2J1 CANADA

COLLEGE RETIREMENT EQUITY FUND
ATTN: LAWRENCE MARCHIONY
730 3RD AVE
12TH FLOOR
NEW YORK, NY 10017

COLLINS & COMPANY LLC
100 LARKSPUR LANDING CIR
SUITE 102
LARKSPUR, CA 94939

COLONSAY CREDIT UNION LTD
ATTN: WARREN COOPER
PO BOX 89
COLONSAY, SASKATCHEWAN
S0K 0Z0 CANADA

COLONSAY SAVINGS & CREDIT UNION
ATTN: WARREN COOPER
PO BOX 89
MEACHAM, SASKATCHEWAN
S0K 2V0 CANADA

COLUMBIA MANAGEMENT
MA 515-10-05
ONE FINANCIAL CENTER 10TH FLOOR
BOSTON, MA 02111

COLUMBIA MANAGEMENT GROUP
ATTN MARK MURPHY
1 FINANCIAL CENTER
3RD FLOOR 3
BOSTON, MA 02110

COLUMBIA PACIFIC SECURITIES
PO BOX 332
GRANGEVILLE, ID 83530

COLUMBIA VALLEY CREDIT UNION
ATTN: PAUL PUPO
PO BOX 720
GOLDEN, BRITISH COLUMBIA
V0A 1H0 CANADA

COLUMBUS CIRCLE INVESTORS
METRO CENTER
ONE STATION PLACE
STAMFORD, CT 06902

COMERICA BANK
411 W. LAFAYETTE, M/C 3530
ATTN: VANDORIS DANOWSKI
DETROIT, MI 48226-3455

COMERICA BANK
ATTN: HEATHER MORRISON
TRUST OFFICER
411 W LAFAYETTE
MAIL CODE 3404
DETROIT, MI 48226

COMERICA BANK,CANADA BRANCH
ATTN: MAHIYAR PANHAKI
PO BOX 61 STN ROYAL BANK
TORONTO, ONTARIO
M5J 2J2 CANADA

COMMERCE BANK
ATTN: MARCIE SMITH
MAIL STOP: TBTS-2
922 WALNUT STREET
KANSAS CITY, MO 64105

COMMERCE BANK
INVESTMENT MANAGEMENT GROUP
COMMERCE TRUST CO - DPS
911 MAIN STREET SUITE 201
KANSAS CITY, MO 64105-2009

COMMERCE BANK AND TRUST
ATTN: TRUST DEPT / KATY SHESTAK
3035 SW TOPEKA BLVD
TOPEKA, KS 66611

COMMERCE BANK OF KANSAS CITY
INVEST. MGMT GROUP
ATTN: ANDY SORKIN
922 WALNUT
KANSAS CITY, MO 64106

COMMERCE BANK OF KANSAS CITY NA
ATTN: ANDY SORKIN
INVESTMENT MANAGEMENT CORP
922 WALNUT
KANSAS CITY, MO 64106

COMMERCE BANK OF KANSAS CITY, N.A.
ATTN: REORG. DEPT.
720 MAIN STREET
ANDY SORKIN
KANSAS CITY, MO 64141

COMMERCE CLEARING HOUSE INC.
CAPITAL CHANGES REPORTER
2700 LAKE COOK ROAD
RIVERWOODS, IL 60015-3888

COMMERCE ELECTRONIQUE BANQUE NATIONALE
INC
ATTN: LUC LACHAPELLE
700 RUE DE LA GAUCHETIÈRE O 23E
MONTRÉAL, QUEBEC
H3B 4L1 CANADA,

COMMERZ MARKETS LLC/FIXED INC. REPO &
COMM. PAPER
C/O COMMERZBANK
2 WORLD FINANCIAL CENTER
NEW YORK, NY 10281-1050

COMMERZBANK AG
KAISERSTRASSE 16
D - 60311 FRANKFURT AM MAIN, GERMANY

COMMERZBANK AG
TWO WORLD FINANCIAL CENTER
NEW YORK, NY 10281-1050

COMMERZBANK CAPITAL MARKETS CORP.
ATTN: ROBERT LORD
2 WORLD FINANCIAL CENTER 31ST FLOOR
NEW YORK, NY 10281-1050

COMMISSION DIRECT INC.
121 KING STREET, SUITE 1010
TORONTO, ON   M5H 3T9
CANADA

COMMON WEALTH CREDIT UNION - PROVOST
BRANCH
ATTN: DEBBIE BISHOP
669
PROVOST, ALBERTA
T0B 3S0 CANADA,

COMMON WEALTH CREDIT UNION LIMITED
ATTN: JEFF D. MULLIGAN
PO BOX 1410 STN MAIN
LLOYDMINSTER, ALBERTA
S9V 1K4 CANADA

COMMONWEALTH ADVISORS, INC.
ATTN: JAMES O'BEIRNE
315 THIRD STREET
BATON ROUGE, LA 70801

COMMUNITY BANK
PO BOX 1990
NOBLESVILLE, IN 46061

COMMUNITY CREDIT UNION
ATTN: DONNA PRAYMAYER
PO BOX 89 MAIN ST
SPRAGUE, MANITOBA
R0A 1Z0 CANADA

COMMUNITY CREDIT UNION
ATTN: EDITH DOYLE
PO BOX 578 STN MAIN
AMHERST, NOVA SCOTIA
B4H 4B8 CANADA

COMMUNITY CREDIT UNION LTD
ATTN: HERB DER
4901 48 ST SUITE 601
RED DEER, ALBERTA
T4N 6M4 CANADA

COMMUNITY CREDIT UNION LTD
ATTN: ROSEMARY EMPSON
PO BOX 150
GRUNTHAL, MANITOBA
R0A 0R0 CANADA

COMMUNITY NATIONAL BANK
ATTN: KEVIN FELDKAMP
305 MAIN STREET
SENECA, KS 66538

COMMUNITY SAVINGS CREDIT UNION
ATTN: D ROBERT PARKINSON
1188 EIGHTH AVE
NEW WESTMINSTER, BRITISH COLUMBIA
V3M 2R6 CANADA

COMMUNITY SAVINGS CROWSNEST PASS BRANCH
ATTN: ZEKE PIPKE
2420 89 ST
COLEMAN, ALBERTA
T0K 0M0 CANADA

COMMUNITY TRUST COMPANY LTD
ATTN: EDWARD SHAO
2271 BLOOR ST W
TORONTO, ONTARIO
M6S 1P1 CANADA

COMOX VALLEY CREDIT UNION
ATTN: ROB GRUNDISON
291 4TH ST
COURTENAY, BRITISH COLUMBIA
V9N 1G7 CANADA

COMPASS BANK
ATTN: MARK WARREN
15 S 20TH ST
3RD FLOOR
BIRMINGHAM, AL 35233

COMPASS BANK
ATTN: SHANE CLANTON
701 SOUTH20TH ST
11TH FLOOR
BIRMINGHAM, AL 35233

COMPASS BANK - ALFA
ATTN: CYNDI LOWRY
701 SOUTH 32ND STREET
BIRMINGHAM, AL 35233

COMPASS BANK - ALFA
ATTN: HARRY COWLEY
15 S 20TH ST
7TH FLOOR
BIRMINGHAM, AL 35233

COMPASS BANK/TRUST DIVISION
ATTN: CAROL SNEDLEY
15 SOUTH 20TH STREET-7TH FL, TRUST DIV.
BIRMINGHAM, AL 35233

COMPASS BANK/TRUST DIVISION
ATTN: HARRY COWLEY
15 S 20TH ST
7TH FLOOR
BIRMINGHAM, AL 35233

COMPASS BANK-PORTFOLIO SEC
ATTN: LINDA CLEMENTS
PO BOX 10566, TRUST DEPT
BIRMINGHAM, AL 35296

COMPUTER CLEARING SERVICES INC
ATTN: SHAWN ARANI
1700 PACIFIC AVENUE
SUITE 1400
DALLAS, TX 75201-4607

COMPUTER CLEARING SVCS., INC.
ATTN: ANNA MESROBIAN
1700 PACIFIC AVENUE
SUITE 1400
DALLAS, TX 75201-4607

COMPUTER SHARE TRUST CO.
350 INDIANA ST STE 800
GOLDEN, CO 80401-5099

COMPUTERSHARE INVESTOR SERVICES
525 WASHINGTON BLVD
MS 4690
JERSEY CITY, NJ 07310

COMPUTERSHARE TRUST COMPANY
OF NEW YORK
ATTN: ALEXA CONCEPCION
17 STATE STREET
NEW YORK, NY 10004-1501

COMPUTERSHARE TRUST COMPANY OF CANADA
ATTN: BEVERLY SKLAR
530 8 AVE SW SUITE 600
CALGARY, ALBERTA
T2P 3S8 CANADA

CONCENTRA FINANCIAL SERVICES ASSOCIATION
ATTN: MYRNA J. BENTLEY
333 3RD AVE S
SASKATOON, SASKATCHEWAN
S7K 1M6 CANADA

CONEXUS CREDIT UNION LIMITED
ATTN: DAN KIRBY
PO BOX 28
CHAMBERLAIN, SASKATCHEWAN
S0G 0R0 CANADA

CONEXUS CREDIT UNION LIMITED
ATTN: HARVEY GERNANITER
PO BOX 1960 STN MAIN
REGINA, SASKATCHEWAN
S4P 4M1 CANADA

CONFEDERACION ESPANOLA DE CAJAS DE AHORR
ATTN: CARLOS GALLINAS
AVENIDA DE BRUSELAS N 37 28028
MADRID, SPAIN
2 PLANTA - VALORES

CONNECTICUT CAPITAL
CORPORATE ACTIONS MANAGER
450 CROW HILL RD.
MT. KISCO, NY 10549

CONNECTICUT NATIONAL BANK
ATTN: REORG. DEPT.
777 MAIN STREET
HARTFORD, CT 06115

CONNERS & CO INC
ATTN: KELLY CONNERS
1 W 4TH ST
SUITE 2800
CINCINNATI, OH 45202-3625

CONNERS & CO.
ATTN: REORG DEPT.
1 W. FOURTH STREET
SUITE 2800
CINNCINATI, OH 45202

CONSOLIDATED CREDIT UNION LTD
ATTN: GARY SOMERS
305 WATER ST
SUMMERSIDE, PRINCE EDWARD ISLAND
C1N 1C1 CANADA

CONTINENTAL CAPITAL SECURITIES INC
PO BOX 525
PERRYSBURG, OH 43552-0525

CONTINENTAL CURRENCY EXCHANGE
ATTN: CAROL RITCHIE
900 MAPLE AVE
BURLINGTON, ONTARIO
L7S 2J8 CANADA

COOPER MALONE MCCLAIN INC.
7701 E KELLOGG
SUITE 700
ATTN: JOHN K COOPER
WICHITA, KS 67207

COPPER MOUNTAIN FINANCIAL
ATTN JOANNE THOMPSON
407 SW BROADWAY
PORTLAND, OR 97205-3512

CORDARES VERMOGENSBEHEER
ATTN: HENRY CRAUWELS
BASISWEG 10
1043 AP AMSTERDAM
THE NETHERLANDS

CORESTATES BANK NA - CITY
OF PHIL. CAPITAL MKTS GROUP
ATTN:TOM NEJMAN
PO BOX 7618 FC 1-9-1-21
PHILADELPHIA, PA 19101-7618

CORESTATES BANK, N.A.
ATTN: ANNA DAVIS
P.O. BOX 7618 F.C. #1-9-1-21
PHILADELPHIA, PA 19106-7618

CORESTATES BANK, N.A.
ATTN: REORG. DEPT.
1500 MARKET STREET
PHILADELPHIA, PA 19101

CORMARK SECURITIES INC.
ROYAL BANK PLAZA SOUTH TOWER
PO BOX 63 STE 2300
TORONTO ON M5J 2J2

CORNERSTONE CREDIT UNION
ATTN: KEN SHERWIN
PO BOX 1210 STN DEL.CENTRE
YORKTON, SASKATCHEWAN
S3N 2X3 CANADA

CORNERSTONE CREDIT UNION
ATTN: TIM PILKEY
PO BOX 400
WYNYARD, SASKATCHEWAN
S0A 4T0 CANADA

CORPORATE ACTION MNGR.
BAW P.S.K.
BK FÜR ARBEIT WIRTSC
2-4,
SEITZERGASSE 4-FEB AUSTRIA

CORPORATE ACTION MNGR.
KAS BANK N.V.
SPUISTRAAT 172
AMSTERDAM 1012 VT
NETHERLANDS

CORPORATE ACTION MNGR.
LAWAISSE
SINT-JORISSTRAAT 6
8500
KORTRIJK 8500 BELGIUM

CORPORATE ACTION MNGR.
MEADOW HOUSE, 64 REFORM STREET
DUNDEE DD11TJ
SCOTLAND

CORPORATE ACTION MNGR.
NORDEA MKTS
PO B 1166 SENTRUM
MIDDELTHUNSGATE 17 107
OSLO NORWAY

CORPORATE ACTION MNGR.
NORSE SECS. ASA
PO B 1474 VIKA
HAAKON VII'S GT. 10 116
OSLO NORWAY

CORPORATION CANADIENNE DE COMPENSATION
DE PRODUITS DERIVES
ATTN: ROGER WARNER
800 SQ VICTORIA
MONTRÉAL, QUEBEC
H4Z 1A9 CANADA,

CORPORATION D'ECHANGE CANADA
ATTN: LISETTE SAINT MANET
677 RUE SAINTE-CATHERINE O
MONTRÉAL, QUEBEC
H3B 5K4 CANADA

CORPORATION TRUST CAPITAL
ATTN: ROBERT BEUTEL
600 BOUL RENÉ-LÉVESQUE O
MONTRÉAL, QUEBEC
H3B 1N4 CANADA

COSSE INTERNATIONAL SECURITIES INC
ATTN: MICHAEL LACKEY
1301 5TH AVE
SUITE 3024
SEATTLE, WA 98101

COSSE INTL SEC, INC - NSSC
ATTN: G RAY PERTERSON
1301 5TH AVENUE
SUITE 3024
SEATTLE, WA 98101

COUGHLIN & CO., INC.
ATTN: ANNETTE FERGUSON
140 E. 19TH AVE., #700
DENVER, CO 80203-1003

COUGHLIN STOIA GELLER RUDMAN ROBBIN LLP
655 WEST BROADWAY
SUITE 1900
SAN DIEGO, CA 92101

COUNTRY TRUST BANK
1705 NORTH TOWANDA AVE
BLOOMINGTON, IL 61701-2020

COUNTRY TRUST BANK
ATTN: SECURITIES DEPARTMENT
P.O. BOX 2020
BLOOMINGTON, IL 61702-2020

COURIER CAPITAL CORP
ATTN: JEAN JOHANSSON
976 DELAWARE AVE
BUFFALO, NY 14209

COWEN & COMANY
1221 AVENUE OF THE AMERICAS
GREG NEHRO
NEW YORK, NY 10020

COWEN & COMPANY
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

CRAIGS INVESTMENT PARTNER LIMITED
158 CAMERON RD
PO BOX 13155
TARANGA 3141 NEW ZEALAND
RAYLENE BUTLER +64 7 577 4786

CRANBROOK SAVINGS CREDIT
ATTN: DIANE BAHER
920 BAKER ST
CRANBROOK, BRITISH COLUMBIA
V1C 1A5 CANADA

CREDIFINANCE SEC`S LTD.
41A AVENUE ROAD
TORONTO, ON  M5R 2G3
CANADA

CREDIFINANCE SECURITIES LTD.
41A AVENUE ROAD
TORONTO, ON M5R 2G3
CANADA

CREDIT COM PLUS INC
ATTN: PIERRE LAFRANCE
4123 RUE DU BARRAGE BUREAU 5
CHARNY, QUEBEC
G6X 1H3 CANADA

CRÉDIT LIBANAIS S.A.L.-BUREAU DE
REPRÉSENTATION
ATTN: MALEK BADRO
1010 RUE DE LA GAUCHETIÈRE O BUR
MONTRÉAL, QUEBEC
H3B 2N2 CANADA,

CREDIT LYONNAIS SECURITIES (USA) INC
ATTN: DOREEN MITCHELL
1301 AVE OF AMERICAS
37TH FLOOR
NEW YORK, NY 10019

CREDIT LYONNAIS SECURITIES (USA) INT
ATTN: DOREEN MITCHELL
1301 AVE OF AMERICAS
3RD FLOOR
NEW YORK, NY 10019

CREDIT SUISSE FIRST BOSTON
ATTN: PIERRE GEMTIN ESQ.
11 MADISON AVE
NEW YORK, NY 10010-3629

CREDIT SUISSE FIRST BOSTON
CORPORATE ACTIONS MANAGER
1201 W PEACHTREE ST. SUITE 3650
ATLANTA, GA 30309

CREDIT SUISSE FIRST BOSTON
CORPORATE ACTIONS MANAGER
201 SPEAR ST.
SAN FRANCISCO, CA 94105

CREDIT SUISSE FIRST BOSTON
CORPORATE ACTIONS MANAGER
650 CALIFORNIA STREET
SAN FRANCISCO, CA 94105

CREDIT SUISSE FIRST BOSTON CANADA INC.
1 FIRST CANADIAN PLACE, SUITE 3000
TORONTO, ON M5X 1C9
CANADA

CREDIT SUISSE FIRST BOSTON LLC
ATTN: SUE STEFFEN
11 MADISON AVE
NEW YORK, NY 10010-3629

CREDIT SUISSE FIRST BOSTON LLC
ELEVEN MADISON AVENUE
ATTN: ANTOINETTE BRANDT
NEW YORK, NY 10010-3629

CREDIT SUISSE SECURITIES
11 MADISON AVE 3RD FLOOR
NEW YORK, NY 10010-3643

CREDIT SUISSE SECURITIES (USA) LLC
11 MADISON AVENUE
KATHRIN MAHGEREFTEH
NEW YORK, NY 10010-3629

CREDIT SUISSE SECURITIES USA LLC
ATTN: GRACE SHENTWU
ELEVEN MADISON AVENUE
NEW YORK, NY 10010-3629

CREDIT UNION CENTRAL ALBERTA LIMITED
ATTN: JAMES R SCOPICK
8500 MACLEOD TRAIL SE SUITE 350N
CALGARY, ALBERTA
T2H 2N1 CANADA

CREDIT UNION CENTRAL OF BC
1441 CREEKSIDE DR
VANCOUVER BC V6J 4S7

CREDIT UNION CENTRAL OF BC
1441 CREEKSIDE DR
VANCOUVER BC V6J 4S7

CREST INTERNATIONAL NOMINEES LIMITED
ATTN: MIKE COYNE
33 CANNON ST
LONDON UK EC4M 5SB UNITED KINGDOM

CRESTAR BANK
ATTN: REORG. DEPT.
919 EAST MAIN STREET
P. O. BOX 26665
RICHMOND, VA 23261

CRESTAR BANK
ATTN:DABNEY BEATTIE
PO BOX 26246
RICHMOND, VA 23261

CRESTON & DISTRICT CREDIT UNION
ATTN: JIM MILLER
PO BOX 215
CRESTON, BRITISH COLUMBIA
V0B 1G0 CANADA

CREWS & ASSOCIATES INC
124 WEST CAPITOL AVE
SUITE 2000
LITTLE ROCK, AR 72201-1729

CREWS & ASSOCIATES, INC.
ATTN: GARY/COMPLIANCE
521 PRESIDENT CLINTON AVENUE
#800
LITTLE ROCK, AR 72201-1747

CROATIAN (TORONTO) CREDIT UNION LIMITED
ATTN: JOE VINSKI
1165 BLOOR ST W
TORONTO, ONTARIO
M6H 1M9 CANADA

CROATIAN CREDIT UNION
ATTN: ANNA JASPAR
19 DUNDAS ST W
MISSISSAUGA, ONTARIO
L5B 1H2 CANADA

CROCUS CREDIT UNION LIMITED
ATTN: DAVE HUGHES
1016 ROSSER AVE
BRANDON, MANITOBA
R7A 0L6 CANADA

CROSSTOWN CREDIT UNION LIMITED
ATTN: PETER ENNS
171 DONALD ST SUITE 100
WINNIPEG, MANITOBA
R3C 1M4 CANADA

CROWELL WEEDON
ATTN: WALTER T. ANDERSON
624 S. GRAND STREET, 26TH FLOOR
LOS ANGELES, CA 90017

CROWELL WEEDON & CO
624 S GRAND AVE SUITE 2510
ATTN CAMILLE WONG
LOS ANGELES, CA 90017

CROWELL, WEEDON & CO
ONE WILSHIRE BLDG
624 SOUTH GRAND AVE
LOS ANGELES, CA 90017

CROWN CASH MART
ATTN: ADE LAWAL
2565W EGLINTON AVE W
TORONTO, ONTARIO
M6M 1T3 CANADA

CTC BANK OF CANADA
ATTN: FRANK LIN
1518 BROADWAY W
VANCOUVER, BRITISH COLUMBIA
V6J 5K9 CANADA

CTC BANK OF CANADA LTD
ATTN: JUSTIN KUO
4800 KINGSWAY SUITE 162
BURNABY, BRITISH COLUMBIA
V5H 4J2 CANADA

CTI CAPITAL INC.
1 PLACE VILLEMARIE, BUREAU1635
MONTREAL, QC   H3B 2B6
CANADA

CUMBERLAND & DISTRICT CREDIT UNION
ATTN: TOM HARRISON
PO BOX 138
CUMBERLAND, BRITISH COLUMBIA
V0R 1S0 CANADA

CUMMINGS FINANCIAL INC
ATTN: KENT CUMMINGS
122 CHESTNUT PL
LONDON, ONTARIO
N6K 4J6 CANADA

CUPE OTTAWA-CARLETON DISTRICT COUNCIL
ATTN: STEVE SANDERSON
280 METCALFE ST
OTTAWA, ONTARIO
K2P 1R7 CANADA

CURIAN CAPITAL
ATTN: CURIAN OPERATIONS
7601 TECHNOLOGY WAY
DENVER, CO 80237

CUSTOM HOUSE CURRENCY EXCHANGE
ATTN: DEBBIE ENNS
32330 SOUTH FRASER WAY SUITE 2B
ABBOTSFORD, BRITISH COLUMBIA
V2T 1X1 CANADA

CUSTOMS HOUSE CURRENCY EXCHANGE
ATTN: PETER B. GUSTAVSON
999 HASTINGS ST W SUITE 1130
VANCOUVER, BRITISH COLUMBIA
V6C 2W2 CANADA

CUT KNIFE CREDIT UNION LTD
ATTN: MITCH ROKOCHY
PO BOX 308
CUT KNIFE, SASKATCHEWAN
S0M 0N0 CANADA

CUTTER & COMPANY INC
15415 CLAYTON RD
ATTN: NANCY RICHTER
BALLWIN, MO 63011-3125

CUTTONE & CO INC
111 BROADWAY 10TH FLOOR
NEW YORK, NY 10006

CWM INVESTMENT COUNSEL
SUITE 300, 607 - 8TH AVE., SW
CALGARY, ALBERTA T2P 0A7 CANADA

CYPRESS CAPITAL GROUP
ATT: ASHLEY HENRY
218 ROYAL PALM WAY
PALM BEACH, FL 33480

CYPRESS CREDIT UNION LIMITED
ATTN: GLEN GODDARD
PO BOX 1060
MAPLE CREEK, SASKATCHEWAN
S0N 1N0 CANADA

D A DAVIDSON & CO
ATTN: RITA LINSKEY
PO BOX 5015
GREAT FALLS, MT 59403

D H BLAIR & CO., INC.
ATTN: REORG. DEPT.
44 WALL STREET
NEW YORK, NY 10005

D H BLAIR INVESTMENT BANKING CORP
44 WALL STREET
2ND FLOOR
NEW YORK, NY 10005

D L BAKER & CO INCORPORATED
DBA BAKER & CO INCORPORATED
19111 DETROIT RD SUITE 100
ATTN: TIM HEENAHAN
ROCKY RIVER, OH 44116

D. E. SHAW & CO
ATTN: CHARU CHOTRANI
120 W. 45TH ST.
FLOOR 39 TOWER 45
NEW YORK, NY 10036-4041

D.A. DAVIDSON & CO.
CLASS ACTIONS
8 THIRD STREET NORTH
ATTN: NICKKI GARITY
GREAT FALLS, MT 59401

D.A. DAVIDSON & COMPANY
8 THIRD STREET NORTH
GREAT FALLS, MT 59403

DAHABSHILL FINANCIAL TRANSFER INC
ATTN: IBRAHIM DULLE
2083 LAWRENCE AVE W SUITE 205
TORONTO, ONTARIO
M9N 1H7 CANADA

DAIN BOSWORTH, INC
ATT: REORG. DEPT.
60 SOUTH 6TH STREET
DAIN BOSWORTH PLAZA
MINNEAPOLIS, MN 55440

DAIN RAUSCHER
GARY HOEBELHEINRICH
6940  O STREET
SUITE 400
LINCOLN, NE 68510-2458

DAIN RAUSCHER INC.
ATTN: MARIA MALARK
PO BOX 1510
MINNEAPOLIS, MN 55440-1510

DAIN RAUSCHER INC.
CITY PLACE CENTER E
2711 NORTH HASKELL AVENUE
DALLAS, TX 75204

DAIWA SECURITIES AMERICA INC
ATTN: MICHELE CENNAMO
FINANCIAL SQUARE
32 OLD SLIP, 12TH FLOOR
NEW YORK, NY 10005-3538

DAIWA SECURITIES AMERICA INC
ATTN: RICARDO LUIGGI LEGAL DEPT
FINANCIAL SQUARE
32 OLD SLIP 12TH FLOOR
NEW YORK, NY 10005-3538

DAIWA SECURITIES AMERICA INC.
ATTN: LEGAL DEPT
FINANCIAL SQUARE, 14TH FLR
32 OLD SLIP
NEW YORK, NY 10005

DAIWA SECURITIES LIT
ATTN: SACHIKO KOMORI
FINANCIAL SQUARE
32 OLD SLIP, 14TH FL
NEW YORK, NY 10005-3538

DAIWA SECURITIES TRUST CO
ATTN: CORPORATE ACTIONS DEPT.
ONE EVERTRUST PLAZA
JERSEY CITY, NJ 07302

DAIWA SECURITIES TRUST CO.
CORPORATE ACTION DEPT
1 EVERTRUST PLAZA CO. 9TH FLR
JERSEY CITY, NJ 07302

DAIWA SECURITIES TRUST COMPANY
ATTN: TERESA P BORJA/ED BAUER
ONE EVERTRUST PLAZA
JERSEY CITY, NJ 07302

DALHOUSIE INDUSTRIAL CREDIT UNION
LIMITED
ATTN: KEVIN MURPHY
422 WILLIAM ST
DALHOUSIE, NEW BRUNSWICK
E8C 2X2 CANADA,

DAN RAUSCHER INVESTMT SERVICES
ATTN: STEVE SCHAFER
510 MARQUETTE AVE.
PO BOX 1510
MINNEAPOLIS, MN 55440

DANA CANADA EMPLOYEES (ONTARIO) CREDIT
UNION LIMITED
ATTN: CHRISTOPHER WALSH
PO BOX 85
ST CATHARINES, ONTARIO
L2V 3Y7 CANADA,

DARIER HENTSCH (CANADA) INC
ATTN: ALAIN COULOMBE
1000 RUE SHERBROOKE OUEST
SUITE 2200
MONTREAL PQ H3A 3R7 CANADA

DARIER HENTSCH (CANADA) INC
ATTN: ALAIN COULOMBE
1000 RUE SHERBROOKE OUEST
SUITE 2200
MONTREAL PQ H3A 3R7 CANADA

DARIER HENTSCH (CANADA) INC
ATTN: ANDREW KOST
1000 RUE SHERBROOKE OUEST
SUITE 2200
MONTREAL PQ H3A 3R7 CANADA

DATEK
COMPLIANCE DEPT
4211 S 102ND ST
OMAHA, NE 68127-1031

DATEK ONLINE
PROXY DEPARTMENT
4211 S 102ND STREET
OMAHA, NE 68127-1031

DAUGHERTY, COLE INC
25195 SW PARKWAY AVENUE
SUITE #100
WILSONVILLE, OR 97070-9651

DAUPHIN PLAINS CREDIT UNION LTD
ATTN: ALICE SAHULKA
PO BOX 460
WINNIPEGOSIS, MANITOBA
R0L 2G0 CANADA

DAVENPORT & CO LLC
ATTN: DEE SCOTT
901 EAST CARY STREET
12TH FLOOR
RICHMOND, VA 23219-4037

DAVENPORT & COMPANY LLC
ATTN: CLASS ACTIONS/ DEE SCOTT
ONE JAMES CENTER
901 E. CARY ST, 11TH FL
RICHMOND, VA 23219

DAVID A NOYES & CO
209 S LASALLE STREET 12TH FLOOR
ATTN: ANDREW/COMPLIANCE
CHICAGO, IL 60604

DAVID A NOYES & COMPANY
209 S. LASALLE STREET
CHICAGO, IL 60604

DAVID A. UNDERWOOD & ASSOC INC.
ATTN: REORG. DEPT.
27 RIDGE RD
BARRINGTON, IL 60010-9656

DAVID J. GREENE & CO.
ATTN: COMPLIANCE DEPT.
599 LEXINGTON AVE.
NEW YORK, NY 10022

DAVID LERNER ASSOCIATES
477 JERICHO TPKE
P.O. BOX 9006
ATTN: LARRY KAMPF
SYOSSET, NY 11791

DAVID LERNER ASSOCIATES INC
ATTN: JOSEPH F WEST
PO BOX 9006
SYOSSET, NY 11791-9006

DAVID LERNER ASSOCIATES, INC.
ATTN: DAN NOTKIN
REORG DEPT
PO BOX 9006
SYOSSET, NY 11791-9006

DAVIDSON & GARRARD, INC.
ATTN: RACHEL MERRICKS
810 MAIN STREET, 3RDFLOOR
LYNCHBURG, VA 24504

DAVIDSON (D.A.) & CO., INC.
ATTN: MARGIN DEPARTMENT, CLASS ACTIONS
8 THIRD STREET NORTH
P.O. BOX 5015
GREAT FALLS, MT 59403

DAVIS SELECTED ADVISERS, LP
ATTN: EVELYN NED
2949 E. ELVIRA ROAD, STE 101
TUCSON, AZ 85706

DB & B FINANCIAL SERVICES
ATTN: MICHELLE JOZEJCZYK
443 N FRANKLIN STREET
#100
SYRACUSE, NY 13204-1441

DBNY CUSTODY SEC LOAN
ATTN: FRANK GILLICK
C/O DEUTSCHE BANK
60 WALL STREET
NEW YORK, NY 10005-2858

DEBDEN CREDIT UNION
ATTN: BILL SANDERSON
324 MAIN ST
DEBDEN, SASKATCHEWAN
S0J 0S0 CANADA

DEBITRAK
ATTN: SIMON TAYLOR
1049 NORTH SERVICE RD E
OAKVILLE, ONTARIO
L6H 1A6 CANADA

DEER ISLAND CREDIT UNION LTD
ATTN: DALE BARTEAU
193 ROUTE 772
LORD'S COVE, NEW BRUNSWICK
E5V 1H9 CANADA

DELAWARE MGMT BUSINESS TRUST
ATTN FUND ACCT DEPT
2005 MARKET STREET
PHILADELPHIA, PA 19103-0709

DELISLE CREDIT UNION LTD
ATTN: CHERI BOESCHEN
PO BOX 10
DELISLE, SASKATCHEWAN
S0L 0P0 CANADA

DELTA EQUITIES SERVICES CORP
ATTN: JERRY POWERS
579 MAIN STREET
BOLTON, MA 01740-1300

DELTA LLOYD BANKENGROEP NV
JOAN MUYSKENWEG 4
1096 CJ AMSTERDAM, THE NETHERLANDS

DELTA TRUST & BANK
1790 FOREST HILLS BLVD
AT HIGHWAY 340
BELLA VISTA, AR 72715

DELTEC SECURITIES CORP.
ATTN: REORG. DEPT.
645 5TH AVENUE - 18TH FLOOR
NEW YORK, NY 10022-5910

DEMPSEY & CO LLC/DEMPSEY BLAIR
ATTN: KATHY TATERA
C/O MIDWEST CLEARING CORPORATION
440 S LASALLE ST
CHICAGO, IL 60605

DEMPSEY & COMPANY LLC
ATTN: KATHY TATERA
440 S LASALLE ST
CHICAGO, IL 60605

DENARIUS FINANCIAL GROUP INC
ATTN: ROCCO PICCOLO
1179 RUE DE LA MONTAGNE BUREAU 1
MONTRÉAL, QUEBEC
H3G 1Z2 CANADA

DEPOSIT BROKER SERVICE INC
ATTN: NANCY BOYCE
122 COURT HOUSE SQ SUITE 2N
GODERICH, ONTARIO
N7A 1M8 CANADA

DEPOSITORY TRUST COMPANY
ATTN: REORG. DEPT.
55 WATER STREET
NEW YORK, NY 10041

DESERET TRUST CO - ZIONS
ATTN: NICK LARSON
PO BOX 11558
SALT LAKE CITY, UT 84147

DESERET TRUST COMPANY
ATTN: CLINT PATTERSON
30 E 100 SOUTH
SUITE 900
SALT LAKE CITY, UT 84111-1900

DESERET TRUST COMPANY
ATTN: KELLIE BRIDGE
30 E 100 S
SUITE 900
SALT LAKE CITY, UT 84111-1900

DESJARDINS CREDIT UNION INC
ATTN: ALFRED PFEIFFER
1615 DUNDAS ST E 3RD FLOOR
WHITBY, ONTARIO
L1N 2L1 CANADA

DESJARDINS SECURITIES INC
ATTN: MARTINE BLAIS
2 COMPLEXE DESJARDINS E TWR 15TH F
PO BOX 394 DESJARDINS STATION
MONTREAL PQ H5B 1J2 CANADA

DESJARDINS SECURITIES INC
ATTN: MARTINE BLAIS
2 COMPLEXE DESJARDINS E TWR 15TH F
PO BOX 394 DESJARDINS STATION
MONTREAL PQ H5B 1J2 CANADA

DESJARDINS SECURITIES INC.
ATTN: GUY MASSAD
2020 UNIVERSITY, 9TH FL.
MONTREAL, QUEBEC H3A 2A5
CANADA

DESJARDINS SECURITIES INC.
ATTN: GUY MASSAD
2020 UNIVERSITY, 9TH FL.
MONTREAL, QUEBEC H3A 2A5
CANADA

DESJARDINS SECURITIES INC.
ATTN: GUY MASSAD
2020 UNIVERSITY, 9TH FL.
MONTREAL, QUEBEC H3A 2A5
CANADA

DETWILER MITCHELL & CO., INC.
ATTN: REORG. DEPT.
150 FEDERAL ST, FL 28
BOSTON, MA 02110-1745

DEUTSCHE ASSET MGT&ABERDEEN ASSET
MNGT, AAM-DEAM CORPORATE ACTIONS TEAM
ATTN IAN SHOREY
BNP PARIBAS, 55 MOORGATE, LONDON
EC2R 6PA, UNITED KINGDOM

DEUTSCHE BANC ALEX BROWN INC
ATTN ANNE HYMAN
C/O DEUTSCHE BANK
1 SOUTH STREET
BALTIMORE, MD 21202-3298

DEUTSCHE BANK
ATTN: WINSTON ROBERTS
ONE SOUTH STREET, 18TH FLOOR
BALTIMORE, MD 21202

DEUTSCHE BANK
DB SERVICES TENNESSEE, INC
648 GRASSMERE PARK DR
NAS07-0220
NASHVILLE, TN 37211

DEUTSCHE BANK
LEGAL DEPT
ATTN JOE GUARINO
280 PARK AVENUE NYC03-0607
NEW YORK, NY 10017-1216

DEUTSCHE BANK AG LONDON
CORPORATE ACTION MANAGER
WINCHESTER HSE
1GREAT WINCHESTER ST
LONDON GREAT BRITAIN

DEUTSCHE BANK CANADA
ATTN: JESSE PALAIO
6599 KITIMAT RD
MISSISSAUGA, ONTARIO
L5N 4J4 CANADA

DEUTSCHE BANK SEC`S LTD
222 BAY STREET, SUITE 1100
TORONTO DOMINION CENTRE
TORONTO, ON   M5K 1E7
CANADA

DEUTSCHE BANK SECURITIES INC
ATTN: ANDREA AUGUSTINA
60 WALL STREET
NEW YORK, NY 10005

DEUTSCHE BANK SECURITIES INC
ATTN: STEVEN VINK/WINSTON ROBERTS
ONE SOUTH STREET, 18TH FLOOR
BALTIMORE, MD 21202

DEUTSCHE BANK SECURITIES INC - FIXED
ATTN: ANDREA AUGUSTINA
60 WALL STREET
NEW YORK, NY 10005

DEUTSCHE BANK SECURITIES INC - INTERN
ATTN: ANDREA AUGUSTINA
60 WALL ST
NEW YORK, NY 10005

DEUTSCHE BANK SECURITIES INC - STOCK
ATTN: ANDREA AUGUSTINA
60 WALL STREET
NEW YORK, NY 10005

DEUTSCHE BANK SECURITIES INC/CEDEAR
ATTN: LOUIS PAGNOTTA
60 WALL STREET
NEW YORK, NY 10005

DEUTSCHE BANK TRUST COMPANY AMERICAS
ATTN: JOHN LASHER
ADMINISTRATOR
648 GRASSMERE PARK RD
NASHVILLE, TN 37211

DEUTSHE BANK SECURITIES
1 SOUTH STREET
BALTIMORE, MD 21202

DEVISES MONDIALES INC
ATTN: YVES GRENIER
4 PLACE LAVAL BUREAU 152
LAVAL, QUEBEC
H7N 5Y3 CANADA

DEXIA BANK
BIRGER KOEKELBERGH
CORPORATE ACTIONS
PACHECOLAAN 44
1000 BRUSSELS, BELGIUM

DIAM USA
CHARLES ENG
1133 AVENUE OF THE AMERICAS
28TH FLOOR
NEW YORK, NY 10036

DIAMANT INVESTMENT CORPORATION
ATTN: STEVE
170 MASON STREET
GREENWICH, CT 06830

DIEPENBROCK HARRISON
400 CAPITOL MALL
SUITE 1800
SACRAMENTO, CA 95814

DILLON READ INC.
C/O UBS WARBURG OCONNOR
1 N WACKER DRIVE 30TH FLOOR
CHICAGO, IL 60606-2825

DILMUN INVESTMENTS INC
84 WEST PARK PLACE
STAMFORD, CT 06901-2211

DIME SECURITIES OF NY, INC.
ATTN: COMPLIANCE DEPT.
NINE DEKALB AVENUE
3RD FLOOR
BROOKLYN, NY 11201

DIMENSIONAL FUND ADVISORS
1299 OCEAN AVENUE 11TH FLOOR
SANTA MONICA, CA 90401

DINSMORE CREDIT UNION LTD
ATTN: TERRY BENCHARSKY
PO BOX 130
DINSMORE, SASKATCHEWAN
S0L 0T0 CANADA

DIRECT ACCESS PARTNERS, LLC
14 WALL STREET
30TH FLOOR
GIL VASQUESEZ
NEW YORK, NY 10005

DIRECT CASH (LNET)
ATTN: JEFF SMITH
1420 28 ST NE BAY SUITE 6
CALGARY, ALBERTA
T2A 7W6 CANADA

DIRECTOR
ATTN: ELENITA PANGALILINGAN
CIBC WORLD MARKETS INC
20 DUNDAS ST 12TH FLOOR
TORONTO ON M5G 2C2 CANADA

DIRECTOR
ATTN: ELENITA PANGALILINGAN
CIBC WORLD MARKETS INC
20 DUNDAS ST 12TH FLOOR
TORONTO ON M5G 2C2 CANADA

DIREX INC
ATTN: KAM QUACH
104 RUE DU BARRY
KIRKLAND, QUEBEC
H9H 4P8 CANADA

DISNAT INVESTMENT INC.
2020 UNIVERSITY
9TH FLOOR
MONTREAL, QUEB.  H3A 2A
CANADA

DISNAT INVESTMENT INC.
2020 UNIVERSITY
9TH FLOOR
MONTREAL, QUEB. CANADA H3A 2A

DISTRIBUCIONS DE LUX SA
ANTONI PUIGDELLIVOL
PAU CASALS 7
BARCELONA SPAIN
8021

DIVERSIFIED SECURITIES INC.
6700 E. PACIFIC COAST HWY, SUITE 150
LONG BEACH, CA 90803-4237

DIVISION OF FAHNESTOCK & CO ,INC
325 N OLD WOODWARD AVE STE 370
BIRMINGHAM, MI 48009-5337

DIXON MANAGEMENT SERVICES
ATTN: FRED DIXON
PO BOX 1090
NIAGARA ON THE LAKE, ONTARIO
L0S 1J0 CANADA

DLIBJ ASSET MANAGEMENT USA, INC.
1133 AVENUE OF THE AMERICAS
28TH FLOOR
ATTN: CHARLES ENG
NEW YORK, NY 10036

DLJ DIRECT
HARRIS DIRECT C/O E-TRADE
671 N GLEBE ROAD
SUITE 1000
ARLINGTON, VA 22203-2138

DNB ADVISORS
410 EXTON SQUARE PARKWAY
DEBBIE MURPHY
EXTON, PA 19341

DODGE & COX
555 CALIFORNIA STREET 40TH FLOOR
SAN FRANCISCO, CA 94014

DODSLAND & DISTRICT CREDIT UNION LIMITED
ATTN: FRANCIS GILLEN
PO BOX 129
DODSLAND, SASKATCHEWAN
S0L 0V0 CANADA

DOFT & COMPANY INC.
ATTN: REORG. DEPT.
55 E 59TH ST FL 12
NEW YORK, NY 10022-1731

DOLLAR EXCHANGE INC
ATTN: IMTIAZ AHMAD
1306 GERRARD ST E
TORONTO, ONTARIO
M4L 1Y9 CANADA

DOMINICK & DOMINICK
150 E 52ND STREET
#3
NEW YORK, NY 10022-6017

DOMINICK & DOMINICK
ATTN: MARIE DONNELLY
150 E 52ND STREET #3
NEW YORK, NY 10022-6017

DOMINICK & DOMINICK SECURITIES INC.
150 YORK STREET, SUITE 1714
TORONTO, ON M5H 3S5
CANADA

DOMINICK & DOMINICK, INC.
ATTN:  GAIL HORNERSMITH
150 E 52ND STREET
#3
NEW YORK, NY 10022-6017

DOMINICK & DOMINICK, INC.
ATTN: COMPLIANCE DEPT.
150 E 52ND STREET #3
NEW YORK, NY 10022-6017

DOMINION CREDIT UNION LTD
ATTN: RINA GOUTHRO
PO BOX 94 STN MAIN
GLACE BAY, NOVA SCOTIA
B1A 5V1 CANADA

DONAHUE SECURITIES INC
C/O TRUSTEE FOR LIQUIDATION
OF DONAHUE
201 E 5TH STREET SUITE 2200
CINCINNATI, OH 45202-4113

DONALDON, LUFKIN & JENRETTE
SECURITIES CORPORATION
ATTN: LARRY CONOVER
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

DONALDSON LUFKIN & JENRETTE SEC CORP
ONE PERSHING PLAZA
10TH FLOOR
JERSEY CITY, NJ 07399

DOOGAN'S DEALS
ATTN: SUNNY FAGAN
157 METRO RD S
KESWICK, ONTARIO
L4P 1W7 CANADA

DOUBLE ALPHA GROUP INC
14 RICHLEE STREET
ATTN: JOHN PRUSER
BLUE POINT, NY 11715

DOUGHERTY & COMPANY LLC
ATTN: MELANIE ONSTAD
90 SOUTH SEVENTH STREET
SUITE 4400
MINNEAPOLIS, MN 55402-4115

DOUGHERTY SUMMIT SECURITIES LLC
ATTN: KRISTI STREET
90 SOUTH SEVENTH STREET
SUITE 4400
MINNEAPOLIS, MN 55402-4115

DOULAT ENTERPRISE INC
ATTN: DOULAT KHAN
3094 DANFORTH AVE
TORONTO, ONTARIO
M1L 1B1 CANADA

DOVER FOUNDATION INC.
ATTN: REORG. DEPT.
P. O. BOX 208
SHELBY, NC 28150

DRAINE / POULSON GROUP
ATTN: ROBERT W. DRAINE
960 S. WESTLAKE BOULEVARD, SUITE 209
WESTLAKE VILLAGE, CA 91361

DRAKE & CO. INV SERVICES INC.
ATTN: REORG. DEPT.
660 W. WASHINGTON AVENUE #300
MADISON, WI 53703

DREYFUS INVESTMENT ADVISORS
200 PARK AVENUE 8TH FLOOR
ALICE QUINN
NEW YORK, NY 10166

DREYFUS INVESTMENT SERVICES CORP.
201 GRANT STREET
ROOM OM-70
ATTN: ERIC J. DOCHERTY
PITTSBURGH, PA 15259

DREYFUS INVESTMENT SERVICES, CORP.
ATTN: CONSTANTINE GEORGIADES
501 GRANT STREET
UNION TRUST BLDG. OM70
PITTSBURGH, PA 15259

DSI INTERNATIONAL
400 ATLANTIC STREET 5TH FLOOR
STAMFORD, CT 06901

DUCA FINANCIAL SERVICES CREDIT UNION LTD
ATTN: JACK VANDERKOOY
5290 YONGE ST
TORONTO, ONTARIO
M2N 5P9 CANADA

DUFFERIN CREDIT UNION LTD
ATTN: RICHARD DYCK
PO BOX 130
CARMAN, MANITOBA
R0G 0J0 CANADA

DUNCAN & BRANSON
ATTN HELEN KISHI
1290 HOWARD AVE STE 323
BURLINGAME, CA 94010

DUNDALK DISTRICT CREDIT UNION LIMITED
ATTN: DIANNE KEATING
PO BOX 340
DUNDALK, ONTARIO
N0C 1B0 CANADA

DUNDEE SECURITIES CORP.
20 QUEEN ST. W., 4TH FLOOR
TORONTO, ON   M5H 3R3
CANADA

DUNDEE SECURITIES CORPORATION
ATTN: IAN MCDOUGALL
1 ADELAIDE EAST. SUITE 2700
TORONTO, ONTARIO
CANADA M5C 2V9

DUNDEE SECURITIES CORPORATION
ATTN: IAN MCDOUGALL
20 QUEEN STREET 4TH FLOOR
TORONTO, ONTARIO
CANADA M5H 3R3

DUNDEE SECURITIES CORPORATION
ATTN: IAN MCDOUGALL
20 QUEEN STREET 4TH FLOOR
TORONTO, ONTARIO   M5H 3R3
CANADA

DUNDEE SECURITIES CORPORATION
PROXY DEPT
320 BAY ST 8TH FLOOR
TORONTO ON M5H 4A6

DUNDEESE
1 ADELAIDE STREET EAST
SUITE 2700
TORONTO ON M5C 2V9 CANADA

DUNDEESE
20 QUEEN ST WEST 4TH FLOOR
PO BOX 64
TORONTO ON M5H 3R3 CANADA

DUNNVILLE AND DISTRICT CREDIT UNION
LIMITED
ATTN: DON ECKER
214 BROAD ST E
DUNNVILLE, ONTARIO
N1A 1G2 CANADA,

DURHAM EDUCATIONAL EMPLOYEES CREDIT
UNION LIMITED
ATTN: SHIRLEY BOURNE
420 GREEN ST UNIT 2
WHITBY, ONTARIO
L1N 8R1 CANADA,

E TRADE CANADA
C/O 30 ADELAIDE STREET EAST
SUITE 1
TORONTO, ON M5C 3G9
CANADA

E TRADE FINANCIAL LLC
C/O RIDGE CLEARING OUTSOURCING SOLUTIONS
YASMINE CASSEUS/CORPORATE ACTIONS DEPT
2 JOURNAL SQUARE PLAZA
5TH FLOOR
JERSEY CITY, NJ 07306

E TRANS FINANCE LTD
ATTN: GEORGE HU
200 GRANVILLE ST SUITE 60
VANCOUVER, BRITISH COLUMBIA
V6C 1S4 CANADA

E*TRACM LLC
ATTN: RICH KIPP
ONE FINANCIAL PLACE
440 S LASALLE ST
SUITE 3030
CHICAGO, IL 60605

E*TRADE
(FORMERLY BROWN & CO. LLC)
ATTN: ANDREW BROWN/CLASS ACTIONS
PO BOX 1542
MERRIFIELD, VA 22116-1542

E*TRADE CANADA SEC`S CORP
60 YONGE STREET, SUITE 1200
TORONTO, ON  M5E 1H5
CANADA

E*TRADE CLEARING LLC
135 EAST 57TH STREET
NEW YORK, NY 10022

E.D.& F. MAN INTERNATIONAL INC
ATTN: GENE LEE
440 S LASALLE ST
20TH FLOOR
CHICAGO, IL 60605

E.M. SMITH & CO.
ATTN: MICHELLE HUGHES
STATION SQUARE 1
PAOLI, PA 19301

E3M INVESTMENTS INC
ATTN: PIERRE CAMU
C/O CANADIAN DEPOSITORY FOR SECURITIES
600 BOUL DE MAISONNEUVE QUEST
MONTREAL PQ H3A 3J2 CANADA

E3M INVESTMENTS INC
ATTN: PIERRE CAMU
C/O CANADIAN DEPOSITORY FOR SECURITIES
600 BOUL DE MAISONNEUVE QUEST
MONTREAL PQ H3A 3J2 CANADA

E3M INVESTMENTS INC
ATTN: PIERRE CAMU
C/O CANADIAN DEPOSITORY FOR SECURITIES
600 BOUL DE MAISONNEUVE QUEST
MONTREAL PQ H3A 3J2 CANADA

E3M INVESTMENTS INC.
2 ST. CLAIR AVE W
SUITE 1503
TORONTO, ONTARIO M4V 1L5

E3M INVESTMENTS INC.
2 ST. CLAIR AVE WEST,SUITE1503
TORONTO, ON  M4V 1L5
CANADA

EAGLE ATM INC
ATTN: JOE BOWSER
3620 29 ST NE SUITE 3
CALGARY, ALBERTA
T1Y 5Z8 CANADA

EAGLE GLOBAL ADVISORS
CORPORATE ACTIONS MANAGER
5847 SAN FELIPE SUITE 930
HOUSTON, TX 77057

EAGLE RIVER CREDIT UNION LIMITED
ATTN: DENNIS NORMORE
PO BOX 29
L'ANSE AU LOUP, NEWFOUNDLAND
A0K 3L0 CANADA

EAGLE RIVER CREDIT UNION LIMITED
ATTN: SANDRA RUMBOLT
PO BOX 133
MARYS HARBOUR, NEWFOUNDLAND
A0K 3P0 CANADA

EARL GREY CREDIT UNION LIMITED
ATTN: ROBIN WAGNER
PO BOX 331
EARL GREY, SASKATCHEWAN
S0G 1J0 CANADA

EARTHRAMP.COM COMMUNICATIONS INC
ATTN: KURT MARTY
505 6 ST SW SUITE 2806
CALGARY, ALBERTA
T2P 1X5 CANADA

EAST COAST CREDIT UNION LIMITED
ATTN: DOUGLAS HASTINGS
299 REEVES ST
PORT HAWKESBURY, NOVA SCOTIA
B9A 2B6 CANADA

EAST COST CREDIT UNION
ATTN: ISABEL GILLIS
PO BOX 128
PORT HOOD, NOVA SCOTIA
B0E 2W0 CANADA

EASTEND CREDIT UNION LIMITED
ATTN: ROXIE BINKLEY
PO BOX 369
EASTEND, SASKATCHEWAN
S0N 0T0 CANADA

EASTON & CO.
ATTN: REORG. DEPT.
ONE PARKER PLAZA
FORT LEE, NJ 07024

EASY REZ INC
ATTN: DERRICK SNOW
45 BASTION SQ SUITE 302
VICTORIA, BRITISH COLUMBIA
V8W 1J1 CANADA

EATON VANCE
255 STATE STREET
BOSTON, MA 02109-2615

EB&F ASSOCIATES
601 CARLSON PARKWAY SUITE 200
MINNETONKA, MN 55305

E-CASH EXPRESS.COM CORP
ATTN: CHARLES ZWEBNER
55 TOWN CENTRE CRT
TORONTO, ONTARIO
M1P 4X4 CANADA

ECKVILLE DISTRICT SAVINGS & CREDIT
UNION LTD
ATTN: MITCHELL KRECSY
PO BOX 278
ECKVILLE, ALBERTA
T0M 0X0 CANADA,

ED & F MAN INTERNATIONAL INC.
ATTN:  MARY ANN CAPEZIO
440 SOUTH LASALLE STREET
20TH FLOOR
CHICAGO, IL 60605

EDAM CREDIT UNION LTD
ATTN: LEANN THOM
PO BOX 68
EDAM, SASKATCHEWAN
S0M 0V0 CANADA

EDI FINANCIAL INC
12221 MERIT DRIVE
#1020
DALLAS, TX 75251-2202

EDMONTON POSTAL CREDIT UNION LTD
ATTN: CLAY KOLSTAD
9828 104 AVE NW SUITE 101
EDMONTON, ALBERTA
T5J 0J8 CANADA

EDSON SAVINGS & CREDIT UNION LTD
ATTN: JACK LAWRENCE
PO BOX 6118 STN MAIN
EDSON, ALBERTA
T7E 1T6 CANADA

EDWARD JONES
90 BURNAMTHORPE RD WEST
SUITE902
MISSISSAUGA, ON   L5B 3C3
CANADA

EDWARD JONES
ATT:  GARY SLADE
9062 CHEVROLET DRIVE
ELICOTT CITY, MD 21042

EDWARD JONES
ATTN: CHERYL BOSEMAN/ERIN HAGAN BICKERS
700 MARYVILLE CENTRE DRIVE
CORPORATE ACTION & DISTRIBUTIONS
ST LOUIS, MO 63143

EDWARD JONES
BOB MUNDELL
211 EAST SAN MARNAN DRIVE
WATERLOO, IA 50702

EDWARD JONES
CORPORATE ACTION & DISTRIBUTION DEPT
ATTN: STEPHANIE VOLZ
P.O. BOX 66533
ST. LOUIS, MO 63166-6533

EDWARD JONES
SUITE 123-ATTN: AMY STEPHENS
2101 NORTH 14TH STREET
PONCA CITY, OK 74601

EDWARD JONES INVESTMENTS
KIMBERLY SCHULTZE
1001 EAST BLUE EARTH AVENUE
STE B
FAIRMONT, MN 56031

EDWARD O THORPE & ASSOCIATES
ATTN ELLEN NEAL
610 NEWPORT CENTER DR #1240
PMB 65
NEWPORT BEACH, CA 92660-6436

EHRLICO
ATTN: REORG. DEPT.
70 S. GLENCOE STREET
DENVER, CO 80222

ELCO CREDIT UNION
ATTN: R K SWITZER
6911 SOUTHPOINT DR
BURNABY, BRITISH COLUMBIA
V3N 4X8 CANADA

ELFROS MOZART CREDIT UNION
ATTN: DAMON FYROTA
1ST AVE WAGNER ST
MOZART, SASKATCHEWAN
S0A 2S0 CANADA

ELFROS-MOZART SAVINGS & CREDIT UNION
ATTN: DAMON SYROTA
PO BOX 185
ELFROS, SASKATCHEWAN
S0A 0V0 CANADA

ELITE FOREX INC
ATTN: M ALI
1449 RUE SAINTE-CATHERINE O
MONTRÉAL, QUEBEC
H3G 1S6 CANADA

EMERGENCY SERVICES CREDIT UNION LTD.
ATTN: PIERRE AMYOTTE
14909 121A AVE NW
EDMONTON, ALBERTA
T5V 1P3 CANADA

EMFISYS
ATTN: LLOYD DARLINGTON
4881 YONGE ST
TORONTO, ONTARIO
M2N 5X3 CANADA

EMMET & CO INC
ATTN: CHRISTOPHER T EMMET SR
12 PEAPACK RD
PO BOX 160
FAR HILLS, NJ 07931

EMMET & CO, INC
ATTN: MARU
PO BOX 160
FAR HILLS, NJ 07931-0160

EMMETT A LARKIN COMPANY INC
100 BUSH STREET
ATTN REORG DEPT
SAN FRANCISCO, CA 94104-3997

EMMETT A LARKIN COMPANY INC
ATTN: ALLAN HAVRON
100 BUSH ST SUITE 1000
SAN FRANCISCO, CA 94104-3997

EMMETT A LARKIN COMPANY, INC
ATTN: WENDY WILLIAMS-CLASS ACTION
911 W. LOOP 281, SUITE 411
LONGVIEW, TX 75604

EMMETT A. LARKIN & CO. INC.
ATTN: REORG. DEPT., LORA
100 BUSH STREET
SUITE 1000
SAN FRANCISCO, CA 94104

EMMETT A. LARKIN COMPANY INC
FINANCIAL SERVICES
ATTN: CLASS ACTION DEPT.
911 WEST LOOP 281 SUITE 411
LONGVIEW, TX 75604

EMONEY TECHNOLOGY
ATTN: BILL GEORGAKOPOULOS
6 MOORELAND CRT
MARKHAM, ONTARIO
L3P 7P8 CANADA

EMPIRE SECURITIES INC
ATTN: RON SNYDER
222 N WALL STREET STE 310
SPOKANE, WA 99201

EMPLOYEES OF DOFASCO CREDIT UNION
(HAMILTON) LTD
ATTN: KATHY ZEBRUCK
PO BOX 2460 STN LCD 1
HAMILTON, ONTARIO
L8N 3J5 CANADA,

EMPLOYEES OF DOFASCO CREDIT UNION LTD
ATTN: KATHY ZEBRUCK
PO BOX 2460 STN LCD 1
HAMILTON, ONTARIO
L8N 3J5 CANADA

EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE VIRGIN ISLANDS
#3005 ORANGE GROVE - LOT 5
CHRISTIANSTED
ST CROIX, VI 00820-4313

EMPLOYEES RETREMENT SYSTEM
OF THE GOVERNMENT OF THE VIRGIN ISLANDS
48B-50C KRONPRINDSENS GADE, GERS COMPLEX
ATTN: ALFONSO E NIBBS
CHARLOTTE AMALIE
ST THOMAS, VI 00802

ENCAISSEMENT DE CHÈQUE MONTRÉAL LTÉE
ATTN: PATRICK KILDUFF
5575 BOUL DE LA VÉRENDRYE
MONTRÉAL, QUEBEC
H4E 3R6 CANADA

ENDERBY & DISTRICT CREDIT UNION
ATTN: TED MORRISON
PO BOX 670
ENDERBY, BRITISH COLUMBIA
V0E 1V0 CANADA

ENGEMANN ASSET MGMT
1800 AVE OF THE STARS
SUITE 200
LOS ANGELES, CA 90067-4204

ENGLEFELD SAVINGS & CREDIT UNION LIMITED
ATTN: DON BOHAY
155 MAIN ST
ENGLEFELD, SASKATCHEWAN
S0K 1N0 CANADA

ENTERPRISE
15425 LOS GATOS BLVD
SUITE 150
LOS GATOS, CA 95032

ENVISION CREDIT UNION.
ATTN: TERRY ENNS
6470 201 ST
LANGLEY, BRITISH COLUMBIA
V2Y 2X4 CANADA

EOS PARTNERS
ATTN: EVAN STEEN
320 PARK AVENUE
NEW YORK, NY 10022

EQUITABLE TRUST COMPANY, THE
ATTN: GEOFFREY BLEDIN
30 ST CLAIR AVE W SUITE 700
TORONTO, ONTARIO
M4V 3A1 CANADA

ERICKSON CREDIT UNION LTD
ATTN: BRAD ROSS
PO BOX 100
ERICKSON, MANITOBA
R0J 0P0 CANADA

ERIKSDALE CREDIT UNION LIMITED
ATTN: MARK JEFFERS
PO BOX 99
ERIKSDALE, MANITOBA
R0C 0W0 CANADA

EROOM SECURITIES LLC
440 S LA SALLE STREET
#2101
MICHAEL MOORE
CHICAGO, IL 60605-1028

ESI SECURITIES
ATTN: REORG. DEPT.
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019-6700

ESI SECURITIES COMPANY
ATTN: C LOMBARDO
1633 BROADWAY #48 FL
NEW YORK, NY 10019-6708

ESPANOLA & DISTRICT CREDIT UNION LIMITED
ATTN: BEN THERIAULT
91 CENTRE ST
ESPANOLA, ONTARIO
P5E 1S4 CANADA

ESPANOLA & DISTRICT CREDIT UNION LIMITED
ATTN: ELIZABETH GIBBS
PO BOX 75
GORE BAY, ONTARIO
P0P 1H0 CANADA

ESPIRITO SANTO BANK OF FLORIDA
1395 BRICKELL AVE.
MIAMI, FL 33131

ESSEX RADEZ LLC
ATTN: BRAD SOWERS
440 S LASALLE ST
SUITE 1557
CHICAGO, IL 60605

ESTATE HOUSE BY GORMAN & KOSKI, THE LLP
ATTN: DAVID KOSKI
10244 123 ST NW
EDMONTON, ALBERTA
T5N 1N4 CANADA

ESTEVAN CREDIT UNION
ATTN: VERN BUCK
PO BOX 786 STN MAIN
ESTEVAN, SASKATCHEWAN
S4A 2A6 CANADA

ETHELBERT CREDIT UNION LTD
ATTN: ALBERT PAZIUK
9 RAILWAY AVE
ETHELBERT, MANITOBA
R0L 0T0 CANADA

ETRADE CLEARING LLC
PO BOX 3844
ARLINGTON, VA 22203-0844

ETRADE CLEARING LLC - SECURITIES LE
PO BOX 3844
ARLINGTON, VA 22203-0844

ETRADE/INSTITUTIONAL SECURITIES
PO BOX 3844
ARLINGTON, VA 22203-0844

ETS CREDIT UNION
ATTN: DAVE MUNRO
11840 106A ST NW
EDMONTON, ALBERTA
T5G 2S4 CANADA

EUROCLEAR BANK S.A./N.V.
1 BOULEVARD ROI ALBERT II
1210 BRUSSELS
BELGIUM

EUROCLEAR SA NV LONDON
33 CANNON ST
LONDON EC4M 5SB
AMADEEP SAINI / SUSANN ALTKEMPER

EVANGELINE CREDIT UNION LTD
ATTN: ALFRED ARSENAULT
PO BOX 130
WELLINGTON STATION, PRINCE EDWARD ISLAND
C0B 2E0 CANADA

EVEREST CAPITAL
ATTN: THOMAS ALLRAUM
2601 BAYSHORE DRIVE
STE 1700
MIAMI, FL 33133

EVERGREEN INSITASSETMGMT
ATTN BRENT BARTON
3 WACHOVIA CENTER
401 SOUTH TYRON STREET
CHARLOTTE, NC 28288

EVERGREEN INVESTMENT MGMT CO
ATTN REORG DEPT
200 BERKLEY STREET
BOSTON, MA 02116

EXCEED CAPITAL HOLDINGS LTD
ATTN: RICHARD DEVRIES
425 1 ST SW FL 12
CALGARY, ALBERTA
T2P 3L8 CANADA

EXCHANGE CORPORATION CANADA INC
ATTN: SHAMIR DESAI
PO BOX 32304 RPO YVR TERMINAL
RICHMOND, BRITISH COLUMBIA
V7B 1W2 CANADA

EXCO RMJ INTERNATIONAL INC
C/O GARBAN INTERCAPITAL
1100 PLAZA FIVE
JERSEY CITY, NJ 07311-4996

EXECUTIVE CASHIER
ATTN: JOSEPH GALLO
FORTIS INVESTMENT SERVICES LLC
520 MADISON AVE
NEW YORK, NY 10022

EXECUTIVE CASHIER
ATTN: JOSEPH GALLO
FORTIS INVESTMENT SERVICES LLC/SL
520 MADISON AVE
NEW YORK, NY 10022

EXETER FUND
C/O MANNING & NAPIER ADVISORS INC
ATTN APRIL RAPPIN
290 WOODCLIFF DRIVE #SUITE 300
FAIRPORT, NY 14450-4212

EXPRESS CASH 2000 INC
ATTN: NAJAMA CHOUSIN
1062 BARTON ST E
HAMILTON, ONTARIO
L8L 3E5 CANADA

EXPRESS RECONNECT INC
ATTN: AMY MAISON
PO BOX 22001 RPO TRENTON CENTRE
TRENTON, ONTARIO
K8V 6S3 CANADA

F. ALGER & COMPANY, INC.
ATTN: REORG. DEPT.
111 FIFTH AVENUE
NEW YORK, NY 10003

F. VAN LANSCHOT BANKIERS N.V.
HOGE STEENWEG 27 - 31
HERTOGENBOSCH
NETHERLANDS

F. VAN LANSCHOT BANKIERS N.V.
HOGE STEENWEG 27 - 31,
5211 JN
'S-HERTOGENBOSCH
NETHERLANDS

F.N.B. WEALTH MANAGEMENT
ATTN: CAROL HENNEGAN
ONE FNB BLVD
HERMITAGE, PA 16148

FACTORY POINT BANK
ATTN: REORG. DEPT.
P. O. BOX 1566
MANCHESTER CTR, VT 05255

FAGENSON & CO INC
ATTN: PETER
60 BROAD STREET, 38TH FLOOR
NEW YORK, NY 10004

FAGENSON & CO INC
ATTN: PETER DEA
60 BROAD ST
NEW YORK, NY 10004

FAHNESTOCK & CO. INC.
ATTN: MARYANN FARACE
125 BROAD ST
NEW YORK, NY 10004

FAHNESTOCK & CO. INC.
COMPLIANCE DEPT
125 BROAD STREET
ATTN MARY ANN FARACE
NEW YORK, NY 10004

FAHNESTOCK & CO., INC.
325 N OLD WOODWARD AVE #370
ATTN: EVON NELSON
BIRMINGHAM, MI 48009-5331

FAHNSTOCK & CO INC
325 N OLD WOODWARD AVE #370
ATTN EVON NELSON
BIRMINGHAM, MI 48009-5331

FAMILY MANAGEMENT SECURITIES, LLC
485 MADISON AVENUE
19TH FLOOR
ATTN CHRISTINA MANNA
NEW YORK, NY 10022

FARMERS & MECHANICS BANK
ATTN: REORG. DEPT.
110 THOMAS JOHNSON DR STE 100
FREDERICK, MD 21702-4418

FARMERS BANK & CAPITAL TRUST CO.
ATTN: REORG. DEPT.
P. O. BOX 309
FRANKFORT, KY 40602

FAYEZ SAROFIM
ATTN KENNETH BURKE/KIM KELSOE OR
CARRIE MILLER
909 FANNING 2 HOUSTON CENTER BLDG
SUITE 2907 (29TH FLOOR)
HOUSTON, TX 77010

FAYEZ SAROFIM & CO.
ATTN: MICHELLE ZSCHAPPEL
TWO HOUSTON CENTER, SUITE 2907
HOUSTON, TX 77010-1083

FBR.COM
SOTH SHIN
1001 NINETEENTH STREET NORTH
FLOOR 7
ARLINGTON, VA 22209

FC TO FOLLOW-LONDON
ONE CABOT SQUARE
LONDON E14 4QJ
ENGLAND GBR

FCM INVESTMENTS
ATTN: STEPHANIE MANTER
2200 ROSS AVENUE
SUITE 4600 W
DALLAS, TX 75201

FEDERAL EMPLOYEES (KINGSTON) CREDIT
UNION LTD
ATTN: MIKE FLEURIE
464 PRINCESS ST
KINGSTON, ONTARIO
K7L 1C2 CANADA,

FEDERAL HOME LOAN MORTGAGE CORP.
401 FIELDCREST DR.
ELMSFORD, NY 10523

FEDERATED GBL INV MGMT CORP
ATTN LOVEY MORSE
450 LEXINGTON AVENUE
37TH FLOOR
NEW YORK, NY 10017

FEDERATED INVESTORS
1001 LIBERTY AVE., SUITE 2100
PITTSBURGH, PA 15222-3779

FEDERATION DE CAISSE POPULAIRE
ATTN: FERNAND VERMETTE
605 DES MEURONS ST SUITE 200
WINNIPEG, MANITOBA
R2H 2R1 CANADA

FÉDÉRATION DES CAISSES DESJARDINS DU
QUÉBEC
ATTN: ALBAN D'AMOURS
100 RUE DES COMMANDEURS
LÉVIS, QUEBEC
G6V 7N5 CANADA,

FÉDÉRATION DES CAISSES POPOPULAIRES
DESJARDINS
ATTN: CAMIL LAFORGE
50 RUE DES ROSES
MÉTABETCHOUAN-LAC-A-LA-CROIX, QUEBEC
G8G 1R6 CANADA,

FEDERATION DES CAISSES POPULAIRES
DESJARDIN
ATTN: MIRELLE G
147 RUE DE LA REINE
GASPÉ, QUEBEC
G4X 1T5 CANADA,

FÉDÉRATION DES CAISSES POPULAIRES
ACADIENNES LTÉE
ATTN: CAMILLE THÉRIAULT
PO BOX 5554
CARAQUET, NEW BRUNSWICK
E1W 1B7 CANADA,

FEDERMAN & SHERWOOD
10205 NORTH PENNSYLVANIA AVE
ATTN: LYNN NUNN
OKLAHOMA CITY, OK 73120

FELIX IRWIN INC
ATTN: FELIX IRWIN
6661 SOOKE RD SUITE 102 RR 1
SOOKE, BRITISH COLUMBIA
V0S 1N0 CANADA

FERRADAS ENTERPRIZES
ATTN: GEORGE FERRADAS
2397 FINCH AVE W UNIT 7A
TORONTO, ONTARIO
M9M 2X1 CANADA

FERRIS, BAKER, WATTS, INC.
ATTN: STEVE SCHAFER - M10
510 MARQUETTE AVE
MINNEAPOLIS, MN 55402

FIA CAPITAL GROUP, INC
ATTN: REORG DEPT.
119 LITTLETON ROAD
PARSIPPANY, NJ 07054

FIBERGLASS EMPOYEES CREDIT UNION LTD
ATTN: PAT CASTONGUAY
PO BOX 3603 STN MAIN
GUELPH, ONTARIO
N1H 6P6 CANADA

FICANEX SERVICES LIMITED PARTNERSHIP
ATTN: LINDA MATHESON
10330 152 ST SUITE 250
SURREY, BRITISH COLUMBIA
V3R 4G8 CANADA

FIDELITY (FORMERLY NF CLEARING, INC.)
C/O FISERV SECURITIES
ATTN: JONATHAN T. WHITE
245 SUMMER STREET
BOSTON, MA 02111

FIDELITY BANK, N.A.
ATTN: REORG. DEPT.
123 SOUTH BROAD STREET
ANTHONY GIRARD
PHILADELPHIA, PA 19109

FIDELITY INVESMENTS
ATTN: CHRISTIAN JERI
82 DEVONSHIRE ST. Z1M
BOSTON, MA 02109

FIDELITY INVESTMENTS
C/O NATIONAL FINANCIAL SERVICES LLC
ATTN: LES CHAN
FBC RISK OPERATIONS, MAIL ZONE V5D
245 SUMMER ST.
BOSTON, MA 02111

FIDUCIARY TRUST CO
ATTN: MICHELE GIOVANNINI
175 FEDERAL STREET
BOSTON, MA 02110-2289

FIDUCIARY TRUST CO. INTERNATIONAL
600 FIFTH AVE
15TH FL
NEW YORK, NY 10020

FIDUCIARY TRUST CO. OF BOSTON
ATTN: REORG. DEPT.
175 FEDERAL STREET
BOSTON, MA 02110

FIDUCIARY TRUST COMPANY OF BOSTON
ATTN: BRAD FINNIGAN
175 FEDERAL ST
BOSTON, MA 02110

FIDUCIE ADMINISTRATIVE THERRIEN
ATTN: LEO-PAUL THERRIEN
74 BOUL GALL
DRUMMONDVILLE, QUEBEC
J2C 1H6 CANADA

FIDUCIE DE LA FAMILLE CLEMENT LETARTE
ATTN: LISE MORISSETTE LETARTE
5 CAR CHARLES-BEAUCHESNE APP 300
VICTORIAVILLE, QUEBEC
G6P 9A7 CANADA

FIDUCIE DESJARDINS INC
ATTN: MARTINE SIOUI
1 COMPLEXE DESJARDINS
CP 34 SUCC DESJARDINS
MONTREAL QC H5B 1E4 CANADA

FIDUCIE DESJARDINS INC
ATTN: MONIQUE F LEROUX
CP 34 SUCC PL-DESJARDINS
MONTRÉAL, QUEBEC
H5B 1E4 CANADA

FIDUCIE FAMILIALE DI LILLO
ATTN: ANTONIO DI LILLO
1694 RUE MICHEL-GAMELIN
LAVAL, QUEBEC
H7M 5L5 CANADA

FIDUCIE FAMILLE CONWAY
ATTN: RAYMOND CONWAY
3285 CH HEMMING
SAINT-CHARLES-DE-DRUMMOND, QUEBEC
J2B 7T5 CANADA

FIDUCIE FAMILLE GEORGES COTE
ATTN: GEORGES COTE
14 RUE MARCHAND
WARWICK, QUEBEC
J0A 1M0 CANADA

FIDUCIE IMMOBILIÈRE CHENAIL
ATTN: JEAN-FRANCOIS CHENAIL
8585 RUE JEANNE-MANCE
MONTRÉAL, QUEBEC
H2P 2S7 CANADA

FIDUCIE IMMOBILIERE MARIO DUVAL
ATTN: MARIO DUVAL
1155 CH DU SAULT
SAINT-ROMUALD, QUEBEC
G6W 2N2 CANADA

FIDUCIE, J.B. 1996
ATTN: ODETTE VALLÉE
383 RUE DES FORGES BUREAU 201
TROIS-RIVIÈRES, QUEBEC
G9A 2H4 CANADA

FIFTH THIRD BANK
ATTN: RICHARD HOLMES
DEPT 00850 - PROXY
38 FOUNTAIN SQUARE PLAZA
CINCINNATI, OH 45263

FIFTH THIRD BANK
ATTN: RICHARD HOLMES
MAIL DROP 1090 F3
38 FOUNTAIN SQ PLAZA
M.D. 1090F3
CINCINNATI, OH 45263

FIFTH THIRD BANK
ATTN: TOM SCHMITT
600 SUPERIOR AVENUE EAST
CLEVELAND, OH 44114-2614

FIFTH THIRD BANK (THE)
ATTN: RICHARD HOLMES
38 FOUNTAIN SQUARE PLAZA
MAIL DROP 116311
CINCINNATI, OH 45263

FIFTH THIRD BANK/
STATE TEACHERS RETIRE
ATTN: RICHARD HOLMES
38 FOUNTAIN SQUARE PLAZA
MAIL DROP 1090F1
CINCINNATI, OH 45263

FIFTH THIRD BANK/STATE TEACHERS
RETIREMENT OF OHIO INV RESEARCH
ATTN: JOSEPH MICHAEL
275 EAST BROAD STREET
COLUMBUS, OH 43215

FIMAT CANADA INC
1501 MCGILL COLLEGE AVE
SUITE 1930
MONTREAL QC H3A 3M8

FIMAT CANADA INC
1501 MCGILL COLLEGE AVE
SUITE 1930
MONTREAL QC H3A 3M8

FIMAT CANADA INC.
1501 MCGILL COLLEGE AVE
SUITE 1930
MONTREAL, QC   H3A 3M8
CANADA

FIMAT USA
220 BUSH STREET
SUITE 650
ATTN BRENDAN BURKE
SAN FRANCISCO, CA 94104

FIMAT USA INC
ATTN: SAM BUSHRUI
630 FIFTH AVE
NEW YORK, NY 10111

FINANCIAL INFORMATION INC
ATTN: CLASS ACTION DEPT
1 CRAGWOOD ROAD #2FL
SOUTH PLAINFIELD, NJ 07080-2448

FINANCIAL STOP
ATTN: JESSIE MOORES
10107 107 AVE NW
EDMONTON, ALBERTA
T5H 0V4 CANADA

FINANCIAL WEST GROUP
4510 E THOUSAND OAKS BLVD STE 100
REORG DEPT/ATTN:STEVE HOPPELMAN
WESTLAKE VILLAGE, CA 91362-3875

FINANCIERE BANQUE NATIONALE
180 RUE DES GOUVERNEURS
BUREAU 004
RIMOUSKI QUEBEC G5L 8G1
CANADA

FINANCIERE BANQUE NATIONALE
180 RUE DES GOUVERNEURS
BUREAU 004
RIMOUSKI QUEBEC G5L 8G1
CANADA

FINANCIERE BANQUE NATIONALE
180 RUE DES GOUVERNEURS
BUREAU 004/GERHARD WETZEL
RIMOUSKI QUEBEC G5L 8G1
CANADA

FINE EQUITIES INC
23 LAKESHORE N
NEW FAIRFIELD, CT 06812-3524

FINEX EXCHANGE INC
ATTN: EMMA ESSAIN
426 PLACE JACQUES-CARTIER
MONTRÉAL, QUEBEC
H2Y 3B3 CANADA

FINEX FINANCIAL CO LTD
ATTN: TAGHI MORTAZAVI
1135 PENDER ST W
VANCOUVER, BRITISH COLUMBIA
V6E 2P4 CANADA

FINMEX (CANADA) INC
ATTN: SERGIO RAMOS
3080 YONGE ST SUITE 5044 PO BOX
TORONTO, ONTARIO
M4N 3N1 CANADA

FINNISH TORONTO CREDIT UNION LTD
ATTN: ANTERO ELO
191 EGLINTON AVE E
TORONTO, ONTARIO
M4P 1K1 CANADA

FIONIA BANK A/S
VESTRE STATIONSVEJ 7
P.O. BOX 189
5100 ODENSE C
DENMARK

FIRE DEPARTMENT EMPLOYEES CREDIT UNION
LTD, THE
ATTN: DIANA CARREIRA
1997 AVENUE RD
TORONTO, ONTARIO
M5M 4A3 CANADA,

FIRE FIGHTERS CREDIT UNION LTD
ATTN: G PAUL VAVER
1053 CARLING AVE
OTTAWA, ONTARIO
K1Y 4E9 CANADA

FIRST ALABAMA BANK
ATT: RE ORG./COMPLIANCE
8 COMMERCE STREET
BOX 511
MONTGOMERY, AL 36134

FIRST ALBANY CAPITAL INC
ONE PENN PLAZA
42ND FLOOR
NEW YORK, NY 10119-4000

FIRST AMERICAN TRUST FSB
ATTN: CINDY MAESTAS
5 FIRST AMERICAN WAY, MS7
SANTA ANA, CA 92707-5913

FIRST ASSET ADVISORY SVCS
70 YORK STREET, SUITE 1400
TORONTO, ON   M5J 1S9
CANADA

FIRST BANK
ATTN: CHERIE LEAHY
800 JAMES S MCDONNELL BLVD
HAZELWOOD, MO 63042

FIRST BANK OF MICHIGAN
DIVISION OF FAHNESTOCK & CO, INC
ATTN: EVON NELSON
325 N OLD WOODWARD AVE STE 370
BIRMINGHAM, MI 48009-5337

FIRST CALGARY SAVINGS
ATTN: DAVE GREGORY
510 16 AVE NW SUITE 200
CALGARY, ALBERTA
T2E 1K4 CANADA

FIRST CHICAGO CAPITAL MARKETS
ATTN: REORG. DEPT.
ONE FIRST NATIONAL PLAZA
SUITE 0030
CHICAGO, IL 60670

FIRST CITIZENS BANK
100 EAST TRYON ROAD
MC DAC 61 ATTN: ALAN WELSH
RALEIGH, NC 27603

FIRST CLEARING CORP
PO BOX 6510
ATTN: CHARITA THOMPSON
GLEN ALLEN, VA 23058-9942

FIRST CLEARING CORPORATION
2801 MARKET STREET MO3540
ATTN: SHANNON MCHUGH
CLIENT PERFORMANCE DEPT.
ST. LOUIS, MO 63101

FIRST CLERAING LLC
901 EAST BYRD STREET
RICHMOND, VA 23219

FIRST COASTAL CREDIT UNION
ATTN: PATRICK CAINES
PO BOX 71
EASTPORT, NEWFOUNDLAND
A0G 1Z0 CANADA

FIRST COASTAL CREDIT UNION INC
ATTN: MAURICE KELLY
2 CENTENIAL RD
GAMBO, NEWFOUNDLAND
A0G 1T0 CANADA

FIRST COASTAL CREDIT UNION LTD
ATTN: MOLLIE GALLAGHER
PO BOX 160
CATALINA, NEWFOUNDLAND
A0C 1J0 CANADA

FIRST COMMERCIAL BANK
ATTN: EN FU LIN
5611 COONEY RD SUITE 100
RICHMOND, BRITISH COLUMBIA
V6X 3J6 CANADA

FIRST DALLAS SECURITIES
ATTN: REORG. DEPT.
2905 MAPLE AVENUE
DALLAS, TX 75201

FIRST DISCOUNT BROKERAGE, INC.
515 N FLAGLER DR
SUITE 703
WEST PALM BEACH, FL 33401-4324

FIRST FINANCIAL BANCORP
300 HIGH STREET
KRISTINA S. TOTTEN
TRUST CLERK-TRADES DESK
HAMILTON, OH 45012

FIRST HAWAIIAN BANK
P.O. BOX 3200
HONOLULU, HI 96847

FIRST HEARTLAND CAPITAL, INC
ATTN: JULIUS J ANDERSON
DAVID M HOFF
1839 LAKE SAINT LOUIS BLVD
ST PETERS, MO 63367-1394

FIRST HUDSON FINANCIAL GROUP INC
34-32 28TH STREET
QUEENS, NY 11106

FIRST HUDSON VALLEY BANK
289-291 MAIN MALL
ATTN: SANDRA C. WESSEL
POUGHKEEPSIE, NY 12601

FIRST INTERSTATE FINANCIAL SERVICES
CLARENE WESTBURG
401 N 31ST STREET 3RD FLOOR
BILLINGS, MT 59116-0918

FIRST INVESTORS MANAGEMENT CORP.
ATTN: LEGAL DEPT
110 WALL STREET 4TH FLOOR
NEW YORK, NY 10005-3830

FIRST KENTUCKY SECURITIES
ATTN: REORG. DEPT.
STATE NATIONAL BANK BLDG.
P. O. BOX 554
FRANKFORT, KY 40602

FIRST KENTUCKY SECURITIES CORP.
305 ANN STREET
ATTN: REORG DEPT.
SUITE 400
FRANKFORT, KY 40601

FIRST KENTUCKY TRUST CO.
ATTN: REORG. DEPT.
101 S. 5TH STREET
BOX 36010
LOUISVILLE, KY 40233

FIRST LONG ISLAND INVESTORS, LLC
1 JERICHO PLAZA
SUITE 201
ATTN: VIRGINIA UMBREIT
JERICHO, NY 11753

FIRST MANHATTAN COMPANY
437 MADISON AVE., 31ST FLOOR
ATTN: DARLENE SARACENO
NEW YORK, NY 10022-7002

FIRST MARATHON AMERICA INC
ATTN: HOWARD BAYNE
THE EXCHANGE TOWER
2 FIRST CANADIAN PLACE
TORONTO, ONT, CANADA M5X 1J9

FIRST MARATHON AMERICA INC
ATTN: HOWARD BAYNE
THE EXCHANGE TOWER
2 FIRST CANADIAN PLACE
TORONTO, ONT, CANADA M5X 1J9

FIRST MARATHON LTD (UK)
ATTN: HOWARD BAYNE
THE EXCHANGE TOWER
2 FIRST CANADIAN PL
TORONTO, ONT, CANADA M5X 1J9

FIRST MARATHON LTD (UK)
ATTN: HOWARD BAYNE
THE EXCHANGE TOWER
2 FIRST CANADIAN PL
TORONTO, ONT, CANADA M5X 1J9

FIRST MARATHON LTD (UK)
ATTN: HOWARD BAYNE
THE EXCHANGE TOWER
2 FIRST CANADIAN PL
TORONTO, ONT, CANADA M5X 1J9

FIRST MARATHON SEC LTD
ATTN: ANGELA HUSSAIN
EXCHANGE TOWER, STE 3100
2 FIRST CANADIAN PL, PO BX 21
TORONTO, ONT, CANADA M5X 1J9

FIRST MARATHON SEC LTD
ATTN: ANGELA HUSSAIN
EXCHANGE TOWER, STE 3100
2 FIRST CANADIAN PL, PO BX 21
TORONTO, ONT, CANADA M5X 1J9

FIRST MARATHON SEC LTD
ATTN: ANGELA HUSSAIN
EXCHANGE TOWER, STE 3100
2 FIRST CANADIAN PL, PO BX 21
TORONTO, ONT, CANADA M5X 1J9

FIRST MARATHON SECURITIES LIMITED
2 FIRST CANADIAN PLACE,  P.O. BOX 2
ATTN: REORG. DEPT. SUITE 3100
TORONTO, ONT.,  M5X 1J
CANADA

FIRST MARATHON SECURITIES LIMITED
2 FIRST CANADIAN PLACE,  P.O. BOX 2
ATTN: REORG. DEPT. SUITE 3100
TORONTO, ONT., CANADA  M5X 1J

FIRST MARATHON SECURITIES LIMITED
2 FIRST CANADIAN PLACE,  P.O. BOX 2
ATTN: REORG. DEPT. SUITE 3100
TORONTO, ONT., CANADA  M5X 1J

FIRST MIAMI SEC INC
ATTN: MICHAEL SELIGSOHN
301 YAMATO ROAD, SUITE 2100
BOCA RATON, FL 33431

FIRST MICHIGAN BANK
ONE FINANCIAL PLAZA
ATTN: TRUST OPERATIONS
HOLLAND, MI 49423

FIRST MIDWEST BANK, N.A.
ATTN: ELOISE BENES
3510 WEST ELM STREET
MCHENRY, IL 60050-4448

FIRST NATIONAL ATM
ATTN: RICHARD WESTENBERGER
6400 MILLCREEK DR SUITE 219
MISSISSAUGA, ONTARIO
L5N 3E7 CANADA

FIRST NATIONAL BANK OF BLUEFIELD
ATTN: REORG. DEPT.
500 FEDERAL STREET
BOX 1559
BLUEFIELD, WV 24701

FIRST NATIONAL BANK OF FORT SMITH
PO BOX 7
FORT SMITH, AR 72902

FIRST NATIONAL BANK OF LOUISVILLE
ATTN: REORG. DEPT.
101 S. FIFTH STREET
LOUISVILLE, KY 40202

FIRST NATIONAL BANK OF MD
ATTN: REORG. DEPT.
25 S. CHARLES STREET
BALTIMORE, MD 21201

FIRST NATIONAL BANK OF OMAHA
WEALTH MANAGEMENT GROUP STOP 1060
ATTN JULIE GERDES
1620 DODGE STREET
OMAHA, NE 68102

FIRST NATIONAL BK OF CORTLAND
ATTN: REORG. DEPT.
65 MAIN STREET
BOX 5430
CORTLAND, NY 13045

FIRST NATIONS TRUST FUND
ATTN: IDA JOHNSON-LAROCQUE
335 PACKHAM AVE SUITE 117
SASKATOON, SASKATCHEWAN
S7N 4S1 CANADA

FIRST NATL BANK OF MD
ATTN: CARLTON HEBRON
TRUST DIV-OPER DEPT 101-623
25 S CHARLES STREET
BALTIMORE, MD 21201

FIRST NATL BANK OF THREE RIVERS
ATTN: JEAN M. WINANS, TRUST DEPT.
88 NORTH MAIN ST.
THREE RIVERS, MI 49093

FIRST OF AMERICA ILLINOIS
ATTN: REORG. DEPT.
301 S. W. ADAMS
PEORIA, IL 61562

FIRST OPTIONS OF CHICAGO INC
440 LA SALLE STREET
SUITE #1650
CHICAGO, IL 60605-1028

FIRST PREMIER BANK
601 S MINNESOTA AVE
ATTN: DORIS BRANDT
SIOUX FALLS, SD 57104

FIRST PREMIER BANK
900 W DELAWARE
PO BOX 5524
SIOUX FALLS, SD 57117-5524

FIRST PREMIER BANK NA
ATTN: DORIS BRANDT
PO BOX 1468
SIOUX FALLS, SD 57101-1468

FIRST REPUBLIC BANK
ATTN: REORG. DEPT.
201 GLENDA STREET
BOX 877
RAYVILLE, LA 71269

FIRST SOUTHWEST COMPANY
325 N SAINT PAUL STREET
SUITE 800
ATTN: CHRISTINE BERTRAND
DALLAS, TX 75201-3852

FIRST SOUTHWEST COMPANY
ATTN: JOY TROPP
325 N SAINT PAUL STREET
SUITE 800
DALLAS, TX 75201-3852

FIRST SOUTHWEST COMPANY
ATTN: STACY CLARK
325 NORTH SAINT PAUL STREET
SUITE 800
DALLAS, TX 75201-4652

FIRST SOUTHWEST COMPANY
ATTN:DWIGHT ZEREWAT,COMPLIANCE OFFICER
325  N SAINT PAUL ST
SUITE 800
DALLAS, TX 75201-3852

FIRST TENNESSEE BANK NA
ATTN: TRUST SUPPORT SERVICES
530 OAK COURT DR
SUITE 200
MEMPHIS, TN 38117

FIRST TRUST
ATTN: JEFF FLANAGIN
717 17TH ST
DENVER, CO 80202

FIRST TRUST
ATTN: REORG. DEPT.
60 LIVINGSTON AVENUE
SAINT PAUL, MN 55101-2292

FIRST TRUST COMPANY OF ONAGA
ATTN: BRIAN PENROD
214 WEST 9 STREET
ONAGA, KS 66521

FIRST TRUST CORPORATION
ATTN:  NATASHA BROWN/BARBARA NGIRALMAU
717 17TH STREET
SUITE 1700
DENVER, CO 80217-3301

FIRST TRUST CORPORATION
ATTN: BARBARA HUGHES
717 17TH ST
SUITE 2600
DENVER, CO 80202-3323

FIRST TRUST CORPORATION
ATTN: JUDY FISHBUCK
717 17TH STREET
SUITE 2600
DENVER, CO 80202

FIRST TRUST CORPORATION
ATTN: TED CLANTON COMPLIANCE TECHNICAL
PO BOX 173301
DENVER, CO 80202-3323

FIRST TRUST CORPORATION/DTC CUSTODY
ATTN: LAVONNE VESPOLI
717 17TH ST STE 2600
DENVER, CO 80202

FIRST TRUST PORTFOLIOS LP
120 E LIBERTY DRIVE
SUITE 400
WHEATON, IL 60187

FIRST UNION  NATIONAL BANK
PA 4901 INSTITUTIONAL  CUSTODY GROUP
123 SOUTH BROAD STREET
GINNY DAVIS
PHILADELPHIA, PA 19109

FIRST UNION NATIONAL BANK
ATTN: BARBARA LEE
401 S TRYON ST/ TR OPSCMG NC 1151
CHARLOTTE, NC 28288

FIRST UNION NATIONAL BANK
FUNDS MGMT II
ATTN: JULIA HOLYFIELD
301 SOUTH COLLEGE ST, TW 8
CHARLOTTE, NC 28288

FIRST WESTERN SECURITIES
PO BOX 820159
ROCHELLE KNIGHT
FORT WORTH, TX 76182-0159

FIRST WI NATL BK OF MILWAUKEE
ATT: REORG. DEPT.
777 E. WISCONSIN AVE.
BOX 532
MILWAUKEE, WI 53201

FIRSTAR BANK, NA
ATTN: REORG. DEPT.
136 S. WASHINGTON
NAPERVILLE, IL 60540-5333

FIRSTENERGY CAPITAL CORP.
311 6TH AVENUE S.W, SUITE 1100
CALGARY, AB   T2P 3X2
CANADA

FIRSTONTARIO CREDIT UNION LIMITED
ATTN: JOHN LAHEY
688 QUEENSDALE AVE E
HAMILTON, ONTARIO
L8V 1M1 CANADA

FISCAL AGENTS LTD
ATTN: DAVID NEWMAN
25 LAKESHORE RD W
OAKVILLE, ONTARIO
L6K 1C6 CANADA

FISCAL DYNAMICS
ATTN: SUSAN MASTROPIETRO
314 FARMINGTON AVE
FARMINGTON, CT 07032

FISCHER FRANCIS TREES & WATTS
ATTN UMA RICKHEERAM
200 PARK AVENUE, 46TH FLOOR
NEW YORK, NY 10166

FISHERMEN`S CREDIT UNION
ATTN: ELAINE SENOIR
VILLE MARIE DR
MARYSTOWN, NEWFOUNDLAND
A0E 2M0 CANADA

FLAGSHIP SECURITIES
ATTN: REORG DEPT.
4914 W GENESEE ST
CAMILLUS, NY 13031-2375

FLEET
367 SPRINGFIELD AVE
ATTN CANINE MOORE
MAIL STOP NJ RP B09030
SUMMIT, NJ 07901

FLEET BANK FORMERLY CONN NATL.
ATTN: REORG. DEPT.
PO BOX 5080
HARTFORD, CT 06102-5080

FLEET SECURITIES
C/O YASMINE CASSEUS
1981 MARCUS AVE STE 100
NEW HYDE PARK, NY 11042-1045

FLIN FLON CREDIT UNION LIMITED
ATTN: DIANE HARRIS
36 MAIN ST
FLIN FLON, MANITOBA
R8A 1J6 CANADA

FLOOR BROKER NETWORK INC
14 WALL STREET
30TH FLOOR
NEW YORK, NY 10005

FMR LLC
82 DEVONSHIRE STREET
BOSTON, MA 02109

FMSFONDS INC
ATTN: MICHAEL S SELIGSOHN
301 YAMATO RD
SUITE 2100
BOCA RATON, FL 33431

FNB WEALTH MANAGEMENT
ONE FNB BOULEVARD
ATTN CAROL D HENEGAN
HERMITAGE, PA 16148

FOAM LAKE CREDIT UNION LTD
ATTN: KENT MCMANN
PO BOX 160
FOAM LAKE, SASKATCHEWAN
S0A 1A0 CANADA

FOCII CORP INC.
ATTN: LOUISE DOAN
279 SPADINA AVE
TORONTO, ONTARIO
M5T 2E3 CANADA

FOLGER NOLAN FLEMING DOUGLAS INC.
ATTN: REORG. DEPT.
725 15TH STREET N.W.
WASHINGTON, DC 20005

FOLIOFN INVESTMENTS
8180 GREENSBORO DR
8TH FLOOR
ATTN: CLASS ACTIONS GROUP
MCLEAN, VA 22102-3888

FONDATION UNIVERSITAS DU CANADA
ATTN: ISABELLE GRENIER
3005 AV MARICOURT BUREAU 100
SAINTE-FOY, QUEBEC
G1V 4C4 CANADA

FONDS DES DEVELOPPEMENT ÉCONOMIQUES
CHAMPLAIN INC
ATTN: GILLES SOUMIS
290 RUE SAINT-JOSEPH
LA TUQUE, QUEBEC
G9X 3Z8 CANADA,

FONDSFINANS ASA
CORPORATE ACTION MGR
PO B 1782 VIKA
HAAKON VII'S GATE 2 122
OSLO NORWAY

FOOD FAMILY CREDIT UNION LIMITED
ATTN: LANCE PORTER
2044 DANFORTH AVE
TORONTO, ONTARIO
M4C 1J6 CANADA

FOOTHILL SECURITIES, INC.
ATTN: JOHN COWAN
150 E DANA ST
MOUNTAIN VIEW, CA 94041-1508

FOREIGN EXCHANGE PACIFIC LTD
ATTN: KIM HUA
270 SPADINA AVE
TORONTO, ONTARIO
M5T 2E5 CANADA

FOREST INVESETMENT MGMT
ATTN JOHN HOMAN
53 FOREST AVENUE
OLD GREENWICH, CT 06870

FOREST LAWN CHEQUE CASHING CO
ATTN: KARIMAA RANA
3520 17 AVE SE SUITE 2
CALGARY, ALBERTA
T2A 0R7 CANADA

FORGET CREDIT UNION LTD.
ATTN: SUSAN MACK
PO BOX 10
FORGET, SASKATCHEWAN
S0C 0X0 CANADA

FORT ERIE COMMUNITY CREDIT UNION LIMITED
ATTN: REBECCA HAVILL
201 JARVIS ST
FORT ERIE, ONTARIO
L2A 2S7 CANADA

FORTIS CLEARING AMERICA LLC
ATTN: MARIBEL ALVA
175 W JACKSON BLVD
SUITE 400
CHICAGO, IL 60604

FOSTER & ASSOC FNCL SVCS
335 BAY STREET, SUITE 506
TORONTO, ON   M5H 2R3
CANADA

FOSTER & ASSOCIATES FINANCIAL SVCS. INC.
ROBIN HUNTER
350 BAY STREET, SUITE 800
TORONTO, ON M5H 2R3
CANADA

FOSTER DYKEMA CABOT & CO INC
ATTN:  ANNE NIGHTINGALE
101 ARCH STREET 18TH FLOOR
BOSTON, MA 02110-1109

FOSTER, DYKEMA, CABOT & CO
ATTN: DREW KNOWLAND
101 ARCH STREET
BOSTON, MA 02110-1122

FOUNDERS ASSET MGMT
ATTN JOHN JARES
201 COLUMBINE ST STE 200
DENVER, CO 80206-4744

FOUNTAIN CAPITAL MANAGEMENT
NEAL BRASWELL
11551 ASH ST SUITE 250
LEAWOOD, KS 66211

FOURTH STREET FINANCIAL GROUP INC
211 GARRARD STREET
COVINGTON, KY 41011-1715

FOX ASSETS MANAGEMENTS
ATTN: MATT VILLA
331 NEWMAN SPRINGS ROAD
SUITE 122
RED BANK, NJ 07701-6765

FOX VALLEY CREDIT UNION
ATTN: RUDY MEYER
PO BOX 88
FOX VALLEY, SASKATCHEWAN
S0N 0V0 CANADA

FRA LLC
1840 41 AVE
SUITE 102-132
CAPITOLA, CA 95010

FRANKLIN ROSS INC
20869 PINAR TRAIL
BOCA RATON, FL 33433-1617

FRANKLIN STREET ADVISORS
ATTN:  MISTY STEWART
1450 RALEIGH ROAD
SUITE 300
CHAPEL HILL, NC 27517

FRANKLIN TEMPLETON TRUST CO
ATTN: MATTHEW LONG
PO BOX 5086
SAN MATEO, CA 94402

FRASER MACKENZIE LTD.
83 YONGE STREET, SUITE 200
TORONTO, ON   M5C 1S8
CANADA

FRASER MANAGMENT ASSOCIATES
P.O. BOX 1777
BURLINGTON, VT 05402-1777

FRED ALGER & COMPANY INCORPORATED
ATTN: DAVID SOLTYS
HARBORSIDE FINANCIAL CENTER
600 PLAZA ONE
JERSEY CITY, NJ 07311-4041

FRED ALGER MANAGEMENT INC.
111 5TH AVE
ATTN : CLASS ACTION MANAGER
NEW YORK, NY 10003

FREEDOM INVESTMENTS INC
COMPLIANCE DEPT
375 RARITAN CENTER PKWY
EDISON, NJ 08837-3920

FREESTAR BANK
CHRIS MYER
223 NORTH MILL STREET
P.O. BOX 680
PONTIAC, IL 61764

FRIED ALBERT & COMPANY LLC
60 BROAD STREET
39TH FLOOR
NEW YORK, NY 10004

FRIEDBERG & CO. INC
ATTN: ALBERT D FRIEDBERG
181 BAY ST UNIT 250
TORONTO, ONTARIO
M5J 2T3 CANADA

FRISCO-ATMS L.P.
ATTN: ROBERT GAGNON
160 RUE GRAVELINE
SAINT-LAURENT, QUEBEC
H4T 1R7 CANADA

FRONTIER BANK TRUST
FRONTIER BANK TRUST DEPARTMENT
2825 COLBY AVE
ATTN: PAULINE F SKUDLER
EVERETT, WA 98201

FROST BANK
PO BOX 2950
ATTN:DEBRA ANN SANCHEZ
SAN ANTONIO, TX 78299-2950

FROST NATIONAL BANK
ATTN: REORG. DEPT.
100 WEST HOUSTON STREET
SAN ANTONIO, TX 78296

FROST NATIONAL BANK
ATTN: SARAH TAUSCH
100 W HOUSTON
SAN ANTONIO, TX 78205

FTB/FIRST TENNESSEE CAPITAL MARKETS
ATTN: BILL BUCK
845 CROSSOVER LN SUITE 150
MEMPHIS, TN 38117

FTB/FIRST TENNESSEE SECURITIES CORP
ATTN: SHIRLEY PARKER
845 CROSSOVER LN SUITE 150
MEMPHIS, TN 38117

FTNA/FIRST BANK NATL ASSOC
BOND DEALER
ATTN: JOYCE BIXBY
60 LIVINGSTON AVENUE
ST PAUL, MN 55107-2292

FUJI BANK & TRUST CO
1800 PLAZA TEN
#18
JERSEY CITY, NJ 07311-4009

FUJI BANK & TRUST COMPANY
ATT: REORG. DEPT.
1800 PLAZA TEN #18
JERSEY CITY, NJ 07311-4009

FULTON FINANCIAL ADVISORS
ATTN: MERLEEN TROUTMAN
PO BOX 3215
LANCASTER, PA 17604-3215

FURGUESON CAPITAL MANAGEMENT
ATTN: ANN PIROZZI
19 W 44TH ST
SUITE 812
NEW YORK, NY 10036

FURMAN SELZ FINANCIAL SERVICES
ATTN: ROBERT MILLER
230 PARK AVENUE
NEW YORK, NY 10169

FURMAN SELZ INC.
ATTN: COMPLIANCE DEPT.
230 PARK AVE.
NEW YORK, NY 10169

G & L PARTNERS INC
20 WEST ST APT 5F
NEW YORK, NY 10004-1208

GABELLI ASSET MANAGEMENT INC.
ONE CORPORATE CENTER
LEGAL AND COMPLIANCE DEPARTMENT
ANDREW DAVALLA
RYE, NY 10580

GAGE-WILEY & CO., INC.
ATTN: REYNOLDS
30 PLEASANT STREET
P. O. BOX 1028
NORTHAMPTON, MA 01061

GANARASKA CREDIT UNION LTD
ATTN: R.W. WALTON
17 QUEEN ST
PORT HOPE, ONTARIO
L1A 2Y8 CANADA

GARBAN CORPORATES LLC
C/O HARBORSIDE FINANCIAL CENTER
1100 PLAZA FIVE
12TH FLOOR
JERSEY CITY, NJ 07311

GARDNER RICH & COMPANY
401 S FINANCIAL PLACE
CHAD KOMER
CHICAGO, IL 60605-1000

GARDNER, RUSSO & GARDNER
ATTN: DIANA CRUMAY
223 E CHESTNUT ST
LANCASTER, PA 17602

GARY WHEATON BANK
120 E WESLEY STREET
WHEATON, IL 60187-5321

GATEWAY CREDIT UNION LTD
ATTN: RENE GEORGE
PO BOX 220
ARCHERWILL, SASKATCHEWAN
S0E 0B0 CANADA

GE ASSET MGMT
ATTN MICHAEL SOLECKI
3001 SUMMER STREET
INTERNATIONAL EQUITIES
STAMFORD, CT 06905

GEEWAX, TERKER & COMPANY
PO BOX 1730
CHADDS FORD, PA 19317

GELDERMANN SECURITIES
ATTN: REORG. DEPT.
440 S. LA SALLE ST. #20
CHICAGO, IL 60605

GEMINI EXCHANGE INTERNATIONAL INC
ATTN: AQUINO DELACRUZ
544 ST CLAIR AVE W UNIT A
TORONTO, ONTARIO
M6C 1A5 CANADA

GENERAL BANK OF CANADA INC
ATTN: DONALD A WHEATON
11523 100 AVE NW SUITE 006
EDMONTON, ALBERTA
T5K 0J8 CANADA

GENERIC TRADING OF PHILADELPHIA LLC
666 3RD AVENUE
NEW YORK, NY 10017-4011

GENESIS CAPITAL FUND, L.P.
1679 HIGHWAY 1
FAIRFIELD, IA 52556-8947

GENESIS SECURITIES
50 BROAD STREET
2ND FLOOR
NEW YORK, NY 10004

GENESIS TRUST
ATTN: ALAN J JETTE
55 KING ST W FL 20
TORONTO, ONTARIO
M5K 1A2 CANADA

GENT HOLDINGS LTD
ATTN: BRENT THERRIEN
3344 CALGARY TRAIL N
EDMONTON, ALBERTA
T6J 6V1 CANADA

GENUITY CAPITAL MARKETS
40 KING ST. W., SUITE 4900
TORONTO, ON   M5H 3Y2
CANADA

GENUITY CAPITAL MARKETS
40 KING ST. W., SUITE 4900
TORONTO, ON M5H 3Y2
CANADA

GEORGE JOSEPH DIPPELL JR & CO INC
60 BROAD STREET
38TH FLOOR
NEW YORK, NY 10004

GEORGE K BAUM & COMPANY
ATTN: ANNE YEARTA
4801 MAIN STREET
SUITE 500
KANSAS CITY, MO 64112-2551

GEORGE K BAUM & COMPANY
ATTN: SUZIN ANNEN
4801 MAIN STREET
SUITE 500
KANSAS CITY, MO 64112-2551

GERALD L RAY & ASSOCIATES, LTD
1445 ROSS AVE., SUITE 5600
DALLAS, TX 75202-2010

GIBRALTAR SECURITIES CO.
ATTN: COMPLIANCE DEPT.
25 HANOVER ROAD
FLORHAM PARK, NJ 07932

GILFORD SECURITIES INC.
ATTN: COMPLIANCE DEPT.
777 3RD AVENUE FL 17
NEW YORK, NY 10017-1305

GIMLI CREDIT UNION LIMITED
ATTN: BARRIE SIGURDSON
PO BOX 1139
GIMLI, MANITOBA
R0C 1B0 CANADA

GINTEL & CO.
ATTN: REORG. DEPT.
PMB 365
500 MONROE TPKE STE B
MONROE, CT 06468-2387

GLACE BAY CENTRAL CREDIT UNION LIMITED
ATTN: PATRICIA MORRISON
598 MAIN ST
GLACE BAY, NOVA SCOTIA
B1A 4X8 CANADA

GLANCY BINKOW & GOLDBERG LLP
1801 AVENUE OF THE STARS
SUITE 311
LOS ANGELES, CA 90067

GLEN NEDD TRUST CO
ATTN: PAULA VOLPE
1 LIBERTY  PLACE 1650 MARKET
SUITE 1200
PHILADELPHIA, PA 19103

GLENMEDE TRUST COMPANY (THE)
ATTN: DARLENE WARREN
ONE LIBERTY PL SUITE 1200
1650 MARKET ST
PHILADELPHIA, PA 19103

GLICKENHAUS & CO.
ATTN: WILLIAM RODRIGUEZ
546 5TH AVENUE
NEW YORK, NY 10036-5000

GLOBAL CURRENCY SERVICES
ATTN: CARINTA MANNARELLI
1027 GORDON ST
GUELPH, ONTARIO
N1G 4X1 CANADA

GLOBAL FIDUCIARY (CANADA) INC
ATTN: FELICITY ANNE KELLER
PO BOX 429 STN CENTRAL
CHARLOTTETOWN, PRINCE EDWARD ISLAND
C1A 7K7 CANADA

GLOBAL FINANCIAL SERVICES
ATTN OPERATIONS DEPT / ERICA ABARCA
1330 POST OAK BLVD
SUITE 2100
HOUSTON, TX 77056

GLOBAL FOREIGN EXCHANGE
ATTN: NARESH CHOPRA
3390 KEELE ST UNIT 419
TORONTO, ONTARIO
M3J 1L6 CANADA

GLOBAL MONEY ZONE INC
ATTN: GANESH RAMNARINE
2217 DANFORTH AVE
TORONTO, ONTARIO
M4C 1K4 CANADA

GLOBAL SECURITIES CORP.
595 BURRARD ST
VANCOUVER, BC   V7X 1C4
CANADA

GLOBAL SECURITIES CORP.
595 BURRARD ST, SUITE 1100
THREE BENTALL CENTRE
VANCOUVER, BC   V7X 1C4
CANADA

GLOBAL SECURITIES CORPORATION
BOX 11190 ROYAL CENTRE
SUITE 2900
1055 WEST GEORGIA S
VANCOUVER BC V6E 3R5

GLOBE DATA SYSTEMS
ATTN: BRAD HANDEL
5910 50 AVE SE
CALGARY, ALBERTA
T2B 3C1 CANADA

GLOBEX FOREIGN EXCHANGE CORP.
ATTN: MICHEAL OSHRY
10336 JASPER AVE NW UNIT 100
EDMONTON, ALBERTA
T5J 1Y7 CANADA

GLOBEX FOREIGN EXCHANGE CORPORATION
ATTN: BLAINE FABI
111 RICHMOND ST W
TORONTO, ONTARIO
M5H 2G4 CANADA

GMP SECURITIES
145 KING ST WEST, SUITE 1100
TORONTO, ON  M5H 1J8
CANADA

GMP SECURITIES INC
145 KING STREET WEST  SUITE 1100
TORONTO ONTARIO
CANADA M5H 1J8

GMS GROUP
ATTN: KEN KAROL
111 PAVONIA AVE., SUITE 1234
JERSEY CITY, NJ 07310

GMS GROUP
C/O BERGEN CAPITAL INC
ATTN: KAREN MASSEY
925 N POINT PARKWAY SUITE 150
ALPHARETTA, GA 30005-5214

GMS GROUP
CRYSTAL CORP CENTER, SUITE 470
ATTN: CARMINE CAPONE
2500 N. MILITARY TRAIL
BOCA RATON, FL 33431

GMS GROUP
GALLERIA FINANCIAL CENTER
ATTN: PAUL STEETS
5075 WESTHEIMER, SUITE 1175
HOUSTON, TX 77056

GOA FAMILY TRUST
ATTN: FRANCIS DESOUZA
PO BOX 549
VIRGIL, ONTARIO
L0S 1T0 CANADA

GOAL GLOBAL RECOVERIES LTD
7TH FLOOR 69 PARK LANE
CORYDON SURREY
CR9 1BG

GODERICH COMMUNITY CREDIT UNION LIMITED
ATTN: DAVE GERMAN
PO BOX 66 STN MAIN
GODERICH, ONTARIO
N7A 3Y5 CANADA

GOEPEL MCDERMID INC
1000-601 HASTINGS ST W
VANCOUVER BC V6B 5E2

GOEPEL MCDERMID INC
1000-601 HASTINGS ST W
VANCOUVER BC V6B 5E2

GOETZ BATCHKER & CO INC
40 EXCHANGE PLACE
15TH FLOOR
NEW YORK, NY 10005

GOFEN & GLOSSBERG INC
ATTN: COMPLIANCE DEPT
455 CITYFRONT PLAZA
SUITE 3000
CHICAGO, IL 60611

GOLDEN CAPITAL SECURITIES LTD
1177 W HASTINGS STREET
SUITE 168
VANCOUVER, BC
CANADA V6E 2K3

GOLDEN CAPITAL SECURITIES LTD
1177 W HASTINGS STREET
SUITE 168
VANCOUVER, BC V6E 2K3
CANADA

GOLDEN CAPITAL SECURITIES LTD
168-1177 WEST HASTINGS ST
VANCOUVER BC V6E 2K3

GOLDEN CAPITAL SECURITIES LTD
168-1177 WEST HASTINGS ST
VANCOUVER BC V6E 2K3

GOLDEN CREDIT CARD TRUST
ATTN: IAN MACKAY
100 WELLINGTON ST W 4TH FLOOR
TORONTO, ONTARIO
M5K 1A2 CANADA

GOLDEN STAR EXCHANGE LTD
ATTN: RAJ DHILLON
20 GLEN HOLLOW AVE
TORONTO, ONTARIO
M9W 6C6 CANADA

GOLDEN TREE ASSET MANAGEMENT LP
300 PARK AVENUE
NEW YORK, NY 10022-7402

GOLDIUM
ATTN: LOUISE DOAN
279 SPADINA AVE
TORONTO, ONTARIO
M5T 2E3 CANADA

GOLDMAN SACHS & CO
100 BURMA ROAD
ATTN: CHRISTINA WELLS
JERSEY CITY, NJ 07305

GOLDMAN SACHS & CO
ATTN: SHALINI NARULA
SECURITIES OPERATIONS - ASSET SERVICES
30 HUDSON ST., 4TH FLOOR
JERSEY CITY, NJ 07302

GOLDMAN SACHS BANK AG
MUNSTERHOF 4
POSTFACH
CH-8022 ZURICH, SWITZERLAND

GOLDMAN SACHS CANADA INC
ROYAL TRUST TOWER
77 KING STREET WEST, SUITE 3400
TORONTO-DOMINION CENTRE
TORONTO, ON M5K 1B7 CANADA

GOLDMAN SACHS EXECUTION & CLEARING, L.P.
FORMERLY SPEAR LEEDS & KELLOGG
ATTN:  SHALINI NARULA
SECURITIES OPERATIONS - ASSET SERVICES
30 HUDSON ST., 4TH FLOOR
JERSEY CITY, NJ 07302

GOLDMAN SACHS GROUP, INC
SECURITIES OPS - ASSET SERVICING
ATTN BOURAHIMA OUEDRAOGO
30 HUDSON STREET, 4TH FLOOR
JERSEY CITY, NJ 07302

GOLDMAN SACHS INTERNATIONAL
C/O PROXY / CLASS ACTIONS GROUP
30 HUDSON STREET
JERSEY CITY, NJ 07302

GOLDMAN SACHS JAPAN LTD
ROPPONGI HILLS MORI TOWER
10-1 ROPPONGI 6-CHOME
MINATO-KU
TOKYO 106-6147, JAPAN

GOLDMAN SACHS JBWERE (NZ) LIMITED
ATTN: JULIA BATCHELOR/REBECCA COTTRELL
48 SHORTLAND STREET, LEVEL 38
AUCKLAND 1001
NEW ZEALAND

GOLDMAN SACHS JBWERE (NZ) LTD
48 SHORTLAND ST
AUCKLAND 1140 NEW ZEALAND

GOMEZ INVESTMENTS INC
ATTN: INGRID GOMEZ
3300 KEELE ST
TORONTO, ONTARIO
M3M 2H7 CANADA

GOODSOIL CREDIT UNION LIMITED
ATTN: JOAN BAER
PO BOX 88
GOODSOIL, SASKATCHEWAN
S0M 1A0 CANADA

GORDON & CO
ATTN: GEORGE B BALACONIS
63 PLEASSANT  STREET
#200
WATERTOWN, MA 02472-2318

GORDON & CO.
ATTN: GEORGE BALACONIS
63 PLEASANT ST #200
WATERTOWN, MA 02472-2318

GORDON & CO.
ATTN: REORG DEPT
63 PLEASANT STREET #200
WATERTOWN, MA 02472-2318

GORDON HASKETT & CO
71 ARCH STREET
2ND FLOOR
GREENWICH, CT 06830

GORDON HASKETT CAPITAL CORP
441 LEXINGTON AVENUE
NEW YORK, NY 10017

GOVAN CREDIT UNION LIMITED
ATTN: IAN HARDY
PO BOX 280
GOVAN, SASKATCHEWAN
S0G 1Z0 CANADA

GOWELL SECURITIES CORP
ATTN: REORG DEPT
PO BOX 906
MARBLEHEAD, MA 01945-0906

GOWELL SECURITIES CORP.
ATTN: REORG. DEPT.
PO BOX 906
MARBLEHEAD, MA 01945-0906

GOWELL SECURITIES CORPORATION
ATTN: JUDITH A MONHAN
81 WASHINGTON STREET
SUITE 314
SALEM, MA 01970-3514

GRACE BROTHERS, LTD.
ATT: BRAD WHITMORE
1560 SHERMAN AVENUE
SUITE 900
EVANSTON, IL 60201

GRANAHAN INVESTMENTS CO
275 WYMAN ST
SUITE 270
WALTHAM, MA 02451

GRANDVIEW CAPITAL
820 MANHATTAN AVE SUITE 200
MANHATTAN BEACH, CA 90266-5556

GRANDVIEW CREDIT UNION LIMITED
ATTN: VERN NELSON
PO BOX 159
GRANDVIEW, MANITOBA
R0L 0Y0 CANADA

GRANT & EISENHOFER, PA
CHASE MANHATTAN CENTRE
1201 NORTH MARKET STREET
WILMINGTON, DE 19801

GRANTHAM, MAYO, VAN OTTERLO
ATTN ANN SPRUILL
40 ROWES WHARF
3RD FLOOR RECEPTION
BOSTON, MA 02110

GRAVELBOURG CREDIT UNION LIMITED
ATTN: DEBBIE STRAUCH
PO BOX 90
GRAVELBOURG, SASKATCHEWAN
S0H 1X0 CANADA

GRAYDON ELLIOTT CPTL CORP
2031 MCCALLUM ROAD, SUITE 301
ABBOTSFORD, BC   V2S 3N5
CANADA

GREATER VANCOUVER COMMUNITY
ATTN: BALBIR BAINS
1801 WILLINGDON AVE
BURNABY, BRITISH COLUMBIA
V5C 5R3 CANADA

GREATER VANCOUVER COMMUNITY CREDIT
UNION, THE
ATTN: LES HAUSCH
9608 CAMERON ST
BURNABY, BRITISH COLUMBIA
V3J 1M2 CANADA,

GREATER VICTORIA SAVINGS CREDIT UNION
ATTN: GORDON GRIFFITHS
1001 BLANSHARD ST
VICTORIA, BRITISH COLUMBIA
V8W 2H4 CANADA

GREAT-WEST LIFE
ANGELA CASTRO
VALUATIONS COORDINATOR
8515 E ORCHARD RD 2T2
GREENWOOD VILLAGE, CO 80111

GREEN SOURCE ATM LIMITED
ATTN: LOUIS DAVIS
282 RESTIGOUCHE RD
OROMOCTO, NEW BRUNSWICK
E2V 2H5 CANADA

GREENFIELD FOREIGN EXCHANGE SERVICES INC
ATTN: MICHAEL SMITH
20 QUEEN ST W SUITE 316
TORONTO, ONTARIO
M5H 3R3 CANADA

GREENWICH CAPITAL MARKETS, INC.
ATTN: REORG. DEPT.
600 STEAMBOAT ROAD
GREENWICH, CT 06830

GREY BRUCE HEALTH SERVICES CREDIT UNION
LIMITED
ATTN: MERV BREADNER
1939 8TH AVE E
OWEN SOUND, ONTARIO
N4K 3C4 CANADA,

GRIFFIN JUBIK STEPHENS
ATTN: JANICE BRENNAN
233 S WACKER DR
CHICAGO, IL 60606

GRIFFITHS MCBURNEY & PARTNERS
ATTN: LINDA THOMPSON
145 KING ST WEST, 11TH FL
TORONTO, ONT, CANADA M5H 1J8

GRIFFITHS MCBURNEY & PARTNERS
ATTN: LINDA THOMPSON
145 KING ST WEST, 11TH FL
TORONTO, ONT, CANADA M5H 1J8

GRIFFITHS MCBURNEY & PARTNERS
ATTN: LINDA THOMPSON
145 KING ST WEST, 11TH FL
TORONTO, ONT,M5H 1J8
CANADA

GRIFFITHS MCBURNEY & PARTNERS
ATTN: TERRY YOUNG
145 KING STREET WEST
11TH FLOOR
TORONTO ON M5H 1J8 CANADA

GRIFFITHS MCBURNEY & PARTNERS
ATTN: TERRY YOUNG
145 KING STREET WEST
11TH FLOOR
TORONTO ON M5H 1J8 CANADA

GRIFFITHS MCBURNEY PARTNERS
145 KING STREET
11TH FLOOR
TORONTO ON M5H 1J8

GRIFFITHS MCBURNEY PARTNERS
145 KING STREET
11TH FLOOR
TORONTO ON M5H 1J8

GROUP EMPIRE TRADING INC
ATTN: RUY PERREIRRA
6573 RUE BEAUBIEN E
MONTRÉAL, QUEBEC
H1M 1B1 CANADA

GROUP ONE TRADING LP
ATTN: CFO
440 LASALLE STREET
SUITE 3232
CHICAGO, IL 60605

GRUNTAL & CO INC
C/O STIFEL NICOLAUS & CO
2650 N MILITARY TRAIL SUITE 400
BOCA RATON, FL 33431-6345

GRUNTAL & CO.
C/O PERSHING
1 PERSHING PLAZA 5TH FL
ATTN:  FRANK PENNA REORG DEPT
JERSEY CITY, NJ 07399

GRUNTAL & CO.
C/O STIFEL NICOLAUS & CO
237 PARK AVENUE,
8TH FLOOR
NEW YORK, NY 10017-3134

GRUNTAL & CO. INC.
C/O STIFEL NICOLAUS & CO
1146 CEDAR CREST BLVD.
ALLENTOWN, PA 18103

GRUNTAL & CO. INC.
C/O STIFEL NICOLAUS & CO
20 ASH ST., 4TH FLOOR
CONSHOHOCKEN, PA 19428-2056

GRUNTAL & CO. INC.
C/O STIFEL NICOLAUS & CO
2319 WHITNEY AVENUE
SUITE 6B
HAMDEN, CT 06518-3509

GRUNTAL & CO. INC.
C/O STIFEL NICOLAUS & CO
7111 FAIRWAY DRIVE SUITE 301
ATTN: RICHARD CURLEY
PALM BEACH GARDENS, FL 33418-4206

GSB INVESTMENT MANAGEMENT
ATTN: COMPLIANCE DEPT.
301 COMMERCE
SUITE 1501
FORT WORTH, TX 76102

GUARDIAN INTERNATIONAL CURRENCY
CORPORATION
ATTN: DINO VANNICOLA
151 YONGE ST
TORONTO, ONTARIO
M5C 2W7 CANADA,

GUARDIAN LIFE INS CO
7 HANOVER SQ
NEW YORK, NY 10004-2616

GULF & FRASER FISHERMANS
ATTN: PETER KOVAYASHI
2748 LOUGHEED HWY UNIT 400
PORT COQUITLAM, BRITISH COLUMBIA
V3B 6P2 CANADA

GULF & FRASER FISHERMEN´S CREDIT UNION
ATTN: ED MACINTOSH
803 HASTINGS ST E
VANCOUVER, BRITISH COLUMBIA
V6A 1R8 CANADA

GULF & FRASER FISHERMEN´S CREDIT UNION
ATTN: RICHARD DAVIES
7375 KINGSWAY
BURNABY, BRITISH COLUMBIA
V3N 3B5 CANADA

GUNNALLEN FINANCIAL INC.
5002 WEST WATERS AVE
TAMPA, FL 33634

GUZMAN & COMPANY
101 ARAGON AVENUE
CORAL GABLES, FL 33134

GVR CO./SPEC ACCTS
ATTN: MICHAEL BURROUGHS
1 FINANCIAL PL
CHICAGO, IL 60605

GVR COMPANY
1 FINANCIAL PL
CHICAGO, IL 60605

GW CAPITAL INC
ATTN THOMAS PARKHURST
10900 NE EIGHTH STREET
SUITE 1010
BELLEVUE, WA 98004-4423

GYLLENBERG PRIVATE BANK LTD
ATTN: NICLAS WESTERGARD
ALEKSANDTERINKATU 44
00100 HELSINKI
FINLAND

H B GOFMAN ASSOCIATES
ATTN DEBORAH ROEHL
2055 WOOD ST
SUITE 200
SARASOTA, FL 34237

H C DENISON CO
ATTN: MARGE WENZEL
618 N 7TH ST
SHEBOYGAN, WI 53081

H M PAYSON & CO
ATTN: JODY L BENNETT
PO BOX 31
PORTLAND, ME 04112-0031

H M PAYSON & CO - SAFEKEEPING
ATTN ALICIA FERRANTE
1 PORTLAND SQUARE
5TH FLOOR
PORTLAND, ME 04112

H. KAWANO & CO INC
ATTN: MEL KAWANO
1149 BETHEL STREET
SUITE 503
HONOLULU, HI 96813-2212

H. KAWANO & CO., INC.
ATTN: MEL KAWANO
1149 BETHEL STREET
SUITE 503
HONOLULU, HI 96813-2212

H. M. PAYSON & CO.
ATTN: REORG. DEPT. SUSAN HEFFLER
ONE PORTLAND SQUARE
P. O. BOX 31
PORTLAND, ME 04112

H.C. DENISON
ATTN: NANCY
618 N 7TH STREET
P.O. BOX 28
SHEBOYGAN, WI 53082-0028

H.C. DENISON CO - NSCC
ATTN: JAMES TESTWUIDE
618 N 7TH STREET
SHEBOYGAN, WI 53082

H.C. DENISON CO.
618 NORTH 7TH STREET
PO BOX 28
SHEBOYGAN, WI 53081

H.G. WELLINGTON
140 BROADWAY, 44TH FLOOR
NEW YORK, NY 10005

HABIB CANADIAN BANK
ATTN: LAIG SIDDIQUI
918 DUNDAS ST E
MISSISSAUGA, ONTARIO
L4Y 4H9 CANADA

HALD NOR COMMUNITY CREDIT UNION LTD
ATTN: KIM HUTTON
18 TALBOT ST E
CAYUGA, ONTARIO
N0A 1E0 CANADA

HALD-NOR COMMUNITY CREDIT UNION LIMITED
ATTN: RALPH LUIMES
PO BOX 2135
CALEDONIA, ONTARIO
N3W 2G6 CANADA

HALIFAX CIVIC CREDIT UNION LIMITED
ATTN: GARY GREELEY
6070 LADY HAMMOND RD
HALIFAX, NOVA SCOTIA
B3K 2R6 CANADA

HAMAC & CO.
ATTN: REORG. DEPT.
P. O. BOX 26246
RICHMOND, VA 23260

HAMERSHLAG, DODELES & CO., LLC
ATTN: SALIOU BA
PO BOX 90983
BROOKLYN, NY 11209-0983

HAMILTON COMMUNITY CREDIT UNION LIMITED
ATTN: CHARLENE SOTOLA
698 KING ST E
HAMILTON, ONTARIO
L8M 1A3 CANADA

HAMILTON COMMUNITY CREDIT UNION LTD
ATTN: KEN KAY
499 MOHAWK RD E
HAMILTON, ONTARIO
L8V 4L7 CANADA

HAMILTON INVESTMENT PARTNERS LLC
515 MADISON AVENUE
SUITE 27W
NEW YORK, NY 10022

HAMILTON SOUND CREDIT UNION
ATTN: JANINE SAULKNER
PO BOX 379
MUSGRAVE HARBOUR, NEWFOUNDLAND
A0G 3J0 CANADA

HAMILTON SOUND CREDIT UNION LTD
ATTN: FRANK BLAKE
PO BOX 272
CARMANVILLE, NEWFOUNDLAND
A0G 1N0 CANADA

HAMPTON SECURITIES
141 ADELAIDE STREET WEST
SUITE 1800
ATTN:MARIANNA GLAZOUNOVA
TORNOTO ONTARIO M5H 3L5

HAMPTON SECURITIES
141 ADELAIDE STREET WEST
SUITE 1800
ATTN:MARIANNA GLAZOUNOVA
TORNOTO ONTARIO M5H 3L5

HAMPTON SECURITIES
141 ADELAIDE STREET WEST
SUITE 1800
ATTN:MARIANNA GLAZOUNOVA
TORNOTO ONTARIO M5H 3L5 CANADA

HANCOCK BANK
ATTN: REORG. DEPT.
2510 14TH STREET
P. O. BOX 4019
GULFPORT, MS 39502

HANKIN INVESTMENT BANKING
560 N BEVERLY GLEN BLVD
LOS ANGELES, CA 90077-3504

HAPOALIM SECURITIES INC.
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004-1405

HARBORSIDE FINANCIAL CENTER
ATTN DAVID SOLTYS
600 PLAZA ONE
JERSEY CITY, NJ 07311-4041

HARBORVIEW LLC
C/O TIMOTHY CONWAY
3 TIMES SQUARE 8TH FLOOR
NEW YORK, NY 10036

HARDING LOEVNER MGMT
ATTN YANG XIANG
50 DIVISION STREET
SUITE 401
SOMERVILLE, NJ 08876

HARGREAVE HALE LIMITED STOCKHOLDERS
9-11 NEPTUNE COURT
HALLAM WAY
BLACKPOOL FYA 5LZ
AUDREY HOLLIDAY

HAROLD C BROWN& COMPANY
1 HSBC CENTER
SUITE 3800
ATTN: BARB CLUSICK
BUFFALO, NY 14203-2838

HARRIS ASSOCIATES LP
ATTN SARAH GRIMM
2 NORTH LASALLE STREET
SUITE 500
CHICAGO, IL 60602-3790

HARRIS BANK INT`L CORP.
ATTN: REORG. DEPT.
3 TIMES SQUARE, 26TH FLOOR
NEW YORK, NY 10036-6564

HARRIS INVESTMENT MGMT
ATTN DAN SIDO
111 WEST MONROE
FLOOR 6C
CHICAGO, IL 60603

HARRIS NA
111 WEST MONROE STREET
ATTN: PAULA KRUEGER, LLE
CHICAGO, IL 60603

HARRIS NA
345 S. MAIN ST.
LOMBARD, IL 60148

HARRIS NESBITT CORP
ATTN: EDWARD COLLETON
3 TIMES SQUARE
NEW YORK, NY 10036

HARRIS TRUST & SAVINGS BANK
C/O COMPUTERSHARE
BOMT,  ATTN: F RUSAKOWSKY
17 STATE STREET
NEW YORK, NY 10004-1501

HARRY J O`DONNELL
ATTN: ELLEN SMITH
1326 5TH AVE #703
SEATTLE, WA 98101

HARTFIELD TITUS & DONNELLY LLC
ATTN: MILLIE RIVERA
EXECUTIVE VICE PRESIDENT
111 PAVONIA AVE SUITE 1430
JERSEY CITY, NJ 07310

HARTFIELD TITUS & DONNELLY LLC
MUNICIPAL SECURITIES BROKERS
NEWPORT FINANCIAL CENTER
111 PAVONIA AVENUE
SUITE 1430
JERSEY CITY, NJ 07310

HARTFORD NATIONAL BANK & TRUST CO.
ATTN: REORG. DEPT.
777 MAIN STREET
HARTFORD, CT 06115

HARTLAND CREDIT UNION LTD
ATTN: JOHN TEICHROBE
PO BOX 340
GRETNA, MANITOBA
R0G 0V0 CANADA

HARTLINE INVESTMENT CORP
REORG DEPT/COMPLIANCE
211 W WACKER DRIVE
SUITE 128
CHICAGO, IL 60606-1395

HARTNEY CREDIT UNION LIMITED
ATTN: GARY WILLIAMS
PO BOX 369
HARTNEY, MANITOBA
R0M 0X0 CANADA

HARVARD MGMT CO
ATTN: JOHN JERNIGAN
600 ATLANTIC AVE
16TH FLOOR, CASHDESK
BOSTON, MA 02210-2203

HAYWOOD SECURITIES INC
ATTN: TRACY COLLEGE
400 BURRARD ST
SUITE 2000
VANCOUVER BC V6C 3A6 CANADA

HAYWOOD SECURITIES INC
ATTN: TRACY COLLEGE
400 BURRARD ST
SUITE 2000
VANCOUVER BC V6C 3A6 CANADA

HAYWOOD SECURITIES INC
ATTN: TRACY COLLEGE
400 BURRARD ST   SUITE 2000
VANCOUVER BC V6C 3A6 CANADA
CANADA

HAZLETT BURT & WATSON INC
ATTN: AMY CURTIS
1300 CHAPLINE ST
WHEELING, WV 26003

HAZLETT, BURT & WATSON, INC.
1300 CHAPLINE STREET
ATTN: REORG DEPT/KATHY ZINN
WHEELING, WV 26003-3337

HEALTH CARE CREDIT UNION LIMITED
ATTN: JOLANTA SWIATEK
PO BOX 5375 STN B
LONDON, ONTARIO
N6A 4G5 CANADA

HEARTLAND INVESTOR SERVICES, LLC
DISTRIBUTOR
789 NORTH WATER STREET
MILWAUKEE, WI 53202

HEFREN TILLOTSON
308 SEVENTH AVE.
PITTSBURGH, PA 15222

HEFREN-TILLOTSON, INC.
ATTN: REORG. DEPT.
HEFREN-TILLOTSON BLDG.
308 7TH AVENUE
PITTSBURGH, PA 15222

HERBERT CREDIT UNION LTD.
ATTN: BEVON CLARK
PO BOX 328
HERBERT, SASKATCHEWAN
S0H 2A0 CANADA

HERITAGE CREDIT UNION LIMITED
ATTN: DAVE GRAY
155 OCHTERLONEY ST
DARTMOUTH, NOVA SCOTIA
B2Y 1C9 CANADA

HERITAGE CREDIT UNION LIMITED
ATTN: DEBRA WILLIAMS
PO BOX 2158
ENFIELD, NOVA SCOTIA
B2T 1L8 CANADA

HERITAGE SAVINGS & CREDIT UNION INC
ATTN: KEVIN DOYLE
318 MERRITT AVE
CHATHAM, ONTARIO
N7M 3G1 CANADA

HERMES PENSIONS MANAGEMENT LTD
LLOYDS CHAMBERS
1 PORTSOKEN ST
LONDON  E1 8HZ
UNITED KINGDOM

HEROLD BERNARD & CO INC
805 3RD AVE., 18TH FLOOR
NEW YORK, NY 10022-7547

HERSHEY TRUST CO
ATTN: BILL REASNER
PO BOX 445
HERSHEY, PA 17033-0445

HERSHEY TRUST COMPANY
ATTN: ANDREW KEEFER
P.O. BOX 445
HERSHEY, PA 17033-0445

HIGHLAND CAPITAL MGMT
ATTN CECIL GODMAN
6077 PRIMACY PARKWAY
MEMPHIS, TN 38119

HILLIARD LYONS
ATTN: CLASS ACTION MANAGER
500 W JEFFERSON STREET
LOUISVILLE, KY 40202-2823

HILLIARD LYONS
REORG DEPT ATTN FRANCES COLEMAN
500  W JEFFERSON STREET
LOUISVILLE, KY 40202-2823

HILLTOP NATIONAL BANK
300 COUNTRY CLUB ROAD
CASPER, WY 82609

HINDUSTAN PORTALS INC
ATTN: PRATIK RATRA
221 SUNSET RIDGE
WOODBRIDGE, ONTARIO
L4H 1Z7 CANADA

HOLD BROTHERS ONLINE INVESTMENTS
525 WASHINGTON BLVD
14TH FLOOR
JERSEY CITY, NJ 07310-1609

HOLLIS RECEIVABLES TERM TRUST
ATTN: LINDA GRIFFITHS
1 FIRST CANADIAN PL SUITE 5104
TORONTO, ONTARIO
M5X 1A1 CANADA

HOLY ANGELS & ST ANNE´S CREDIT UNION
ATTN: LINDA HOFFER
540 TALBOT ST
ST THOMAS, ONTARIO
N5P 1C4 CANADA

HOME FEDERAL BANK OF TENNESSEE FS
ATTN: REBECCA BUCKNER
507 MARKET ST
KNOXVILLE, TN 37902

HOME FEDERAL BANK/
HOME FINANCIAL SVCS
ATTN: WALTER H BOWES JR
507 MARKET ST
KNOXVILLE, TN 37902

HOME FEDERAL BANK/HF PORT.
ATTN: WALT BOER
507 MARKET STREET
KNOXVILLE, TN 37902

HOME FEDERAL BANK/HF PORTFOLIO
ATTN: WALTER H BOWER JR
507 MARKET ST
KNOXVILLE, TN 37902

HOME FEDERAL BANK/TENNESSEE
515 MARKET ST
KNOXVILLE, TN 37902

HOME FEDERAL BANK/TRUST DEPT
ATTN: SHERRY S ELLIS
515 MARKET STREET
SUITE 500
KNOXVILLE, TN 37902

HOME TRUST COMPANY
ATTN: GERALD SOLOWAY
145 KING ST W SUITE 2300
TORONTO, ONTARIO
M5H 1J8 CANADA

HONEYWELL EMPLOYEES CREDIT UNION LTD
ATTN: RYAN TOWLE
35 DYNAMIC DR
TORONTO, ONTARIO
M1V 4Z9 CANADA

HORNBLOWER FISCHER & CO
ATTN: COMPLIANCE DEPT.
1 LEXINGTON AVENUE
MALVERNE, NY 11565-2315

HOVEY-SMITH & MACLEAN INC
ATTN: CAROLE HOVEY SMITH
141 BRUNSWICK ST
FREDERICTON, NEW BRUNSWICK
E3B 1G7 CANADA

HOWARD SMITH (CORNWALL) CREDIT UNION
LIMITED
ATTN: DENIS EMPRINGHAM
321 2ND ST W
CORNWALL, ONTARIO
K6J 1G8 CANADA,

HOWE BARNES HOEFNER & ARNETT
COMPLIANCE DEPARTMENT
ATTN: DAVID HEIN
222 S RIVERSIDE PLAZA LOBBY 7
CHICAGO, IL 60606-6828

HOWE BARNES INVESTMENTS INC
ATTN: CHRISTOPHER FANAL
222 S RIVERSIDE PLAZA
LOBBY 7
CHICAGO, IL 60606-6828

HOWE BARNES INVESTMENTS, INC
222 SOUTH RIVERSIDE PLAZA, 7TH FLOOR
CHICAGO, IL 60606-5808

HOWE BARNES INVESTMENTS, INC.
ATTN: REORG. DEPT./JOHN CASEY
222 S RIVERSIDE PLAZA LBBY 7
CHICAGO, IL 60606-6828

HSBC BANK CANADA
ATTN: ALLISTON BOWHANIK
407 8 AVE SW
CALGARY, ALBERTA
T2P 1E5 CANADA

HSBC BANK CANADA
ATTN: LINDSAY GORDON
885 GEORGIA ST W
VANCOUVER, BRITISH COLUMBIA
V6C 3E8 CANADA

HSBC BANK PLC UK
ELLEN GRIMALDI
CORPORATE ACTIONS ADMINISTRATOR
INSITUTIONAL FUND SERVICES EUROPE
LEVEL 28, 8 CANADA SQUARE, LONDON E145HQ

HSBC BANK USA ISSUER SERVICES
ATTN: LEON SCHNITZSPAHN
2 HANSON PL
BROOKLYN, NY 11217-1431

HSBC BANK USA NA
PO BOX 2013
BUFFALO, NY 14240

HSBC BANK USA OMNIBUS
ATTN: LINDA NG
PO BOX 65
NEW YORK, NY 10018-0002

HSBC BANK USA, N.A.
PO BOX 1329
ATTN: DARCY GREEN/SUSAN ALFORD
BUFFALO, NY 14240

HSBC BANK USA/ISSUER SERVICES IPA
ATTN: LEON SCHNITZSPAHN
2 HANSON PL
BROOKLYN, NY 11217-1431

HSBC SEC'S CANADA INC.
70 YORK STREET, SUITE 500
TORONTO, ON   M5J 2S9
CANADA

HSBC SECURITIES (USA)
1 WEST 39TH STREET
11TH FLOOR
REORG DEPT. - ATTN: MELISSA GRANT
NEW YORK, NY 10018

HSBC SECURITIES (USA) INC
ATTN: LOUISE RUGGIERO/ ROEORG DEPT
452 FIFTH AVE
WEST BLDG 11TH FL
NEW YORK, NY 10018

HSBC SECURITIES CANADA
70 YORK ST, 5TH FLOOR
TORONTO, ON M5J 1S9
CANADA

HSBC SECURITIES INC.
ATTN: COMPLIANCE DEPT/LOUISE RUGGIERO
452 FIFTH AVE, WEST BUILDING, 11TH FLR
NEW YORK, NY 10018

HSBC TRINKAUS & BURKHARDT
KONIGSALLEE 21/23
D-40212 DUSSELDORF, GERMANY

HSBC TRUST CO CANADA
600-70 YORK STREET
TORONTO, ONTARIO M5J 1S9
CANADA

HUDSON BAY CREDIT UNION LTD
ATTN: DAVE LYSTER
208 CHURCHHILL ST
HUDSON BAY, SASKATCHEWAN
S0E 0Y0 CANADA

HUGHES TRUSTCO GROUP LTD, THE
ATTN: IVON HUGHES
1405 RUE BISHOP BUREAU 216
MONTRÉAL, QUEBEC
H3G 2E4 CANADA

HULKO & CAMERON
ATTN: ALAN HULKO
1803 DOUGLAS ST SUITE 701
VICTORIA, BRITISH COLUMBIA
V8T 5C3 CANADA

HUMBER VALLEY CREDIT UNION LTD
ATTN: DAVE MCALLISTER
1 CHURCH ST
DEER LAKE, NEWFOUNDLAND
A8A 1C9 CANADA

HUMBOLDT CREDIT UNION LIMITED
ATTN: EGILL BUSCHMAN
PO BOX 480
HUMBOLDT, SASKATCHEWAN
S0K 2A0 CANADA

HUNG, HIN SHIU FAMILY TRUST
ATTN: BARBARA KWAN
131 BALDWIN ST
TORONTO, ONTARIO
M5T 1L7 CANADA

HUNTINGTON NATIONAL BANK
41 SOUTH HIGH STREET
COLUMBUS, OH 43287

HUNTINGTON NATIONAL BANK
7 EASTON OVAL
EA4E69
RICH BERKHART
COLUMBUS, OH 43219

HUNTINGTON NATIONAL BANK
ATTN: ALLAN BURKHART
7 EASTON OVAL - EA4 E62
COLUMBUS, OH 43219

HUNTINGTON NATIONAL BANK
PO BOX 5065
CLEVELAND, OH 44101-0065

HUNTLEIGH FINANCIAL SERVICES
ATTN: ERIC S KNUCKLES
7710 CARONDELET AVENUE
SUITE 404
ST LOUIS, MO 63105-3324

HUNTLEIGH FINANCIAL SERVICES
ATTN: HEATHER BOREUP
7710 CARONDELET AVENUE
SUITE 404
ST. LOUIS, MO 63105-3324

HUNTLEIGH FINANCIAL SERVICES, INC
ATTN: KATHARINE HALL
7800 FORSYTH BLVD
ST. LOUIS, MO 63105-3311

HUNTLEIGH FINANCIAL SERVICES, INC
ATTN: PAT SPRAY
7710 CARONDELET AVENUE
SUITE 404
ST. LOUIS, MO 63105-3324

HUNTLEIGH SECURITIES CORP
ATTN: KATHERINE HALL
7800 FORSYTH BLVD
ST LOUIS, MO 63105-3311

HUNTLEIGH SECURITIES CORPORATION
ATTN: ANGELA LOWRI
7800 FORSYTH BLVD 5TH FL
SAINT LOUIS, MO 63105

HUNTLEIGH SECURITIES CORPORATION
ATTN: REORG. DEPT/KRISTIN MCGRAW
7800 FORSYTH BLVD
ST. LOUIS, MO 63105-3311

HUTCHINSON SHOCKEY ERLEY & CO
ATTN: DAVID FARNESI
222 WEST ADAMS
SUITE 1700
CHICAGO, IL 60603

HUTCHINSON, SHOCKEY, ERLEY & CO.
ATTN: REORG. DEPT.
222 W. ADAMS
SUITE 1700
CHICAGO, IL 60606

HYPERION BROOKFIELD ASSET MGT
3 WORLD FINANCIAL CENTER
200 VESY STREET
10TH FLOOR
ATTN: LILY
NEW YORK, NY 10281

HYY FORBES LLC
30 BROAD STREET 20TH FLOOR
NEW YORK, NY 10004

I G B & G CORP.
ATTN: REORG. DEPT.
P. O. BOX 319
MILFORD, DE 19963

I.C. PACIFIC TRADING INC
ATTN: SEYED A BEHBAHANI
1117 RUE SAINTE-CATHERINE O BURE
MONTRÉAL, QUEBEC
H3B 1H9 CANADA

I.C.I. CHEQUE INC
ATTN: GABRIEL FRASCADORE
2105 CH DE CHAMBLY
LONGUEUIL, QUEBEC
J4J 3Y9 CANADA

IBT TRUST COMPANY CANADA
ATTN: CARLOS SIVGMUDO
100 KING ST W SUITE 2800
TORONTO, ONTARIO
M5X 1K7 CANADA

ICAHN & CO INC
ATTN: ANGEL MONTALVO
767 FIFTH AVENUE
46TH FLOOR
NEW YORK, NY 10153

ICAHN & CO INC
ATTN: ANGEL MONTALVO
767 FIFTH AVENUE
46TH FLOOR
NEW YORK, NY 10153-4798

ICAHN & CO., INC.
ANGEL MONTALVO
767 FIFTH AVENUE
46TH FLOOR
NEW YORK, NY 10153

ICICI BANK CANADA BANQUE ICICI DU CANADA
ATTN: HARI PANDAY
PO BOX 58 STN 1ST CAN PLACE
TORONTO, ONTARIO
M5X 1B1 CANADA

ICLEARING LLC
C/O DATEK ONLINE
ATTN: PROXY/REORG DEPT
4211 S 102ND STREET
OMAHA, NE 68127-1031

IDS BANK & TRUST
ATTN: REORG. DEPT.
BOX 1317
MINNEAPOLIS, MN 55440

IMC SECS. B.V.
C/O INGRID DEHAAS
STRAWINSKYLAAN 377 D-TOWER, 3RD FL
AMSTERDAM  1077 XX
NETHERLANDS

IMPERIAL CAPITAL, LLC
2000 AVENUE OF THE STARS
SUITE 900S
LOS ANGELES, CA 90067-4704

IMPERIAL TRUST CO.
ATTN: REORG DEPT
C/O UNION BANK
445 S FIGUEROA STREET
#301
LOS ANGELES, CA 90071-1602

IMPIRAL SERVICE CENTER
ATTN: DEBIE KISSICK
1 LOMBARD PL SUITE 500
WINNIPEG, MANITOBA
R3C 2P3 CANADA

IMS SECURITIES
10205 WESTHEIMER RD STE 500
ATTN: DONNA PRU
HOUSTON, TX 77042-3139

IMUDIA INTL ENR
ATTN: SALIF ALEXANDER
6480 RUE SHERBROOKE O
MONTRÉAL, QUEBEC
H4B 1N2 CANADA

INC TRADING CORP
C/O INSTINET
3 TIMES SQUARE
MAILROOM
NEW YORK, NY 10036-6564

INDEPENDENT INVESTOR INC
181 SMITHTOWN BLVD.
ATTN: DENISE MOLONEY
NESCONSET, NY 11767

INDEPENDENT SECURITIES INVESTORS CORP
838 NW 81ST AVENUE
PLANTATION, FL 33324-1213

INDEPENDENT TRADING GROUP
55 YONGE STREET, SUITE 1212
TORONTO, ON   M5E 1J4
CANADA

INDIAN HEAD CREDIT UNION LTD
ATTN: ELAINE ZECK
19 QU'APPELLE ST
QU'APPELLE, SASKATCHEWAN
S0G 4A0 CANADA

INDIANA INSURANCE CO.
ATTN: REORG. DEPT.
P.O. BOX 1967
INDIANAPOLIS, IN 46206

INDO-CANADIAN MONEY EXCHANGE (2001) INC
ATTN: TOM KANDOLA
12830 80 AVE SUITE 110
SURREY, BRITISH COLUMBIA
V3W 3A8 CANADA

INDUSTRIAL ALLIANCE SEC`S
CP 1907 SUCCURSALE TERMINUS
1080 CHEMIN ST LOUIS, SILLERY
QUEBEC, QC   G1K 7M3
CANADA

INDUSTRIAL LINE SECURITIES
ALLEN MORRIS
350 BURNHAM THORPE ROAD,SUITE
900,MISSISSAUGA, ON L5B 3J1

INDUSTRIELLE-ALLIANCE FIDUCIE INC, L`
ATTN: YVON CHAREST
CP 1907 SUCC TERMINUS
QUÉBEC, QUEBEC
G1K 7M3 CANADA

INFINIUM CAPITAL CORP.
67 YONGE STREET, SUITE 1501
TORONTO, ON   M5E 1J8
CANADA

ING BANK NV
151 FARMINGTON AVE
HARTFORD, CT 06156

ING BANK OF CANADA
ATTN: JOHANNE BROSSARD
111 GORDON BAKER RD FLR 1 2 4 6
TORONTO, ONTARIO
M2H 3R1 CANADA

ING BARINGS CORP
1325 AVE OF THE AMERICAS BSMT 3
NEW YORK, NY 10019-6094

ING DIRECT CAFE
ATTN: PAM DOUGHTY
466 HOWE ST
VANCOUVER, BRITISH COLUMBIA
V6C 2X1 CANADA

ING INVESTMENT MGMT
ATTN LYNN CARLSON
10 STATE HOUSE SQUARE
HARTFORD, CT 06103

INGALLS & SNYDER LLC
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

INGALLS & SNYDER LLC
ATTN: KRISTINA PORTELLI
61 BROADWAY, 31ST FLR
NEW YORK, NY 10006

INGLEWOOD SAVINGS & CREDIT UNION LTD
ATTN: MELANIE ANDERSON
1328 9 AVE SE
CALGARY, ALBERTA
T2G 0T3 CANADA

INKAS FINANCE CORP
ATTN: DAVID KHAZANSKI
64 SIGNET DR
TORONTO, ONTARIO
M9L 2Y4 CANADA

INSIGHT INVESTMENT
ATTN: LISA MOLD
33 OLD BROAD STREET
LONDON, EC2N 1HZ

INSTA-CHÉQUES INC
ATTN: PHILYS SCOTLAND
536 AV ATWATER
MONTRÉAL, QUEBEC
H4C 2G5 CANADA

INSTINET CANADA LTD.
130 KING ST WEST, SUITE 2100
TORONTO, ON   M5X 1E3
CANADA

INSTINET CLEARING SERVICES INC/REU
ATTN: TOM RUGGIERO
3 TIMES SQUAR #MAILROOM
NEW YORK, NY 10036-6564

INSTINET CLEARING SERVICES INC/STO
ATTN: TOM RUGGIERO
3 TIMES SQUARE #MAILROOM
NEW YORK, NY 10036-6564

INSTINET CORPORATION
3 TIMES SQUARE
#MAILROOM
NEW YORK, NY 10036-6564

INSTINET CORPORATION
ATTN: CYNTHIA DANSBY
3 TIMES SQUARE
#SUBBMENT
NEW YORK, NY 10036-6564

INSTINET LLC
HARBORSIDE FINANCIAL CENTER
900 PLAZA TEN 11TH FLOOR
JERSEY CITY, NJ 07311

INSTITUTIONAL DIRECT INC
383 MADISON AVENUE
NEW YORK, NY 10179

INSTITUTIONAL PROTECTION SERVICES
3RD FLOOR, AUDREY HOUSE
16-20 ELY PLACE
LONDON   EC1N 6SN

INSTITUTIONAL SHAREHOLDER SVCS-SCAS
2099 GAITHER ROAD, SUITE 501
ROCKVILLE, MD 20850-4045

INSURANCE CENTRE, THE
ATTN: ROGER SMITH
10582 109 ST NW
EDMONTON, ALBERTA
T5H 3B2 CANADA

INTEGRAL WEALTH SEC`S LTD
85 RICHMOND STREET WEST
TORONTO, ON   M5H 2C9
CANADA

INTEGRATED ASSET MANAGEMENT, INC.
PO BOX 6865
SUITE 8G AUER CT.
EAST BRUNSWICK, NJ 08816

INTEGRIS CREDIT UNION
ATTN: JOHN STEVENS
1600 15TH AVE SUITE 103
PRINCE GEORGE, BRITISH COLUMBIA
V2L 3X3 CANADA

INTELLIBUSINESS SOLUTIONS INC
ATTN: JOHN MORCOS
1919B 4 ST SW SUITE 275
CALGARY, ALBERTA
T2S 1W4 CANADA

INTERACTIVE BRKRS CANADA
1800 MCGILL COLLEGE AVE
SUITE 2106
MONTREAL, QC   H3A 3J6
CANADA

INTERACTIVE BROKERS LLC
209 SOUTH LA SALLE STREET 10TH FLOOR
CHICAGO, IL 60604

INTERACTIVE BROKERS LLC
ATTN: MARIA TARDIO
2 PICKWICK PLAZA
GREENWICH, CT 06830

INTERACTIVE BROKERS LLC
ATTN: REORG DEPT.
2 PICKWICK PLAZA, SUITE 200
GREENWICH, CT 06830-5530

INTERACTIVE BROKERS LLC
ONE PICKWICK PLAZA
SUITE 200
GREENWICH, CT 06830

INTERACTIVE DATA CLASS ACTION DEPT
ATTN ERIC SEALEY
100 WILLIAM ST 16TH FL
NEW YORK, NY 10038

INTERCHANGE DIRECT INC
ATTN: ARMAND BUSSIERE
5330 CANOTEK RD UNIT 36
OTTAWA, ONTARIO
K1J 9C4 CANADA

INTERCHANGE FINANCIAL CORPORATION
ATTN: SAM KARR
5617 YONGE ST
TORONTO, ONTARIO
M2M 3S9 CANADA

INTERIOR MONEY MARTS LTD
ATTN: ROD CHARLTON
205 TRANQUILLE RD
KAMLOOPS, BRITISH COLUMBIA
V2B 8J8 CANADA

INTERIOR SAVINGS
ATTN: DANNY ACKERMAN
595 K.L.O. RD
KELOWNA, BRITISH COLUMBIA
V1Y 8E7 CANADA

INTERIOR SAVINGS CREDIT UNION
ATTN: BARRY MECKLER
678 BERNARD AVE SUITE 300
KELOWNA, BRITISH COLUMBIA
V1Y 6P3 CANADA

INTERIOR SAVINGS CREDIT UNION
ATTN: CLARA IRWIN
PO BOX 1540
LILLOOET, BRITISH COLUMBIA
V0K 1V0 CANADA

INTERNATIONAL COMMERCIAL BANK OF CATHAY
(CANADA)
ATTN: SHUE-SHENG WANG
4950 YONGE ST SUITE 1002
TORONTO, ONTARIO
M2N 6K1 CANADA,

INTERNATIONAL CURRENCY SERVICES
ATTN: NICOLE ROUSSEL
975 BOUL ROMÉO-VACHON N BUREAU 3
DORVAL, QUEBEC
H4Y 1H1 CANADA

INTERNATIONAL CURRUNCY EXCHANG
ATTN: HANIS NANGI
5743 VICTORIA AVE
NIAGARA FALLS, ONTARIO
L2G 3L6 CANADA

INTERNATIONAL LEISURE PRODUCTS
ATTN: ANDY LEGER
3209 ROSS AVE
CORNWALL, ONTARIO
K6K 1G1 CANADA

INTERNATIONAL REMITTANCE CANADA LTD
ATTN: CARLITO SAOVIEJO
1549 BROADWAY W
VANCOUVER, BRITISH COLUMBIA
V6J 1W6 CANADA

INTERRA CLEARING SERVICES
ATTN: STEVE SCHAFER
REORG DEPT, 11Q6
PO BOX 1510
MINNEAPOLIS, MN 55440

INTESA BANK CANADA
ATTN: GIACOMO GHILLANI
1 ADELAIDE ST E
TORONTO, ONTARIO
M5C 2V9 CANADA

INTESA SAN PAOLO
FINANCIAL INSTITUTION TRANSACTION SVCS
P.ZZA SCALA 6
20121 MILANO, ITALY

INTESA SANPAOLO
DIVISIONE CORPORATE E INVESTMENT BANKING
PIAZZA SAN CARLO, 156
10121 TORINO, ITALY

INTRADE LLC
2 RECTOR STREET SUITE 1103
NEW YORK, NY 10006

INVEMED ASSOCIATES, INC.
375 PARK AVE.
SUITE 2205
NEW YORK, NY 10152

INVESCO ASSET MANAGEMENT LTD
ATTN CORPORATE ACTIONS DEPT
30 FINSBURY SQUARE
LONDON EC2A 1AG
ENGLAND

INVESCO PERPETUAL
(A MEMBER OF AMVESCAP GROUP)
DIVIDENDS
30 FINSBURY SQUARE
LONDON EC2A 1AG  UNITED KINGDOM

INVESTEC US INCORPORATED
666 5TH AVE
NEW YORK, NY 10103-0001

INVESTEC USA HOLDINGS CORP
666 5TH AVE.
STEVEN FRANK
ATTN RITA BURGHART MCDONOUGH
NEW YORK, NY 10103-0001

INVESTMENT CENTERS OF AMERICA
1199 MAIN AVE.
DURANGO, CO 81301

INVESTMENT COUSELORS OF MARYLAND, LLC
803 CATHEDRAL STREET
ATTN WENDY BROWN
BALTIMORE, MD 21201

INVESTMENT PLANNING COUNSEL
IPC SECURITIES CORPORATION
ATTN KYLE BRODIE
2680 SKYMARK AVE, SUITE 700
MISSASSAUGA, ONTARIO L4W 5L6, CANADA

INVESTNET CORPORATION
ATTN: REORG. DEPT.
MELLON CLIENT SERVICE CENTER, ROOM 650
PITTSBURGH, PA 15259

INVESTORS BANK & TR/ MF CUST
ATTN: J MONTGOMERY
PO BOX 9130 MAIL CODE TOP 57
200 CLARENDON STREET
BOSTON, MA 02117-9130

INVESTORS BANK & TRUST
ATTN: REORG. DEPT.
PO BOX 5501
BOSTON, MA 02206-5501

INVESTORS BANK & TRUST - INSTITUTION
ATTN: ERIC LIPPMAN
200 CLARENDON ST 9TH FL
CORPORATE ACTIONS UNIT/TOP57
BOSTON, MA 02116

INVESTORS BANK & TRUST COMPANY
ATTN JO ANNE LOWE
200 CLARENDON STREET
15TH FLOOR
HANCOCK TOWER
BOSTON, MA 02116

INVESTORS BANK & TRUST COMPANY
ATTN: ERIC LIPPMAN
200 CLARENDON ST 9TH FL
CORPORATE ACTIONS UNIT/TOP57
BOSTON, MA 02116

INVESTORS BANK AND TRUST
980 9TH ST
6TH
ATTENTION DEE BROWN
SACRAMENTO, CA 95814

INVESTORS CAPITAL MANAGEMENT, INC.
JENNY REDDOCK
71 ROWAYTON AVE
NORWALK, CT 06856-1632

INVESTORS FIDUCIARY TRUST CO.
ATT: LINDA ORE
801 PENNSYLVANIA AVE
KANSAS CITY, MO 64105-1307

INVESTORS FIDUCIARY TRUST CO.
ATTN: MATT HECKMAN
801 PENNSYLVANIA
4TH FLOOR CUSTODY DEPT.
KANSAS CITY, MO 64105

INVESTORS FIDUCIARY TRUST COMPANY
ATTN: REORG. DEPT.
801 PENNSYLVANIA AVENUE
KANSAS CITY, MO 64105-1307

INVESTORS MGMT GROUP
ATTN: RACHEL CROPP
1415 28TH STREET
#200
WEST DES MOINES, IA 50266-1461

INVESTRUST N.A.
5100 N CLASSEN BLVD. SUITE 620
ATTN: TINA
OKLAHOMA CITY, OK 73118

IPC SECURITIES CORP.
100 SIMCOE STREET, SUITE 100
TORONTO, ON   M5H 3G2
CANADA

IPC SECURITIES CORPORATION
2680 SKYMARK AVENUE, SUITE 700
MISSISSAUGA, ON L4W5L6
CANADA
ATTN: LAURA BESWICK

IPSWICH INVESTMENT MGMT CO., INC.
ATTN: AMANDA SMITH
53 S. MAIN STREET
IPSWICH, MA 01938-2321

IREMIT CANADA
ATTN: CARMEN BALADADA
999 36 ST NE SUITE 636
CALGARY, ALBERTA
T2A 7X6 CANADA

IRSS INC.
ATTN: ERIN LIEVENS
14 S JACKSON STREET
SUITE 102
MEDIA, PA 19063-3322

ISLAND SAVINGS AND CREDIT UNION
ATTN: PETER MAYNE
PO BOX 889
LAKE COWICHAN, BRITISH COLUMBIA
V0R 2G0 CANADA

ISLAND SAVINGS CREDIT UNION
ATTN: PAMELA MARCHANT
499 CANADA AVE SUITE 300
DUNCAN, BRITISH COLUMBIA
V9L 1T7 CANADA

ISLAND TRADELINK INC
ATTN: BRAD KELFALO
799 BLACKBERRY RD SUITE 402
VICTORIA, BRITISH COLUMBIA
V8X 5J3 CANADA

ITALIAN CANADIAN SAVINGS & CREDIT UNION
ATTN: CLARA ASTOLFO
53 WOODBRIDGE AVE SUITE 6
WOODBRIDGE, ONTARIO
L4L 9K9 CANADA

ITG CANADA CORP.
130 KING ST WEST, SUITE 1040
THE EXCHANGE TOWER
TORONTO, ON   M5X 1B1
CANADA

ITG EXECUTION SERVICES INC
380 MADISON AVE
GEORGE MANDEL
NEW YORK, NY 10017

J A GLYNN & COMPANY
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

J ALEXANDER SECURITIES INC
J ALEXANDER INVESTMENTS
ATTN: DAN ESPINOZA
11726 SAN VICENTE BLVD STE 250
LOS ANGELES, CA 90049-5092

J B HANAUER & CO.
ATTN: ERICA DANIELS
1 GATE HALL DRIVE
PARSIPPANY, NJ 07054

J D MACK LIMITED
PURDY'S WHARF TOWER 11
1959 UPPER WATER ST
SUITE 1204
HALIFAX NS B3J 3N2

J F HARTFIELD & CO INC
ATTN: MIKE GEORGE
111 PAVONIA AVENUE
SUITE 1430
JERSEY CITY, NJ 07310

J P CAREY SECURITIES
555 N POINT CTR E
4TH FLOOR
ALPHARETTA, GA 30022-8269

J P MORGAN INVESTMENT OPERATIONS SVC
C/O J P MORGAN SECURITIES LTD.
FINSBURY DIALS
20 FINSBURY ST
LONDON EC2Y 9AQ, ENGLAND

J P MORGAN SECURITIES CANADA INC
ATTN: SHEERA BADIAL
200 BAY ST SUITE 1800
ROYAL BANK PLAZA S TWR
TORONTO ON M5J 2J2 CANADA

J P MORGAN SECURITIES CANADA INC
ATTN: SHEERA BADIAL
200 BAY ST SUITE 1800
ROYAL BANK PLAZA S TWR
TORONTO ON M5J 2J2 CANADA

J P MORGAN SECURITIES CANADA INC
ATTN: SHEERA BADIAL
200 BAY ST SUITE 1800
ROYAL BANK PLAZA S TWR
TORONTO ON M5J 2J2 CANADA

J P MORGAN SECURITIES INC SL
ATTN: ERIC ALSOP
500 STANTON CHRISTIANA RD
NEWARK, DE 19713

J P MORGAN SECURITIES INC WF
ATTN: ERIC ALSOP
500 STANTON CHRISTIANA RD
NEWARK, DE 19713

J P MORGAN SECURITIES INC/LENDING
ATTN: ERIC ALSOP
500 STANTON CHRISTIANA RD
NEWARK, DE 19713

J P MORGAN TRUSTEE & DEPOSITORY
C/O J P MORGAN CHASE BANK NA
18 CHRISTCHURCH ROAD
BOURNEMOUTH
DORSET BH1 3BA, ENGLAND

J R YOUNKER AND ASSOCIATES
19 HERBERT ROAD
HALIFAX, NOVA SCOTIA
B3N3C7
CANADA

J R YOUNKER AND ASSOCIATES
19 HERBERT ROAD
HALIFAX, NOVA SCOTIA
B3N3C7
CANADA

J R YOUNKER AND ASSOCIATES
19 HERBERT ROAD
HALIFAX, NOVA SCOTIA
B3N3C7
CANADA

J STREICHER & CO LLC
ATTN: JOHN C CAMINITI
60 BROAD ST
SUITE 3801
NEW YORK, NY 10004

J STREICHER & CO.
ATTN: JOHN C CAMINITI REORG. DEPT.
60 BROAD STREET
NEW YORK, NY 10004-2306

J.B. HANAUER & CO.
4 GATEHALL DRIVE
PARISPPANY, NJ 07054

J.C. BRADFORD & CO
ATTN DEBI PERRY
3100 WEST END AVENUE
SUITE 110
NASHVILLE, TN 37220-5812

J.J.B. HILLIARD, W.L. LYONS, INC.
HILLIARD LYONS CENTER
ATTN: KIM NOONING
P.O BOX 32760
LOUISVILLE, KY 40232-2760

J.P. MCGOWAN & CO. INC.
ATTN: REORG DEPT.
1631 LOCUST ST., 5TH FLR
PHILADELPHIA, PA 19103-6304

JA GLYNN & COMPANY
REORG DEPT
9841 CLAYTON RD
ST LOUIS, MO 63124

JACK PREWITT & ASSOC.
3029 AIRPORT FREEWAY
ATTN:  MARY STROOT
BEDFORD, TX 76021

JAMAICA NATIONAL BUILDING SOCIETY
REPRESENTATIVE OFFICE
ATTN: A G SMITH
1390 EGLINTON AVE W
TORONTO, ONTARIO
M6C 2E4 CANADA,

JAMAICA NATIONAL OVERSEAS CANADA
ATTN: ROBERT OSBOURNE
1672 EGLINTON AVE W
TORONTO, ONTARIO
M6E 2H2 CANADA

JAMES BREARLEY & SONS LTD
WALPOLE HOUSE UNIT 2
BURTON ROAD  MARTON
BLACKPOOL FY4 4WX
UNITED KINGDOM

JAMES I BLACK & CO
ATTN: JESS G TUCKER
PO BOX 24838
LAKELAND, FL 33802

JAMES I BLACK & COMPANY
ATTN: JESS G TUCKER
311 S FLORIDA AVE
LAKELAND, FL 33801

JAMESON INTERNATIONAL FOREIGN EXCHANGE
CORPORATION
ATTN: JAMES LAU
200 FRONT ST W SUITE 2203
TORONTO, ONTARIO
M5V 3K2 CANADA,

JAN KNOL
DSM PENSION SERVICES
HET OVERLOON 1
HEERLEN  6401 JH
NETHERLANDS

JANNEY MONTGOMERY SCOTT LLC
ATTN: EILEEN BRUCE
COMPLIANCE DEPT
1801 MARKET STREET, 8TH FLOOR
PHILADELPHIA, PA 19103-1675

JANNEY MONTGOMERY SCOTT LLC/STOCK LO
ATTN: JACK LUND
26 BROADWAY
NEW YORK, NY 10004

JANSSEN-MEYERS ASSOCIATES, LP
ATTN: ARTIE TACOPINO
45 BROADWAY
2ND FLOOR
NEW YORK, NY 10006-3007

JANUS CAPITAL MANAGEMENT
ATTN: MARIA ROWLAND
151 DETROIT STREET
DENVER, CO 80206

JAPAN BANK FOR INTERNATIONAL COOPERATION
ATTN: TIM ARMSTRONG
2 FIRST CANADIAN PL SUITE 3
TORONTO, ONTARIO
M5X 1E5 CANADA

JB OXFORD CO.
C/O BROKERSXPRESS LLC
8800 STOCKDALE HWY, SUITE 100
BAKERSFIELD, CA 93311

JC CLARK LTD.
130 ADELAIDE ST WEST,SUITE3400
TORONTO, ON   M5H 3P5
CANADA

JCBRADFORD
100 4TH AVENUE
LOUISVILLE, KY 40202

JEFF LIWACZ
HOPEWELL BLDG. 4
1400 MERRILL LYNCH DRIVE (03)
PENNINGTON, NJ 08534

JEFFERIES & CO INC/HELFANT SPECIALIST
ATTN: ALFRED PETRILLO
HARBORSIDE FINANCIAL CENTER
PLAZA III SUITE 704
JERSEY CITY, NJ 07311

JEFFERIES & COMPANY, INC.
ATTN: JAMES FOX
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
PO BOX 469
JERSEY CITY, NJ 07303-0469

JEFFERIES & COMPANY, INC.
ATTN: ROBERT MARANZANO
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
PO BOX 469
JERSEY CITY, NJ 07303-0469

JEFFERIES EXECUTION SERVICES INC
520 MADISON AVE., 11TH FLOOR
NEW YORK, NY 10022

JENICA HOLDINGS INC
ATTN: SHELLEY STANGA
107 PLAINS RD W
BURLINGTON, ONTARIO
L7T 1E8 CANADA

JENNINGS CAPITAL INC.
520 5TH AVENUE SW, SUITE 2600
CALGARY, AB   T2P 3R7
CANADA

JESUP & LAMONT CLEARING CORP. INC.
ATTN: REORG. DEPT.
650 FIFTH AVENUE
15TH FLOOR
NEW YORK, NY 10019

JF HARTFIELD & CO. INC.
ATTN: REORG. DEPT.
111 PAVONIA AVENUE
SUITE 1430
JERSEY CITY, NJ 07310

JH PROPERTY & CASUALITY
C/O FIREMANS FUND INS CO
PO BOX 25253
LEHIGH VALLEY, PA 18002-5253

JITNEY GROUP INC.  THE
360 ST. JACQUES STREET 16TH FL
MONTREAL, QC   H2Y 1P5
CANADA

JJ B HILLIARD, WL LYONS INC
HILLIARD LYONS CENTER
PO BOX 32760
LOUISVILLE, KY 40232-2760

JJB HILLIARD, WL LYONS INC
ATTN: KIMBERLY A. NOONING
PO BOX 32760
LOUISVILLE, KY 40232

JMC SECURITIES INC
C/O JMC CAPITAL MANAGEMENT INC
ATTN: LYN MOLL
228 SAINT CHARLES AVE SUITE 512
NEW ORLEANS, LA 70130-2605

JNK SECURITIES CORP
489 5TH AVENUE 25TH FLOOR
ATTN: CHUCK REED
NEW YORK, NY 10017

JOHN A SIBEELL & CO
ATTN: JOHN SIBERELL
824 KEY BANK BLDG
SOUTH BEND, IN 46601

JOHN A SIBERELL & CO
ATTN: D SIBERELL
824 KEY BANK BLDG
202 S MICHIGAN
SOUTH BEND, IN 46601

JOHN A. SIBERELL & CO.
ATTN: REORG DEPT.
824 SOCIETY BANK BUILDING
SOUTH BEND, IN 46601

JOHN CARLO INC
45000 RIVER RIDGE DR
CLINTON TOWNSHIP, MI 48038

JOHN HANCOCK FUNDS, LLC
601 CONGRESS STREET
ATTN: JOAN O'NEILL, SENIOR PARALEGAL
BOSTON, MA 02210-2805

JOHN HANCOCK INC.
101 HUNTINGTON AVE.
6TH FLOOR
BOSTON, MA 02199

JOHN N SEIP & CO INC
C/O GETTENBERG CONSULTING
40 WALL STREET
NEW YORK, NY 10005-1304

JOHN NUVEEN & CO INCORPORATED
ATTN: MICHAEL A KARKULA
333 W WACKER DR 32ND FLOOR
CHICAGO, IL 60606

JOHN W BRISTOL & CO., INC.
ATTN : ELIZABETH H. VAN DYKE
48 WALL STREET
18TH FLOOR
NEW YORK, NY 10005-2902

JOHNSON INVESTMENT COUNSEL
3777 W. FORK ROAD
CINCINNATI, OH 45247-7548

JOHNSTON LEMON & CO INCORPORATED
1101 VERMONT AVENUE NW
WASHINGTON, DC 53521

JONES BLAIR CO.
ATTN: REORG. DEPT.
P. O. BOX 35286
DALLAS, TX 75235

JONES EDWARD D & CO
12555 MANCGESTER ROAD
ST LOUIS, MO 63131

JONES GABLE COMPANY LIMITED
600-110 YONGE ST
TORONTO ON M5C 1T6

JONES GABLE COMPANY LIMITED
600-110 YONGE ST
TORONTO ON M5C 1T6

JONES, GABLE & CO LTD
110 YONGE STREET, SUITE 600
TORONTO, ON  M5C 1T6
CANADA

JOSEPHTHAL L COMPANY
ATTN: JEAN BLUMENTHAL
200 PARK AVE
24TH FL NORTH
NEW YORK, NY 10166

JOSEPHTHAL LYON & ROSS INC.
ATTN: COMPLIANCE DEPT/SUSAN STOIA
200 PARK AVE.
NEW YORK, NY 10166

JP MORGAN
14201 DALLAS PARKWAY #120
ATTN:  VIRGINIA DELGADO
DALLAS, TX 75254-2917

JP MORGAN CHASE
14201 DALLAS PARKWAY 12 JIP
ATTN: CAMILLE LINTON/LINDA MCCANN
ATTN: JOHNNY GEORGE
DALLAS, TX 75254-2917

JP MORGAN CHASE
ATTN: JONATHAN BADNER
4 NEW YORK PLAZA
11TH FLOOR
NEW YORK, NY 10004

JP MORGAN CHASE
ATTN: OCTAGON CREDIT INVESTORS
CLASS ACTION LOCK BOX-GPO
PO BOX 26872
NEW YORK, NY 10087-6872

JP MORGAN CHASE
ATTN: PAULA DABNER
JP MORGAN CHASE BANK/CORRESPONDENCE C
PROXY/CLASS ACTIONS/BANKRUPTCY
14201 DALLAS PKWY
DALLAS, TX 75254

JP MORGAN CHASE
CLASS ACTION 12 1CIP 121
14201 DALLAS PARKWAY 12TH FL
ATTN: PAULA JONES
DALLAS, TX 75240

JP MORGAN CHASE & CO
ATTN: DONNA BROOKS/YULIYA BUSLOVICH
1 METROTECH CENTER N
4TH FLOOR
F/K/A BEAR STERNS
BROOKLYN, NY 11201

JP MORGAN CHASE & CO
ATTN: NANCY SEVILLA, MANAGING DIRECTOR
ONE METROTECH CENTER NORTH
4TH FLOOR
F/K/A BEAR STERNS & CO. INC
BROOKLYN, NY 11201

JP MORGAN CHASE BANK
ATTN: CLASS ACTIONS/ CHRIS BUCK
340 SOUTH CLEVELAND AVE
BLDG 350
WESTERVILLE, OH 43081

JP MORGAN CHASE BANK, NATIONAL ASSOC
ARTHUR DANIEL
PROXY SERVICES
14201 DALLAS PKWY, STE 121
DALLAS, TX 75254

JP MORGAN CHASE BANK/CMB BROKERS SPL
ATTN: JERRY PUCCIARELLI
VICE PRESIDENT
4 NEW YORK PLAZA
2ND FLOOR
NEW YORK, NY 10004

JP MORGAN CHASE BANK/HSBCSI
ATTN: GEORGIA STANBACK/ALFREDO TORRES
OR CYRUS PAVRI
4 NEW YORK PLAZA
21ST FLOOR
NEW YORK, NY 10004

JP MORGAN CHASE BANK/NUVEEN UIT & ETF
ATTN: JANET STACKHOUSE
VICE PRESIDENT
UNIT TRUST
14201 DALLAS PKWY 11TH FL
DALLAS, TX 75254

JP MORGAN CHASE BANK/SPONSOR
ATTN: ANGELO VALENTE
VICE PRESIDENT
ONE CHASE MANHATTAN PLAZA 4-B
NEW YORK, NY 10081

JP MORGAN CHASE BANK/TENDERS
ATTN: EDWINA OSBORNE
ASSISTANT PRESIDENT
55 WATER ST 2ND FL
ROOM 234 N BUILDING
NEW YORK, NY 10041

JP MORGAN CHASE BANK/UNIT TRUST
ATTN: JANET STACKHOUSE
VICE PRESIDENT
14201 DALLAS PKWY 11TH FL
DALLAS, TX 75254

JP MORGAN CHASE SECURITIES INC
ATTN: PROXY 2/OPS3
500 STANTON CHRISTINA RD
NEWARK, DE 19713

JP MORGAN CHASE/
CONCORDIA MUNICIPAL
ATTN: JUNIOR SMITH
4 NEW YORK PLAZA
11TH FLOOR
NEW YORK, NY 10004

JP MORGAN CHASE/ASA TAX ADVANTAGE
ATTN: JUNIOR SMITH
4 NEW YORK PLAZA
11TH FLOOR
NEW YORK, NY 10004-2477

JP MORGAN CLEARING CORP
ATTN: MIKE  DE SIMONE
CLASS ACTIONS/REORG DEPT 3RD FL
3 CHASE METROTECH CENTER
FKA BEAR STERNS SECURITIES CORP
BROOKLYN, NY 11245-0001

JP MORGAN PCS SS
ATTN: CHRIS BUCK
340 S CLEVELAND
BUILDING 350
WESTERVILLE, OH 43081

JP MORGAN SECURITIES INC
270 PARK AVENUE
NEW YORK, NY 10017

JP MORGAN SECURITIES INC
ERIC ALSOP
500 STANTON CHRISTIANA RD
NEWARK, DE 19713

JP MORGAN SECURITIES INC - FIXED
ATTN: KEN DONOHUE
C/O JP MORGAN CHASE
500 STANTON CHRISTIANA ROAD #FIOPS2-4
NEWARK, DE 19713-2107

JP MORGAN SECURITIES INC.
C/O LEWCO SECURITES CORP
ATTN: SHANNON STORM
500 STANTON CHRISTIANA RD 3/OPS4
NEWARK, DE 19713-0000

JP MORGAN/CTC
14201 N DALLAS PARKWAY 2ND FLOOR
ATTN ADRIANA S LARAMORE
DALLAS, TX 75254

JSF SECURITIES CORP
C/O GETTENBERG CONSULTING
40 WALL STREET
34TH FLOOR
NEW YORK, NY 10005-1325

JULIUS BAER SECURITIES INC
ATTN SHANNON INGERMANN/LISA MIRABELLA
330 MADISON AVE
12TH FLOOR
NEW YORK, NY 10017

JULIUS BAER SECURITIES INC
ATTN: ELLIOT STERN
330 MADISON AVENUE
NEW YORK, NY 10017

JULIUS BAER SECURITIES INC.
ATTN: COMPLIANCE DEPT
330 MADISON AVENUE, 12TH FLR
NEW YORK, NY 10017

JUST HOLDINGS LTD
ATTN: SUSAN GERVAIS
7432 101 AVE NW
EDMONTON, ALBERTA
T6A 0J3 CANADA

JWM PARTNERS
ATTN JOHN MERIWEATHER
ONE EAST WEAVER STREET
GREENWICH, CT 06831

JYSKE BANK A/S
VESTERGADE 8-16
8600 SILKEBORG
DENMARK

K R BUTLER INC
ATTN REORG DEPT
2175 N CALIFORNIA BLVD
SUITE 610
WALNUT CREEK, CA 94596-3574

K2 AND ASSOCIATES
444 ADELAIDE STREET WEST
SUITE 200
TORONTO, ONTARIO, CANADA M5V 1S7
ATTN ERIN ACKLES

K2 AND ASSOCIATES
444 ADELAIDE STREET WEST
SUITE 200
TORONTO, ONTARIO, CANADA M5V 1S7
ATTN ERIN ACKLES

K2 AND ASSOCIATES
444 ADELAIDE STREET WEST
SUITE 200    ATTN: ERIN ACKLES
TORONTO, ONTARIO, M5V 1S7
CANADA

KABRIK TRADING LLC
11 BROADWAY SUITE 814
NEW YORK, NY 10004

KAHN BROTHERS & CO INC
555 MADISON AVENUE 22ND FL
NEW YORK, NY 10022

KAKABEKA FALLS COMMUNITY CREDIT UNION
LIMITED
ATTN: BARBARA MAXWELL
PO BOX 91
KAKABEKA FALLS, ONTARIO
P0T 1W0 CANADA,

KAMSACK CREDIT UNION LIMITED
ATTN: RON FARRELL
PO BOX 90
KAMSACK, SASKATCHEWAN
S0A 1S0 CANADA

KAMSACK CREDIT UNION LTD
ATTN: RON FARRELL
PO BOX 1480
KAMSACK, SASKATCHEWAN
S0A 1S0 CANADA

KANAWHA CAPITAL MANAGEMENT, LLC
PO BOX 6862
RICHMOND, VA 23230

KAPLAN FOX & KILSHEIMER LLP
850 THIRD AVE
14TH FLOOR
ATTN: MEI MEI MA
NEW YORK, NY 10022

KAS BANK
CORPORATE ACTION NON EUROPE
POSTBUS 24001
1000 DB AMSTERDAM
THE NETHERLANDS

KASHNER DAVIDSON SECURITIES
ATTN: VICTOR KASHNER
77 SOUTH PALM AVE.
SARASOTA, FL 34236

KAWARTHA CREDIT UNION LIMITED
ATTN: ROBERT WELLSTOOD
PO BOX 116 STN MAIN
PETERBOROUGH, ONTARIO
K9J 6Y5 CANADA

KAWARTHA CREDIT UNION LTD
ATTN: AMY MARSHALL
PO BOX 190
EMSDALE, ONTARIO
P0A 1J0 CANADA

KAWARTHA CREDIT UNION LTD
ATTN: KATHY DUFF
PO BOX 236
KEENE, ONTARIO
K0L 2G0 CANADA

KAYE ANDERSON RUDNICKIN MGMT
ATTN JEAN-BAPTISTE NADAL
TOPA BUILDING
1800 AVE OF THE STARS, 2ND FL
LOS ANGELES, CA 90067

KEANE SECURITIES CO., INC.
ATTN: REORG. DEPT.
33 WHITEHALL ST FL 10
NEW YORK, NY 10004-2114

KEATING INVESTMENTS
777 E. ATLANTIC AVE.
SUITE 30
DELRAY BEACH, FL 33483

KEELER & CO LLC
595 LYNN ST
ATTN: ROBERT KEELER
HARRINGTON PARK, NJ 07640-1022

KELLER ROHRBACK, LLP
1201 THIRD AVENUE
SUITE 3200
SEATTLE, WA 98101-3052

KELLNER DILEO & CO
ATTN: TIMOTHY IMHOF
900 THIRD AVE
NEW YORK, NY 10022

KELLNER DILEO & CO
ATTN: TIMOTHY IMHOF
900 THIRD AVE
NEW YORK, NY 10022

KELLNER, DILEO & CO.
ATTN: COMPLIANCE DEPT.
900 3RD AVENUE
NEW YORK, NY 10022

KELLOGG EMPLOYEES CREDIT UNION LIMITED
ATTN: SHELLEY ORCUTT
PO BOX 5517 STN B
LONDON, ONTARIO
N6A 4P9 CANADA

KELLOGG PARTNERS INSTITUTUIONAL
SERVICES LLC
55 BROADWAY 3RD FLOOR
NEW YORK, NY 10006

KELLOGG SPECIALIST GROUP LLC
55 BROADWAY 4TH FLOOR
NEW YORK, NY 10006

KELLY & CHRISTENSEN INC
80 MAIDEN LANE SUITE 2201
NEW YORK, NY 10038

KELVINGTON CREDIT UNION LTD
ATTN: PETER MCNAIR
PO BOX 459
KELVINGTON, SASKATCHEWAN
S0A 1W0 CANADA

KENASTON CREDIT UNION LIMITED
ATTN: DAVE PETERSON
PO BOX 70
KENASTON, SASKATCHEWAN
S0G 2N0 CANADA

KENNEDY & CABOT & CO.
ATTN: BLAINE GUNTHER
9470 WILSHIRE BLVD.
BEVERLY HILLS, CA 90212

KERN SUSLOW SECURITIES
7235 MANDARIN DRIVE
ATTN MARVIN GRUBER
BOCA RATON, FL 33433

KERROBERT CREDIT UNION LIMITED
ATTN: GERRY BROWN
PO BOX 140
KERROBERT, SASKATCHEWAN
S0L 1R0 CANADA

KEVIN G BOYLE SECURITIES INC
11 WALL ST
NEW YORK, NY 10005

KEY BANK
4910 TIEDEMAN RD #1-51-06
CLEVELAND, OH 44144-2338

KEY BANK
800 SUPERIOR AVE
MARCIA CRIDER
CLEVELAND, OH 44144

KEY CLEARING CORP
ATTN: MICHELE A URESH
4900 TIEDEMAN ROAD
BROOKLYN, OH 44144

KEY SAVINGS & CREDIT UNION
ATTN: LD GLEFFING
1202 CENTRE ST SE SUITE 110
CALGARY, ALBERTA
T2G 5A5 CANADA

KEYBANC CAPITAL MARKETS
127 PUBLIC SQUARE
CLEVELAND, OH 44114

KEYBANC CAPITAL MARKETS INC
ATTN: MARCIA CRIDER
MAIL CODE OH-01-49-0352
4900 TIEDEMAN ROAD
BROOKLYN, OH 44144-2338

KEYBANK NA
ATTN: ERICH ANDREWS
4900 TIEDEMAN ROAD
BROOKLYN, OH 44144

KEYBANK NATIONAL ASSOCIATION
ATTN: MARCIA CRIDER
4900 TIEDEMAN RD
BROOKLYN, OH 44144

KEYBANK SAFEKEEPING
ATTN: SANDY JOHNSTON
4900 TIEDEMAN RD
BROOKLYN, OH 44144

KEYBIZ TACTICS CORPORATION
ATTN: MARK LICKMAN
PO BOX L0S1E0
FONTHILL, ONTARIO
L0S 1E0 CANADA

KGL ENTERPRISES LTD
ATTN: KENJI GOKITA
1054 ALBERNI ST
VANCOUVER, BRITISH COLUMBIA
V6E 1A3 CANADA

KHALSA CREDIT UNION
ATTN: R S MALIK
5963 FRASER ST
VANCOUVER, BRITISH COLUMBIA
V5W 2Z6 CANADA

KILDUFF INVESTMENTS LIMITED
ATTN: PATRICK KILDUFF
609 DUNDAS ST
LONDON, ONTARIO
N5W 2Z1 CANADA

KINDERSLEY DISTRICT CREDIT UNION LIMITED
ATTN: GUS NORRIE
PO BOX 1300
KINDERSLEY, SASKATCHEWAN
S0L 1S0 CANADA

KING & SHAXSON BOND BRKRS
CORPORATE ACTION MGR
CANNON BRIDGE
25 DOWGATE HILL
LONDON  EC4R 2GN

KING (C L) & ASSOCIATES INC
ATTN: CARRIE BUSH
9 ELK ST
ALBANY, NY 12207

KINGSDALE CAPITAL MARKETS INC.
130 KING STREET WEST,
SUITE 2950, EXCHANGE TOWER
TORONTO, ON M5X 1C7
CANADA

KINGSTON COMMUNITY CREDIT UNION LIMITED
ATTN: DAVID BULL
18 MARKET ST
KINGSTON, ONTARIO
K7L 1W8 CANADA

KINGSWAY TELECOM INC
ATTN: PATRICK INSAIDOO
6920 RUE SHERBROOKE O
MONTRÉAL, QUEBEC
H4B 1P9 CANADA

KINGWEST AND COMPANY
86 AVENUE ROAD
TORONTO, ON   M5R 2H2
CANADA

KITCHENER COIN MACHINE COMPANY LIMITED
ATTN: DAVID DETENBECK
PO BOX 28061 RPO PARKDALE
WATERLOO, ONTARIO
N2L 6J8 CANADA

KIVES K-TEL FAMILY TRUST
ATTN: PHILIP KIVES
220 SAULTEAUX CRES
WINNIPEG, MANITOBA
R3J 3W3 CANADA

KLAUS WAGNER
13A FORSTERSTRASSE
A-4910 RIED AUSTRIA

KNIGHT SECURITIES INC.
ATTN: KEN PASTERNAK, 30TH FLOOR
525 WASHINGTON BLVD.
NEWPORT TOWER
JERSEY CITY, NJ 07310

KOOL-MAC INC.
ATTN: GAYLE KOOLEN
RR 5
AYLMER, ONTARIO
N5H 2R4 CANADA

KOONCE SECURITIES INC
ATTN: G SOHAN
6550 ROCK SPRING DR
SUITE 600
BETHESDA, MD 20817

KOONCE SECURITIES INC
ATTN: G SOHAN
6550 ROCK SPRING ROAD
SUITE 600
BETHESDA, MD 20817

KOOTENAY SAVINGS CREDIT UNION
ATTN: DOUG STANLEY
1199 CEDAR AVE SUITE 300
TRAIL, BRITISH COLUMBIA
V1R 4B8 CANADA

KOOTENAY SAVINGS CREDIT UNION
ATTN: GARY WHITE
PO BOX 690
NAKUSP, BRITISH COLUMBIA
V0G 1R0 CANADA

KOREA EXCHANGE BANK
ATTN: YOUNG LEE
90 BURNHAMTHORPE RD W
MISSISSAUGA, ONTARIO
L5B 3C3 CANADA

KOREA EXCHANGE BANK OF CANADA
ATTN: YOON CHUL CHOI
4950 YONGE ST SUITE 1101
TORONTO, ONTARIO
M2N 6K1 CANADA

KOREAN (TORONTO) CREDIT UNION LIMITED
ATTN: HAROLD YU
703 BLOOR ST W
TORONTO, ONTARIO
M6G 1L5 CANADA

KOREAN CATHOLIC CHURCH CREDIT UNION
ATTN: DANIEL LEE
849 DON MILLS RD
TORONTO, ONTARIO
M3C 1W1 CANADA

KOTZER ENTERPRISES LTD
ATTN: FRANK KOTZER
24421 FRASER HWY
LANGLEY, BRITISH COLUMBIA
V2Z 2L2 CANADA

KREK SLOVENIAN CREDIT UNION LTD
ATTN: JOE CESTNIK
747 BROWNS LINE
TORONTO, ONTARIO
M8W 3V7 CANADA

KV EXECUTION SERVICES LLC
ATTN: DENNIS FULLER
40 WALL ST
44TH FLOOR
NEW YORK, NY 10005

L A CHEQUE CASHERS
ATTN: TRUDY WILLIAMS
1019 3 AVE S
LETHBRIDGE, ALBERTA
T1J 0J3 CANADA

LA BRANCHE & COMPANY
ATTN: REORG. DEPT/ROBIN LANDY
33 WHITEHALL STREET
NEW YORK, NY 10004

LA CAISSE POPULAIRE DE
ST-ANTOINE-SUR-RICHELIEU
ATTN: LORRAINE COURNOYER
16 RUE MARIE-ROSE
SAINT-ANTOINE-SUR-RICHELIEU, QUEBEC
J0L 1R0 CANADA,

LA CAISSE POPULAIRE DE CHARLO LT`E
ATTN: DONALD BASTARACHE
PO BOX 2010 STN MAIN
CHARLO, NEW BRUNSWICK
E8E 2W8 CANADA

LA CAISSE POPULAIRE DESJARDINS DE
SAINT-THOMAS D'AQUIN
ATTN: JEAN-GUY MICLETTE
103 RUE PREVERT
SAINT-HYACINTHE, QUEBEC
J0H 2A0 CANADA,

LA CAISSE POPULAIRE DUVERNAY
ATTN: ANDRE GOYETTE
2930 BOUL DE LA CONCORDE E
LAVAL, QUEBEC
H7E 2B6 CANADA

LA CAISSSE POPULAIRE DE NATION INC
ATTN: CAROL RACINE
641 PRINCIPALE ST
CASSELMAN, ONTARIO
K0A 1M0 CANADA

LABA
17615 MAYALL STREET
NORTHRIDGE, CA 91325

LABRADOR SAVINGS CREDIT UNION LTD
ATTN: JOHN STEPHENSON
PO BOX 57 HAPPY VALLEY-GOOSE BAY
HAPPY VALLEY-GOOSE BAY, NEWFOUNDLAND
A0P 1C0 CANADA

LADENBURG, THALMANN & CO. INC.
ATTN: MIKE RIZZO
520 MADISON AVE STE 900
NEW YORK, NY 10022-4386

LADYSMITH & DISTRICT CREDIT UNION
ATTN: DAVID DECLARK
PO BOX 430
LADYSMITH, BRITISH COLUMBIA
V9G 1A3 CANADA

LAFLECHE CREDIT UNION LTD
ATTN: BRUCE ANDERSON
PO BOX 429
LAFLECHE, SASKATCHEWAN
S0H 2K0 CANADA

LAFONTAINE CREDIT UNION LIMITED
ATTN: CYRILLE MARCHAND
RR 3
PENETANGUISHENE, ONTARIO
L9M 1R3 CANADA

LAFONTAINE CREDIT UNION LIMITED
ATTN: MURIEL BEAUCHAMP
PO BOX 364
PERKINSFIELD, ONTARIO
L0L 2J0 CANADA

LAHAVE RIVER CREDIT UNION LTD
ATTN: DAVID FANCY
29 NORTH ST
BRIDGEWATER, NOVA SCOTIA
B4V 2V7 CANADA

LAKE CITY BANK TRUST & INVESTMENTS
ATTN: TRUST DEPT - DONNA KREELS
PO BOX 1387
WARSAW, IN 46581-1387

LAKE VIEW CREDIT UNION
ATTN: TERRY FOSTERF
800 102 AVE
DAWSON CREEK, BRITISH COLUMBIA
V1G 2B2 CANADA

LAKELAND CREDIT UNION LIMITED
ATTN: LES MILLER
5016 50 AVE
BONNYVILLE, ALBERTA
T9N 2J3 CANADA

LAKESHORE SECURITIES, LP
401 SOUTH LASALLE STREET
SUITE 1000
CHICAGO, IL 60605

LAKESIDE BANK
ATTN: MICHAEL MCCAULEY
141 W JACKSON BLVD
SUITE 130A
CHICAGO, IL 60604

LAKEVIEW CREDIT UNION
ATTN: SCOTT TRIM
245 MAIN ST
TUMBLER RIDGE, BRITISH COLUMBIA
V0C 2W0 CANADA

LAKEWOOD CREDIT UNION LIMITED
ATTN: RANDY CRERAR
346 SECOND ST S
KENORA, ONTARIO
P9N 1G5 CANADA

LAMBTON FINANCIAL CREDIT UNION LTD
ATTN: JOHN HASSENSTEIN
1295 LONDON RD
SARNIA, ONTARIO
N7S 1P6 CANADA

LANCER CREDIT UNION LIMITED
ATTN: WAYNE ANDERSON
PO BOX 120
LANCER, SASKATCHEWAN
S0N 1G0 CANADA

LANDIS CREDIT UNION
ATTN: CANDACE MILLER
PO BOX 220
LANDIS, SASKATCHEWAN
S0K 2K0 CANADA

LANGHAM CREDIT UNION LIMITED
ATTN: DALE SMITH
PO BOX 30
LANGHAM, SASKATCHEWAN
S0K 2L0 CANADA

LANTERN INVESTMENTS INC
35 PINELAWN RD, SUITE 101E
MELVILLE, NY 11747

LARAWAY FINANCIAL ADVISORS, INC.
1219 33 STREET SOUTH
ST. CLOUD, MN 56301

LASALLE BANK NATIONAL ASSOCIATION
ATTN: STACY LADAS
135 S LASALLE ST SUITE 1811
CHICAGO, IL 60603

LASALLE NATIONAL TRUST
135 SOUTH LASALLE ST., ROOM 925
ATTN: KIRK FLORES
CHICAGO, IL 60603

LATIBRAZ INTERNATIONAL CO
ATTN: CARLOS MAGALHES
687 BLOOR ST W
TORONTO, ONTARIO
M6G 1L3 CANADA

LATINO COMMUNICATION SERVICE REG'D
ATTN: ALEJANDRO ROMAN
9 MILVAN DR
TORONTO, ONTARIO
M9L 1Y9 CANADA

LATVIAN (TORONTO) CREDIT UNION LTD
ATTN: ANDRIS LAJZDINS
491 COLLEGE ST
TORONTO, ONTARIO
M6G 1A5 CANADA

LATVIAN TORONTO) CREDIT UNION LTD
ATTN: . .
4 CREDIT UNION DR
TORONTO, ONTARIO
M4A 2N8 CANADA

LAURENTIAN BANK OF CANADA
ATTN: LINA CECERE
555 RUE CHABANEL O BUREAU 410
MONTRÉAL, QUEBEC
H2N 2H8 CANADA

LAURENTIAN BANK OF CANADA
ATTN: RAYMOND MCMANUS
1981 AV MCGILL COLLEGE 2065
MONTRÉAL, QUEBEC
H3A 3K3 CANADA

LAURENTIAN BANK SEC`S INC
1981 MCGILL COLLEGE AVE
SUITE 100
MONTREAL, QC   H3A 3K3
CANADA

LAURIER LTEE
ATTN: SHIRLEY DELAURIER
PO BOX 61
LAURIER, MANITOBA
R0J 1A0 CANADA

LAUVER & CO. INC.
ATTN: REORG. DEPT.
2040 E. MARKET STREET
YORK, PA 17402

LAW OFFICES BERNARD M. GROSS, ESQ
THE WANAMAKER BUILDING
JUNIPER & MARKET STREETS
100 PENN SQUARE EAST, SUITE 450
ATTN: DEBORAH R. GROSS, ESQ
PHILADELPHIA, PA 19107

LAWAISSE BEURSVENNOOTSCHAP
ATTN: DIRK VAN DE GINSTE
SINT JORISSTRAAT 6
8500 KORTRIJK
BELGIUM

LAZARD CAPITAL MARKETS LLC
30ROCKEFELLER PLAZA
NEW YORK, NY 10020

LAZARD FRERES & CO
ATTN: THOMAS OSWALD
30 ROCKEFELLER PLAZA
NEW YORK, NY 10020

LAZARD FRERES & CO
PROXY DEPT
ATTN COLLEEN DONNELY
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112-0002

LCNB NATIONAL BANK
2 N BROADWAY
LEBANON, OH 45036

LE GROUPE OPTION RETRAITE
1080 BEAVER HALL, 8TH FLOOR
MONTREAL, QC   H2Z 1S8
CANADA

LE GROUPE OPTION RETRAITE
SERVICES DES TITRES
ATTN: JEAN-FRANCOIS LEVASSEUR
1080, BEAVER HALL, 8TH FLOOR
MONTREAL, QUEBEC H2Z 1S8

LE GROUPE OPTION RETRAITE
SERVICES DES TITRES
ATTN: JEAN-FRANCOIS LEVASSEUR
1080, BEAVER HALL, 8TH FLOOR
MONTREAL, QUEBEC H2Z 1S8

LE GROUPE OPTION RETRAITE
SERVICES DES TITRES
ATTN: JEAN-FRANCOIS LEVASSEUR
1080, BEAVER HALL, 8TH FLOOR
MONTREAL, QUEBEC H2Z 1S8

LEBANON CITIZENS NATIONAL BANK
ATTN: BARNEY WRIGHT
PO BOX 59
LEBANON, OH 45036

LEDYARD NATIONAL BANK
ATTN: JUDITH B DIONNE
38 MAIN STREET
HANOVER, NH 03755

LEDYARD NATIONAL BANK
PO BOX 799
ATTN: DONNA BATCHELDER
HANOVER, NH 03755

LEEDE FINANCIAL MARKETS INC
777 8TH AVE SOUTH WEST
SUITE 2300
CALGARY AB T2P 3R5

LEEDE FINANCIAL MARKETS INC
777 8TH AVE SOUTH WEST
SUITE 2300
CALGARY AB T2P 3R5

LEEDE FINANCIAL MKTS INC
777 8TH AVENUE SW, SUITE 2300
CALGARY, AB   T2P 3R5
CANADA

LEGACY CAPITAL MANAGEMENT, INC.
ATTN: LISA CALVERT
3741 DOUGLAS BLVD. #320
ROSEVILLE, CA 62331

LEGACY SAVINGS & CREDIT UNION LTD
ATTN: PAT RICKARDS
215 12 AVE SE
CALGARY, ALBERTA
T2G 1A2 CANADA

LEGAL & GENERAL
SETTLEMENTS DEPT
BUCKLERSBURY HOUSE
3 QUEEN VICTORIA ST.
LONDON, ENGLAND, EC4N8NH

LEGENT CLEARING CORP
ATTN: JIM WINEMILLER
REORG DEPT
9300 UNDERWOOD AVE, STE 400
OMAHA, NE 68114-2685

LEGG MASON CAPITAL MANAGEMENT
100 LIGHT STREET
BALTIMORE, MD 21203-1476

LEGG MASON INVESTMENT COUNSEL
640 FIFTH AVENUE, 9TH FLOOR
NEW YORK, NY 10019

LEGG MASON INVESTMENT COUNSEL
ATTN: BRIAN CASWELL
100 INTERNATIONAL DRIVE, 5TH FLOOR
BALTIMORE, MD 21202

LEGG MASON WOOD WALKER INC.
ATTN: COMPLIANCE DEPT
100 INTERNATIONAL DRIVE
BALTIMORE, MD 21202-1099

LEHMAN BROTHERS INC
ATTN: EDWARD CALDERON
REORG
70 HUDSON ST
JERSEY CITY, NJ 07302

LEHRER MANAGEMENT CO INC
INVESTMENT COUNSEL
ATTN REORG DEPT
20400 STEVENS CREEK BLVD STE 230
CUPERTINO, CA 95014-2298

LEK SECURITIES CORPORATION
ATTN: NICOLAS LOUUS
140 BROADWAY
29TH FLOOR
NEW YORK, NY 10005

LEON FRAZER AND ASSOC. INC.
8 KING STREET EAST SUITE 2001
ATTN: CHRISTOPHER WEBSTER
TORONTO, ONTARIO M5C1B6
CANADA

LEON FRAZER AND ASSOC. INC.
8 KING STREET EAST SUITE 2001
TORONTO, ONTARIO M5C1B6 - CANADA
ATTN: CHRISTOPHER WEBSTER
TORONTO

LEON FRAZER AND ASSOC. INC.
8 KING STREET EAST SUITE 2001
TORONTO, ONTARIO M5C1B6 - CANADA
ATTN: ED OSLER

LEROY CREDIT UNION LIMITED
ATTN: HENRY IRELAND
PO BOX 130
LEROY, SASKATCHEWAN
S0K 2P0 CANADA

LETHBRIDGE LEGION SAVINGS & CREDIT
UNION LTD
ATTN: LINDA GALLANT
324 MAYOR MAGRATH DR S
LETHBRIDGE, ALBERTA
T1J 3L7 CANADA,

LEVESQUE BEAUBIEN GEOFFRION
ATTN: LYNE LAFRANCE
1155 METCALFE STREET
MONTREAL, QUEBEC H3B 4S9
CANADA

LEVESQUE BEAUBIEN GEOFFRION
ATTN: LYNE LAFRANCE
1155 METCALFE STREET
MONTREAL, QUEBEC H3B 4S9
CANADA

LEVESQUE BEAUBIEN GEOFFRION
ATTN: REORG. DEPT.
1155 METCALFE STREET
MONTREAL, QUEBEC H3B 4S9
CANADA

LEVESQUE, BEAUBIEN INC.
ATTN: REORG. DEPT.
1155 METCALFE
MONTREAL, QUE, CANADA H3B 4S9

LEVESQUE, BEAUBIEN INC.
ATTN: REORG. DEPT.
1155 METCALFE
MONTREAL, QUE, CANADA H3B 4S9

LEVINE, MADELBAUM & NEIDER
ATTN: REORG. DEPT.
708 3RD AVE FL 13
NEW YORK, NY 10017-4111

LIBERTY NATIONAL BANK & TRUST
ATTN: INVESTMENT BANK JL1-0978
416 W. JEFFERSON ST.
LOUISVILLE, KY 40202

LIGHT SECURITIES
317 CORAL REEF ROAD
ALAMEDA, CA 94501-5928

LIGHTYEAR CAPITAL INC.
202 6TH AVENUE S.W., SUITE 660
CALGARY, AB   T2P 2R9
CANADA

LINCOLN TRUST COMPANY
717 17TH STREET, SUITE 2200
ATTN: BARBARA NGIRALMAU
DENVER, CO 80202

LINDA MCCANN
CLASS ACTIONS DEPT 12TH FL
14201 DALLAS PKWY
DALLAS, TX 75240

LINSCO/PRIVATE LEDGER CORP
ATTN: STEVEN BLACK
9785 TOWNE CTR DR
SAN DIEGO, CA 92121-1968

LINTLAW CREDIT UNION LTD
ATTN: DARREN FRISKO
PO BOX 190
LINTLAW, SASKATCHEWAN
S0A 2H0 CANADA

LIVERMORE TRADING GROUP INC
C/O GETTENBERG CONSULTING
40 WALL STREET
34TH FLOOR
NEW YORK, NY 10005-1325

LLOYD MINSTER CREDIT UNION
ATTN: GWEN COLLEY
PO BOX 343
MAIDSTONE, SASKATCHEWAN
S0M 1M0 CANADA

LLOYDMINSTER CREDIT UNION LTD
ATTN: LES MESSMER
PO BOX 798 STN MAIN
LLOYDMINSTER, SASKATCHEWAN
S9V 1C1 CANADA

LOEWENONDAATJE,MCCUTCHEON
55 AVENUE ROAD, SUITE 2250
TORONTO, ON   M5R 3L2
CANADA

LOEWENONDAATJE,MCCUTCHEON
55 AVENUE ROAD, SUITE 2250
TORONTO, ON   M5R 3L2
CANADA
ATTN: ROB MATTHEWS

LOMBARD ODIER
ATTN KAREN PEACE
1000 SHERBROOKE ST WEST, SUITE 2200
MONTREAL, QUEBEC
CANADA H3A 3R7

LOMBARD ODIER TRUST COMPANY
ATTN: TAMARA JAKOBIAK
1000 SHERBROOKE WEST
SUITE 2200
MONTREAL PQ H3A 3R7 CANADA

LOMBARD ODIER TRUST COMPANY
ATTN: TAMARA JAKOBIAK
1000 SHERBROOKE WEST
SUITE 2200
MONTREAL PQ H3A 3R7 CANADA

LOMBARD ODIER TRUST COMPANY
ATTN: TAMARA JAKOBIAK
1000 SHERBROOKE WEST
SUITE 2200
MONTREAL PQ H3A 3R7 CANADA

LOMBARDI & CO INC
29 BROADWAY
NEW YORK, NY 10005-3201

LONDON CURRENCY EXCHANGE INC
ATTN: TERRY CHARDOLA
105 WHARNCLIFFE RD S
LONDON, ONTARIO
N6J 2K2 CANADA

LONDON DIESEL EMPLOYEES` CREDIT UNION
LIMITED
ATTN: EDWARD SIMON
525 FIRST ST UNIT 4B
LONDON, ONTARIO
N5V 1Z5 CANADA,

LONGPLAIN FIRST NATION TRUST
ATTN: SANDRA PERSWAIN
PO BOX 1480
PORTAGE LA PRAIRIE, MANITOBA
R1N 3N9 CANADA

LORD, ABBETT, & CO.
ATTN NICHOLE OR JOHN FROST
90 HUDSON ST 10TH FLOOR
JERSEY CITY, NJ 07302

LOUIE DAYRIT
C/O ROBECO USA INC
ATTN PAUL WELTCHEK
909 3RD AVENUE 30TH FLOOR
NEW YORK, NY 10022-4520

LOUISBOURG INVESTMENTS
LUC
770 MAIN STREET
MONCTON, NB E1C 1E6
CANADA

LOWE FARM CREDIT UNION LTD
ATTN: DENNIS MATTHIES
PO BOX 265
LOWE FARM, MANITOBA
R0G 1E0 CANADA

LPL FINANCIAL
2810 COLISEUM CENTRE DR-2ND FLOOR
CORPORATE ACTIONS
ATTN: MARTHA LANG
CHARLOTTE, NC 28217

LUCIAK CHARTER SERVICE LTD
ATTN: MARY LUCIAK
11821 MERIDIAN ST NE
EDMONTON, ALBERTA
T6S 1A3 CANADA

LUSELAND CREDIT UNION LTD
ATTN: VICTOR DELHOMMEAU
607 GRAND ST
LUSELAND, SASKATCHEWAN
S0L 2A0 CANADA

LUTHER KING CAPITAL MGMT
ATTN: CARRIE FLORES
301 COMMERCE STREET
SUITE 1600
FORT WORTH, TX 76102

M & B CURRENCY EXCHANGE INC
ATTN: BALBIR CHAND
57 DAVENPORT CRES
BRAMPTON, ONTARIO
L6T 3L5 CANADA

M & I MARSHALL & ILSLEY BANK
770 NORTH WATER STREET
MILWAUKEE, WI 53202

M & I MARSHALL & ILSLEY BANK/IPA
ATTN: JIM HILDEBRANDT
111 EAST KILBOURN AVENUE
SUITE 200
MILWAUKEE, WI 53202-6611

M & R WEALTH MANAGEMENT
ATTN: ANGELA STONE
P.O. BOX 846
ST JOSEPH, MO 64502-0846

M & T SECURITIES INC.
ATTN: JERRY COPSON
ONE M & T PLAZA
3RD FLOOR
BUFFALO, NY 14240

M PARTNERS INC.
100 YONGE STREET, SUITE 1000
TORONTO, ON   M5C 2W1
CANADA

M&T INVESTMENT GROUP
ATTN: CORPORATE REORGAN 8TH FLR
1 M&T PLAZA
BUFFALO, NY 14240

M. L. STERN & CO., INC.
ATTN: REORG. DEPT.
8350 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

M.D. FALK & COMPANY
40 ONEIDA AVE
ATTN: VIVIAN COOPER
ATLANTIC BEACH, NY 11509-1425

M.R.S. TRUST COMPANY
ATTN: ALLAN WARREN
777 BAY ST SUITE 2100
TORONTO, ONTARIO
M5G 2C8 CANADA

MACALLASTER PITFIELD MACKAY INC
ATTN: DOMINICK LIELLO
30 BROAD ST
26TH FLOOR
NEW YORK, NY 10004

MACALLASTER, PITFIELD MACKAY, INC.
ATTN: REORG. DEPT.
30 BROAD STREET
NEW YORK, NY 10004

MACCABEE CAPITAL LLC
110 RATCLIFF CV
ALPHARETTA, GA 30022-5770

MACDOUGALL MACDOUGALL
& MACTIER IN
ATTN: JOYCE MILLETT
PLACE DU CANADA SUITE 2000
MONTREAL PQ H3B 4J1 CANADA

MACDOUGALL MACDOUGALL
& MACTIER INC/LINDA GALE
PLACE DU CANADA STE 2000
MONTREAL QC H3B 4J1
CANADA

MACDOUGALL MACDOUGALL & MACTIER
2000 PLACE DU CANADA  SUITE 2000
MONTREAL QUEBEC
CANADA H3B 4J1

MACDOUGALL MACDOUGALL & MACTIER
ATTN JOYCE MILLETT REORG DEPT
PLACE DU CANADA, SUITE 2000
MONTREAL, QUEBEC H3B 4J1
CANADA

MACDOUGALL MACDOUGALL & MACTIER
ATTN JOYCE MILLETT REORG DEPT
PLACE DU CANADA, SUITE 2000
MONTREAL, QUEBEC H3B 4J1
CANADA

MACDOUGALL MACDOUGALL & MACTIER
ATTN JOYCE MILLETT REORG DEPT
PLACE DU CANADA, SUITE 2000
MONTREAL, QUEBEC H3B 4J1
CANADA

MACDOUGALL MACDOUGALL & MACTIER IN
ATTN: JOYCE MILLETT
PLACE DU CANADA
SUITE 2000
MONTREAL PQ H3B 4J1 CANADA

MACDOUGALL MACDOUGALL & MACTIER INC
PLACE DU CANADA STE 2000
MONTREAL QC H3B 4J1

MACDOUGALL, MACDOUGALL & MACTIER INC
PLACE DU CANADA
STE 2000, 1010 DE LA GAUCHETIERE O
MONTREAL QC H3B 4J1
ATTN: FRANCE LAREIVERE

MACDOUGALL, MACDOUGALL & MACTIER INC.
1010 LA GAUCHETIERE ST WEST
SUITE 2000
MONTREAL, QC  H3B 4J1
CANADA

MACKIE RESEARCH CAPITAL CORP
199 BAY ST., SUITE 4500
COMMERCE COURT WEST, BOX 368
TORONTO ON M5L 1G2 CANADA

MACKLIN CREDIT UNION LIMITED
ATTN: ARNOLD ROLHEISER
PO BOX 326
MACKLIN, SASKATCHEWAN
S0L 2C0 CANADA

MACNUTT & DISTRICT CREDIT UNION LIMITED
ATTN: ROBERT BRATHGEBER
PO BOX 70
MACNUTT, SASKATCHEWAN
S0A 2K0 CANADA

MACQUARIE PRIVATE WEALTH
181 BAY STREET,
SUITE 3200
TORONTO, ON M5J 2T2, CANADA

MADISON INVESTMENT ADVISORS
ATTN: REORG. DEPT./SUE HUXTUBLE
550 SCIENCE DR
MADISON, WI 53177-1059

MAGNETAR FINANCIAL LLC
1603 ORRINGTON AVE.
13TH FLOOR
EVANSTON, IL 60201

MAI WEALTH ADVISORS LLC
VALERIE HOLT (CONTACT ONLY)
1360 E 9TH STREET
SUITE 1100
CLEVELAND, OH 44114-1782

MAIN-A-DIEU CREDIT UNION LTD
ATTN: MARY PRICE
2886 LOUISBOURG MAIN-A-DIEU RD
MAIN-+-DIEU, NOVA SCOTIA
B1C 1X5 CANADA

MAISON PLACEMENTS CANADA
130 ADELAIDE ST WEST,SUITE 906
TORONTO, ON   M5H 3P5
CANADA

MAISON PLACEMENTS CANADA INC
130 ADELAIDE ST W
SUITE 906
TORONTO ON M5H 3P5

MAISON PLACEMENTS CANADA INC
130 ADELAIDE ST W
SUITE 906
TORONTO ON M5H 3P5

MALPEQUE BAY CREDIT UNION LTD
ATTN: CLAIR MACLELLAN
PO BOX 428
KENSINGTON, PRINCE EDWARD ISLAND
C0B 1M0 CANADA

MANAGER
ATTN: M JASON PEEL
TORONTO-DOMINION BANK (THE)
77 KING STREET WEST 16TH FLOOR
TORONTO ON M5K 1A2 CANADA

MANAGER
ATTN: M JASON PEEL
TORONTO-DOMINION BANK (THE)
77 KING STREET WEST 16TH FLOOR
TORONTO ON M5K 1A2 CANADA

MANILA ENTERPRISE OF CANADA LTD
ATTN: GREG TUPAZ
525 MARKHAM RD
TORONTO, ONTARIO
M1H 3H7 CANADA

MANKOTA CREDIT UNION
ATTN: LYNDA ANDERSON
PO BOX 67 140 3RD ST
MANKOTA, SASKATCHEWAN
S0H 2W0 CANADA

MANNING & NAPIER ADVISORS, INC.
REORG/CLASS ACTIONS DEPT.
290 WOODCLIFF DRIVE #SUITE 300
ATTN : KIM BAXTER
FAIRPORT, NY 14450-4212

MANNING CREDIT UNION LTD
ATTN: BERNARD FEDOROWICZ
PO BOX 70
MANNING, ALBERTA
T0H 2M0 CANADA

MANNVILLE CREDIT UNION
ATTN: AARON RAWLAKE
PO BOX 609
MANNVILLE, ALBERTA
T0B 2W0 CANADA

MANUFACTURERS & TRADERS TR
ATN: MEGAN RICHARDSON
PO BOX 1377
BUFFALO, NY 14240

MANUFACTURERS & TRADERS TRUST
1 M AND T PIZ
BUFFALO, NY 14203

MANUFACTURERS & TRADERS TRUST CO
ATTN: CYRILENE FLOYD
P.O. BOX 1377
BUFFALO, NY 14240

MANUFACTURERS & TRADERS TRUST CO
ATTN: MEGAN RICHARDSON
PO BOX 1377 8TH FLOOR
BUFFALO, NY 14240

MANUFACTURERS & TRADERS TRUST CO
ATTN: RONALD SMITH
ONE M & T PLAZA 3RD FLOOR
TREASURY OPERATIONS
BUFFALO, NY 14203

MANUFACTURERS AND TRADERS
TRUST COMPANY
ONE M&T PLAZA
8TH FLOOR
BUFFALO, NY 14203

MANUFACTURERS HANOVER TRUST CO.
ATTN: REORG. DEPT.
270 PARK AVENUE
NEW YORK, NY 10017

MANUFACTURES & TRADERS TRUST CO.
ATTN: REORG. DEPT. MEGAN RICHARDSON
P.O. BOX 1377
BUFFALO, NY 14240

MANULIFE BANK OF CANADA
1375 KERNS ROAD
BURLINGTON ONTARIO
L7R4X8 CANADA

MANULIFE BANK OF CANADA
ATTN: J. ROMAN FEDCHYSHYN
500 KING ST N
KITCHENER, ONTARIO
N2J 4C6 CANADA

MAPLE PARTNERS FINANCIAL
AETNA TOWER TORONTO DOMINION C
79 WELLINGTON STREET WEST
SUITE 3500
TORONTO ON M5K 1K7

MAPLE PARTNERS FINANCIAL
AETNA TOWER TORONTO DOMINION C
79 WELLINGTON STREET WEST
SUITE 3500
TORONTO ON M5K 1K7

MAPLE SECURITIES - UK
ATTN: ROBERT KIRBY
10 EXCHANGE PL
SUITE 2600
JERSEY CITY, NJ 07302

MAPLE SECURITIES CANADA
79 WELLINGTONSTWEST,SUITE3500
TD CENTRE
TORONTO, ON   M5K 1K7
CANADA

MAPLE SECURITIES USA INC
ATTN: CLASS ACTIONS MANAGER
10 EXCHANGE PL
SUITE 2600
JERSEY CITY, NJ 07302

MAPLE SECURITIES USA INC - DOMES
ATTN: ROBERT KIRBY
10 EXCHANGE PL
SUITE 2600
JERSEY CITY, NJ 07302

MAPLE SECURITIES USA INC - FOREIGN
ATTN: ROBERT KIRBY
10 EXCHANGE PL
SUITE 2600
JERSEY CITY, NJ 07302

MAPLE TRUST COMPANY
ATTN: JOHN WEBSTER
PO BOX 349 STN TORONTO DOM
TORONTO, ONTARIO
M5K 1K7 CANADA

MARA CAPITAL LLC
110 WALL STREET
24TH FLOOR
NEW YORK, NY 10005

MARCUS SCHLOSS & CO., INC.
C/O STEVEN ROSENBERG
220 5TH AVENUE 14TH FLOOR
ATTN REORG DEPT/STUART ROSENBERG
NEW YORK, NY 10025

MARINE MIDLAND BANK
P.O. BOX 1329
ATTN: VALERIE DEMARIE
BUFFALO, NY 14240-1329

MARINE TRUST COMPANY CARTHAGE
ATT: REORG. DEPT.
PO BOX 190
CARTHAGE, IL 62321-0190

MARISCO CAPITAL MGMT
ATTN JIM GENDELMAN
1200 SEVENTEENTH ST, 16TH FL
DENVER, CO 80202

MARITIME EXCHANGE INC
ATTN: JOHN SLIPP
1412 ROUTE 95
BELLEVILLE, NEW BRUNSWICK
E7M 4Z8 CANADA

MARK REINALDA
HOLLAND BELEGGINGSGROEPBV
POSTBUS 40
NIEUWEGEIN 3430
NETHERLANDS

MARKETING ONE SECURITIES, INC.
4386 SW MACADAM AVE., SUITE 305
PORTLAND, OR 97239-6409

MARSCO INVESTMENT CORP.
101 EISENHOWER PARKWAY
ATTN: MARK E. KADISON
ROSELAND, NJ 07068

MARSCO INVESTMENT CORPORATION
101 EISENHOWER PARKWAY
ROSELAND, NJ 07068

MARSHALL & ILSLEY BANK
ATTN: JOYCE
11270 W PARK PLACE, STE 400
MILWAUKEE, WI 53224

MARSHALL & ISLEY TRUST CORP.
ATTN: REORG. DEPT.
770 N. WATER STREET
12TH FLOOR
MILWAUKEE, WI 53202

MARTIN CAPITAL ADVISORS LLP
3519 STONEHAVEN RD
SAN ANTONIO, TX 78230

MARTIN NELSON & CO
ATTN: ROBERT EDWARDS
1500 WESTLAKE AVE N STE 200
SEATTLE, WA 98109

MARVIN PALMER ASSOCIATES
1201 NORTH MARKET ST SUITE 2300
GILBERT HAHN
WILMINGTON, DE 19801

MASSACHUSETTS FINANCIAL SERV
ATTN: ARLENE COX/PAM FORDE
500 BOYLSTON ST
BOSTON, MA 02116-3741

MATRIX ASSET ADVISORS
ATTN: COMPLIANCE DEPT.
747 3RD AVE., FLOOR 31
NEW YORK, NY 10017-2803

MAWER INVESTMENT MANAGEMENT-CANADIAN
BOND FUND
ATTN: MICHAEL KROFF
603 7 AVE SW
CALGARY, ALBERTA
T2P 2T5 CANADA,

MBNA CANADA BANK
ATTN: JOE DESANTIS
1600 JAMES NAISMITH DR SUITE 800
OTTAWA, ONTARIO
K1B 5N8 CANADA

MCA SEC`S INC MCA VALEURS
555 RENE LEVESQUE BLVD WEST
SUITE 1405
MONTREAL, QC  H2Z 1B1
CANADA

MCADAM CREDIT UNION LIMITED
ATTN: MARJORIE NICHOL
110 SAUNDERS RD
MCADAM, NEW BRUNSWICK
E6J 1L2 CANADA

MCCAULEY SECURITIES LTD
80 BROAD STREET
27TH FLOOR
NEW YORK, NY 10004

MCCORMACK ADVISORS INTERNATIONAL
1360 EAST NINTH STREET
ATTN: KIM NOVAK
CLEVELAND, OH 44114-1782

MCCOURTNEY-BRECKENRIDGE & CO.
ATTN: REORG. DEPT.
9990 MANCHESTER ROAD
SUITE 200
SAINT LOUIS, MO 63122-1934

MCDONALD INVESTMENTS INC
GREGORY C JONES
ATTN REORG DEPT
4900 TIEDEMAN ROAD
BROOKLYN, OH 44144

MCGINN, SMITH & CO., INC.
ATTN: STEVEN SMITH
99 PINE STREET
ONE CAPITAL CTR.
ALBANY, NY 12207

MCHUGH ASSOCIATES
6 COULTER AVE., STE 2000
ARDMORE, PA 19003-2335

MCKEE & ANTHES ESTATE ACCOUNTING
ATTN: MICHAEL MCKEE
148 SHAUGHNESSY BLVD
TORONTO, ONTARIO
M2J 1J8 CANADA

MCKINLEY CAPITAL MANAGEMENT
CORPORATE ACTION MANAGER
3301 C STREET SUITE 500
ANCHORAGE, AK 99503

MCMASTER SAVINGS AND CREDIT UNION LTD
ATTN: MARY-ELIN DWYER
654 BARTON ST E
HAMILTON, ONTARIO
L8L 3A2 CANADA

MCNAMARA TRADING CO.
ATTN: REORG DEPT.
829 STARK CIRCLE
YARDLY, PA 19067

MCQUARIE PRIVATE WEALTH
BROOKFIELD PLACE
181 BAY ST., SUITE 3200
TORONTO, ON M5J 2T3 CANADA

MCQUARIE PRIVATE WEALTH
BROOKFIELD PLACE
181 BAY ST., SUITE 3200
TORONTO, ON M5J 2T3 CANADA

MCQUARIE PRIVATE WEALTH
BROOKFIELD PLACE
181 BAY ST., SUITE 3200
TORONTO, ON M5J 2T3 CANADA

MCQUARIE PRIVATE WEALTH
BROOKFIELD PLACE
181 BAY ST., SUITE 3200
TORONTO, ON M5J 2T3 CANADA

MDH INVESTMENT MANAGEMENT
1216 FORSYTH PLACE
EAST LIVERPOOL, OH 43920

MEAD-FIRST CO.
C/O PNC BANK
ATT: REORG DEPT.
BOX 8480
ERIE, PA 16553

MEADOW LAKE CREDIT UNION
ATTN: WILLIAM HAMMEL
105 3RD AVE W
MEADOW LAKE, SASKATCHEWAN
S9X 1T4 CANADA

MECHANICS BANK
ATTN: THE TRUST DEPT
3170 HILLTOP MALL RD
RICHMOND, CA 94806

MEDIA GROUP FINANCIAL CREDIT UNION LTD
ATTN: JOANNE MASON
369 YORK ST
LONDON, ONTARIO
N6B 3R4 CANADA

ME-DIAN CREDIT UNION OF MANITOBA LIMITED
ATTN: KEN MCMURDO
338 BROADWAY SUITE 102
WINNIPEG, MANITOBA
R3C 0T3 CANADA

MEDICAL-DENTAL FINANCIAL SAVINGS &
CREDIT UNION LIMITED, THE
ATTN: SHERWOOD APPLETON, DR
1333 SHEPPARD AVE E SUITE 106
TORONTO, ONTARIO
M2J 1V1 CANADA,

MEEST CORPORATION INC
ATTN: ROSTYSLAV KISIL
97 SIX POINT RD
TORONTO, ONTARIO
M8Z 2X3 CANADA

MEGA MONEY EXCHANGE INC
ATTN: SHABAHAT ALI
74 MOFFATT AVE
BRAMPTON, ONTARIO
L6Y 2P3 CANADA

MEGADOME ATM
ATTN: DOUGLAS BLEARY
6815 RUE NEWTON
CÔTE SAINT-LUC, QUEBEC
H4W 3H8 CANADA

MELLON BANK, N.A.
ATTN: REORG. DEPT.
ONE MELLON BANK CENTER
PITTSBURGH, PA 15258

MELLON BANK/MELLON FINANCIAL MKTS
ATTN: TINA HITCHINS
ONE MELLON BANK CENTER
4TH FLOOR - 151-0440
PITTSBURGH, PA 15258

MELLON BANK/SAFEKEEPING
ATTN: NONA REYNOLDS
500 GRANT ST
151-0440
PITTSBURGH, PA 15259-0001

MELLON CAPITAL MANAGEMENT
CORPORATE ACTIONS MANAGER
50 FREMONT ST FL 39
SAN FRANCISCO, CA 94105-2240

MELLON GLOBAL SECURITIES SERVICES
ATTN: MITZIE BIERTEMPFEL
525 WILLIAM PENN PL
PITTSBURGH, PA 15259

MELLON GLOBAL SECURITIES SERVICES
CORPORATE COMPLIANCE ACTIONS
525 WILLIAM PENN PLACE
ROOM 3418
ATTN: LINDA BACA
PITTSBURGH, PA 15259-0001

MELLON INVESTOR SERVICES
JEFF ZELLER
480 WASHINGTON AVENUE
25TH FLOOR
JERSEY CITY, NJ 07310

MELLON TRUST
3 MELLON BANK CENTER
ROOM 3631
ATTN: JIM HYDE
PITTSBURGH, PA 15259-0003

MELLON TRUST OF NEW ENGLAND
ATTN: MELISSA TARASOVICH
BOSTON SAFE DEPOSIT AND TRUST COMPANY
525 WILLIAM PEN PL
SUITE 3418
PITTSBURGH, PA 15259

MELVILLE DISTRICT CREDIT UNION LTD
ATTN: RON MCEWEN
PO BOX 1900
MELVILLE, SASKATCHEWAN
S0A 2P0 CANADA

MELVIN SPECIALISTS LLC
ATTN: ARETHA GIBSON
CHICAGO STOCK EXCHANGE
440 S LASALLE ST 5TH FL
CHICAGO, IL 60605

MEMBER SAVINGS CREDIT UNION LIMITED
ATTN: SHARON KENT
55 LAKE SHORE BLVD E
TORONTO, ONTARIO
M5E 1A4 CANADA

MEMBERONE CREDIT UNION LTD
ATTN: LEONORE PURGEON
PO BOX 35
TORONTO, ONTARIO
M5V 3K2 CANADA

MENDHAM BURSTALL CREDIT UNION
ATTN: RANDY SCHNEIDER
PO BOX 69
MENDHAM, SASKATCHEWAN
S0N 1P0 CANADA

MENDHAM BURSTALL CREDIT UNION LIMITED
ATTN: RANDY SCHNEIDER
PO BOX 130
BURSTALL, SASKATCHEWAN
S0N 0H0 CANADA

MENNONITE ECONOMIC DEVELOPMENT
ASSOCIATES OF CANADA INC
ATTN: DOUG WAGNER
155 FROBISHER DR SUITE I-106
WATERLOO, ONTARIO
N2V 2E1 CANADA,

MENNONITE SAVINGS & CREDIT UNION
ATTN: CARL BRON
53 BRIDGEPORT RD E
KITCHENER, ONTARIO
N2J 2J7 CANADA

MENNONITE SAVINGS & CREDIT UNION
ATTN: NICK TRIGGER
1265 STRASBURG RD
KITCHENER, ONTARIO
N2R 1S6 CANADA

MENNONITE SAVINGS AND CREDIT UNION
(ONTARIO) LIMITED
ATTN: JOHN DEAN
243 ERIE ST S
LEAMINGTON, ONTARIO
N8H 3C1 CANADA,

MERCANTILE BROKERAGE SERVICES
2 HOPKINS PLZ., SUITE 100
BALTIMORE, MD 21201-2932

MERCANTILE EXCHANGE CORPORATION
ATTN: STEPHEN LAU
PO BOX 223 STN COMMERCE COURT
TORONTO, ONTARIO
M5L 1E8 CANADA

MERCANTILE SAFE DEPOSIT & TRUST
ATTN: OPERATIONS/HARRIET HART
409 WASHINGTON AVE
TOWSON, MD 20204

MERCANTILE SAFE DEPOSIT TRUST
ATTN: DEBRA BISHOP
705 DIGITAL DR #A-F
LINTHICUM HEIGHTS, MD 21090-2267

MERCANTILE SAFE DEPOSIT TRUST
ATTN: DEBRA BISHOP
705 DIGITAL DR #A-F
LINTHICUM HEIGHTS, MD 21090-2267

MERCANTILE SAFE DEPOSIT TRUST
ATTN: HARRIET HART
705 DIGITAL DR #A-F
LINTHICUM HEIGHTS, MD 21090-2267

MERCATOR ASSET MANAGEMENT
CORPORATE ACTIONS MANAGER
5200 TOWN CENTER CIRCLE SUITE 550
BOCA RATON, FL 33486

MERCEDES BENZ CREDIT CANADA
ATTN: KAREN ZLATIN
3100 BOUL DE LA COTE-VERTU
SAINT-LAURENT, QUEBEC
H4R 2J8 CANADA

MERCHANT SECURITIES LTD.
RENEE HALL
JOHN STOWE HOUSE
18 BEVIS MARKS
LONDON EC3A 7JB

MERCHANTS NATIONAL BANK
ATTN: REORG. DEPT.
200 E. JACKSON STREET
BOX 792
MUNCIE, IN 47305

MERCHANTS NATIONAL BANK & TR CO
ATTN: REORG. DEPT.
ONE MERCHANTS PLAZA
INDIANAPOLIS, IN 46255

MERIDIAN CREDIT UNION LIMITED
ATTN: SEAN JACKSON
777 BAY ST 26 FL
TORONTO, ONTARIO
M5G 2C8 CANADA

MERRILL LYNCH
101 HUDSON ST.
CORPORATE ACTIONS DEPT.
ATTN: HENRY MORALES
JERSEY CITY, NJ 07302-3997

MERRILL LYNCH
ATTN: ALBERT HOWELL
101 HUDSON STREET
JERSEY CITY, NJ 07302

MERRILL LYNCH
ATTN: CHARLES BROWN
BILTMORE BUILDING
1 NORTH PACK SQUARE 2ND FLOOR
ASHEVILLE, NC 28801

MERRILL LYNCH
ATTN: CRAIG COLBATH
225 SOUTH LAKE AVENUE, SUITE 100
PASADENA, CA 91107

MERRILL LYNCH
ATTN: HEIDI PARKHURST
4550 E 53RD STREET, SUITE 200
DAVENPORT, IA 52807

MERRILL LYNCH
ATTN: JEFFREY LEEDY
1190 WEST MARION AVENUE, SUITE 1
PUNTA GORDA, FL 33950

MERRILL LYNCH
ATTN: JOHN ALLEN
10320 LITTLE PATUXEN PKWY
SUITE 1000
COLUMBIA, MD 21044-3313

MERRILL LYNCH
ATTN: JOHN SETZER
150 S. STRATFORD RD.
SUITE 150
WINSTON-SALEM, NC 27104

MERRILL LYNCH
ATTN: LINDA PATEL
BLOOM-WOOD CENTER
39577 N. WOODWARD AVE, SUITE 100
BLOOMFIELD HILLS, MI 48304

MERRILL LYNCH
ATTN: MICHAEL ARMONDO
ONE GALLERIA TOWER
13355 NOEL ROAD, SUITE 700
DALLAS, TX 75240

MERRILL LYNCH
ATTN: MICHAEL BUSIK
480 PILGRIM WAY, SUITE 1500
GREEN BAY, WI 54304-5279

MERRILL LYNCH
ATTN: ROBERT CARLYON
701 S TAYLOR ST.
SUITE 100
AMARILLO, TX 79101

MERRILL LYNCH
ATTN: ROBERT JOHNSON
ONE HOUSTON CENTER
1221 MCKINNEY ST, SUITE 3900
HOUSTON, TX 77010

MERRILL LYNCH
ATTN: SCOTT COX
AKRON CENTRE PLAZA
50 SOUTH MAIN ST, 4TH FLOOR
AKRON, OH 44308

MERRILL LYNCH
ATTN: VERONICA O'NEIL
101 HUDSON ST.
9TH FLOOR
JERSEY CITY, NJ 07302-3997

MERRILL LYNCH
C/O PRODUCTION TECH GROUP
4 CORPORATE PL, CORP PARK 287
ATTN: VICTORIA NELSON MLPT-CLIENT SERVIC
PISCATAWAY, NJ 08855

MERRILL LYNCH
CORPORATE ACTIONS DEPARTMENT
101 HUDSON STREET
ATTN:  ROBERT BURKE
JERSEY CITY, NJ 07302-3997

MERRILL LYNCH CANADA INC
1250 RENE LEVESQUE BLVD, WEST
SUITE 3715
MONTREAL, QC H3B 4W8
CANADA

MERRILL LYNCH CANADA, INC.
BCE PLACE WELLINGTON TOWER
181 BAY ST, 4TH FLOOR
TORONTO ON M5J 2V8
CANADA

MERRILL LYNCH GOVERNMENT SECURITIES
250 VESEY ST.
4 WORLD FINANCIAL CENTER
NEW YORK, NY 10080-1212

MERRILL LYNCH PIERCE FENNER & SMITH INC
VOLENY MARRUGO / ARBITRAGE UNIT
LATIN AMERICAN EQUITY SETTLEMENT DEPT
101 HUDSON STREET, 8TH FLOOR
JERSEY CITY, NJ 07303-2669

MERRILL LYNCH PROFESSIONAL
CLEARING CORP
222 BROADWAY 6TH FLOOR
NEW YORK, NY 10038-2514

MERRILL LYNCH PROFESSIONAL CLEARING
ATTN: ROMOLO CATALANO
101 HUDSON ST
JERSEY CITY, NJ 07302

MERRILL LYNCH-FABIO & DIMAIO
1700 ROUTE 23 NORTH, SUITE 200
ATTN: DORAN YOUNG
WAYNE, NJ 07470

MERRIMACK VALLEY INVESTMENT INC
ATTN: DAN SULLIVAN
109 MERRIMACK ST
HAVERHILL, MA 01830

MERRIMACK VALLEY INVESTMENTS, INC.
109 MERRIMACK STREET
HAVERHILL, MA 01831

MESIROW FINANCIAL
ATTN: KAREN KROETER
350 NORTH CLARK STREET
CHICAGO, IL 60610

MESIROW FINANCIAL
ATTN: STEVE RASCHKE RE-ORG DEPT
350 NORTH CLARK STREET 2ND FLOOR
CHICAGO, IL 60610-4796

MESIROW FINANCIAL CORP.
350 NORTH CLARK STREET
ATTN: CAPITAL STRUCTURES
ATTN: STEVE RASCHKE
CHICAGO, IL 60610

MESIROW FINANCIAL INC
ATTN GAIL CORTESE
350 NORTH CLARK STREET
2ND FLOOR
CHICAGO, IL 60610

MESIROW FINANCIAL INC
ATTN: BILL POLLUMBO
350 N. CLARK
CHICAGO, IL 60610

MESIROW FINANCIAL INC
ATTN: GAIL CORTESE
350 N CLARK ST
2ND FLOOR
CHICAGO, IL 60610

MESROW FINANCIAL
GEORGIANNE CAMPBELL
350 N. CLARK ST.
CHICAGO, IL 60610

MÉTAUX MONDIAL INC
ATTN: SEAM LECH
370 RUE JEAN-TALON E
MONTRÉAL, QUEBEC
H2R 1T3 CANADA

METLIFE BROKER DEALER GROUP
FRED MAHAFFY
SR. BUSINESS ANALYST
485 E US HIGHWAY 1 SO , 4TH FLOOR
ISELIN, NJ 08830

METRO CHEQUE CASHING INC
ATTN: CINDY BALABAN
9625 YONGE ST SUITE 2
RICHMOND HILL, ONTARIO
L4C 5T2 CANADA

METROPOLITAN SEPARATE SCHOOL BOARD
EMPLOYEES CREDIT UNION LIMITED
ATTN: ADA MA
80 SHEPPARD AVE E
TORONTO, ONTARIO
M2N 6E8 CANADA,

METROPOLITAN WEST
610 NEWPORT CENTER DRIVE SUITE 1000
NEWPORT BEACH, CA 92660

METROPOLITAN WEST ASSET MGMT
11766 WILSHIRE BLVD SUITE 1580
LOS ANGELES, CA 90025

METTE HARBO
EGNS-INVEST
SÖNDERGATE 46
HORSENS  8700
DENMARK

MF GLOABL SECURITIES INC
ATTN: PHIL JANZER
440 S LASALLE ST
20TH FLOOR
CHICAGO, IL 60605

MF GLOBAL INC
717 5TH AVE
NEW YORK, NY 10022

MFC GLOBAL INVESTMENT MGMT
200 BLOOR ST EAST, NORTH TWR 5
TORONTO ONTARIO CAN M4W 1E5

MFC GLOBAL INVESTMENT MGMT
200 BLOOR ST EAST, NORTH TWR 5
TORONTO ONTARIO  M4W 1E5
CANADA

MFC GLOBAL INVESTMENT MGMT
200 BLOOR ST EAST, NORTH TWR 5
TORONTO ONTARIO CAN M4W 1E5

MFS  INVESTMENT MANAGEMENT
ATTN: CAROL ANN PINA
500 BOYLSTON ST
BOSTON, MA 02116

MGI SECURITIES INC.
26 WELLINGTON STREET EAST
SUITE 900
TORONTO, ON   M5E 1S2
CANADA

MIAZ & CO.
ATTN: REORG. DEPT.
770 N. WATER STREET
MILWAUKEE, WI 53201

MICHELLE BARTLING
TRUST OPERATIONS ASST.
P.O. BOX 82535
LINCOLN, NE 68501-2535

MID ATLANTIC CAPITAL
961 TEANECK RD
TEANECK, NJ 07666

MIDALE CREDIT UNION
ATTN: CORY FIESEL
211 MAIN
MIDALE, SASKATCHEWAN
S0C 1S0 CANADA

MIDDLEBURG TRUST COMPANY
821 EAST MAIN STREET
ATTN RENA WYNN
RICHMOND, VA 23219

MIDDLEGATE SECURITIES
8 WEST 40TH ST
ATTN: JOHN ARNEY 4TH FL
NEW YORK, NY 10018

MIDHILL A PARTNERSHIP
ATTN JENNIFER ROHRER
PO BOX 2680
CASPER, WY 82602

MIDLAND BANK
MARINER HOUSE
PEPYS STREET
LONDON, EC3N 4DA
ENGLAND

MIDLAND WALWYN CAPITAL INC
CORPORATE INFORMATION SERVICES
PO BOX 4260 STN A
TORONTO ON M5W 2Y8

MIDWEST TRUST SERVICES, INC.
ATTN: CATHY GLUECKILCH
1606 N. HARLEM AVENUE
ELMWOOD PARK, IL 60707

MILBERG LLP
HYNES & LERACH, LLP
655 W BROADWAY
# 1900
SAN DIEGO, CA 92101-3301

MILBERG LLP
ONE PENNSYLVANIA PLAZA
ATTN: PAUL J. ANDREJKOVICS, ESQ.
NEW YORK, NY 10119-0165

MILESTONE CREDIT UNION
ATTN: DON BZDELL
PO BOX 144
MILESTONE, SASKATCHEWAN
S0G 3L0 CANADA

MILLER GLOBAL INVESTMENTS, LLC.
2200 ROSS AVENUE, SUITE 4600 W
ATTN: SCOTT L MILLER
DALLAS, TX 75201

MILLER JOHNSON STEICHEN KINNARD
C/O SOUTHWEST SECURITIES INC.
1201 ELM STREET
SUITE 3500
ATTN: CLEARING SERVICES
DALLAS, TX 75270

MILO LATIN AMERICAN PRODUCTS
ATTN: OLGA OROZCO
3038 HURONTARIO ST SUITE 7
MISSISSAUGA, ONTARIO
L5B 3B9 CANADA

MINCORP EXCHANGE INC.
ATTN: KARIM MANJI
20 QUEEN ST W UNIT 702
TORONTO, ONTARIO
M5H 3R3 CANADA

MINNEDOSA CREDIT UNION LIMITED
ATTN: DON FARR
PO BOX 459
MINNEDOSA, MANITOBA
R0J 1E0 CANADA

MINTON-GLADMAR CREDIT UNION LIMITED
ATTN: MANDY BENBICKSON
PO BOX 79
MINTON, SASKATCHEWAN
S0C 1T0 CANADA

MINTZ LEVIN COHN FERRIS
GLOVSKY & POPEO P.C
ATTN PETER M SAPAROFF
ONE FINANCIAL CENTER
BOSTON, MA 02111

MINTZ, LEVIN, COHEN, FERRIS,
GLOVSKY & POPEO, P.C.
ONE FINANCIAL CENTER
BOSTON, MA 02111

MITCHELL & DISTRICT CREDIT UNION LIMITED
ATTN: TOM GIVEN
PO BOX 549
MITCHELL, ONTARIO
N0K 1N0 CANADA

MITCHELL HUTCHINS ASSET MGMT I
ATTN: REORG. DEPT.
51 W 52ND ST
NEW YORK, NY 10019-6119

MITSUBISHI TRUST & BANKING CORP
ATTN HOWARD ROSEN
520 MADISON AVENUE
NEW YORK, NY 10022

MITSUBISHI TRUST & BANKING CORP
ATTN: HOWARD ROSEN
520 MADISON AVE
NEW YORK, NY 10022

MITSUBISHI TRUST AND BANKING CORP.
C/O MITSUBISHI UFJ TRUST & BANKING
420 FIFTH AVENUE # 6
ATTN: ED CAPLETTE
NEW YORK, NY 10018-2729

MITSUBISHI TRUST AND BANKING CORP.
F/K/A UFJ TRUST COMPANY OF NEW YORK
ATTN: CLASS ACTION DEPT
420 5TH AVENUE 6TH FLOOR
ATTN: RICHARD WENSKOSKI
NEW YORK, NY 10018-0938

MIZUHO BANK (CANADA)
ATTN: MITSUO IWAMOTO
100 YONGE ST SUITE 1102
TORONTO, ONTARIO
M5C 2W1 CANADA

MIZUHO CORPORATE BANK (CANADA)
ATTN: ROB MACKINNON
5811 COONEY RD SUITE 305
RICHMOND, BRITISH COLUMBIA
V6X 3M1 CANADA

MIZUHO SECS. USA
1251 AVE OF THE AMERICAS
NEW YORK, NY 10020

ML STERN & CO. LLC
8350 WILSHIRE BLVD.
TIM ROSENSTEIN
BEVERLY HILLS, CA 90211

MODERN WOODMEN OF AMERICA
INVESTMENT DEPARTMENT
ATTN: BETH E. MCDERMOTT
1701 FIRST AVENUE
ROCK ISLAND, IL 61201

MOGAVERO LEE & CO INC
20 BROAD STREET #7
JOY BENFONTE
NEW YORK, NY 10005-2601

MONACO BROKERAGE CORP
35 CARLTON DRIVE
MT KISCO, NY 10549

MONCTON CIVIC CREDIT UNION LTD
ATTN: GARY RENTON
473 ST. GEORGE ST
MONCTON, NEW BRUNSWICK
E1C 1Y2 CANADA

MONECOR WING THAI INC
ATTN: KIM SONG QUACH
1112 BOUL SAINT-LAURENT
MONTRÉAL, QUEBEC
H2Z 1J5 CANADA

MONEY EXPRESS CHEQUE CASHING SERVICE
ATTN: SPUD M
4295 DAWSON ST
BURNABY, BRITISH COLUMBIA
V5C 4B3 CANADA

MONEY FLOW CAPITAL
ATTN: WAYNE MAH
860 CORDOVA ST W
VANCOUVER, BRITISH COLUMBIA
V6C 3N8 CANADA

MONEY MANAGERS, INC
7600 PARKLAWN AVE
SUITE 376
EDINA, MN 55435-5129

MONEY MARKET INC
ATTN: ABBEY SALIMI
16 QUEEN ST W
BRAMPTON, ONTARIO
L6X 1A1 CANADA

MONEY MART
ATTN: SHELLEY STANGA
221 KING ST E
HAMILTON, ONTARIO
L8N 1B6 CANADA

MONEY MART CANADIAN CAPITOL CORPORATION
ATTN: RUTH CLEARY
1010 TALBOT ST UNIT 12
ST THOMAS, ONTARIO
N5P 4N2 CANADA

MONEY MART CHEQUE CASHING CENTERS INC
ATTN: ANTHONY PIET
5910 DIXIE RD SUITE 17
MISSISSAUGA, ONTARIO
L4W 1E9 CANADA

MONEY MART CHEQUE CASHING CENTRE
ATTN: VICTORIA BROWN
333 WHARNCLIFFE RD S
LONDON, ONTARIO
N6J 2L9 CANADA

MONEY MART CHEQUE CASHING CENTRES
ATTN: APRIL RIDEOUT
10024 82 AVE NW
EDMONTON, ALBERTA
T6E 1Z3 CANADA

MONEY MART CHEQUE CASHING CENTRES
ATTN: ROSE SACCO
132 HARTZELL RD
ST CATHARINES, ONTARIO
L2P 1N7 CANADA

MONEY SENSE
ATTN: UNJIN YEO
14727 108 AVE SUITE 106
SURREY, BRITISH COLUMBIA
V3R 1V9 CANADA

MONEY SHACK LTD
ATTN: GERRY ANDRUSHUK
2114 ALBERT ST
REGINA, SASKATCHEWAN
S4P 2T9 CANADA

MONEY SPORT INC
ATTN: ANTHONY CLARKE
1275 JANE ST
TORONTO, ONTARIO
M6M 4Y1 CANADA

MONEY STOP LTD, THE
ATTN: DELORES WELLS
8706 FRANKLIN AVE SUITE 201A
FORT MCMURRAY, ALBERTA
T9H 2J6 CANADA

MONEY STOP LTD, THE
ATTN: TEL SUTHERLAND
11305 100 ST
GRANDE PRAIRIE, ALBERTA
T8V 2N4 CANADA

MONEY TRADER FOREIGN EXCHANGE
CORPORATION, THE
ATTN: SHAMIM HARJI
7100 WOODBINE AVE SUITE 303
MARKHAM, ONTARIO
L3R 5J2 CANADA,

MONEYPOT FINANCIAL SERVICES INC
ATTN: DOMINIC USSENI
27 BURNSIDE RD W
VICTORIA, BRITISH COLUMBIA
V9A 6Z7 CANADA

MONEYWAY CURRENCY EXCHANGE CORP
ATTN: HOSSEIN SAFARI
819 DAVIE ST
VANCOUVER, BRITISH COLUMBIA
V6Z 1B7 CANADA

MONTAGUE CREDIT UNION LTD
ATTN: BRYAN HALEY
524 MAIN ST
MONTAGUE, PRINCE EDWARD ISLAND
C0A 1R0 CANADA

MONTE TITOLI - S P A
ATTN: MAURO CASTELLAZZI
VIA MANTEGNA 6-20154
MILANO ITALY

MONTE TITOLI  S.P.A.
VIA MANTEGNA, 6
20154 MILANO (MI)
ITALY

MONTREAL LITHUANIAN CREDIT UNION `LITAS`
ATTN: BRUNO BULOTA
1475 RUE DE SÈVE
MONTRÉAL, QUEBEC
H4E 2A8 CANADA

MONY SECURITIES CORPORATION
MONY GROUP
MR JACOB BUBENIK, CLU, LUTCF
13817 W 81ST STREET
LENEXA, KS 66215-2419

MOODY NATIONAL BANK
ATTN: TRUST DEPT.
PO BOX 1139
GALVESTON, TX 77553

MOORE, BRENDAN & ASSOCIATES LTD
ATTN: BRENDAN MOORE
2060 WINSTON PARK DR SUITE 400
OAKVILLE, ONTARIO
L6H 5R7 CANADA

MOORS & CABOT INC
111 DEVONSHIRE STREET
ATTN: LARRY MARTEL
BOSTON, MA 02109

MOOSOMIN CREDIT UNION
ATTN: LARRY MISKIMAN
PO BOX 490
MOOSOMIN, SASKATCHEWAN
S0G 3N0 CANADA

MORELL CREDIT UNION LTD
ATTN: DAVE PEARCEY
PO BOX 59
MORELL, PRINCE EDWARD ISLAND
C0A 1S0 CANADA

MORGAN GUARANTY TRUST CO
ATTN VIRGINIA DELGADO
522 FIFTH AVENUE
17TH FLOOR
NEW YORK, NY 10036

MORGAN KEEGAN
ATTN:  REORG DEPT
100 MORGAN KEEGAN DRIVE
SUITE 200
LITTLE ROCK, AR 72202-2218

MORGAN KEEGAN
ATTN: KIM SMITH
1 S CHURCH ST
BELLEVILLE, IL 62222-2237

MORGAN KEEGAN & CO.
ATTN: REORG. DEPT.
3050 PEACHTREE RD. NW, SUITE 600A
ATLANTA, GA 30305-2206

MORGAN KEEGAN & COMPANY INC
ATTN: CAROL ANTLEY
50 N FRONT ST
MEMPHIS, TN 38103

MORGAN KEEGAN & COMPANY, INC
ATTN: REORG DEPT/SECURITIES LITIGATIONS
50 FRONT ST
4TH FLOOR
ATTN: MINDY HARHAI
MEMPHIS, TN 38103

MORGAN STANLEY
1001 BISHOP ST
SUITE 1600
ATTN BRETT WIGGINS
HONOLULU, HI 96813

MORGAN STANLEY
601 UNION ST
SUITE 2900
SEATTLE, WA 98101

MORGAN STANLEY
ATTN DONALD STICKLER
150 JFK PKWY
SHORT HILLS, NJ 07078

MORGAN STANLEY
ATTN DOUG MACPHAIL
1 PPG PLACE SUITE 1700
PITTSBURGH, PA 15222-5416

MORGAN STANLEY
ATTN: COMPLIANCE DEPT
1221 AVENUE OF THE AMERICAS, 5TH FLR
NEW YORK, NY 10020

MORGAN STANLEY
ATTN: GARY DIAMOND
901 SOUTH BOND STREET, 6TH FL
BALTIMORE, MD 21231

MORGAN STANLEY
HARBORSIDE FINANCIAL CENTER
FL 6
JERSEY CITY, NJ 07311-1114

MORGAN STANLEY & CO
ATTN DANIEL AKASA
1300 THAMES STREET
7TH FLOOR
BALTIMORE, MD 21231

MORGAN STANLEY & CO INC/
PRIME DEALER
ATTN: VICTOR REICH
ONE PIERREPONT PLAZA
7TH FLOOR
BROOKLYN, NY 11201

MORGAN STANLEY & CO INCORPORATED
ATTN: MICHELLE FORD
901 SOUTH BOND STREET
6TH FLOOR
BALTIMORE, MD 21231

MORGAN STANLEY & CO INCORPORATED
CORPORATE ACTIONS
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY & CO INCORPORATED/RE
JOHN STAHLMAN
VICE PRESIDENT
HARBORSIDE FINANCIAL CENTER
PLAZA 3 4TH FLOOR
JERSEY CITY, NJ 07311

MORGAN STANLEY & CO.
CORPORATE ACTIONS MANAGER
750 SEVENTH AVENUE
NEW YORK, NY 10019

MORGAN STANLEY & CO., INC
1221 AVENUE OF THE AMERICAS
ATTN: REORG. DEPT.
NEW YORK, NY 10020

MORGAN STANLEY (DEAN WITTER)
SUZANNE MUNDLE
601 HARBORSIDE FINANCIAL CENTER
PLAZA 3 - 6TH FLOOR
JERSEY CITY, NJ 07311

MORGAN STANLEY CANADA LTD
181 BAY STREET, SUITE 3700
TORONTO, ON   M5J 2T3
CANADA

MORGAN STANLEY CO INC
ATTN: RUDY COBIAN/REORG DEPARTMENT
ONE PIERREPONT PLAZA
BROOKLYN, NY 11201

MORGAN STANLEY DEAN WITTER
(ON LINE)
680 W 10000S
SOUTH JORDAN, UT 84095-3982

MORGAN STANLEY DEAN WITTER
1737 KING STREET, #100
ATTN:  DOUGLAS CLEARY
ALEXANDRIA, VA 22314-2720

MORGAN STANLEY DEAN WITTER
2 THEATRE SQUARE STE 322
ATTN: MARTIN BACH
ORINDA, CA 94563

MORGAN STANLEY DEAN WITTER
ATTN REORG
2200 WEST LOOP S #100
HOUSTON, TX 77027-3502

MORGAN STANLEY DEAN WITTER
P.O. BOX 26229
MILWAUKEE, WI 53226-0229

MORGAN STANLEY DW INC
ATTN CLASS ACTION
230 HARBORSIDE FINANCIAL CENTER
PLAZA 2, 7TH FLOOR
JERSEY CITY, NJ 07311

MORGAN STANLEY PROXY
& CLASS ACTION GRP
230 HARBORSIDE FINANCIAL CENTER
PLAZA 3 - 6TH FLOOR
JERSEY CITY, NJ 07311

MORGAN STANLEY TRUST COMPANY
ONE PIERREPONT PLAZA
6TH FLOOR
ATTN: COLLEEN CORR
BROOKLYN, NY 11201

MORGAN STANLEY/SMITH BARNEY
ATTN: SHARON LISTER
PO DRAW 100
EASTON, MD 21601

MORGAN STANLEY-INTERNATIONAL LIMITED
ATTN: COLLEEN CORR
ONE PIERREPONT PLAZA
6TH FLOOR
BROOKLYN, NY 11201

MORGAN STANLEY-INTERNATIONAL PWM
ELISABETTA PROVERBIO
PALAZZO SERBELLONI
CORSO VENEZIA 16 FLOOR 04
20121 MILANO ITALY

MORGAN, J.P. BANK CANADA
ATTN: ADAM HOWARD
ROYAL BANK PLAZA
TORONTO, ONTARIO
M5J 2J2 CANADA

MORRISEY (F. J.) & CO., INC.
ATTN REORG DEPT
4 TOWER BRIDGE
200 BARR HARBOR DR STE 300
CONSHOHOCKEN, PA 19428-2979

MORSE CREDIT UNION LTD
ATTN: JAMIE BAXTER
PO BOX 269
MORSE, SASKATCHEWAN
S0H 3C0 CANADA

MORTEN BORG
JYSKE INVEST
VESTERGADE 26
SILKEBORG  8600
DENMARK

MORTON SEIDEL & CO. INC.
ATTN: JOAN
8730 WILSHIRE BLVD., SUITE 530
BEVERLY HILLS, CA 90211-2708

MOTOR CITY COMMUNITY CREDIT UNION
ATTN: JOE COMARTIN
2255 CADILLAC ST
WINDSOR, ONTARIO
N8W 3Y2 CANADA

MOTORWAY AUTO DETAILING
ATTN: MIKE MALMAWI
2576 DUNWIN DR SUITE 10
MISSISSAUGA, ONTARIO
L5L 5P6 CANADA

MOUNT LEHMAN CREDIT UNION
ATTN: DEAN BLISHEN
5889 MT LEHMAN RD
ABBOTSFORD, BRITISH COLUMBIA
V4X 1V7 CANADA

MOUNTAIN VIEW CREDIT UNION LTD
ATTN: NEIL VENDERZWAN
PO BOX 3752
OLDS, ALBERTA
T4H 1P5 CANADA

MR. STOCK
ATTN REORG DEPT
220 BUSH STREET
SUITE 360
SAN FRANCISCO, CA 94104-3533

MR. STOCK
REORG DEPT
220 BUSH STREET
SUITE 360
SAN FRANCISCO, CA 94104-3533

MS & CO - INTL
ATTN: COLLEEN CORR
ONE PIERREPONT PLAZA
6TH FLOOR
BROOKLYN, NY 11201

MS SECURITIES - FID
ATTN: COLLEEN CORR
ONE PIERREPONT PLAZA
6TH FLOOR
BROOKLYN, NY 11201

MS SECURITIES SERVICES INC
ATTN: COLLEEN CORR
ONE PIERREPONT PLAZA
6TH FLOOR
BROOKLYN, NY 11201

MS SECURITIES SERVICES, INC.
ATTN: REORG. DEPT.
1 PIERREPONT PLAZA
BROOKLYN, NY 11201

MUENSTER CREDIT UNION LIMITED
ATTN: TERRY VON DOELLEN
PO BOX 68
MUENSTER, SASKATCHEWAN
S0K 2Y0 CANADA

MUHLER KEMP
MUHLER KEMP & CO INC
ATTN: JEAN LEISTER
5000 STONEWOOD DRIVE SUITE 300
WEXFORD, PA 15090-8395

MUNDER CAPITAL MANAGEMENT
480 PIERCE STREET
ATTN: WENDY KUNZE
BIRMINGHAM, MI 48009

MUNDER CAPITAL MANAGEMENT
ATTN: INSTITUTIONAL CLIENT SERVICES
480 PIERCE STREET #300
BIRMINGHAM, MI 48009-6059

MURIEL SIEBERT
COMPLIANCE DEPT
885 THIRD AVE
SUITE1720
TONY MONACO
NEW YORK, NY 10022

MURPHY, MARSEILLES, YOST & OCONNELL
24-44 FRANCIS LEWIS BLVD.
ATTN: REORG. DEPT.
WHITESTONE, NY 11357-4055

MWB WERTPAPIERHANDELSHAUS
CORPORATE ACTION MGR
PO B 16 44
82158 GRÄFELFING
GERMANY

MY BOLAN HOLDINGS & INVESTMENT LIMITED
ATTN: TAMI BREEN
127 JOSEPH ZATZMAN DR SUITE 1
DARTMOUTH, NOVA SCOTIA
B3B 1W1 CANADA

MY-TRACK
95 ROCKWELL PLACE
BROOKLYN, NY 11217-1105

N.B.C. CLEARING SERVICES INC.
1155 METCALFE ST.
ATTN: LYNN LEFRANCE
MONTREAL, QBC,  H3B4S9
CANADA

N.B.C. CLEARING SERVICES INC.
1155 METCALFE ST.
ATTN: LYNN LEFRANCE
MONTREAL, QBC, CANADA H3B4S9

N.B.C. CLEARING SERVICES INC.
1155 METCALFE ST.
ATTN: LYNN LEFRANCE
MONTREAL, QBC, CANADA H3B4S9

N.J. DIVISION OF INVESTMENT
PO BOX 290
TRENTON, NJ 08625

NAAZ EXCHANGE LIMITED
ATTN: ASHRAF ALI KHAN
3092 DANFORTH AVE SUITE 207
TORONTO, ONTARIO
M1L 1B1 CANADA

NACHENIUS TJEENK & CO NV
ATTN: HENK TUIN
HERENGRACHT 442
NOORD HOLLAND 1017 BZ
AMSTERDAM, NETHERLANDS

NASCO CREDIT UNION
ATTN: JEANNE FOSTER
602 KENILWORTH AVE N
HAMILTON, ONTARIO
L8N 3J4 CANADA

NATEXIS BLEICHROEDER/LENDING
ATTN: JOHN CLEMENTE
1345 AVE OF THE AMERICAS
NEW YORK, NY 10105-4300

NATHAN & LEWIS SECURITIES INC.
ATTN: COMPLIANCE DEPT.
485E US HIGHWAY 1 S
4TH FLOOR
ISELIN, NJ 08830-3035

NATIONAL BANK & TRUST CO.
ATTN: REORG. DEPT.
52 S. BROAD STREET
BOX 351
NORWICH, NY 13815

NATIONAL BANK DIRECT BROKERAGE INC.
110 UNIVERSITY STREET, 7TH FLOOR
MONTREAL, QC H3B 2G7
CANADA

NATIONAL BANK FINANCIAL
1 RIVERSIDE DR. W, SUITE 600
WINDSOR, ON N9A 5K3
ATTN: KATHY HERBERTSON
CANADA

NATIONAL BANK FINANCIAL
1 RIVERSIDE DR. W, SUITE 600
WINDSOR, ON N9A 5K3
CANADA
ATTN GLORIA FLOOD

NATIONAL BANK FINANCIAL
1 RIVERSIDE DR. W, SUITE 600
WINDSOR, ON N9A 5K3
CANADA
ATTN: KATHY HERBERTSON

NATIONAL BANK FINANCIAL
1155 METCALFE STREET, 5TH FL
MONTREAL, QC  H3B 4S9
CANADA

NATIONAL BANK FINANCIAL
130 KING ST W
SUITE 3000-ATTN: JODY MCFAYDEN
TORONTO ONTARIO CANADA
M5X 1J9

NATIONAL BANK FINANCIAL
DAVID VAN DE SANDE
600 BURRARD ST. SUITE 3300
VANCOUVER BC V6C 2X8

NATIONAL BANK FINANCIAL
THE EXCHANGE TOWER
130 KING ST.  WEST, SUITE 3200
ATTN: JODY MCFAYDEN
P.O. BOX 21, TORONTO ONTARIO M5X 1J9

NATIONAL BANK FINANCIAL
THE EXCHANGE TOWER
130 KING ST.  WEST, SUITE 3200
P.O. BOX 21, TORONTO ONTARIO M5X 1J9
ATTN: JODY MCFAYDEN

NATIONAL BANK FINANCIAL
THE EXCHANGE TOWER
130 KING STREET WEST
SUITE 3000 P.O BOX 21
TORONTO, ONTARIO M5X1J9

NATIONAL BANK FINANCIAL
THE EXCHANGE TOWER
130 KING STREET WEST
SUITE 3000, PO BOX 21
TORONTO, ON M5X 1J9

NATIONAL BANK OF BLACKSBURG
TOM MURPHY
100 SOUTH MAIN STREET
BLACKSBURG, VA 24062-9002

NATIONAL BANK OF CANADA
ATTN: JEAN TURMEL
600 RUE DE LA GAUCHETIÈRE O BURE
MONTRÉAL, QUEBEC
H3B 4L2 CANADA

NATIONAL BANK OF CANADA
ATTN: MARIA SERIGNESE
600 RUE DE LA GAUCHETIÈRE O BURE
MONTRÉAL, QUEBEC
H3B 4L2 CANADA

NATIONAL BANK OF CANADA
ATTN: ROSY CALANDRINO
8450 BOUL LACORDAIRE
SAINT-LÉONARD, QUEBEC
H1R 2A5 CANADA

NATIONAL BANK OF COMMERCE
ATTN: REORG. DEPT.
WASHINGTON & GROVE STREETS
BOX 992
EL DORADO, AR 71730

NATIONAL BANK OF GREECE (DA), CANADA
ATTN: PHILLIP SERDARIDIS
2290 LAWRENCE AVE E
TORONTO, ONTARIO
M1P 2P9 CANADA

NATIONAL BANK OF ONAGA
BRIAN PENROD/CORPORATE ACTIVITY
214 W 9TH STREET
ONAGA, KS 66521

NATIONAL BANK OF SOUTH CAROLINA
ATTN: MIKE
1 BROAD ST
SUMTER, SC 29150

NATIONAL BANK TRUST
ATTN: RÉAL RAYMOND
1100 RUE UNIVERSITY BUREAU 12E 1
MONTRÉAL, QUEBEC
H3B 2G7 CANADA

NATIONAL CITY BANK
ATTN: WALTER SIKOWSKI-TRUST OPS
4100 WEST 150TH ST
CLEVELAND, OH 44135

NATIONAL CITY BANK OPER CENTER
4100 WEST 150TH STREET
3RD FLOOR, NORTH ANNEX
CLEVELAND, OH 44135

NATIONAL CITY BANK SAFEKEEPING
ATTN: JOHN P DICKEY
155 E BROAD ST
COLUMBUS, OH 43215

NATIONAL CITY BANK, AKRON
ATT: REORG. DEPT.
1 CASCADE PLAZA
BOX 2009
AKRON, OH 44308

NATIONAL CITY INVESTMENT MANAGEMENT
1900 EAST NINTH ST.
CLEVELAND, OH 44144

NATIONAL FINANCIAL SERVICES LLC
ATTN: LOU TREZZA
200 LIBERTY ST
NEW YORK, NY 10281

NATIONAL MONEY MART COMPANY
ATTN: KIMBERLY SMITH
3045 ROBIE ST
HALIFAX, NOVA SCOTIA
B3K 4P6 CANADA

NATIONAL MONEY MART COMPANY
ATTN: LANI LAAL
1633 HILLSIDE AVE
VICTORIA, BRITISH COLUMBIA
V8T 2C4 CANADA

NATIONAL MONEY MART COMPANY
ATTN: LYNNE EVANS
378 ROTHESAY AVE
SAINT JOHN, NEW BRUNSWICK
E2J 2C4 CANADA

NATIONAL MONEY MART COMPANY
ATTN: SYDNEY FRANCHUK
401 GARBALLY RD
VICTORIA, BRITISH COLUMBIA
V8T 2K1 CANADA

NATIONAL SECURITIES CLEARING CORP
55 WATER STREET
STEVEN MCGREGOR
NEW YORK, NY 10041

NATIONALSECURITIES CORP
ATTN: DEBORAH DE WALL
1001 FOURTH AVE
SUITE 2200
SEATTLE, WA 98154

NATIONSBANC - CRT SERVICES, INC
233 SOUTH WACKER DRIVE
SUITE 2800
CHICAGO, IL 60606

NATL BENEFIT LIFE INSURANCE CO
ONE COURT SQUARE
44TH FLOOR
LONG ISLAND CITY, NY 11101-4302

NAUNIHAL CURRENCY EXCHANGE INC
ATTN: NAUNIHAL GILL
1889 ALBION RD SUITE 11
TORONTO, ONTARIO
M9W 5S9 CANADA

NAVAHO NETWORKS INC
ATTN: MARK ITWARU
170 UNIVERSITY AVE SUITE 602
TORONTO, ONTARIO
M5H 3B3 CANADA

NB TEACHERS ASSOCIATION CREDIT UNION LTD
ATTN: MIKE CODY
PO BOX 752 STN A
FREDERICTON, NEW BRUNSWICK
E3B 5R6 CANADA

NBC CLEARING SERVICES INC
ATTN MARIE JOSEE JEAN BAPTSTEI
1155 METCALFE
MONTREAL QUEBEC H3B 4S9
CANADA

NBC CLEARING SERVICES INC
ATTN MARIE JOSEE JEAN BAPTSTEI
1155 METCALFE
MONTREAL QUEBEC H3B 4S9
CANADA

NBC CLEARING SERVICES INC
ATTN MARIE JOSEE JEAN BAPTSTEI
1155 METCALFE
MONTREAL QUEBEC H3B 4S9
CANADA

NBC ROCKDALE/CITIZENS NATIONAL BANK
140 E. CAMERON AVE
JEANNE
ROCKDALE, TX 76567

NBC SECURITIES INC
ATTN: PENNIE NASH
1927 FIRST AVE N
ATTN: JENNIFER
BIRMINGHAM, AL 35203

NBC SECURITIES INC - FIXED INCOME A
ATTN: DEBBIE HUNTER
1927 FIRST AVE
NORTH BIRMINGHAM, AL 35203

NBCN CLEARING INC
1010 DE LA GAUCHETIERE OUEST
17E ETAGE
MONTREAL QC H3B 2N2

NBCN CLEARING INC
1010 DE LA GAUCHETIERE OUEST
17E ETAGE
MONTREAL QC H3B 2N2

NBCN CLEARING INC/CDS
ATTN: MASSIMO DEL PAPA
1010 RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL PQ H3B 5J2 CANADA

NBCN CLEARING INC/CDS
ATTN: MASSIMO DEL PAPA
1010 RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL PQ H3B 5J2 CANADA

NBCN CLEARING INC/CDS
ATTN: MASSIMO DEL PAPA
1010 RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL PQ H3B 5J2 CANADA

NBCN INC.
130 KING ST WEST, SUITE 3200
TORONTO, ON   M5X 1J9
CANADA

NBCN INC.
130 KING STREET WEST, SUITE 3200
TORONTO, ON   M5X 1J9
CANADA

NBD BANK, N.A.
ATTN: PROXY CONTROL
611 WOODWARD AVENUE
DETROIT, MI 48226

NBK INVESTMENT MGMT LTD.
ATTN: KIM BAGGE
13 GEORGE ST
LONDON WIU3QJ, ENGLAND

NBT BANK, N.A.
ATTN TIM MCKOWN
52 SOUTH BROAD STREET
NORWICH, NY 13815

NCB STOCKBROKERS LTD.
CORPORATE ACTION MGR
3 GEORGES DOCK
INTL. FINANCIAL SVCS. CENTRE
DUBLIN  1 IRELAND

NCN TRUST OFFICE
ATTN: JOYCE YETMAN
PO BOX 393
NELSON HOUSE, MANITOBA
R0B 1A0 CANADA

NDB ONLINE
1005 N AMERITRADE PLACE
BELLEVUE, NE 68005-4245

NECHAKO VALLEY CREDIT UNION
ATTN: KEN DICKSON
PO BOX 628
VANDERHOOF, BRITISH COLUMBIA
V0J 3A0 CANADA

NEEDHAM & COMPANY INC
445 PARK AVENUE-3RD FL
ATTN ANTHONY FALCE
NEW YORK, NY 10022

NELSON CAPITAL MANAGEMENT INC.
ATTN AUDREY SPENCER
1860 EMBARCADERO ROAD, #140
PALO ALTO, CA 94303

NESBITT BURNS
ATTN: KIM PARROTT
700 - 1600 CARLING AVE
OTTAWA, ON K1Z 1B4
CANADA

NESBITT BURNS INC.
ATTN: LOUISE TORANGEAU
1 FIRST CANADIAN PL, BOX 150
13TH FLOOR
TORONTO ON M5X 1H3 CANADA

NET INVESTOR
C/O HOWE BARNES INV INC
ATTN JIM HERMAN
222 S RIVERSIDE PLAZA LOBBY 7
CHICAGO, IL 60606-6828

NETWALK LENDERS CENTRE
ATTN: MICHAEL WANG
350 HIGHWAY 7 E
RICHMOND HILL, ONTARIO
L4B 3N2 CANADA

NEUBERGER & BERMAN
A LEHMAN BROTHERS COMPANY
ATTN: WALTER LUHR
70 HUDSON STREET -7TH FLOOR.
JERSEY CITY, NJ 07032

NEUBERGER BERMAN LLC
605 THIRD AVE, 2ND FLOOR
NEW YORK, NY 10158

NEUBERGER BERMAN LLC
70 HUDSON ST.
7TH FLOOR
ATTN: WALTER LUHR
JERSEY CITY, NJ 07302

NEUBERGER BERMAN LLC - GEORGESON SH
ATTN: RANDY HINDS
70 HUDSON STREET
JERSEY CITY, NJ 07302-4585

NEVADA STATE BANK
ATTN: REORG. DEPT.
4TH & CARSON STREET
BOX 990
LAS VEGAS, NV 89125

NEW AMSTERDAM PARTNERS LLC
475 PARK AVENUE SOUTH
NEW YORK, NY 10016

NEW COMMUNITY CREDIT UNION
ATTN: BILL ZEREBESKY
321 20TH ST W
SASKATOON, SASKATCHEWAN
S7M 0X1 CANADA

NEW GLASGOW CREDIT UNION LIMITED
ATTN: NORRIS ROBINSON
175 VICTORIA ST
NEW GLASGOW, NOVA SCOTIA
B2H 4V3 CANADA

NEW ROSS CREDIT UNION
ATTN: BRUCE CLOSE
PO BOX 69
CHESTER BASIN, NOVA SCOTIA
B0J 1K0 CANADA

NEW ROSS CREDIT UNION
ATTN: MICHAEL WILCOX
PO BOX 32
NEW ROSS, NOVA SCOTIA
B0J 2M0 CANADA

NEW WATERFORD CREDIT UNION LTD
ATTN: BRUCE MACDONALD
3462 PLUMMER AVE
NEW WATERFORD, NOVA SCOTIA
B1H 1Z6 CANADA

NEW WINDSOR ASSOCIATES
ATT: REORG. DEPT.
PO BOX 2238
NEW YORK, NY 10021-0054

NEW YORK CITY OFFICE
OF THE COMPTROLLER
OFFICE OF THE GENERAL COUNSEL
1 CENTRE STREET ROOM# 602
ATTN: PHYLLIS TAYLOR, ESQ.
NEW YORK, NY 10007

NEW YORK LIFE INVESTMENT MGMT
51 MADISON AVE.
NEW YORK, NY 10010

NEWBRIDGE SECURITIES
ATTN: PATRICIA HALLER
333 WEST 34TH STREET
3RD FLOOR
NEW YORK, NY 10001

NEWEDGE USA LLC
220 BUSH STREET
SUITE 650
ATTN DAVE
SAN FRANCISCO, CA 94104-3561

NEWFIELD NATIONAL BANK
ATTN: JOANNE BARSUGLIA
18 WEST BLVD #24
NEWFIELD, NJ 08344

NEWFOUNDLAND & LABRADOR ASSOCIATION OF
CBDC'S
ATTN: NICK HURLEY
PO BOX 14064 MANUELS STN MAIN
CONCEPTION BAY SOUTH, NEWFOUNDLAND
A1W 3J1 CANADA,

NEWMAN & ASSOCIATES
ATTN: JESSICA HARTGROVE
1801 CALIFORNIA ST, STE 3700
DENVER, CO 80202

NEWTEL CREDIT UNION LTD
ATTN: CYNTHIA STRICKLAND
PO BOX 2110 STN C
ST. JOHN'S, NEWFOUNDLAND
A1C 5H6 CANADA

NEWTON CURRENCIES EXCHANGE INC
ATTN: HAMED SAJJAD
12374 72A AVE
SURREY, BRITISH COLUMBIA
V3W 9J6 CANADA

NEXT CENTURY GROWTH INVESTORS
ATTN: KELLY MCNULTY, VICE PRESIDENT
5500 WAYZATA BLVD
SUITE 1275
MINNEAPOLIS, MN 55416-1296

NF & LAB CREDIT UNION
ATTN: ALISON CHAYTOR-LOVEYN
341 FRESHWATER RD
ST. JOHN'S, NEWFOUNDLAND
A1B 1C4 CANADA

NIKKO SECURITIES CO. INTL
ATT: REORG. DEPT./MENDOZA
535 MADISON AVENUE
#2500
NEW YORK, NY 10022-4212

NIPAWIN CREDIT UNION LIMITED, THE
ATTN: SCOTT ANDERSON
PO BOX 2074
NIPAWIN, SASKATCHEWAN
S0E 1E0 CANADA

NIVERVILLE CREDIT UNION LTD
ATTN: GEORGE SAWATZKY
PO BOX 430
NIVERVILLE, MANITOBA
R0A 1E0 CANADA

NL STERN & CO.
8350 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

NOKOMIS SAVINGS & CREDIT UNION LIMITED
ATTN: KERRY GRAY
PO BOX 339
NOKOMIS, SASKATCHEWAN
S0G 3R0 CANADA

NOMURA SECURITIES
KOJI SHIRAISHI- OPERATIONS DEPT.
1-9-1 NIHONBASHI
CHUO-KU, TOKYO 103-8011
JAPAN

NOMURA SECURITIES
TWO WORLD FINANCIAL CENTER
BUILDING B
225 LIBERTY STREET
NEW YORK, NY 10281

NORSTAR TRUST COMPANY
ATT: REORG. DEPT.
69 STATE STREET
ALBANY, NY 12207

NORTH AMERICAN CLEARING INC.
PO BOX 4966
ORLANDO, FL 32802-4966

NORTH FORK BANK
INVEST MGMT & TRUST DEPT
ATTN: PATRICIA A SMITH
275 BROAD HOLLOW ROAD
MELVILLE, NY 11747

NORTH FORK BANK
PO BOX 8913
MELVILLE, NY 11747-8913

NORTH GATE CREDIT UNION
ATTN: JEAN BILODEAU
215 16TH ST W
PRINCE ALBERT, SASKATCHEWAN
S6V 3V4 CANADA

NORTH HURON CREDIT UNION LTD
ATTN: VIRGINIA NEWELL
PO BOX 690 GENERAL DELIVERY
WINGHAM, ONTARIO
N0G 2W0 CANADA

NORTH PEACE SAVINGS AND CREDIT UNION
ATTN: R L ALEANDER
10344 100 ST
FORT ST JOHN, BRITISH COLUMBIA
V1J 3Z1 CANADA

NORTH SHORE CREDIT UNION
ATTN: CHRISTOPHER CATLIFF
1112 LONSDALE AVE FL 3
NORTH VANCOUVER, BRITISH COLUMBIA
V7M 2H1 CANADA

NORTH SHORE CREDIT UNION
ATTN: SABRA BORTOLUSSI
815 MAIN ST
VANCOUVER, BRITISH COLUMBIA
V7T 2Z3 CANADA

NORTH STAR ASSET MANAGEMENT
ATTN: BRAD BUCHANAN
59 RACINE STREET
SUITE A, BOX 8012
MENASHA, WI 54952-8012

NORTH STAR TRUST COMPANY
500 WEST MADISON STREET SUITE 1350
ATTN: CATHERINE WHITEHAIR
CHICAGO, IL 60661

NORTH SYDNEY CREDIT UNION LTD, THE
ATTN: PATRICIA LEYTE
97 KING ST
NORTH SYDNEY, NOVA SCOTIA
B2A 3S1 CANADA

NORTH VALLEY CREDIT UNION
ATTN: ROY SPENCE
516 MAIN ST
ESTERHAZY, SASKATCHEWAN
S0A 0X0 CANADA

NORTH WINNIPEG CREDIT UNION LIMITED
ATTN: LOU FIEGOL
310 LEILA AVE
WINNIPEG, MANITOBA
R2V 1L8 CANADA

NORTH WINNIPEG CREDIT UNION LTD
ATTN: LEW FIGOL
310 LEILA AVE
WINNIPEG, MANITOBA
R2V 1L8 CANADA

NORTH YORK COMMUNITY CREDIT UNION
LIMITED
ATTN: BETTY ANNE FLYNN
5799 YONGE ST SUITE 204
TORONTO, ONTARIO
M2M 3V3 CANADA,

NORTH YORK MUNICIPAL EMPLOYEES CREDIT
UNION LIMITED
ATTN: AHTI LEINO
6002 YONGE ST
TORONTO, ONTARIO
M2M 3V9 CANADA,

NORTHERN CREDIT UNION
ATTN: CLAUDETTE STROM
PO BOX 59
CONISTON, ONTARIO
P0M 1M0 CANADA

NORTHERN CREDIT UNION LIMITED
ATTN: ALBERT SURACI
PO BOX 2200 STN MAIN
SAULT STE MARIE, ONTARIO
P6A 5N9 CANADA

NORTHERN CREDIT UNION LIMITED
ATTN: RICHARD CAMPBELL
PO BOX 355
GARSON, ONTARIO
P3L 1S7 CANADA

NORTHERN LIGHTS CREDIT UNION LIMITED
ATTN: DOUGLAS ROBINSON
PO BOX 876
DRYDEN, ONTARIO
P8N 2Z5 CANADA

NORTHERN SAVINGS CREDIT UNION
ATTN: MICHAEL TARR
138 3RD AVE W
PRINCE RUPERT, BRITISH COLUMBIA
V8J 1K8 CANADA

NORTHERN SECURITIES INC
150 YORK STREET, SUITE 1814
TORONTO, ON   M5H 3S5
CANADA

NORTHERN TRUST
CORPORATE ACTIONS MANAGER
181 WEST MADISON 14TH FLOOR
CHICAGO, IL 60602

NORTHERN TRUST CO
ATTN: RHONDA EPLER STAGGS
801 S. CANAL
CHICAGO, IL 60675

NORTHERN TRUST CO
ATTN: RHONDA EPPLER-STAGGS
50 SOUTH LASALLE STREET
LEVEL A
CHICAGO, IL 60675

NORTHERN TRUST CO - SAFEKEEPING
ATTN: SUE STIMAC
50 S LASALLE ST LEVEL A
CHICAGO, IL 60675

NORTHERN TRUST COMPANY
161 BAY STREET
SUITE 4540
TORONTO ON M5J 2S1

NORTHERN TRUST COMPANY (THE)
ATTN: DENNIS ZUCCARELLI/CLASS ACTIONS
801 S CANAL C-IN
CHICAGO, IL 60607

NORTHERN TRUST COMPANY, CANADA
ATTN: JEFFREY CONOVER
161 BAY ST SUITE 4540
TORONTO, ONTARIO
M5J 2S1 CANADA

NORTHGATE CREDIT UNION
ATTN: CLEM PERRAS
PO BOX 59
PADDOCKWOOD, SASKATCHEWAN
S0J 1Z0 CANADA

NORTHLAND SAVINGS AND CREDIT UNION
LIMITED
ATTN: ANDRE FILION
10 CAIN AVE
KAPUSKASING, ONTARIO
P5N 1S9 CANADA,

NORTHRIDGE SAVINGS & CREDIT UNION LTD
ATTN: ERIK JOKINEN
9 SECOND AVE N
SUDBURY, ONTARIO
P3B 3L7 CANADA

NORTHWEST CREDIT UNION LTD
ATTN: OREST CHRUNIK
PO BOX 310
BUFFALO NARROWS, SASKATCHEWAN
S0M 0J0 CANADA

NORTHWESTERN MUTUAL INVESTMENT SERVICES
ATTN:GAIL LEANNAIS
SUITE 300
611 EAST WISCONSIN AVE
MILWAUKEE, WI 53202

NOVA SCOTIA POSTAL EMPLOYEES CREDIT
UNION LIMITED
ATTN: RICHARD ARTHUR
PO BOX 8153 RPO CSC
HALIFAX, NOVA SCOTIA
B3K 5L9 CANADA,

NUNAVIK INVESTMENT CORPORATION
ATTN: GEORGE KAKAYUK
CP 789
KUUJJUAQ, QUEBEC
J0M 1C0 CANADA

NUVEEN & CO INC
ATTN: LARRY W MARTIN
333 WEST WACKER DRIVE
CHICAGO, IL 60606-1286

NUVEEN & CO INCORPORATED
ATTN: GIFFORD ZIMMERMAN
333 WEST WACKER DRIVE
CHICAGO, IL 60606-1286

NUVEEN & CO., INC.
ATTN: REORG. DEPT.
333 W. WACKER DRIVE
CHICAGO, IL 60606

NUVEEN INVESTMENTS
333 WEST WACKER DRIVE
ATTN:  LARRY W. MARTIN
CHICAGO, IL 60606

NWT METIS DENE DEVELOPMENT FUND LTD
ATTN: STEVEN MORSE
4504 49 AVE SUITE 101
YELLOWKNIFE, NORTHWEST TERRITORIES
X1A 1A7 CANADA

NYC EMPLOYEES RETIREMENT S&P 500
ATTN ACCT DEPT
335 ADAMS STREET SUITE 2300
BROOKLYN, NY 10038

NYC OFFICE OF THE COMPTROLLER
OFFICE OF THE GENERAL COUNSEL
1 CENTER STREET-ROOM 602
ATT: PHYLLIS TAYLOR, ESP.
NEW YORK, NY 10007

NYENBURGH BEHEER B.V.
CORPORATE ACTION MGR
VIJZELSTRAAT 20 1017
AMSTERDAM
NETHERLANDS

NYENBURGH BEHEER B.V.
VIJZELSTRAAT 20
AMSTERDAM 1017 HK
THE NETHERLANDS

O N R EMPLOYEES CREDIT UNION
ATTN: SHARON LAPOINTE
555 OAK ST E
NORTH BAY, ONTARIO
P1B 8E3 CANADA

O´BRIEN & SHEPARD INC
ATTN: MARK SCHULMAN
75 MONTGOMERY STREET
SUITE 602
JERSEY CITY, NJ 07302-3726

O´CONNOR & ASSOCIATES
ATTN: REORG. DEPT.
175 W. JACKSON BLVD
SUITE 400
CHICAGO, IL 60604

O´CONNOR & COMPANY LLC (RETAIL)
ATTN: MARIBEL ALVA
175 W JACKSON BLVD
SUITE 400
CHICAGO, IL 60605

OAK BANK CREDIT UNION LIMITED
ATTN: CLARENCE ABRAMS
PO BOX 217
OAKBANK, MANITOBA
R0E 1J0 CANADA

OAK RIDGES MORAINE LAND TRUST
ATTN: DALE LUBBERTS
13990 DUFFERIN ST
KING CITY, ONTARIO
L7B 1B3 CANADA

OAK TRUST COMPANY
ATTN: MITCH SCHURMANS
255 QUEENS AVE SUITE 2410
LONDON, ONTARIO
N6A 5R8 CANADA

OAKWOOD CAPITAL MANAGEMENT LLC
1990 S BUNDY DRIVE, STE 777
ATTN SUZANNE COOPER
LOS ANGELES, CA 90025-5244

OCONNOR & COMPANY LLC
175 WEST JACKSON 4TH FLOOR
CHICAGO, IL 60604

OCTAGON CAPITAL CORP
181 UNIVERSITY AVE
SUITE 400
TORONTO ON M5H 3M7

OCTAGON CAPITAL CORP
81 UNIVERSITY AVE
SUITE 400
TORONTO ON M5H 3M7

OCTAGON CAPITAL CORP.
CARLENE GARRISON
181 UNIVERSITY AVENUE, 4TH FL
TORONTO, ON   M5H 3M7
CANADA

OCTEG LLC
141 W JACKSON BLVD
CHICAGO, IL 60604

ODDO SECURITIES CORP
150 E 52ND STREET
NEW YORK, NY 10022-6017

ODLUM BROWN LIMITED
1100-250 HOWE ST
VANCOUVER BC V6C 3S9

ODLUM BROWN LIMITED
1100-250 HOWE ST
VANCOUVER BC V6C 3S9

ODLUM BROWN LIMITED
1800-609 GRANVILLE STREET
P.O. BOX 10012
VANCOUVER, B.C., CANADA V7K1A

ODLUM BROWN LIMITED
1800-609 GRANVILLE STREET
P.O. BOX 10012
VANCOUVER, B.C., V7K1A
CANADA

ODLUM BROWN LIMITED
ATTN SUSAN LAW
250 HOWE STREET SUITE 1100
VANCOUVER BC V6C 3S9 CANADA

ODLUM BROWN LTD.
250 HOWE STREET, SUITE 1100
VANCOUVER, BC   V6C 3S9
CANADA

OFFICE OF THE GENERAL COUNSEL
ONE PERSHING PLAZA, 10TH FLOOR
JERSEY CITY, NJ 07399

OFFICE OF THE SUPERINTEDANT OF
FINANCIAL INSTITUTIONS OF CANADA
ATTN: GREG RUTHMAN
255 ALBERT ST
OTTAWA, ONTARIO
K1A 0H2 CANADA,

OFFICER
ATTN: KATHY TATERA
DEMPSEY & CO LLC/UPSTAIRS
440 S LASALLE ST
CHICAGO, IL 60605

OGEMA DISTRICT CREDIT UNION
ATTN: MARILYN DOUGHTY
125 MERGENS ST
PANGMAN, SASKATCHEWAN
S0C 2C0 CANADA

OGEMA DISTRICT CREDIT UNION LIMITED
ATTN: TED STRUTHERS
PO BOX 339
OGEMA, SASKATCHEWAN
S0C 1Y0 CANADA

OHIO VALLEY BANK
ATTN: RICHARD SCOTT
PO BOX 240
GALLIPOLIS, OH 45631

OHTAKE URIZAR & CO
CORPORATE ACTIONS MANAGER
67 N MARTINE AVENUE
FANWOOD, NJ 07023

O'KEEFE INVESTMENT MANAGEMENT LLC
102 SHORE DRIVE, SUITE 300
WORCESTER, MA 01605

OLD KENT BANK
ATTN MARY CHEW
1850 EAST PARIS AVE SE
GRAND RAPIDS, MI 49546-6253

OLD KENT BANK
ATTN: REORG. DEPT.
102 W. FRONT STREET
BOX 589
TRAVERSE CITY, MI 49684

OLD KENT BANK & TRUST COMPANY
ATTN: REORG. DEPT.
1850 EAST PARIS AVE SE
GRAND RAPIDS, MI 49546-6253

OLYMPIA TRUST COMPANY
ATTN: JULIA MOLLOY
10123 99 ST NW SUITE 460
EDMONTON, ALBERTA
T5J 3H1 CANADA

OLYMPIA TRUST COMPANY
ATTN: RICK SKAUGE
125 9 AVE SE SUITE 2300
CALGARY, ALBERTA
T2G 0P6 CANADA

OLYMPIC FOREIGN EXCHANGE INC
ATTN: THUY STEPHANIE TU
222 SPADINA AVE SUITE 109
TORONTO, ONTARIO
M5T 3B3 CANADA

OM CASH BANK INC
ATTN: JOSEPH MALA
3005 ISLINGTON AVE
TORONTO, ONTARIO
M9L 2K9 CANADA

OM CASH BANK INC
ATTN: JOSEPH MALAN
3005 ISLINGTON AVE UNIT 1E
TORONTO, ONTARIO
M9L 2K9 CANADA

OMISTA CREDIT UNION
ATTN: TRIEN WEISSINK
95 FOUNDRY ST SUITE 109
MONCTON, NEW BRUNSWICK
E1C 5H7 CANADA

OMISTA CREDIT UNION LIMITED
ATTN: PAUL DUGAS
151 CORNHILL ST
MONCTON, NEW BRUNSWICK
E1C 6L3 CANADA

ONTARIO CIVIL SERVICE CREDIT UNION
LIMITED
ATTN: JOE MAHONEY
18 GRENVILLE ST SUITE 1
TORONTO, ONTARIO
M4Y 3B3 CANADA,

ONTARIO EDUCATIONAL CREDIT UNION
ATTN: DAVE GUNDERSON
6435 EDWARDS BLVD
MISSISSAUGA, ONTARIO
L5T 2P7 CANADA

ONTARIO NATIONAL EXCHANGE
ATTN: JEAN STRATHFORD
HILL ISLAND
LANSDOWNE, ONTARIO
K0E 1L0 CANADA

ONTARIO TEACHERS PENSION PLAN
ATTN: MICHAEL PADFIELD, ESQ.
5650 YONGE STREET
TORONTO, ONTARIO M2M 4H5

OPERATING ENGINEERS CREDIT UNION
ATTN: DON STARK
4333 LEDGER AVE SUITE 205
BURNABY, BRITISH COLUMBIA
V5G 3T3 CANADA

OPPENHEIMER & CO
825 3RD AVE
NEW YORK, NY 10022-7519

OPPENHEIMER & CO INC
125 BROAD STREET 16TH FLOOR
NEW YORK, NY 10004

OPPENHEIMER & CO INC
ATTN: SUSAN STOIA
125 BROAD ST
15TH FLOOR
NEW YORK, NY 10004

OPPENHEIMER & CO INC.
1525 VALLEY CENTER PKWY STE 160
BETHLEHEM, PA 18017-2341

OPPENHEIMER & CO, INC
200 PARK AVENUE
24TH FLOOR
ATTN JEAN BLUMENTHAL
NEW YORK, NY 10166

OPPENHEIMER & CO, INC.
125 BROAD ST
ATT:  MARY ANN FARACE/SUSAN STOIA
NEW YORK, NY 10004

OPPENHEIMER & CO, INC.
ATTN EVON NELSON
3310 WEST BIG BEAVER ROAD
SUITE 205
TROY, MI 48084

OPPENHEIMER & CO. SECURITIES
125 BROAD STREET
ATTN KENYA WHITE-REORG DEPARTMENT
NEW YORK, NY 10004

OPPENHEIMER CAPITAL
CORPORATE ACTIONS MANAGER
1345 AVENUE OF THE AMERICAS 49TH FLOOR
NEW YORK, NY 10105

OPPENHEIMER CO INC
325 N OLD WOODWARD AVE STE 370
BIRMINGHAM, MI 48009-5337

OPPENHEIMER FUNDS
CORPORATE ACTIONS MANAGER
225 LIBERTY ST 11TH FLOOR
NEW YORK, NY 10281

OPTIMUM PAYMENTS INC
ATTN: DOUG LEWIN
2 PLAZA ALEXIS NIHON
MONTREAL, QUEBEC
H3Z 3C1 CANADA

OPTION SUCCESSION INC
ATTN: NICOLE GRAVEL
3131 BOUL SAINT-MARTIN O BUREAU
LAVAL, QUEBEC
H7T 2Z5 CANADA

OPTIONS CLEARING CORP.
ATTN: REORG. DEPT.
17 STATE STREET, 6TH FLR
NEW YORK, NY 10004-1501

OPTIONS CLEARING CORPORATION (THE)
ATTN: JOE PELLEGRINI
17 STATE ST 6TH FL
NEW YORK, NY 10004

OPTIONS XPRESS
311 W MONROE STREET
CHICAGO, IL 60606

OPTIONSXPRESS, INC.
P.O. BOX 2197
ATTN: ADRIAN
CHICAGO, IL 60690-2197

ORIONSEC`SVALEURS MOBILIÈ
181 BAY STREET
TORONTO, ON   M5J 2T3
CANADA

OSCAR GRUSS & SON INC
292 MADISON AVE
14TH FLOOR
NEW YORK, NY 10017

OSHAWA COMMUNITY CREDIT UNION LIMITED.
ATTN: LORI GAUDETTE
214 KING ST E
OSHAWA, ONTARIO
L1H 1C7 CANADA

OSOYOOS CREDIT UNION
ATTN: STEVE KOVACS
PO BOX 360
OSOYOOS, BRITISH COLUMBIA
V0H 1V0 CANADA

OSTERWEIS CAPITAL MANAGEMENT
1 MARITIME PLAZA
SUITE 800
SAN FRANCISCO, CA 94111

OTTAWA FIRE FIGHTERS` CREDIT UNION LTD
ATTN: DEBBIE MCCABE
365 RICHMOND RD
OTTAWA, ONTARIO
K2A 0E7 CANADA

OZ MANAGEMENT LLC
9 W 57TH STREET
NEW YORK, NY 10019

P AND R FINANCIAL SERVICES INC
ATTN: RICHARD STERLING
1826 DUNDAS ST
LONDON, ONTARIO
N5W 3E8 CANADA

P R BURKE & COMPANY
ATTN REORG DEPT
143 HIGHVIEW STREET
MAMARONECK, NY 10543-1112

P. R. BURKE & CO.
ATTN: REORG. DEPT.
143 HIGHVIEW STREET
MAMARONECK, NY 10543-1112

PABLA FOREIGN EXCHANGE EXPRESS INC
ATTN: JASBIR PABLA
1625 STEELES AVE E SUITE 2
BRAMPTON, ONTARIO
L6T 4T7 CANADA

PACE SAVINGS & CREDIT UNION LIMITED
ATTN: BARRY SEYFFERT
8111 JANE ST
VAUGHAN, ONTARIO
L4K 4L7 CANADA

PACE SAVINGS AND CREDIT UNION LIMITED
ATTN: DOROTHY BOAK
PO BOX 490 STN MAIN
UXBRIDGE, ONTARIO
L9P 1M9 CANADA

PACIFIC CAPITAL BANK NA
ATTN: LINDA WARDEN
1020 ANACAP ST
SANTA BARBARA, CA 93101

PACIFIC CENTURY TRUST
PO BOX  3170
# 755 LITIGATION DEPT
HONOLULU, HI 96802

PACIFIC CORPORATE TRUST COMPANY
ATTN: JOHN HULSE
625 HOWE ST SUITE 830 10TH FL
VANCOUVER, BRITISH COLUMBIA
V6C 3B8 CANADA

PACIFIC CREDIT UNION
ATTN: RUSSEL SIMON
3815 SUNSET ST SUITE 506
BURNABY, BRITISH COLUMBIA
V5G 4W4 CANADA

PACIFIC CURRENCY EXCHANGE LIMITED
ATTN: ASHAK JAESHANI
5951 MINORU BLVD SUITE 171
RICHMOND, BRITISH COLUMBIA
V6X 4B1 CANADA

PACIFIC GROWTH EQUITIES, INC.
ONE BUSH STREET
SUITE 1700
SAN FRANCISCO, CA 94104

PACIFIC INCOME ADVISORS
1299 OCEAN AVE.
SUITE 210
SANTA MONICA, CA 90401

PACIFIC INTERNATIONAL SEC INC
1900-666 BURRARD ST
VANCOUVER BC V6C 2X8

PACIFIC INTERNATIONAL SEC INC
1900-666 BURRARD ST
VANCOUVER BC V6C 2X8

PACIFIC INTERNATIONAL SECURITIES
666 BURRAD ST - SUITE 1900
ATTN: ROBYN REEKIE
VANCOUVER, BRITISH COLUMBIA V6C 3N1
CANADA

PACIFIC INTERNATIONAL SECURITIES
666 BURRAD ST - SUITE 1900
ATTN: ROBYN REEKIE
VANCOUVER, BRITISH COLUMBIA V6C 3N1
CANADA

PACIFIC INTL SEC`S,INC.
666 BURRARD STREET, SUITE 1900
VANCOUVER, BC   V6C 3N1
CANADA

PACIFIC NETWORK SERVICES LTD
ATTN: ROSANNE DRONSFIELD
595 HOWE ST SUITE 405
VANCOUVER, BRITISH COLUMBIA
V6C 2T5 CANADA

PACIFIC NORTHWEST BANK
PO BOX X
OMAK, WA 98840

PAGE CREDIT UNION
ATTN: GLENN BRODT
2101 SCARTH ST SUITE 210
REGINA, SASKATCHEWAN
S4P 2H9 CANADA

PAINE WEBBER
ATTN: CAROL GALPEER
300 POST RD W
WESTPORT, CT 06880-4703

PAINE WEBBER
ATTN: CHARLES HUTSON
7700  WISCONSIN AVE
SUITE 300
BETHESDA, MD 20814

PAINE WEBBER
ATTN:CARMELLA CHAVEZ
200 PARK AVENUE
30TH FLOOR
NEW YORK, NY 10166

PAINE WEBBER
C/O UBS FINANCIAL SERVICES INC
ATTN: TOM JOHNSON
61 S PARAMUS ROAD SUITE 2
PARAMUS, NJ 07652-1238

PAINE WEBBER INC
800 S GAY STREET
STE A
KNOXVILLE, TN 37929-9723

PAINE WEBBER INC
ATTN JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN, NJ 07087

PAINE WEBBER INC/UBS SECURITES
ATTN:  JANE FLOOD-REORG/CLASS ACTIONS
1000 HARBOR BLVD.
WEEHAWKEN, NJ 07087

PAK CANADIAN FOREIGN EXCHANGE LTD
ATTN: MAQSOOD CHUGHTAI
2858 DANFORTH AVE
TORONTO, ONTARIO
M4C 1M1 CANADA

PALISADE ASSET MANAGEMENT LLC
333 SOUTH SEVENTH ST
SUITE 440
MINNEAPOLIS, MN 55402-4601

PALOMA SECURITIES
2 AMERICAN LANE
GREENWICH, CT 06836

PANAGORA ASSET MANAGEMENT
CORPORATE ACTIONS MANAGEMENT
470 ATLANTIC AVE #8
BOSTON, MA 02110-2208

PAPAMARKOU WELLNER ASSET
MANAGEMENT INC
ATTN CLASS ACTION MANAGER
399 PARK AVENUE
NEW YORK, NY 10022

PARADIGM CAPITAL INC.
95 WELLINGTON ST WEST
SUITE 2101
TORONTO, ON  M5J 2N7
CANADA

PARAMA LITHUANIAN CREDIT UNION LTD
ATTN: AUDRIUS SILEIKA
1573 BLOOR ST W
TORONTO, ONTARIO
M6P 1A6 CANADA

PARAMA LITHUANIAN CREDIT UNION LTD
ATTN: LINAS ZUBRACKAS
2975 BLOOR ST W
TORONTO, ONTARIO
M8X 1C1 CANADA

PARAMETRIC PORTFOLIO ASSOCIATES
1151 FAIRVIEW AVENUE N
SEATTLE, WA 98109

PARK AVENUE SECURITIES
7 HANOVER SQUARE
NEW YORK, NY 10004

PARK NATIONAL BANK
ATTN: DAVID POST
50 N THIRD ST
NEWARK, OH 43055

PARK NATIONAL BANK
ATTN: REORG. DEPT/TERRY MYERS
PO BOX 3500
NEWARK, OH 43058-3500

PATRICK BAIRD & CO. INC.
ATTN: REORG. DEPT.
HARBORSIDE FINANCIAL CENTER
NEW JERSEY, NJ 07311-1114

PAX CLEARING CORP/A B DIVISION
ATTN: CHRIS KRATZ
440 S LASALLE ST
SUITE 3100
CHICAGO, IL 60605

PAY DAY LOANS COMPANY INC, THE
ATTN: KELLY HEWITT
304 CIRCLE DR E
SASKATOON, SASKATCHEWAN
S7K 0T6 CANADA

PAY NOW NETWORKS INC
ATTN: VIKTOR GOLUB
8 BAYHAMPTON CRES
THORNHILL, ONTARIO
L4J 7H9 CANADA

PEACE HILLS TRUST COMPANY
ATTN: RAY AHAMAKEW
10011 109 ST NW
EDMONTON, ALBERTA
T5J 3S8 CANADA

PEACE HILLS TRUST COMPANY
ATTN: STEPHEN BUFFALO
8408 ELBOW DR SW
CALGARY, ALBERTA
T2V 1K7 CANADA

PEMBINA STURGEON CREDIT UNION LTD
ATTN: JIM BOROWIECKI
10226 100 AVE
MORINVILLE, ALBERTA
T8R 1P9 CANADA

PENG HENG OR GOLD INC
ATTN: LENG KY LECH
1078 BOUL SAINT-LAURENT
MONTRÉAL, QUEBEC
H2Z 1J5 CANADA

PENINSULAR SECURITIES CO
ATTN: DONALD KARPINSKI
161 OTTAWA NW
SUITE 100A
GRAND RAPIDS, MI 49503

PENN CAPITAL MANAGEMENT
NAVY YARD CORPORATE CENTER
3 CRESCENT DR. SUITE 400
ATTN: ROSE LOCKETT
PHILADELPHIA, PA 19112

PENN MONT SECURITIES
27 FAIRVIEW ROAD
ATTN: REORG. DEPT.
NARBETH, PA 19072

PENNSYLVANIA NATL BK & TRUST CO.
ATTN: REORG. DEPT.
ONE S. CENTRE STREET
POTTSVILLE, PA 17901

PENSON FINAN SVCS CANADA
360 ST. JACQUES ST WEST
SUITE 1100
MONTREAL, QC  H2Y 1P5
CANADA

PENSON FINANCIAL SERVICES
1700 PACIFIC AVE
SUITE 1500
ATTN: PHILLIP GARZA
DALLAS, TX 75201

PENSON FINANCIAL SERVICES CANADA INC
1904-360 RUE SAINT JACQUES
MONTREAL QC H2Y 1P5

PEOPLES TRUST COMPANY
ATTN: FRANK RENOU
888 DUNSMUIR ST SUITE 1400
VANCOUVER, BRITISH COLUMBIA
V6C 3K4 CANADA

PEOPLE'S UNITED BANK NNE
2 BURLINGTON SQUARE
JANET FRANKLIN
BURLINGTON, VT 05401

PEPPER VALUE MANAGEMENT
9808 TUNNEY AVE.
NORTHRIDGE, CA 91324

PERCEPTECH INC
ATTN: CÉLINE CHARLEBOIS
3221 AUT LAVAL O BUREAU 216
LAVAL, QUEBEC
H7P 5P2 CANADA

PERRY CORP
C/O PERRY CAPITAL
767 5TH AVENUE
FLOOR 19
ATTN: MICHAEL C. NEUS
NEW YORK, NY 10153-0061

PERSEPOLIS INTERNATIONAL LTD
ATTN: SALIM HENAREH
6987 YONGE ST
TORONTO, ONTARIO
M2M 3X9 CANADA

PERSHING & CO
1 PERSHING PLAZA
REORG DEPARTMENT - 9TH FL
LARRY BENIVEGNA
JERSEY CITY, NJ 07399

PERSHING DIV. OF DONALDSON
LUFKIN & JENRETTE SECURITIES CORP
ATTN SCOTT BROWER, LEGAL DEPT
ONE PERSHING PLAZA, 10TH FLOOR
JERSEY CITY, NJ 07399

PERSHING LLC
ATTN AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

PERSHING LLC/SL INT'L
ATTN: CAMILLE REARDON
ONE PERSHING PLAZA
6TH FLOOR
JERSEY CITY, NJ 07399

PERSHING, LLC
ONE PERSHING PLAZA, 10TH FLR
ATTN: LEGAL DEPARTMENT
CLARICE SCHAEFER
JERSEY CITY, NJ 07399

PETERBOROUGH COMMUNITY CREDIT UNION
LIMITED
ATTN: LEON BUTTERWORTH
167 BROCK ST
PETERBOROUGH, ONTARIO
K9H 2P6 CANADA,

PETERBROUGH INDUSTRIAL CREDIT UNION
LIMITED
ATTN: WAYNE MAIZE
890 HIGH ST
PETERBOROUGH, ONTARIO
K9J 5R2 CANADA,

PETERS & CO. LTD.
888 3RD STREET S.W, SUITE 3900
CALGARY, AB  T2P 5C5
CANADA

PETERS & CO. LTD.
888 3RD STREET S.W, SUITE 3900
CALGARY, AB  T2P 5C5
CANADA

PETTYJOHN  CO.
ATN: BRIAN BLANKENSHIP
1925 ATHERHOLT RD
LYNCHBURG, VA 24505

PFLUEGER & BAERWALD
ATTN REORG DEPT
220 SANSOME ST
SUITE 700
SAN FRANCISCO, CA 94104-2722

PFLUEGER & BAERWALD INC
ATTN: PATRICIA M NEYS
220 SANSOME ST
SUITE 700
SAN FRANCISCO, CA 94104-2722

PFLUEGER & BAERWALD INC.
ATTN PATRICIA M. NEYS
220 SANSOME STREET SUITE 700
SAN FRANCISCO, CA 94104-2722

PHILADELPHIA INTERNATIONAL ADVISORS LP
ONE LIBERTY PLAZA 12TH FLOOR
1650 MARKET STREET
PHILADELPHIA, PA 19103

PHILADELPHIA INVESTMENT MGMT GRP
ATTN: TERRI HOBBS
105 CLARKE AVE
POCOMOKE CITY, MD 21851

PHILIPINE REMITTANCE CENTRE INC
ATTN: JUNE RABANO
344 WILSON AVE
TORONTO, ONTARIO
M3H 1S9 CANADA

PHOENIX FINANCIAL SERVICES CORP
73 BONAD ROAD
NEWTON, MA 02465-2948

PHOENIX INVESTMENT MGMT CO
68 SOUTH MAIN STREET
PROVIDENCE, RI 02903

PI FINANCIAL
666 BURRAD ST - SUITE 1900
ATTN: ROBYN REEKIE
VANCOUVER, BRITISH COLUMBIA V6C 3N1
CANADA

PICTET & COMPANY LTD.
ATTN: STEPHANIE SALVO
1000 DE LA GAUCHETIERE WEST
SUITE3100
MONTREAL, QC H3B 4W5, CANADA

PIER CAPITAL LLC
600 SUMMER STREET
SUITE 203
ATTN CLASS ACTIONS MANAGER
STAMFORD, CT 06901

PIERCELAND CREDIT UNION LIMITED
ATTN: CRAIG BARCLAY
181 MAIN ST
PIERCELAND, SASKATCHEWAN
S0M 2K0 CANADA

PILGRIM AMERICA GROUP
7337 E DOUBLETREE RANCH RD
REORG DEPT
SCOTTSDALE, AZ 85258-2034

PINCHER CREEK CREDIT UNION LTD
ATTN: VICKI FRENCH
PO BOX 1660
PINCHER CREEK, ALBERTA
T0K 1W0 CANADA

PINNACLE INTERNATIONAL MANAGEMENT
CORPORATE ACTIONS MANAGER
335 MADISON AVENUE 11TH FLOOR
NEW YORK, NY 10017

PIONEER INVESTMENT
60 STATE STREET
LOBBY 4
BOSTON, MA 02109-1803

PIONEER TRUST BANK NA
109 COMMERCIAL ST NE
ATTN GARY W HARDEY
SALEM, OR 97301

PIPER JAFFRAY INC.
ATTN: ANNA MARIA HERNANDEZ
CLASS ACTION SPECIALIST
800 NICOLLET MALL, J07NO9
MINNEAPOLIS, MN 55402-7020

PITCAIRN TRUST COMPANY
165 TOWNSHIP LN RD SUITE 3000
ATTN: DENISE L WALLACE
JENKINTOWN, PA 19046

PITCARIN FINANCIAL MANAGEMENT
165 TOWNSHIP LINE RD.
JENKINTOWN, PA 19046

PITTSBURGH NATIONAL BANK
ATTN: REORG. DEPT.
FIFTH AVENUE & WOOD STREET
PITTSBURGH, PA 15222

PLAINSVIEW CREDIT UNION
ATTN: ROBERT STEIL
PO BOX 150
KIPLING, SASKATCHEWAN
S0G 2S0 CANADA

PNB REMITTANCE COMPANY CANADA
ATTN: ELIZABETH RAMOS
545 SHERBOURNE ST
TORONTO, ONTARIO
M4X 1W5 CANADA

PNC ADVISORS
P.O. BOX 822177
ATTN GINGER FRANKLIN
PHILADELPHIA, PA 19182-2177

PNC BANK
ATTN: JUDY FRAZIER
103 BELVUE PKWY
3RD FLOOR
WILMINGTON, DE 19809

PNC BANK
TWO TOWER CENTER BLVD.
22ND FLOOR
BRUNSWICK, NJ 08816

PNC BANK NA/PITTSBURGH
ATTN: BARBARA SKWARCHA
ONE PNC PLAZA 9TH FLOOR
249 5TH AVE
PITTSBURGH, PA 15222-7707

PNC BANK NA/SUPER PHILADELPHIA
ATTN: BOB DIACZUK
400 BELLEVUE PKWY
WILMINGTON, DE 19809

PNC BANK NATIONAL ASSOCIATION
ATTN: MELISSA GO
8800 TINICUM BLVD
MS T6-F266-02-2
PHILADELPHIA, PA 19153

PNC BANK, N.A.
8800 TINICUM BLVD
REORG DEPT, M/S F6-F266-02-0
ATTN: GINGER C. FRANKLIN
PHILADELPHIA, PA 19153-3111

PNC EQUITY PARTNERS CORP
620 LIBERTY AVE., 22ND FLOOR
PITTSBURGH, PA 15222

PNC FINANCIAL SERVICES
249 5TH AVENUE
1 PNC PLAZA
29TH FLOOR
PITTSBURGH, PA 15222

PNC GLOBAL INVESTMENT SERVICING
103 BELLEVUE PARKWAY
CORPORATE ACTIONS DEPT.
WILMINGTON, DE 19809

PNC GLOBAL INVESTMENT SERVICING
ATTN: MARIANNE DANASTASIO
103 BELLEVUE PARKWAY 3RD FLOOR
MAIL STOP:  W3-F103-03-A
WILMINGTON, DE 19809

PNC INVESTMENTS
LEGAL DEPARTMENT
249 5TH AVENUE
PITTSBURGH, PA 15222

POERSIAN 7 ORIENTAL  RUG
ATTN: RAY ESHGI
8240 YONGE ST
THORNHILL, ONTARIO
L4J 1W6 CANADA

POLAR SECURITIES INC.
372 BAY STREET, 21ST FLOOR
TORONTO, ON   M5H 2W9
CANADA

POLICE CREDIT UNION LIMITED, THE
ATTN: DOUG WEBER
3650 VICTORIA PARK AVE
TORONTO, ONTARIO
M2H 3P7 CANADA

POLISH (LONDON) CREDIT UNION LIMITED
ATTN: MIRA WASINSKI
383 HORTON ST E
LONDON, ONTARIO
N6B 1L6 CANADA

POLISH CREDIT UNION
ATTN: STAN KROL
220 RONCESVALLES AVE
TORONTO, ONTARIO
M6R 2L7 CANADA

POLLITT & CO. INC.
11 KING STREET WEST, SUITE 1950
TORONTO, ON   M5H 4C7
CANADA

POLLITT & CO. INC.
21 MELINA STREET, SUITE 805
TORONTO, ON   M5L 1B9
CANADA

POLLOCK`S CHEQUE CASHING LIMITED
ATTN: LAWRENCE POLLOCK
276 KENILWORTH AVE N
HAMILTON, ONTARIO
L8H 4S9 CANADA

POMERANTZ, HAUDEK, BLOCK,
GROSSMAN & GROSS, LLP
100 PARK AVENUE
ATTN: ANDREW GOLAN
NEW YORK, NY 10017-5516

POND SECURITIES
ATTN MIKE GREENFIELD
4522 FORT HAMILTON PARKWAY
BROOKLYN, NY 11219

PONTIAC NATIONAL BANK
TRUST DEPT.
ATTN PAT CRAWLEY
223 N MILL ST., BOX 680
PONTIAC, IL 61764

POPE & COMPANY
15 DUNCAN STREET
TORONTO, ON   M5H 3P9
CANADA

POPE COMPANY
15 DUNCAN ST
TORONTO ON M5H 3P9

POPE COMPANY
KATHERINE FRIDA
15 DUNCAN ST
TORONTO ON M5H 3P9
CANADA

PORCUPINE CREDIT UNION LIMITED
ATTN: RYAN GRISDALE
PO BOX 189
PORCUPINE PLAIN, SASKATCHEWAN
S0E 1H0 CANADA

PORTAGE CREDIT UNION LIMITED
ATTN: BERNICE SEALING
2275 SASKACHEWAN AVE W
PORTAGE LA PRAIRIE, MANITOBA
R1N 3B9 CANADA

PORTAGE CREDIT UNION LIMITED
ATTN: ROY TUFFORD
19 ROYAL RD N
PORTAGE LA PRAIRIE, MANITOBA
R1N 1T9 CANADA

PORTER, WHITE & YARDLEY, INC.
ATTN: REORG. DEPT.
P. O. BOX 12367
BIRMINGHAM, AL 35202

PORTOLA GROUP INC.
KRISTEN SELNER
3000 SAND HILL RD SUITE # 2-145
MENLO PARK, CA 94025

PORTUGUESE-CANADIAN CREDIT UNION LIMITED
ATTN: HOMBERTO CARVALHO
1199 DUNDAS ST W
TORONTO, ONTARIO
M6J 1X3 CANADA

POWELL RIVER CREDIT UNION
ATTN: ROXANNE MATHESON
4721 JOYCE AVE
POWELL RIVER, BRITISH COLUMBIA
V8A 3B5 CANADA

PRAIRIE CENTRE CREDIT UNION LTD
ATTN: SCOTT OUSDAHL
PO BOX 940
ROSETOWN, SASKATCHEWAN
S0L 2V0 CANADA

PRAIRIE DIAMOND CREDIT UNION
ATTN: STUART MOSKALUKE
PO BOX 819
DAVIDSON, SASKATCHEWAN
S0G 1A0 CANADA

PRAIRIE PRIDE CREDIT UNION
ATTN: WAYNE SMITH
PO BOX 37
ALAMEDA, SASKATCHEWAN
S0C 0A0 CANADA

PREBON CANADA LTD
ATTN: DENIS MARCOTTE
1 TORONTO ST
TORONTO, ONTARIO
M5C 2V6 CANADA

PREFERRED RISK MUTUAL INS. CO.
ATTN: REORG. DEPT.
1111 ASHWORTH ROAD
WEST DES MOINES, IA 50265

PREMIUM FINANCE SERVICES LTD
ATTN: CHARLES B MCTAGUE
PO BOX 1500 STN MAIN
SAINT JOHN, NEW BRUNSWICK
E2L 4K3 CANADA

PRESIDENT`S CHOICE FINANCIAL
ATTN: ROB WARD
PO BOX 603 SCARBOROUGH STN AGINC
TORONTO, ONTARIO
M1S 5K9 CANADA

PRIME CAPITAL SERVICES
ATTN: SUSAN HECK
355 LAKEHURST ROAD
TOMS RIVER, NJ 08755-7335

PRIME EXECUTIONS INC
40 WALL ST FL 34
NEW YORK, NY 10005-1325

PRIME SAVINGS CREDIT UNION LTD.
ATTN: BIRK CADMAN
132 MELVIN AVE
HAMILTON, ONTARIO
L8H 2J8 CANADA

PRIMERICA SHAREHOLDER SERVICES
ATTN: REORG/COMPLIANCE DEPT
100 FREIGHT STREET
COMMERCE PARK
PAWTUCKET, RI 02860

PRIMEVEST FINANCIAL SERV INC
ATTN: AMY ROCHELEAU
400 FIRST ST SOUTH  SUITE 300
PO BOX 283
ST CLOUD, MN 56302-0283

PRIMEVEST FINANCIAL SERVICES INC
ATTN: OPERATIONS MANAGER
400 FIRST ST SOUTH  SUITE 300
SAINT CLOUD, MN 56301

PRINCE ALBERT CREDIT UNION
ATTN: LARRY HILL
2800 2ND AVE W
PRINCE ALBERT, SASKATCHEWAN
S6V 5Z4 CANADA

PRINCESS CREDIT UNION LTD
ATTN: BRIAN MCGEAN
22 FRASER AVE
SYDNEY MINES, NOVA SCOTIA
B1V 2B7 CANADA

PRINCIPAL GLOBAL INVESTORS
ATTN: POST ADVISORY GROUP/LORI
711 HIGH STREET
DES MOINES, IA 50392

PRIVATE BANKING   SCOTIA
ATTN: RICK WAUGH
1801 HOLLIS ST SUITE 900
HALIFAX, NOVA SCOTIA
B3J 3N4 CANADA

PRIVATE WEALTH MANAGEMENT
MELLON FINANCIAL CORPORATION
ONE MELLON CENTER
500 GRANT STREET
ATTN: DAVID SZYROK
PITTSBURGH, PA 15258-0001

PROCAPITAL
26 AVENUE DES CHAMPS ELYSEES
75008 PARIS FRANCE

PROSPER CREDIT UNION
ATTN: SANDRA HAMILTON
72 GERMAIN ST
SAINT JOHN, NEW BRUNSWICK
E2L 2E7 CANADA

PROSPERA CREDIT UNION
ATTN: KEITH PUIU
32071 SOUTH FRASER WAY SUITE 500
ABBOTSFORD, BRITISH COLUMBIA
V2T 1W3 CANADA

PROVIDENT BANK (THE)
ATTN: WILLIAM E DEVINE
309 VINE ST
MAIL STOP 666D
CINCINNATI, OH 45202

PROVINCE HOUSE CREDIT UNION LTD
ATTN: INGRID FOSHAY MURPHY
1724 GRANVILLE ST
HALIFAX, NOVA SCOTIA
B3J 1X5 CANADA

PROVINCIAL ALLIANCE CREDIT UNION LIMITED
ATTN: LINA DI GIOVANNI
1201 WILSON AVE SUITE 141
TORONTO, ONTARIO
M3M 1J8 CANADA

PRUDENTIAL EQUITY GROUP LLC
ONE NEW YORK PLAZA 15TH FLOOR
NEW YORK, NY 10292-2015

PRUDENTIAL EQUITY GROUP, LLC
ATTN:KENNETH MEISTER
ONE NEW YORK PLAZA, 16TH FLOOR
NEW YORK, NY 10292

PRUDENTIAL INVESTMENT MANAGEMENT
SERVICES LLC
ATTN: KELLI NEALON
THREE GATEWAY CENTER, 14TH FL
NEWARK, NJ 07102-4077

PRUDENTIAL SECURITIES
C/O ALLAN WEINBERG
5 GREENTREE CENTER, 2ND FLOOR
MARLTON, NJ 08053-3422

PUBLIC SCHOOL EMPLOYEES`
RETIREMENT SYSTEM
ATTN: INVESTMENT ACCOUNTING- 3RD FL
P.O. BOX 125
HARRISBURG, PA 17108-0125

PUBLIC SERVICE CREDIT UNION LTD
ATTN: BRIAN QUILTY
403 EMPIRE AVE
ST. JOHN'S, NEWFOUNDLAND
A1E 1W6 CANADA

PUBLIC SERVICE EMPLOYEES CREDIT UNION
LTD
ATTN: JEANNETTE HOLMDEN
141 WELDON ST
MONCTON, NEW BRUNSWICK
E1C 5W1 CANADA,

PUNJAB EXCHANGE INC
ATTN: SUKHVINDER NAT
7071 AIRPORT RD UNIT 208A
MISSISSAUGA, ONTARIO
L4T 4J3 CANADA

PUTNAM ADVISORY CO
ONE POST OFFICE SQUARE
ATTN JEFF DIBUONO
BOSTON, MA 02109-2106

PUTNAM INVESTMENTS LLC
1 POST OFFICE SQUARE
ATTN JEFF DIBUONO, C1C
BOSTON, MA 02109-2106

PUTNAM-WINSLOW
1 POST OFFICE SQUARE
ATTN JEFF DIBUONO
BOSTON, MA 02109-2106

PWMCO LLC
311 S WACKER DR
CHICAGO, IL 60606

QSM EXPERT INTL
ATTN: ROMITI LUCIANO
10807 BOUL SAINT-VITAL
MONTRÉAL-NORD, QUEBEC
H1H 4T5 CANADA

QTRADE SECURITIES
SUITE 1920  ONE BENTALL CENTRE
505 BURRARD STREET  BOX 85
VANCOUVER, BC CANADA  V7X 1M6

QUAD CITY BANK & TRUST
2118 MIDDLE ROAD
BETTENDORF, IA 52722-0395

QUAD CITY BANK & TRUST
3551 7TH ST, SUITE 100
ATTN:PAUL J SCHMITT
MOLINE, IL 61265

QUADRA CREDIT UNION
ATTN: STEVEN HALLIDAY
PO BOX 190
QUATHIASKI COVE, BRITISH COLUMBIA
V0P 1N0 CANADA

QUARTERSTONE CREDIT UNION
ATTN: CINDY CROWE
PO BOX 14
THEODORE, SASKATCHEWAN
S0A 4C0 CANADA

QUESNEL & DISTRICT CREDIT UNION LTD
ATTN: RON SILVEY
253 REID ST
QUESNEL, BRITISH COLUMBIA
V2J 2M1 CANADA

QUEST CAPITAL STRATEGIES, INC.
23832 ROCKFIELD BLVD.
SUITE 130
LAKE FOREST, CA 92630-2860

QUESTRADE INC.
5001 YONGE STREET, SUITE 203
TORONTO, ON   M5N 6P6
CANADA

QUICK CASH
ATTN: RON LAWRENCE
244 O'CONNELL DR
CORNER BROOK, NEWFOUNDLAND
A2H 5N5 CANADA

QUICK CASH
ATTN: ROSE SEABOYER
118 WYSE RD
DARTMOUTH, NOVA SCOTIA
B3A 1N7 CANADA

QUIK CASH LTD
ATTN: BRENDA PENNEY
318 FRESHWATER RD
ST. JOHN'S, NEWFOUNDLAND
A1B 1C2 CANADA

QUIK CASH LTD
ATTN: ROBERTA BUTT
452 MAIN ST
BISHOPS FALLS, NEWFOUNDLAND
A0H 1C0 CANADA

QUILL LAKE CREDIT UNION LIMITED
ATTN: GUY MARTIN
PO BOX 520
QUILL LAKE, SASKATCHEWAN
S0A 3E0 CANADA

QUINTESSENTIAL
ATTN: DON LOCKEY
PO BOX 278 STN MAIN
TRENTON, ONTARIO
K8V 5R5 CANADA

QUINTESSENTIAL CREDIT UNION LTD
ATTN: BILL IRELAND
293 SIDNEY ST
BELLEVILLE, ONTARIO
K8P 3Z4 CANADA

QUINTIN GROUP LLC
C/O GETTENBERG CONSULTING
40 WALL STREET
34TH FLOOR
NEW YORK, NY 10005-1325

R. J. DEALER STOCK LOAN
ATTN: REORG. DEPT.
880 CARILLON PARKWAY
ST. PETERSBURG, FL 33733

R. M. DAVIS, INC.
ATTN: REORG. DEPT/WENDY LAIDLAW
24 CITY CENTER
PORTLAND, ME 04101

R.B.C. DAINRUSCHER
CLASS ACTIONS/REORG DEPT.
510 MARQUETTE AVENUE
TENTH FLOOR
MINNEAPOLIS, MN 55402

R.W. JOHNSON FUND
PRINCETON FORRESTAL CENTER
P.O. BOX 2316
PRINCETON, NJ 08543

RADVILLE CREDIT UNION LIMITED
ATTN: TED STRUTHERS
PO BOX 279
RADVILLE, SASKATCHEWAN
S0C 2G0 CANADA

RAILWAY EMPLOYEES CREDIT UNION LIMITED
ATTN: DEB MARTEL
431 RUSSELL ST S
SARNIA, ONTARIO
N7T 3N1 CANADA

RAINY RIVER RESOURCES LTD
ATTN: CHARLES RAYMOND
535 HOWE ST SUITE 503
VANCOUVER, BRITISH COLUMBIA
V6C 2Z4 CANADA

RAMBEN GROUP INC
C/O PROXY MONITOR
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20850-4045

RANDAL J. ENTERPRISES LTD
ATTN: RANDAL J. GORECKI
111 BROADWAY ST W
YORKTON, SASKATCHEWAN
S3N 0M3 CANADA

RAYMOND C FORBES & CO INC
30 BROAD STREET 20TH FLOOR
PATRICIA FORBES
NEW YORK, NY 10004

RAYMOND JAMES
ATTN: LEGAL DEPT
880 CARILLON PKWY
ST PETERSBERG, FL 33716

RAYMOND JAMES & ASSOC., INC
1300 WALT WHITMAN RD
ATTN:KRISTIN L BROWN
MELVILLE, NY 11747

RAYMOND JAMES & ASSOCIATES
MEMBER NEW YORK STOCK EXCHANGE/SIPC
1151 EAST PARIS AVENUE SE
SUITE 2
GRAND RAPIDS, MI 49546-8369

RAYMOND JAMES & ASSOCIATES INC
880 CARILLON PARKWAY
ST PETERSBURG, FL 33716

RAYMOND JAMES & ASSOCIATES INC
ATTN: MICHAEL DILLIARD
880 CARILION PARKWAY
PO BOX 12749
SAINT PETERSBURG, FL 33716

RAYMOND JAMES & ASSOCIATES INC.
ATTN: REORG DEPT 2WE
880 CARILLON PARKWAY
PO BOX 12749
ATTN: VALERIE QUICK
ST. PETERSBURG, FL 33733-9958

RAYMOND JAMES & ASSOCIATES INC/RAY
ATTN: CHRISTINE PEARSON
PO BOX 14407
SAINT PETERSBURG, FL 33733

RAYMOND JAMES AND ASSOCIATES
REORG DEPT. - M. MACCHIARELLA
880 CARILLON PARKWAY
PO BOX 12749
ST. PETERSBURG, FL 33733

RAYMOND JAMES FINANCIAL
2005 E EVERGREEN BLVD
ATTN: LYNN SIEWERT
VANCOUVER, WA 98661

RAYMOND JAMES FINANCIAL SERVICES
ATTN: REORG DEPT
1000 BROADWAY
COLUMBUS, GA 31902

RAYMOND JAMES LTD
#2100 - 925 W GEORGIA ST
VANCOUVER BC V6C 3L2

RAYMOND JAMES LTD
#2100 - 925 W GEORGIA ST
VANCOUVER BC V6C 3L2

RAYMOND JAMES LTD
ATTN: ANTHONY PRANNO
SCOTIA PLAZA SUITE 5300
40 KING ST W PO BOX 415
TORONTO ON M5H 3Y2 CANADA

RAYMOND JAMES LTD
ATTN: ANTHONY PRANNO
SCOTIA PLAZA SUITE 5300
40 KING ST W PO BOX 415
TORONTO ON M5H 3Y2 CANADA

RAYMOND JAMES LTD.
925 WEST GEORGIA ST
SUITE 2200
VANCOUVER, BC   V6C 3L2
CANADA

RAYMORE SAVINGS & CREDIT UNION LIMITED
ATTN: COLIN MARKUSSON
PO BOX 460
RAYMORE, SASKATCHEWAN
S0A 3J0 CANADA

RAYMORE SAVINGS AND CREDIT UNION LIMITED
ATTN: DON JEWORSKI
PO BOX 39
DYSART, SASKATCHEWAN
S0G 1H0 CANADA

RBC BANQUE ROYALE
ATTN: LOUISE ROUSSEAU
7151 RUE JEAN-TALON E 8E ÉTAGE
ANJOU, QUEBEC
H1M 3N8 CANADA

RBC CAPITAL MARKETS
DIV & REORG DEPT-MAIL STOP M10
510 MARQUETTE AVE
STEVE SCHAFER
MINNEAPOLIS, MN 55402-1106

RBC DAIN BOSWORTH INC.
ATTN: GARY HOEBELHEINRICH
6940 O STREET
SUITE 400
LINCOLN, NE 68508-2458

RBC DAIN RAUSCHER INC
ATTN: COMPLIANCE DEPT
510 MARQUETTE AVE, 10TH FLR
MINNEAPOLIS, MN 55402

RBC DAIN RAUSCHER INC
MAILSTOP P14
60 SOUTH 6TH STREET
MINNEAPOLIS, MN 55402

RBC DEXIA INVESTOR SERVICES
77 QUEEN VICTORIA STREET
LONDON EC4V4DE
UNITED KINGDOM

RBC DOMINION SECURITIES
277 FRONT STREET 4TH FLOOR
TORONTO, ON M5V 2X4
CANADA
ATTN: LANCE LONGMORE

RBC DOMINION SECURITIES
P.O. BOX 50, ROYAL BANK PLAZA S. TOWER
ATTN: SHAREHOLDERS COMMUNICATIONS
TORONTO, ONT, CANADA M5J2W7

RBC DOMINION SECURITIES
P.O. BOX 50, ROYAL BANK PLAZA S. TOWER
ATTN: SHAREHOLDERS COMMUNICATIONS
TORONTO, ONT, CANADA M5J2W7

RBC DOMINION SECURITIES
P.O. BOX 50, ROYAL BANK PLAZA S. TOWER
ATTN: SHAREHOLDERS COMMUNICATIONS
TORONTO, ONT, M5J2W7
CANADA

RBC DOMINION SECURITIES CORP
ATTN: COMPLIANCE DEPT
1 LIBERTY PLAZA, 4TH FLR
NEW YORK, NY 10006

RBC DOMINION SECURITIES INC
ATTN: KAREN OLIVERES
200 BAY STREET 6TH FLOOR
ROYAL BANK PLAZA NORTH TOWER
TORONTO ON M5J 2W7 CANADA

RBC DOMINION SECURITIES INC
ATTN: KAREN OLIVERES
200 BAY STREET 6TH FLOOR
ROYAL BANK PLAZA NORTH TOWER
TORONTO ON M5J 2W7 CANADA

RBC DOMINION SECURITIES INC
ATTN: KAREN OLIVERES
200 BAY STREET 6TH FLOOR
ROYAL BANK PLAZA NORTH TOWER
TORONTO ON M5J 2W7 CANADA

RBC DOMINION SECURITIES INC
ATTN: PETER DRUMM
200 BAY ST ROYAL BK PLAZA
NORTH TOWER 6TH FLOOR
TORONTO ON M5J 2W7 CANADA

RBC DOMINION SECURITIES INC
ATTN: PETER DRUMM
200 BAY ST ROYAL BK PLAZA
NORTH TOWER 6TH FLOOR
TORONTO ON M5J 2W7 CANADA

RBC DOMINION SECURITIES INC
ATTN: PETER DRUMM
200 BAY ST ROYAL BK PLAZA
NORTH TOWER 6TH FLOOR
TORONTO ON M5J 2W7 CANADA

RBC INVESTMENTS
ATTN: JOANNE CHNG
401-5811 COONEY ROAD, SOUTH TOWER
RICHMOND, BRITISH COLUMBIA
CANADA V6X 3MI

RBC INVESTMENTS
ATTN: JOANNE CHNG
401-5811 COONEY ROAD, SOUTH TOWER
RICHMOND, BRITISH COLUMBIA
CANADA V6X 3MI

RBC INVESTMENTS
ATTN: JOANNE CHNG
401-5811 COONEY ROAD, SOUTH TOWER
RICHMOND, BRITISH COLUMBIA V6X3MI
CANADA

RBC ROYAL BANK
ATTN: DENNY LIEN
PO BOX 429 STN MAIN
PARKSVILLE, BRITISH COLUMBIA
V9P 2G5 CANADA

RBC TECHNOLOGY VENTURES INC.
ATTN: GORD NIXON
200 BAY ST
TORONTO, ONTARIO
M5J 2J5 CANADA

RBC WEALTH MANAGMENT
ATTN : STEVE SCHAFER - M10
510 MARQUETTE AVE
MINNEAPOLIS, MN 55402

RBS SECURITIES
ATTN: CATHERINE LUAHLATI
600 WASHINGTON BLVD. 9TH FLOOR
STAMFORD, CT 06901

RBS SECURITIES
ATTN: PETER RUSSOMONDO
101 PARK AVENUE, FL 6
NEW YORK, NY 10078-0601

RBS SECURITIES
ATTN: PETER RUSSOMONDO
499 WASHINGTON BLVD
11TH FLOOR/CORP ACTIONS
JERSEY CITY, NJ 07310

RCG FOREX SERVICES CORP
ATTN: JAMES HO
5951 3 RD NW SUITE 800
VANCOUVER, BRITISH COLUMBIA
V6X 2E3 CANADA

RCM CAPITAL MANAGEMENT
COMPLIANCE DEPARTMENT
4 EMBARCADERO CENTER SUITE 2900
SAN FRANCISCO, CA 94111

REACH CAPITAL MANAGEMENT
CORPORATE ACTIONS MANAGER
500 MAMARONECK AVE SUITE 102
HARRISON, NY 10528

REAGAN MACKENZIE
ATTN CAROL MCGUINNESS
999 3RD AVENUE SUITE 4000
SEATTLE, WA 98104-4081

REDDY KILOWATT COOPERATIVE CREDIT
SOCIETY LIMITED
ATTN: MICHELLE WARD
PO BOX 8910 STN A
ST. JOHN'S, NEWFOUNDLAND
A1B 3P6 CANADA,

REDMAYNE (NOMINEES) LIMITED
MERTON HOUSE
84 ALBION STREET
LEEDS
LS1 6AG

REFCO CANADA CO.
123 FRONT ST WEST, SUITE 1601
TORONTO, ON   M5J 2M2
CANADA

REGAL DISCOUNT SECURITIES
PETE/COMPLIANCE DEPT
950 MILWAUKEE AVE
GLENVIEW, IL 60025

REGINA CITY EMPLOYEES CREDIT UNION
ATTN: ROB SCHMIDT
1863 CORNWALL ST
REGINA, SASKATCHEWAN
S4P 2K4 CANADA

REGIONAL OPERATIONS GROUP INC.
ATTN: STEVE SCHAFER
PO BOX 1510
MINNEAPOLIS, MN 55440-1510

REGIONAL PACIFIC MANAGEMENT LIMITED
ATTN: D DALLAS
852 SEYMOUR ST
VANCOUVER, BRITISH COLUMBIA
V6B 3L6 CANADA

REGIONS BANK
ATTN: LINDA BURCHFIELD
1901 6TH AVE NORTH
INVESTMENT MGMT 6TH FL
BIRMINGHAM, AL 35203

REGIONS BANK
ATTN: SHIRLEY
417 N 20TH ST
BIRMINGHAM, AL 35202

REGIONS BK
315 DEADERICK STREET
NASHVILLE, TN 37237-0419

REGIONS FINANCIAL CORP
417 NORTH 20TH STREET
BIRMINGHAM, AL 35203

REGIONS INVESTMENT COMPANY
P.O. BOX 10247
ATTN: MARY HUFF
BIRMINGHAM, AL 35202

REGIONS MORGAN KEEGAN
417 N. 20TH STREET, SUITE 1450
BIRMINGHAM, AL 35203

REGIONS MORGAN KEEGAN TRUST
ATTN KIM I CROWE
417 NORTH 20TH STREET
SUITE 1450
BIRMINGHAM, AL 35203

REGISTRAR AND TRANSFER COMPANY/DRS
ATTN: DIANNE ROTHROCK
10 COMMERCE DR
CRANFORD, NJ 07016

RELIANCE TRUST COMPANY
ATTN ANNA CHAREYNSOUK
1100 ABERNATHY ROAD
500 NORTH PARK BUILDING STE 400
ATLANTA, GA 30328

RELIANCE TRUST COMPANY
ATTN: JAMES MAXWELL
CHIEF OPERATING OFFICER
1100 ABERNATHY ROAD NE SUITE 400
ATLANTA, GA 30328-5634

RELIANCE TRUST COMPANY
ATTN: MELISSA JOHNSTON
PO BOX 48449
ATLANTA, GA 30362

REMO EXCHANGE OFFICE LTD
ATTN: FASTO PIZZICHELLA
789 BURRARD ST
VANCOUVER, BRITISH COLUMBIA
V6Z 1X6 CANADA

RENAISSANCE INVESTMENT MANAGEMENT
50 EAST RIVERCENTER BLVD
SUITE 1200
KEVIN PATTON
COVINGTON, KY 41011

RESMOR TRUST COMPANY
ATTN: JAMES CLAYTON
555 4 AVE SW SUITE 400
CALGARY, ALBERTA
T2P 3E7 CANADA

RESOURCES MGMT CORP
ATTN: DONNA B FLAMIO
2 BATTERSON PARK ROAD
FARMINGTON, CT 06032

RESOURCES TRUST COMPANY
ATTN: REORG. DEPT.
717 17TH STREET SUITE 1700
DENVER, CO 80202-3331

RESURRECTION CREDIT UNION LIMITED
ATTN: VYTAUTAS BIRETA
3 RESURRECTION RD
TORONTO, ONTARIO
M9A 5G1 CANADA

RETIREMENT ADVISORS OF AMERICA, INC.
13155 NOEL ROAD  SUITE 1800
ATTN:  ANNETTE SUTHERLAND
DALLAS, TX 75240

REVELSTOKE CREDIT UNION
ATTN: DAVID RAVEN
PO BOX 989
REVELSTOKE, BRITISH COLUMBIA
V0E 2S0 CANADA

REXTON CREDIT UNION LIMITED
ATTN: GARTH LAWSON
5 BRAIT ST
REXTON, NEW BRUNSWICK
E4W 1V9 CANADA

RGR FINANICAL CORP
4400 US HIGHWAY 9
SUITE 1000
FREEHOLD, NJ 07728-1383

RIBERPUIG S.A.
ATTN: ANTONI PUIGDELLIVOL
58 AVENIDA MERITXELL
ANDORRA LA VELLA
ANDORRA AD 500

RICHARDS MERRILL & PETERSON INC
ATTN: THOMAS MCDONALD
422 WEST RIVERSIDE
ONE SKYWALK
SPOKANE, WA 99201

RIDEAU ST LAWRENCE COMMUNITY CREDIT
UNION LTD.
ATTN: PIERRE MARCOTTE
2495 PARKEDALE AVE W
BROCKVILLE, ONTARIO
K6V 3H2 CANADA,

RIDEAU ST. LAWRENCE COMMUNITY CREDIT
UNION LIMITED
ATTN: HEATHER HAYES
270 BROCKVILLE ST UNIT 101
SMITHS FALLS, ONTARIO
K7A 5L4 CANADA,

RIDGE CLEARING
F/B/O FLEET SECURITIES INC
ATTN COMPLIANCE DEPT
26 BROADWAY, 12TH FLOOR
NEW YORK, NY 10004

RIDGE CLEARING & OUTSOURCING
ATTN: YASMINE CASSEUS
2 JOURNAL SQUARE 5TH FLOOR
JERSEY CITY, NJ 07306

RISKMETRICS GROUP INC
1 CHASE MANHATTAN PLZ #44 HQ
NEW YORK, NY 10005-1401

RIVERTON CREDIT UNION LIMITED
ATTN: RON SIEMENS
PO BOX 428
RIVERTON, MANITOBA
R0C 2R0 CANADA

RJ DEALER STOCK LOAN
ATTN: DEE BYRD
880 CARILLON PARKWAY
PO BOX 12749
SAINT PETERSBURG, FL 33716

RLR CAPITAL PARTNERS
280 PARK AVE., FLOOR 22E
NEW YORK, NY 10017-1216

ROBBINS GELLER RUDMAN & DOWD LLP
655 WEST BROADWAY
SUITE 1900
ATTN RICK NELSON
SAN DIEGO, CA 92101

ROBECO USA LLC SECURITIES LENDING
ATTN: KEVIN JEFFERSON
909 3RD AVENUE
31ST FLOOR
NEW YORK, NY 10022-4520

ROBERT E JOHNSON
PO BOX 122
STEWARD, IL 60553

ROBERT FLEMING & CO.
ATTN: SCOTT FULLER
20 FIMSBURY ST.
LONDON EC2Y9AQ ENGLAND

ROBERT THOMAS SECURITIES
ATTN: BRIAN TRUMP
2237 SOUTH ACADIAN
STE 605
BATON ROUGE, LA 70808

ROBERT W. BAIRD
ATTN: RICH NOVELL
777 EAST WISCONSIN AVE
19TH FLOOR
MILWAUKEE, WI 53202-5319

ROBINSON & LUKENS INC
ATTN: SUZANNE MCQUEENEY
1451 DOLLY MADISON BLVD
SUITE 320
MC LEAN, VA 22101

ROBLIN CREDIT UNION LIMITED
ATTN: DALE SCOTT
PO BOX 1023
ROBLIN, MANITOBA
R0L 1P0 CANADA

ROCHDALE CREDIT UNION LIMITED
ATTN: JAKE SEYEN
943 DUNDAS ST
WOODSTOCK, ONTARIO
N4S 1H2 CANADA

ROCHDALE INVESTMENT MANAGEMENT
ATTN: CHUCK CURRAN
570 LEXINGTON AVE
9TH FL.
NEW YORK, NY 10022

ROCHON GENOVA LLP
SAKIE TAMBAKOS
121 RICHMOND STREET WEST SUITE 903
TORONTO ONTARIO M5H 2K1
CANADA

ROCKEFELLER & CO., INC.
ATTN: SHEILA WILSON
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

ROCKGLEN KILLDEER CREDIT UNION LIMITED
ATTN: TIM GODDARD
1009 CENTRE ST
ROCKGLEN, SASKATCHEWAN
S0H 3R0 CANADA

ROCKRIMMON SECURITIES
17095 DARLINGTON CT
BOCA RATON, FL 33496

RODNEY SQUARE NORTH
ATTN: BARBARA M CAHOONE
1100 N MARKET ST
WILMINGTON, DE 19890-0001

ROMANO BROTHERS AND COMPANY
ATTN: MICHAEL APPLEBY
1560 SHERMAN AVE
SUITE 1300
EVANSTON, IL 60201

RONEY & CO.
ATTN:  PATTY YBARRA
C/O RAYMOND JAMES AND ASSOCIATES
PO BOX 3790
SOUTHFIELD, MI 48037-3790

RONEY & CO.
ATTN: ANNA PARCIAK
C/O RAYMOND JAMES AND ASSOCIATES
PO BOX 3790
SOUTHFIELD, MI 48037-3790

RONEY & CO.
ATTN: JERRY BORDEN REORG DEPT
C/O RAYMOND JAMES AND ASSOCIATES
PO BOX 3790
SOUTHFIELD, MI 48037-3790

RONEY & CO.
C/O RAYMOND JAMES & ASSOCIATES
PO BOX 3790
SOUTHFIELD, MI 48037-3790

RONEY CAPITAL MANAGEMENT
ATTN: CAROLYN MCCLOUD
10 POST OFFICE SQUARE
STE 325
BOSTON, MA 02109

RONWAY & CO.
ATTN: PATTY YBARRA
C/O RAYMOND JAMES AND ASSOCIATES
PO BOX 3790
SOUTHFIELD, MI 48037-3790

ROOSEVELT & CROSS INC.
ATTN: REORG. DEPT.
1 EXCHANGE PLAZA
#22
NEW YORK, NY 10006-3731

RORKETON & DISTRICT CREDIT UNION
ATTN: ED FRYKAS
PO BOX 10
RORKETON, MANITOBA
R0L 1R0 CANADA

ROSCO LIMITED
ATTN: NIKI PANAS
121 YONGE ST
TORONTO, ONTARIO
M5C 1W4 CANADA

ROSENBLATT SECURITIES INC
20 BROAD STREET 26TH FLOOR
ATTN: COMPLIANCE DEPT
NEW YORK, NY 10005

ROSENORT CREDIT UNION LIMITED
ATTN: GARY FRIESEN
PO BOX 339
ROSENORT, MANITOBA
R0G 1W0 CANADA

ROSS SINCLAIRE & ASSOCIATES INC
700 WALNUT STREET
SUITE 600
CINCINNATI, OH 45202-2027

ROSSIGNOL CREDIT UNION LTD
ATTN: ELVA SMITH
PO BOX 310
BROOKLYN, NOVA SCOTIA
B0J 1H0 CANADA

ROTHSCHILD INVESTMENT CORP.
ATTN: LORI BURKE
311 S. WACKER DR., STE 6500
CHICAGO, IL 60606

ROULSTON & COMPANY
3636 EUCLID AVE #3000
ATTN: KEN COLEMAN
CLEVELAND, OH 44115-2528

ROWAN DARTINGTON & CO.
AT COLSTON TOWER
7TH FLOOR, ATTN: MS. JO BALDWIN
COLSTON STREET
BRISTOL, ENGLAND BS1 4RD

ROWLAND, CARMICHAEL & ASSOC, INC
ATTN REORG DEPT
7272 E INDIAN SCHOOL ROAD
SUITE 212
SCOTTSDALE, AZ 85251-3970

ROYAL BANK
ATTN: MARY WILSON
PO BOX 40
SEXSMITH, ALBERTA
T0H 3C0 CANADA

ROYAL BANK ACTION DIRECT INC
ATTN: MICHAEL A. BASTIAN
CP 6001 SUCC CENTRE VILLE
MONTRÉAL, QUEBEC
H3C 3A9 CANADA

ROYAL BANK FINANCIAL GROUP
ATTN: PHYLLIS GROTEN
8888 COUNTRY HILLS BLVD NW SUITE
CALGARY, ALBERTA
T3G 5T4 CANADA

ROYAL BANK OF CANADA
1 LIBERTY PLAZA
LEGAL DEPT-FLOOR 4
ATTN:TIFFANY ALLMON
NEW YORK, NY 10006-1404

ROYAL BANK OF CANADA
TORONTO SECURITIES CENTRE
200 BAY STREET - SERVICE LEVEL
TORONTO ON M5J 2J5

ROYAL BANK OF CANADA
TORONTO SECURITIES CENTRE
200 BAY STREET - SERVICE LEVEL
TORONTO ON M5J 2J5

ROYAL BANK OF CANADA 01146
ATTN: MARY BESSON
5 COLLIER ST
BARRIE, ONTARIO
L4M 1G4 CANADA

ROYAL BANK OF CANADA THE
ATTN: KERRI HERMAN
4962 52 ST
INNISFAIL, ALBERTA
T4G 1S7 CANADA

ROYAL TRUST
ATTN JANE BANTADOS
1055 WEST GEORGIA ST 4TH FLOOR
P O BOX 11124
VANCOUVER BC V7X 1R5 CANADA

ROYAL TRUST
ATTN JANE BANTADOS
1055 WEST GEORGIA ST 4TH FLOOR
P O BOX 11124
VANCOUVER BC V7X 1R5 CANADA

ROYAL TRUST
ATTN JANE BANTADOS
1055 WEST GEORGIA ST 4TH FLOOR
P O BOX 11124
VANCOUVER BC V7X 1R5 CANADA

ROYAL TRUST COMPANY
GLOBAL SECURITIES SERVICES
200 BAY ST 25TH FL NORTH TOWER
ROYAL BANK PLAZA
TORONTO ON M5J 2J5

ROYAL TRUST COMPANY
GLOBAL SECURITIES SERVICES
200 BAY ST 25TH FL NORTH TOWER
ROYAL BANK PLAZA
TORONTO ON M5J 2J5

ROYAL TRUST CORP OF CANADA
ATTN: JUSHA CHELLAKUDAM
25TH FLR NORTH TOWER
ROYAL BANK PLZ
TORONTO, ONT M5J 2J5 CANADA

ROYAL TRUST CORP OF CANADA
ATTN: JUSHA CHELLAKUDAM
25TH FLR NORTH TOWER
ROYAL BANK PLZ
TORONTO, ONT M5J 2J5 CANADA

ROYAL TRUST CORP OF CANADA
ATTN: JUSHA CHELLAKUDAM
25TH FLR NORTH TOWER
ROYAL BANK PLZ
TORONTO, ONT M5J 2J5 CANADA

ROYAL TRUST CORP OF CANADA
ATTN: NEIL HAGGART
25TH FLOOR, NORTH TOWER
ROYAL BANK PLAZA
TORONTO, ONT M5J 2J5 CANADA

ROYAL TRUST CORP OF CANADA
ATTN: NEIL HAGGART
25TH FLOOR, NORTH TOWER
ROYAL BANK PLAZA
TORONTO, ONT M5J 2J5 CANADA

ROYAL TRUST CORP OF CANADA
ATTN: PAM KERR
25TH FLOOR, NORTH TOWER
ROYAL BANK PLAZA
TORONTO, ONT M5J 2J5 CANADA

ROYAL TRUST CORP OF CANADA
ATTN: PAM KERR
25TH FLOOR, NORTH TOWER
ROYAL BANK PLAZA
TORONTO, ONT M5J 2J5 CANADA

ROYAL TRUST CORP TOR CO MTL
GLOBAL SECURITIES SERVICES
200 BAY ST 25TH FL NORTH TOWER
ROYAL BANK PLAZA
TORONTO ON M5J 2J5

ROYAL TRUST CORP TOR CO MTL
GLOBAL SECURITIES SERVICES
200 BAY ST 25TH FL NORTH TOWER
ROYAL BANK PLAZA
TORONTO ON M5J 2J5

ROYAL TRUST CORP. OF CANADA
ROYAL BANK PLAZA
NORTH TOWER, 25TH FLOOR
TORONTO, ONTARIO, M5J 2J5
CANADA

ROYAL TRUST CORP. OF CANADA
ROYAL BANK PLAZA
NORTH TOWER, 25TH FLOOR
TORONTO, ONTARIO, M5J 2J5
CANADA

ROYAL TRUST CORPORATION OF CANADA
ATTN: ALICE PANG, GLOBAL SEC. SERV.
25TH FLOOR, NORTH TOWER
ROYAL BANK PLAZA
TORONTO, ONTARIO M5J 2J5 CANADA

ROYAL TRUST CORPORATION OF CANADA
ATTN: ALICE PANG, GLOBAL SEC. SERV.
25TH FLOOR, NORTH TOWER
ROYAL BANK PLAZA
TORONTO, ONTARIO M5J 2J5 CANADA

ROYAL TRUST CORPORATION OF CANADA
ATTN: ALICE PANG, GLOBAL SEC. SERV.
25TH FLOOR, NORTH TOWER
ROYAL BANK PLAZA
TORONTO, ONTARIO M5J 2J5 CANADA

ROYAL TRUST CORPORATION OF CANADA
ATTN: GORDON NIXON
PO BOX 7500 STN A
TORONTO, ONTARIO
M5W 1P9 CANADA

ROYGLENOR SAVINGS CREDIT UNION
ATTN: BADRIEA SIBKE
10240 KINGSWAY NW RM 174 COMMUNI
EDMONTON, ALBERTA
T5H 3V9 CANADA

RUANE CUNNIFF & GOLDFARB LLC
767 FIFTH AVENUE SUITE 4701
NEW YORK, NY 10153-4798

RUPALI EXCHANGE INC
ATTN: HOSSAIN KAZI
524 RUE JEAN-TALON O BUREAU 2
MONTRÉAL, QUEBEC
H3N 1R5 CANADA

RW SMITH & ASSOC INC
S. LAUREN HEYNE
CHIEF COMPLIANCE OFFICER
10940 NE 33RD PL
SUITE 102
BELLEVUE, WA 98004

RYAN BECK & CO.
ATTN: COMPLIANCE DEPT/FRANK PENNA
18 COLUMBIA TPKE.
SUITE 100
FLORHAM PARK, NJ 07932-2290

RYAN, BECK & COMPANY
ATTN BILL ROOSEVELT
7111 FAIRWAY DRIVE
SUITE 301
PALM BEACH GARDEN, FL 33418-4206

RYAN-BECK-GRUNTAL
2319 WHITNEY AVENUE
SUITE 6B
HAMDEN, CT 06518-3509

S B CANTOR & CO INC
ATTN REORG DEPT
C/O HOGAN HARTSON
875 3RD AVENUE
NEW YORK, NY 10022-6225

S B CANTOR & CO INC
ATTN: TONY PALOVICH
C/O HOGAN HARTSON
875 3RD AVENUE
NEW YORK, NY 10022-6225

S W RYAN & COMPANY INC
RYAN & CO LP
419 GARDEN LANE
BRYN MAWR, PA 19010-3625

S. B. CANTOR & CO., INC.
ATTN: REORG. DEPT.
C/O HOGAN HARTSON
875 3RD AVENUE
NEW YORK, NY 10038

S.A.C. CAPITAL MGMT, LP
ATTN: SCOTT GRUMMAN/ TRICIA LOVAS
777 LONG RIDGE ROAD
STAMFORD, CT 06902

SAC CAPITAL ASSOC LLC
72 CUMMINGS POINT ROAD
STAMFORD, CT 06902

SADEGHI EXCHANGE & FINANCE INC
ATTN: PARVIZ SADEGHI
6115 YONGE ST
TORONTO, ONTARIO
M2M 3W2 CANADA

SAFECU CREDIT UNION LTD
ATTN: RICK KAPTY
11635 160 ST NW
EDMONTON, ALBERTA
T5M 3Z3 CANADA

SAFEWAY CREDIT UNION LTD
ATTN: ARNOLD TERNOWSKI
937 ST JAMES ST
WINNIPEG, MANITOBA
R3H 0X2 CANADA

SAGAMORE HILL CAPITAL MANAGEMENT
CORPORATE ACTIONS MANAGER
709 WESTCHESTER AVE STE 206
WEST HARRISON, NY 10604-3167

SAGE RUTTY & COMPANY INC.
100 CORPORATE WOODS
SUITE 300
ROCHESTER, NY 14623-1423

SAINT CASIMER'S CREDIT UNION LTD
ATTN: BOVENA BRATOS
709 BARTON ST E
HAMILTON, ONTARIO
L8L 3A5 CANADA

SAINT WILLIBRORD CREDIT UNION
ATTN: JASON NOBLE
55 NORTHFIELD DR E
WATERLOO, ONTARIO
N2K 3T6 CANADA

SAL FINANCIAL SERVICES, INC
A STERNE, AGEE & LEACH GROUP COMPANY
813 SHADES CREEK PARKWAY
SUITE 100 B
BIRMINGHAM, AL 35209

SALAK VENTURES
ATTN: REORG. DEPT.
2215 234TH AVE NE
REDMOND, WA 98053-4407

SALMAN PARTNERS INC
885 W GEORGIA ST
SUITE 2230
VANCOUVER BC V6C 3E8

SALMAN PARTNERS INC.
885 WEST GEORGIA ST,SUITE 2230
VANCOUVER, BC   V6C 3E8
CANADA

SALMON ARM SAVINGS AND CREDIT UNION
ATTN: JUNE STEWART
PO BOX 868 STN MAIN
SALMON ARM, BRITISH COLUMBIA
V1E 4N9 CANADA

SALOMON SMITH BARNEY
1065 HIGHWAY 315
SUITE 401
WILKES-BARRE, PA 18702

SALOMON SMITH BARNEY
1250 PITTSFORD VICTOR RD
STE 2-150
PITTSFORD, NY 14534-9551

SALOMON SMITH BARNEY
18 SOUTH MISSION ST # 101
WENATCHEE, WA 98801

SALOMON SMITH BARNEY
ATTN: YANGOS YIANGOU
787 7TH AVE
NEW YORK, NY 10019

SALOMON SMITH BARNEY
CORPORATE ACTIONS
388 GREENWICH STREET 4TH FLOOR
NEW YORK, NY 10013

SALOMON SMITH BARNEY, INC.
111 S PFINGSTEN ROAD
SUITE 200
DEERFIELD, IL 60015-4957

SAMARIN
ATTN: GALINA MOUSATOVA
5197 AV MACDONALD
MONTRÉAL, QUEBEC
H3X 2V9 CANADA

SAMUEL LOUIS INC
ATTN: PAUL FIGUEROA
324 GUELPH ST
GEORGETOWN, ONTARIO
L7G 4B5 CANADA

SANDY LAKE CREDIT UNION LTD
ATTN: VALERIE SICHEWSKI
PO BOX 129
SANDY LAKE, MANITOBA
R0J 1X0 CANADA

SANFORD C BERNSTIEN LLC
ATTN: CARMINE CARRELLA
SANFORD C BERNSTEIN & CO LLC
ONE N LEXINGTON AVE
WHITE PLAINS, NY 10601

SANFORD C. BERNSTEIN & CO., INC.
1 N. LEXINGTON AVE., FLOOR 17
WHITE PLAINS, NY 10601-1722

SANFORD CREDIT UNION LTD
ATTN: DAVID DOMES
PO BOX 36
OAK BLUFF, MANITOBA
R0G 1N0 CANADA

SANKATY ADVISORS
ATTN: LEGAL DEPARTMENT
111 HUNGINGTON AVENUE
BOSTON, MA 02199

SANTA BARBARA ASSET MANAGEMENT
ATTN: RICHARD BOUTIN
427 SOUTH MARENGO AVENUE
SUITE 4
PASADENA, CA 91101

SANTLEE ENTERPRISES LIMITED
ATTN: PARRISH LEE
111 GRANTON DR SUITE 408
RICHMOND HILL, ONTARIO
L4B 1L5 CANADA

SANWA BANK CALIFORNIA
CORPORATE ACTIONS MANAGER
4932 PACIFIC AVE
STOCKTON, CA 95201

SASKATCHEWAN VALLEY CREDIT UNION
ATTN: ERWIN LAYMAN
PO BOX 176
ROSTHERN, SASKATCHEWAN
S0K 3R0 CANADA

SASKATOON CITY EMPLOYEE CREDIT UNION
ATTN: ROBERT VOTH
222 3RD AVE N
SASKATOON, SASKATCHEWAN
S7K 0J5 CANADA

SASKATOON CREDIT UNION (2002)
ATTN: GEORGE KETER
309 22ND ST E
SASKATOON, SASKATCHEWAN
S7K 0G7 CANADA

SASKATOON MOUNTAIN CASH INC
ATTN: GLORIA FASK
PO BOX 21176 RPO CO-OP PLAZA
GRANDE PRAIRIE, ALBERTA
T8V 6W7 CANADA

SATICO & CO.
ATTN: REORG. DEPT.
C/O TRUST SERVICE OF AMERICA
355 S GRAND AVENUE, STE 2600
LOS ANGELES, CA 90071

SAUGEEN COMMUNITY CREDIT UNION LIMITED
ATTN: WAYNE CARGOE
118 QUEEN ST S
DURHAM, ONTARIO
N0G 1R0 CANADA

SAXENA WHITE P.A.
ATTN GREG STONE
2424 NORTH FEDERAL HIGHWAY
SUITE 257
BOCA RATON, FL 33431

SAXO-ETRADE BANK A/S
PHILIP HEYMANS ALLE 5, 2.SAL
2900 HELLERUP, DENMARK

SB CANTOR & CO., INC
C/O HOGAN HARTSON
875 3RD AVENUE
NEW YORK, NY 10022-6225

SBC WARBURG, INC.
ATTN REORG DEPT
1 N WACKER DRIVE
30TH FLOOR
CHICAGO, IL 60606-2825

SCEPTRE CREDIT UNION LIMITED
ATTN: PAT BOFER
PO BOX 30
SCEPTRE, SASKATCHEWAN
S0N 2H0 CANADA

SCHAFER CULLEN CAPITAL MANAGEMENT
CORPORATE ACTIONS MANAGER
645 FIFTH AVENUE SUITE 700
NEW YORK, NY 10022

SCHOENGOLD & SPORN PC
ATTN: JAY SALTZMAN
19 FULTON STREET-SUITE 406
NEW YORK, NY 10038

SCHON EX LLC
1 JERICHO PLAZA
JERICHO, NY 11753

SCHONEFELD SECS
1 JERICHO PLAZA
ATTN: DONNA SPITERI
JERICHO, NY 11753

SCHONFELD SECURITIES LLC
ATTN: DONALD MOTSCHWILLER
ONE JERICHO PLAZA
3RD FLOOR
JERICHO, NY 11753

SCHONFELD SECURITIES, LLC
1 JERICHO PLAZA
ATTN COMPLIANCE DEPT
JERICHO, NY 11753

SCHWARTZ & COMPANY
300 71ST STREET
SUITE 600
ATTN: REORG. DEPT.
MIAMI BEACH, FL 33141-3089

SCOT FINANCIAL SERVICES
12855 FLUSHING MEADOWS DR.
ST. LOUIS, MO 63131-1814

SCOTIA CAPITAL (USA) INC
ATTN: LARRY JACOB
ONE LIBERTY PLAZA
24TH FLOOR
NEW YORK, NY 10006

SCOTIA CAPITAL INC
40 KING STREET WEST ,23RD FLOOR
ATTN: NORMITA RAMIREZ
TORONTO, ONTARIO M5H 3Y2

SCOTIA CAPITAL INC
40 KING STREET WEST ,23RD FLOOR
ATTN: NORMITA RAMIREZ
TORONTO, ONTARIO M5H 3Y2

SCOTIA CAPITAL INC
40 KING STREET WEST ,23RD FLOOR
ATTN: NORMITA RAMIREZ
TORONTO, ONTARIO M5H 3Y2
CANADA

SCOTIA CAPITAL INC
SCOTIA PLAZA
PO BOX 4085 STATION A
TORONTO ON M5W 2X6

SCOTIA CAPITAL INC
SCOTIA PLAZA
PO BOX 4085 STATION A
TORONTO ON M5W 2X6

SCOTIA CAPITAL INC.
40 KING ST WEST, STATION A
SCOTIA PLAZA
TORONTO, ON  M5W 2X6
CANADA

SCOTIA CAPITAL INC.
40 KING STREET WEST,
STATION A, SCOTIA PLAZA
TORONTO, ON M5W 2X6
CANADA

SCOTIA CAPITAL INC.
SCOTIA PLAZA, 40 KING STREET WEST
P.O. BOX 4085 STATION "A"
TORONTO ONT CANADA M5W 2X6

SCOTIA CAPITAL INC.
SCOTIA PLAZA, 40 KING STREET WEST
P.O. BOX 4085 STATION "A"
TORONTO ONT CANADA M5W 2X6

SCOTIA CAPITAL INC/CDS
ATTN: NORMITA RAMIREZ
PO BOX 4085
STATION A
TORONTO ON M5W 2X6 CANADA

SCOTIA CAPITAL INC/CDS
ATTN: NORMITA RAMIREZ
PO BOX 4085
STATION A
TORONTO ON M5W 2X6 CANADA

SCOTIABANK
ATTN: SHARON FERGUSON
2850 SHAUGHNESSY ST SUITE 4100
PORT COQUITLAM, BRITISH COLUMBIA
V3C 6K5 CANADA

SCOTT & STRINGFELLOW
ATTN: REORG. DEPT./WILL SART
P.O. BOX 1575
RICHMOND, VA 23213

SCOTT & STRINGFELLOW INC
909 EAST MAIN STREET
RICHMOND, VA 23219-3310

SCOTTRADE
12855 FLUSHING MEADOW DRIVE
PO BOX 31759
ST LOUIS, MO 63131

SCOTTRADE, INC.
PO BOX 31759
ST. LOUIS, MO 63131-0759

SEAPORT SECURITIES CORP
60 BROAD STREET 31ST FLOOR
NEW YORK, NY 10004

SEARS CANADA BANK
ATTN: BRUCE CLARK
222 JARVIS ST
TORONTO, ONTARIO
M5B 2B8 CANADA

SEASONGOOD & MAYER
ATTN: PAUL W DUEBEL
414 WALNUT ST
SUITE 300
CINCINNATI, OH 45202

SEASONGOOD & MAYER
ATTN: REORG. DEPT.
414 WALNUT STREET
SUITE 300
CINCINNATI, OH 45202

SEATTLE-NORTHWEST SEC CORP.
ATTN: REORG. DEPT.
1420 FIFTH AVENUE
SUITE 4300
SEATTLE, WA 98101

SEATTLE-NORTHWEST SECURITIES CORP
ATTN: JOAN RODDY
1420 FIFTH AVE
SUITE 4300
SEATTLE, WA 98101

SEB ASSET MGT AMERICA INC
245 PARK AVE RM 4200
NEW YORK, NY 10167-4299

SECOND NATIONAL BANK OF WARREN
ATTN: MARY J. MUSCARELLA
6101 W 130TH ST
CLEVELAND, OH 44130-1075

SECUL SAVINGS & CREDIT UNION LIMITED
ATTN: DAVID WALKER
1175 BRIMLEY RD
TORONTO, ONTARIO
M1P 3G5 CANADA

SECUR & CO.
ATTN: REORG. DEPT.
P. O. BOX 1081
ALBUQUERQUE, NM 87103

SECURE SOLUTIONS INC
ATTN: GREG WILSON
25 HOLLYBROOK ST
FREDERICTON, NEW BRUNSWICK
E3A 4N8 CANADA

SECURIAN FIN GRP/MINNESOTA LIFE
400 NORTH ROBERT ST
ATTN: PATRICK SUTTLES
SAINT PAUL, MN 55101

SECURIAN TRUST COMANY
400 ROBERT STREET N.
ATTN: LYNN SCHIBONSKI/ROSS KRONHOLM
ST. PAUL, MN 55101

SECURITIES CLASS ACTION SERVICES
2099 GAITHER RD
SUITE 501
ATTN: SOCHIETA MOTH
ROCKVILLE, MD 20850

SECURITIES CLASS ACTION SERVICES
ATTN:  AARTI PEREKH
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20852

SECURITIES CLASS ACTION SERVICES
ATTN: JOHN BURLACU
2099 GAITHER ROAD, SUITE 501
ROCKVILLE, MD 20850-4045

SECURITIES INDUSTRY ASSOCIATION
ATTN: COMPLIANCE DEPT
120 BROADWAY, 35TH FLR
NEW YORK, NY 10271

SECURITIES LENDING SPO ACCOUNT/BBH
ATTN: DAVE JACOBSON
525 WASHINGTON BLVD
11TH FLOOR
JERSEY CITY, NJ 07310

SECURITY BANK & TRUST CO.
ATTN: REORG. DEPT.
20 N. 3RD STREET
BOX 1200
VINCENNES, IN 47591

SECURITY NATIONAL BANK
ATTN: MARILYN HAGBURG.
601 PIERCE STREET
SIOUX CITY, IA 51102

SEI TRUST COMPANY
1 FREEDOM VALLEY DRIVE
OAKS, PA 19456

SELECTECH INC
ATTN: MICHAEL NICHOLSON
1115 KEEWATIN ST
WINNIPEG, MANITOBA
R2X 2Z3 CANADA

SERVICES MONÉTAIRES ORIENTAL COMMERCIAL
INC
ATTN: KHEAV SE PUNG
1070 BOUL SAINT-LAURENT
MONTRÉAL, QUEBEC
H2Z 1J5 CANADA,

SERVUS CREDIT UNION LTD
ATTN: RAY DUCHESNEAU
PO BOX 1570
ST PAUL, ALBERTA
T0A 3A0 CANADA

SEVEN OCEANS INVESTMENTS INC
ATTN: MONICA LEE
4547 41 AVE SW
CALGARY, ALBERTA
T3E 1G6 CANADA

SEYFARTH SHAW LLP
700 LOUISIANA
SUITE 3700
HOUSTON, TX 77002

SG AMERICAS SECURITIES, LLC
480 WASHINGTON BLVD, 21ST FLOOR
ATTN: CHARLES HUGHES
OPERATIONS ANALYST
JERSEY CITY, NJ 07310

SG COWEN & CO LLC
1221 AVE OF THE AMERICAS
NEW YORK, NY 10020

SG COWEN SECURITIES CORP
ATTN: ANTHONY BERGAMASCHI
C/O SOCIETE GENERALE
480 WASHINGTON BLVD
JERSEY CITY, NJ 07310-2097

SG NY CUSTODY
ATTN: JAMES ARENELLA
480 WASHINGTON BLVD
JERSEY CITY, NJ 07310-2097

SG NY CUSTODY
C/O SOCIETE GENERALE
ATTN JAMES ARAENELLA
480 WASHINGTON BLVD
JERSEY CITY, NJ 07310-2097

SHALOV STONE & BONNER
485 SEVENTH AVE
NEW YORK, NY 10018

SHALOV STONE & BONNER LLP
485 SEVENTH AVENUE, SUITE 1000
ATTN: LAUREN FISHMAN
NEW YORK, NY 10018

SHAMROCK PARTNERS LTD
2826 MILLERS RUN LN
LANCASTER, PA 17601-1465

SHANNON CASEY
ENTWISTLE & CAPPUCCI
280 PARK AVE
26TH FLOOR WEST
NEW YORK, NY 10017

SHAREBUILDER SECURITIES CORP
ATTN ACHAL KAPOOR
83 SOUTH KING STREET
SUITE 700
SEATTLE, WA 98104

SHARONS CREDIT UNION
ATTN: JOHN SUK
1055 KINGSWAY
VANCOUVER, BRITISH COLUMBIA
V5V 3C7 CANADA

SHAUNAVON CREDIT UNION
ATTN: CHUCK GARTNER
PO BOX 1359
SHAUNAVON, SASKATCHEWAN
S0N 2M0 CANADA

SHELBURNE CREDIT UNION LIMITED
ATTN: RAYMOND HUNKING
PO BOX 94
SHELBURNE, ONTARIO
L0N 1S0 CANADA

SHELBY CULLOM DAVIS & CO LP
ATTN: ROBERT ALAN
609 5TH AVE
NEW YORK, NY 10017

SHELBY CULLOM DAVIS & CO.
ATTN TONY FRAIZO
609 FIFTH AVENUE
11TH FLOOR
NEW YORK, NY 10017

SHELL EMPLOYEES` CREDIT UNION LIMITED
ATTN: BOB DESRUISSEAUX
PO BOX 100 STN M
CALGARY, ALBERTA
T2P 2H5 CANADA

SHELLBROOK CREDIT UNION LIMITED
ATTN: IAN LAUDER
PO BOX 204
SHELLBROOK, SASKATCHEWAN
S0J 2E0 CANADA

SHELLBROOK CREDIT UNION LTD
ATTN: PAUL BEAULIEU
PO BOX 220
MARCELIN, SASKATCHEWAN
S0J 1R0 CANADA

SHERWIN ESTERMAN CFP
C/O SAGEPOINT  FINANCIAL
SUITE 111
2530 CRAWFORD AVE.
EVANSTON, IL 60201

SHERWOOD CREDIT UNION
ATTN: RANDY PETERSON
5875 ROCHDALE BLVD
REGINA, SASKATCHEWAN
S4X 2P9 CANADA

SHIELDS CAPITAL CORP
140 BROADWAY
CHRIS MYER
NEW YORK, NY 10006

SHINOOK CREDIT UNION
ATTN: PATSY STOKALKO
PO BOX 2049 294 CENTER ST
DRUMHELLER, ALBERTA
T0J 0Y0 CANADA

SHUFRO, ROSE & CO.LLC
745 5TH AVENUE, 26TH FLOOR
ATTN: HARVEY MOY
NEW YORK, NY 10151

SI TRUST SERVICING
80 WEST STREET, SUITE 201
RUTLAND, VT 05701

SIEBERT MURIEL & CO INC
885 THIRD AVENUE SUITE 1720
NEW YORK, NY 10022

SIERADSK, ESTHER ESTATE
ATTN: M KADOURI
991 O'CONNOR DR SUITE A
TORONTO, ONTARIO
M4B 2T1 CANADA

SIERRA GLOBAL MANAGEMENT
CORPORATE ACTIONS MANAGER
126 EAST 56TH STREET
NEW YORK, NY 10022

SIGMA FINANCIAL
ATTN: TONY BACARELLA
4261 PARK RD
ANN ARBOR, MI 48103

SIGMA FINANCIAL
ATTN: VIVIAN VILLERS
910 SKOKIE BLVD
SUITE 201
NORTHBROOK, IL 60062

SIGNAL SECURITIES
ATTN: BYRON M RIDDLE
PO BOX 225
PO BOX 225
GROESBECK, TX 76642-0225

SIMMONS FIRST NATL BANK
ATTN: INCOME CLERK
TRUST & INV MGMT GROUP
PO BOX 7009
PINE BLUFF, AR 71611-7009

SIMMS CAPITAL MANAGEMENT
177 BROAD ST FLOOR 10
ATTN: COMPLIANCE DEPARTMENT
STAMFORD, CT 06901-5003

SIMONSON INVESTMENT ADVISORY LTD
ATTN: PARNELL SIMONSON
10011 116 ST NW SUITE 1004
EDMONTON, ALBERTA
T5K 1V4 CANADA

SIMPSON CREDIT UNION LTD
ATTN: DENISE DEWEY
PO BOX 40
SIMPSON, SASKATCHEWAN
S0G 4M0 CANADA

SIXAR CO.
6450 SPRING MOUNTAIN ROAD
#12
LAS VEGAS, NV 89146

SJS SECURITIES INC
ATTN: ARETHA GIBSON
57 E ANDREWS LN
DEERFIELD, IL 60015

SLOAN SECURITIES CORP.
TWO EXECUTIVE DR
COMPLIANCE DEPT
TOM HERITY
FORT LEE, NJ 07024-3308

SLOVENIA PARISHES TORONTO CREDIT UNION
ATTN: PETER MARKES
725 BROWNS LINE
TORONTO, ONTARIO
M8W 3V7 CANADA

SMARTRANS SYSTEMS INC
ATTN: FRED LAING
74 BROOKFIELD AVE SUITE 201
CORNER BROOK, NEWFOUNDLAND
A2H 2R3 CANADA

SMIFT INTERNATIONAL ENTERPRISES INC
ATTN: CLARENCE CHAO
701 GEORGIA ST W UNIT 1500
VANCOUVER, BRITISH COLUMBIA
V7Y 1K8 CANADA

SMITH BARNEY
1099 ALAKEA
23RD FLOOR
HONOLULU, HI 96813

SMITH BARNEY
333 WEST 34TH STREET
NEW YORK, NY 10001

SMITH BARNEY
ATTN ROB BENARDEN
601 OLD NATIONAL PLACE
PO BOX 387
EVANSVILLE, IN 47703-1503

SMITH BARNEY
ATTN: ALAN NORKIN
11008 NW THIRD ST
CORAL SPRINGS, FL 33071

SMITH BARNEY
ATTN: ANDREW PRICE
10960 WILSHIRE BLVD #2000
LOS ANGELES, CA 90024-3702

SMITH BARNEY
ATTN: DEBRA KREPPS
5800 ARMADA DR #300
CARLSBAD, CA 92008

SMITH BARNEY
ATTN: KEN BLACKBURN
P. O. BOX 3965
KINGSTON, NY 12401

SMITH BARNEY
ATTN: LEE KELLY
3150 COURTFIELD
ROCHESTER, MI 48309-4803

SMITH BARNEY
ATTN: PAT HALLER
333 W. 34TH STREET
NEW YORK, NY 10001

SMITH BARNEY
ATTN: PHILIP H FETT, JR.
590 MADISON AVENUE
11TH FLOOR
NEW YORK, NY 10022-8510

SMITH BARNEY
ATTN: RENE GILMORE
1650 MARKET ST
45TH FL
PHILADELPHIA, PA 19103

SMITH BARNEY INC.
ATTN: PROXY DEPT.
333 WEST 34TH STREET
NEW YORK, NY 10001

SMITH BARNEY INC./CITIGROUP
333 WEST 34TH STREET
ATTN TARA P. DINEEN
NEW YORK, NY 10013

SMITH BARNEY SHEARSON INC
ATTN REORG/COMPLIANCE DEPT
333 W 34TH STREET
NEW YORK, NY 10001

SMITH BARNEY, INC
ATTN PAT HALLER
333 W 34TH ST
NEW YORK, NY 10001

SMITH BARNEY, INC.
CROSS CREEK POINTE
ATTN: REORG DEPT.
1065 HWY. 315, SUITE 401
WILKES BARRE, PA 18702

SMITH MOORE & CO
ATTN: BARBARA KRAFT
7777 BONHOMME AVENUE
SUITE 2400
CLAYTON, MO 63105-1931

SMITH MOORE & CO.
ATTN:  TOM G
7777 BONHOMME AVENUE
SUITE 2400
SAINT LOUIS, MO 63105-1931

SMITHS FALLS COMMUNITY CREDIT UNION LTD
ATTN: JIM ALLEN
16 BECKWITH ST N
SMITHS FALLS, ONTARIO
K7A 2B1 CANADA

SOCIETE DE CREDIT COMMERCIAL AUTOCHTONE
ATTN: JEAN VINCENT
265 PLACE CHEF MICHEL LAVEAU BUR
WENDAKE, QUEBEC
G0A 4V0 CANADA

SOCIÉTÉ DE FIDUCIE NATCAN
ATTN: RICHARD CARTER
600 RUE DE LA GAUCHETIÈRE O
MONTRÉAL, QUEBEC
H3B 4L8 CANADA

SOCIETE GENERALE (CANADA)
ATTN: FRANCOIS LECLERC
1501 AV MCGILL COLLEGE BUREAU 18
MONTRÉAL, QUEBEC
H3A 3M8 CANADA

SOCIETE GENERALE BANK
JAMES ARENELLA - MANAGER
CORPORATE ACTIONS
480 WASHINGTON BLVD
JERSEY CITY, NJ 07310-2097

SOCIETE GENERALE NEW YORK BRANCH
ATTN: KENNETH SHELDON
480 WASHINGTON BLVD
JERSEY CITY, NJ 07310-2097

SOCIETY GENERALE
CLASS ACTIONS DEPT, 21ST FLOOR
480 WASHINGTON BLVD
ATTN: PETE SCAVONE
JERSEY CITY, NJ 07301

SOCIETY NATIONAL BANK
ATTN: REORG. DEPT.
127 PUBLIC SQUARE
CLEVELAND, OH 44114

SOFTWARE ESCROW INTERNATIONAL INC.
ATTN: DAVID POPOWICH
555 HEMINGWAY PL
WATERLOO, ONTARIO
N2T 1Z4 CANADA

SORENSEN`S LOANS`TIL PAYDAY INC
ATTN: HEATHER P
551 SELKIRK AVE
WINNIPEG, MANITOBA
R2W 2M8 CANADA

SOURIS CREDIT UNION LTD
ATTN: WAYNE KANE
PO BOX 159
SOURIS, PRINCE EDWARD ISLAND
C0A 2B0 CANADA

SO-USE CREDIT UNION LIMITED
ATTN: MARC SIRARD
2265 BLOOR ST W
TORONTO, ONTARIO
M6S 1P1 CANADA

SOUTH ATLANTIC ENTERPRISES
C/O SANDY ABBOTT
6201 FAIRVIEW RD
SUITE 200
CHARLOTTE, NC 28210-3297

SOUTH CALGARY SAVINGS & CREDIT UNION
LTD.
ATTN: EUGENE CHARUK
4810 16 ST SW
CALGARY, ALBERTA
T2T 4J5 CANADA,

SOUTH CENTRAL COMMUNITY FUTURES
DEVELOPMENT CORPORATION
ATTN: GARY MARLIN
88 SASKATCHEWAN ST E
MOOSE JAW, SASKATCHEWAN
S6H 0V4 CANADA,

SOUTH INTERLAKE CREDIT UNION LIMITED
ATTN: EDWARD BERGEN
PO BOX 130
STONEWALL, MANITOBA
R0C 2Z0 CANADA

SOUTH SIDE BANK
2119 S.W. ADAMS STREET
PEORIA, IL 61602

SOUTHEAST INVESTMENTS, N.A, INC.
820 TYVOLA ROAD, SUITE 104
CONTACT: FRANK H. BLACK, PRES.
CHARLOTTE, NC 28217-3528

SOUTHEASTERN ASSET MANAGEMENT INC
ATTN MICHAEL J WITTKE
6410 POPLAR AVENUE
SUITE 900
MEMPHIS, TN 38119

SOUTHLAKE REGIONAL HEALTH CENTER
EMPLOYEES CREDIT UNION
ATTN: BARB SANDERS
596 DAVIS DR
NEWMARKET, ONTARIO
L3Y 2P9 CANADA,

SOUTHWEST BANK OF TEXAS
P.O. BOX 3016
LORI BOUNANNO/VALERIE NEWMAN
HOUSTON, TX 77253-3016

SOUTHWEST CREDIT UNION LIMITED
ATTN: MIKE DAVIS
PO BOX 1090
SWIFT CURRENT, SASKATCHEWAN
S9H 3X3 CANADA

SOUTHWEST REGIONAL CREDIT UNION LTD
ATTN: TONY DOUCETTE
1205 EXMOUTH ST
SARNIA, ONTARIO
N7S 1W7 CANADA

SOUTHWEST SECURITIES
ATTN RACHEL LEE
1201 ELM ST
STE 3500
DALLAS, TX 75270

SOUTHWEST SECURITIES
WALTER HOPP
PO BOX 1568
SANTA FE, NM 87501

SOUTHWEST SECURITIES INC
ATTN: FELISHA HOWARD
1201 ELM ST
SUITE 3500
DALLAS, TX 75270

SOUTHWEST SECURITIES INC/STOCK LOAN
ATTN: FELISHA HOWARD
1201 ELM ST
SUITE 3500
DALLAS, TX 75270

SOVEREIGN AMERICAN SECURITIES INC
1016 COLLIER CENTER WAY
SUITE 100
NAPLES, FL 34110-8472

SPEAR LEEDS & KELLOGG SPECIALISTS LLC
ATTN: REORG DEPT
30 HUDSON ST, 16TH FL
JERSEY CITY, NJ 07302

SPECTRA FINANCIAL GROUP
ATTN LAUREN HEBA
595 MADISON AVENUE 37TH FLOOR
NEW YORK, NY 10022

SPEEDY CASH PAYDAY ADVANCES
ATTN: HEIDI RICHARDSON
404 NORTH MAYOR MAGRATH DR
LETHBRIDGE, ALBERTA
T1H 6H7 CANADA

SPEEDY CASH PAYDAY ADVANCES
ATTN: RACHEL WOLTSKI
1275 3RD AVE
PRINCE GEORGE, BRITISH COLUMBIA
V2L 3E6 CANADA

SPEEDY MONEY NETWORK
ATTN: RICHARD PILLON
3204 SANDWICH ST
WINDSOR, ONTARIO
N9C 1A8 CANADA

SPELLMAN & CO
ATTN: MIKE HUGHES
30092 IVY GLENN DR STE 200
LAGUNA HILLS, CA 92677-5043

SPENCE & CO.
C/O PNC BANK
ATT: REORG DEPT.
P.O. BOX 8480
ERIE, PA 16553

SPERLING & SLATER
55 WEST MONROE STREET
SUITE 3200
CHICAGO, IL 60603

SPINNAKER TRUST
5 MILK STREET 5TH FLOOR
P.O. BOX 7160
ATTN: ANNE WOOD/NANCY WULBRECHT
PORTLAND, ME 04112

SPIRITWOOD CREDIT UNION LTD
ATTN: LORENCE WILLNESS
PO BOX 129
SPIRITWOOD, SASKATCHEWAN
S0J 2M0 CANADA

SPRINGSIDE CREDIT UNION LTD
ATTN: PAUL PONAK
PO BOX 160
SPRINGSIDE, SASKATCHEWAN
S0A 3V0 CANADA

SPROTT SECURITIES INC.
ROYAL BANK PLAZA, SOUTH TOWER
SUITE 2750
TORONTO, ON   M5J 2J2
CANADA

SPROTT SECURITIES LTD
ROYAL BANK PLAZA SOUTH TOWER
PO BOX 63 STE 2300
TORONTO ON M5J 2J2

SSB - BANK PORTFOLIO
ATTN: JESSICA CHEN
1776 HERITAGE DR
GLOBAL CORPORATE ACTION UNIT JAB 5NW
NO QUINCY, MA 02171

SSB TRUST
ATTN: ED CHANEY
1200 CROWN COLONY DR
QUINCY, MA 02169

SSB/EQSV NJ
ATTN: KEVIN FLEMING
525 WASHINGTON BLVD
JERSEY CITY, NJ 07303

SSB-TRUST CUSTODY
2 HERITAGE DRIVE
NORTH QUINCY, MA 02171

ST CATHARINES CIVIC EMPLOYEES CREDIT
UNION LTD
ATTN: DAVID DUNDAS
82 LAKE ST
ST CATHARINES, ONTARIO
L2R 5X4 CANADA,

ST GREGOR CREDIT UNION LTD.
ATTN: ALAN KIEFER
PO BOX 128
ST GREGOR, SASKATCHEWAN
S0K 3X0 CANADA

ST MARY`S CREDIT UNION LIMITED
ATTN: MYRON STACIW
832 BLOOR ST W
TORONTO, ONTARIO
M6G 1M2 CANADA

ST STANISLAUS-ST CASMIR`S CREDIT UNION
ATTN: STEFAN HOLDA
3055 LAKE SHORE BLVD W
TORONTO, ONTARIO
M8V 1K6 CANADA

ST. DEMETRIUS PARISH (ETOBICOKE) CREDIT
UNION LIMITED
ATTN: JEAN SCHNAYDER
135 LA ROSE AVE
TORONTO, ONTARIO
M9P 1A6 CANADA,

ST. LOUIS CREDIT UNION
ATTN: JOAN BOYER
PO BOX 76
ST LOUIS, SASKATCHEWAN
S0J 2C0 CANADA

ST. ROSE CREDIT UNION LTD.
ATTN: GISELLE L'HEUREUX
PO BOX 190
STE ROSE DU LAC, MANITOBA
R0L 1S0 CANADA

ST. WILLIBRORD COMMUNITY CREDIT UNION
LIMITED
ATTN: KEN PETERS
72 FRONT ST W
STRATHROY, ONTARIO
N7G 1X7 CANADA,

ST. WILLIBRORD COMMUNITY CREDIT UNION
LIMITED
ATTN: MARY CATHARINE KUSCH
167 CENTRAL AVE
LONDON, ONTARIO
N6A 1M6 CANADA,

ST.JOSAPHAT`S PARISH (TORONTO) CREDIT
UNION LTD
ATTN: GEORGE MARECZKO
12 PARKMAN AVE
TORONTO, ONTARIO
M6P 3R5 CANADA,

ST.THOMAS PROVINCIAL CIVIL SERVANTS
CREDIT UNION LTD
ATTN: BRENDA SAWYER
PO BOX 2004
ST THOMAS, ONTARIO
N5P 3V9 CANADA,

STABILIZATION CENTRAL CREDIT UNION OF BC
ATTN: JOE CORSBIE
750 PENDER ST W SUITE 1700
VANCOUVER, BRITISH COLUMBIA
V6C 2T8 CANADA

STALEY CAPITAL ADVISERS
ONE OXFORD CENTRE
39TH FLOOR
PITTSBURGH, PA 15219

STANDARD PACIFIC CAPITAL
CORPORATE ACTIONS MANAGER
101 CALIFORNIA STREET 36TH FLOOR
SAN FRANCISCO, CA 94111

STANDARD SEC'S CAPITAL CO
24 HAZLETON AVENUE
TORONTO, ON   M5R 2E2
CANADA

STANDARD TUBE EMPLOYEES (WOODSTOCK)
CREDIT UNION LIMITED
ATTN: HARRY DEHAAN
273 INGERSOLL AVE
WOODSTOCK, ONTARIO
N4S 4W7 CANADA,

STANFIELD PARTNERS
41 CORRIGAN WAY
OLD TAPPAN, NJ 07675

STAR BANK NA CIN
ATTN CAROLYN HOLT
PO BOX 1118
MAIL LOCATION 6120
CINCINNATI, OH 45201-1118

STAR BANK NATIONAL ASSOC TROY
ATTN: REORG. DEPT.
910 W. MAIN STREET
TROY, OH 45373

STAR REMITTANCE INC
ATTN: ROGER ----
1242 DUNDAS ST W
TORONTO, ONTARIO
M6J 1X5 CANADA

STARBUCK CREDIT UNION
ATTN: GREG GOLDSBOROUGH
PO BOX 117
STARBUCK, MANITOBA
R0G 2P0 CANADA

STARKBUCK CREDIT UNION
ATTN: DENNIS HEDLEY
5240 PORTAGE AVE
HEADINGLEY, MANITOBA
R4H 1E1 CANADA

STARNEWS CREDIT UNION LIMITED
ATTN: CARLOS FERREIRA
1 YONGE ST
TORONTO, ONTARIO
M5E 1E5 CANADA

STATE BANK OF INDIA (CANADA)
ATTN: ARUN KUMAR AK-DAS GUPTA
PO BOX 81 STN ROYAL BANK
TORONTO, ONTARIO
M5J 2J2 CANADA

STATE BANK OF INDIA CANADA
ATTN: K MAHADEVAN
1450 MEYERSIDE DR
MISSISSAUGA, ONTARIO
L5T 2N5 CANADA

STATE BANK OF LINCOLN
508 BROADWAY
LINCOLN, IL 62656

STATE FARM
106 JACKSON STREET
SALEM, IN 47167-1032

STATE ST GLB MKTS CANADA
30 ADELAIDE ST EAST,SUITE 1500
TORONTO, ON   M5C 3G6
CANADA

STATE STREET
ATTN: KATHERINE BOYLE
PO BOX 9130 MAIL CODE TOP57
200 CLARENDON STREET
BOSTON, MA 02117-9130

STATE STREET AND TRUST CO.
FIDUCIARY STATE STREET
770 SHERBROOKE ST WEST -11TH FL
MONREAL, QUEBEC H3A 1G1
ATTN DANIELLE DROUIN

STATE STREET AND TRUST CO.
FIDUCIARY STATE STREET
770 SHERBROOKE ST WEST -11TH FL
MONREAL, QUEBEC H3A 1G1
CANADA

STATE STREET AND TRUST CO.
FIDUCIARY STATE STREET
770 SHERBROOKE ST WEST -11TH FL
MONREAL, QUEBEC H3A 1G1
CANADA

STATE STREET AND TRUST CO.
FIDUCIARY STATE STREET
770 SHERBROOKE ST WEST -11TH FL
MONREAL, QUEBEC H3A 1G1
CANADA 021020778

STATE STREET BANK
ATTN TOM MCCABE-CORP ACTIONS DEPT
1776 HERITAGE DRIVE
QUINCY, MA 02171-2197

STATE STREET BANK & TRUST
200 NEWPORT AVE.- JQ7N
ATTN: DAVE CUMMINGS/DEBORAH KING
NORTH QUINCY, MA 02171

STATE STREET BANK AND TRUST
648 GRASSMERE PARK DRIVE
NASHVILLE, TN 37211

STATE STREET CORPORATION
200 NEWPORT AVE - JQ7N
ATTN: DAVID A CUMMINGS
NORTH QUINCY, MA 02171

STATE STREET CORPORATION
200 NEWPORT AVENUE
JQB7N
ATTN DEBRA A KING
NORTH QUINCY, MA 02171

STATE STREET CORPORATION
ATTN: GERRY CERRTANI
2 AVENUE DE LAFAYETTE
BOSTON, MA 02111-1724

STATE STREET CORPORATION
ONE LINCOLN STREET
BOSTON, MA 02111

STATE STREET GLOBAL MARKETS CANADA INC.
30 ADELAIDE STREET EAST, SUITE 1500
TORONTO, ON M5C 3G6
CANADA

STATE STREET RESEARCH & MGMT
ATTN: JOHN STEVENSON
ONE FINANCIAL CENTER, 30TH FL
BOSTON, MA 02111-2690

STATE STREET TRUST & BANKING CO LTD.
ATTN KIYOMI KAWABE/CLASS ACTION
MIDTOWN TOWER
9-7-1 AKASAKA, MINATO-KU
TOKYO 107-6239 JAPAN

ST-DENIS B C C
ATTN: PANG UYKEAK
906 RUE JEAN-TALON O
MONTRÉAL, QUEBEC
H3N 1S6 CANADA

STEEL CENTRE CREDIT UNION LTD
ATTN: GARY FORSEY
340 PRINCE ST
SYDNEY, NOVA SCOTIA
B1P 5K9 CANADA

STEINBACH CREDIT UNION LIMITED
ATTN: GLENN FRIESEN
305 MAIN ST
STEINBACH, MANITOBA
R5G 1B1 CANADA

STELCO FINISHING WORKS CREDIT UNION LTD
ATTN: BARRY DUCHESNE
1013 KING ST E
HAMILTON, ONTARIO
L8M 1C9 CANADA

STEMAN & CO.
ATTN: REORG. DEPT.
P. O. BOX 10389
GREENVILLE, SC 29603

STEPHEN M FERRETTI INC
C/O GETTENBERG CONSULTING
40 WALL STREET
34TH FLOOR
NEW YORK, NY 10005-1325

STEPHENS INC
ATTN: MARILYN THACKER
111 CENTER ST
9TH FLOOR
LITTLE ROCK, AR 72201-4402

STEPHENS INC.
111 CENTER STREET
COMPLIANCE DEPARTMENT, 9TH FLOOR
ATTN: MARILYN THACKER
LITTLE ROCK, AR 72201

STEPHENS INC.
ATTN: MARILYN THACKER
COMPLIANCE DEPARTMENT, 9TH FLOOR
111 CENTER STREET
LITTLE ROCK, AR 72201

STEPHENS INC.
PO BOX 3507
COMPLIANCE DEPT.
LITTLE ROCK, AR 72203

STERLING CORPORATE CURRENCY EXCHANGE LTD
ATTN: DERRICK NICHOLSON
478 BERNARD AVE SUITE 301
KELOWNA, BRITISH COLUMBIA
V1Y 6N7 CANADA

STERLING NATIONAL BANK
DEBBIE ASHTON
500 7TH AVENUE
NEW YORK, NY 10018-4502

STERLING PLANNING CO
ATTN: DWAYNE STROCEN
777 CARDERO ST SUITE 2303
VANCOUVER, BRITISH COLUMBIA
V6G 2G4 CANADA

STERN FISHER EDWARDS INC
TERI M. MCCASLAND
801 S. FIGUEROA ST STE 2100
LOS ANGELES, CA 90017-2575

STERNE AGEE
800 SHADES CREEK PARKWAY
MARY BETH WILLIAMS
BIRMINGHAM, AL 35209

STERNE AGEE & LEACH INC
800 SHADES CREEK PARKWAY
SUITE 700
BIRMINGHAM, AL 35209

STERNE AGEE & LEACH INC
ATTN: MARIBETH WILLIAMS
813 SHADES CREEK PKWY
SUITE 100-B
BIRMINGHAM, AL 35209

STERNE AGEE & LEACH, INC
813 SHADES CREEK PKWY
CMT PLAZA, SUITE 100B
ATTN: YOHANCE OWENS
BIRMINGHAM, AL 35209-9658

STERNE AGEE & LEACH, INC.
ATTN CAREY THOMSON
813 SHADES CREEK PARKWAY
STE 100B
BIRMINGHAM, AL 35209

STEVEN CHARLES CAPITAL LTD.
ATTN MARTY PULVER
28 E MAIN ST STE 1500
ROCHESTER, NY 14614-1917

STICHTING PENSIOEN FONDS SABIC
HET OVERLOON 1
HEERLEN, THE NETHERLANDS 6411TE

STICHTING PENSIOEN FUNDS SABIC
HET OVERLOON 1
HEERLEN THE NETHERLANDS
6411TE

STIFEL NICOLAUS & CO
ATTN : CHRIS WEIGAND
501 NORTH BROADWAY, 7TH FLOOR
ST LOUIS, MO 63102-2188

STIFEL NICOLAUS & CO
ATTN: COMPLIANCE DEPT
3685 STUTZ DRIVE, SUITE 203
CANFIELD, OH 44406

STIFEL NICOLAUS & COMPANY INC
ATTN: JOHN SEABORN/TINA SCHWEITZER
501 N BROADWAY,  7TH FL
STOCK RECORD DEPT
SAINT LOUIS, MO 63102

STIFEL, NICOLAUS & COMPANY, INC.
70 W MADISON ST STE 5000
CHICAGO, IL 60602-4217

STOCK CROSS & COMPANY
ATTN: DAVE ASCHAFENBURG
77 SUMMER STREET
BOSTON, MA 02110-1006

STOCK YARDS BANK AND TRUST CO.
ATTN: REORG. DEPT.
1040 E. MAIN STREET
P. O. BOX 32890
LOUISVILLE, KY 40232

STOCKCROSS
STOCKCROSS FINANCIAL SERVICES INC
ATTN: ELEANOR PIMENTEL
77 SUMMER STREET SUITE 202
BOSTON, MA 02110-1006

STOCKCROSS FINANCIAL SERVICES INC
ATTN: CORINNE MOCCIA
77 SUMMER STREET
SUITE 202
BOSTON, MA 02110-1006

STOCKCROSS FINANCIAL SERVICES, INC.
ATTN: DAVID ASCHAFFENBURG
77 SUMMER STREET
BOSTON, MA 02110-1006

STOCKHOLM SAVINGS & CREDIT UNION LIMITED
ATTN: GORDON KOCH
PO BOX 130
STOCKHOLM, SASKATCHEWAN
S0A 3Y0 CANADA

STOEVER GLASS & CO INC
ATTN: EVA HRASTNIG-MIERAS
30 WALL ST
7TH FLOOR
NEW YORK, NY 10005

STOEVER, GLASS & CO., INC.
ATTN: REORG. DEPT.
30 WALL STREET
NEW YORK, NY 10005

STOP 'N' CASH
ATTN: MAVIS RUDDOCK
177A DUNDAS ST
LONDON, ONTARIO
N6A 1G4 CANADA

STOP 'N' CASH 1000 INC.
ATTN: TIMOTHY VOISIN
215 HIGHLAND RD W
KITCHENER, ONTARIO
N2M 3C1 CANADA

STOP N CASH
ATTN: VICKI TOSCHKOFF
2880 KING ST E
KITCHENER, ONTARIO
N2A 1A7 CANADA

STOUGHTON CREDIT UNION LIMITED
ATTN: LAIRD GERVAIS
331 MAIN ST
STOUGHTON, SASKATCHEWAN
S0G 4T0 CANADA

STRAND ATKINSON WILLIAMS & YORK
ATTN COMPLIANCE DEPT
200 SW MARKET ST
SUITE 1900
PORTLAND, OR 97201-5720

STRASBOURGER PEARSON TULCIN
WOLFF INCORPORATED
600 OLD COUNTRY ROAD, SUITE 318
GARDEN CITY, NY 11530

STRATEGIC CPTL PARTNERS
1303 YONGE STREET, SUITE 101
TORONTO, ON   M4T 2Y9
CANADA

STRONG INVESTMENTS
STRONG FUNDS
PO BOX 514
MINNEAPOLIS, MN 55480-0514

STULL, STULL & BRODY
ATTORNEYS AT LAW
6 EAST 45TH STREET
ATTN: AARON BRODY
NEW YORK, NY 10017

SUDBURY REGIONAL CREDIT UNION LIMITED
ATTN: PAT TIRINI
1048 BARRYDOWNE RD
SUDBURY, ONTARIO
P3A 3V3 CANADA

SUDBURY REGIONAL CREDIT UNION LIMITED
ATTN: WILLIAM A. FALCIONI
PO BOX 662
COPPER CLIFF, ONTARIO
P0M 1N0 CANADA

SUMITOMO MITSUI BANKING CORPORATION OF
CANADA
ATTN: MARLENE BUCHANAN
PO BOX 172 STN TORONTO DOM
TORONTO, ONTARIO
M5K 1H6 CANADA,

SUMITOMO TRUST & BANKING CO
ATTN: ALISA POLAK
527 MADISON AVENUE
NEW YORK, NY 10022

SUMITOMO TRUST & BANKING CO. (U.S.A.)
ATTN: REORG. DEPT.
527 MADISON AVE
NEW YORK, NY 10022

SUMMERLAND & DISTRICT CREDIT UNION
ATTN: LOU CAMPANA
PO BOX 750
SUMMERLAND, BRITISH COLUMBIA
V0H 1Z0 CANADA

SUMMIT CAPITAL MANAGEMENT
ATTN:  PAUL PARIETTI
600 UNIVERSITY STREET
SUITE 2304
SEATTLE, WA 98101-4112

SUMMIT TRUST COMPANY
ATTN: REORG. DEPT.
367 SPRINGFIELD AVENUE
SUMMIT, NJ 07901

SUN AMERICA ASSET MANAGEMENT CORP
ATTN: STACY MORRISON
3200 PLAZA FIVE HARBORSIDE
JERSEY CITY, NJ 07311-4007

SUN TRUST BANK
303 PEACH TREE ST., STE. 1400-MC3141
TRESS SMITH
CATHERINE TRUITT
ATLANTA, GA 30308

SUN TRUST ROBINSON HUMPHREY
ATTN: REORG. DEPT./RICK TROWBRIDGE
303 PEACHTREE ST N.E.
ATLANTA, GA 30308-3201

SUNGARD
11560 GREAT OAKS WAY
SUITE 200
ALPHARETTE, GA 30022

SUNRISE PARTNERS LIMITED PARTNERSHIP
TWO AMERICAN LANE
GREENWICH, CT 06836-2571

SUNTRUST BANK
401 E JACKSON STREET
TAMPA, FL 33602

SUNTRUST BANK ATLANTA
ATTN TONY LYNCH
303 PEACHTREE STREET
SUITE 1400 MC #3141
ATLANTA, GA 30308

SUNTRUST BANK INC
ATTN: REORG. DEPT.
25 PARK PLACE
ATLANTA, GA 30303

SUNTRUST BANK MC 3141
303 PEACHTREET STREET
ATTN TRESS SMITH
ATLANTA, GA 30308

SUNTRUST BANK/CORPORATE TRUST IPA
ATTN: ROY MATTES
919 E MAIN ST
LOWER LEVEL
RICHMOND, VA 23219-5189

SUNTRUST BANK/SAFEKEEPING CUSTODIAN
ATTN: PAT SHELL
PO BOX 4418
MAIL CODE 3908
ATLANTA, GA 30302-4418

SUNTRUST BANK/STES IPA
ATTN: LAURA RICHARDSON
PO BOX 4418
MAIL CODE 3907
ATLANTA, GA 30302-4418

SUNTRUST CAPITAL MARKETS INC
303 PEACHTREE STREET 25TH FLOOR
ATLANTA, GA 30308

SUPERIOR CREDIT UNION
ATTN: BRYON CASSIE
PO BOX 598
MARATHON, ONTARIO
P0T 2E0 CANADA

SUPERIOR NATIONAL BANK
JUDY HARKONEN TRUST DEP'T
235 QUINCY STREET
HANCOCK, MI 49930

SUSQUEHANNA INVESTMENT GROUP
ATTN: GERARD MAYERHOFER
401 E CITY AVE
STE 220
BALA CYNWYD, PA 19004-1122

SUSQUEHANNA SECURITIES
401 CITY AVENUE SUITE 220
ATTN GERRY MAYERHOFER
BALA CYNWYD, PA 19004

SUTRO & CO.
ATTN: JEAN O'NEIL
345 CALIFORNIA STREET
29TH FLOOR
SAN FRANCISCO, CA 94104-2606

SVENSKA HANDELSBKEN AB
CORPORATE ACTION MGR
PO B 1342 VIKA
RÄDHUSGATEN 27 113
OSLO NORWAY

SWENEY CARTWRIGHT & CO
17 SOUTH  HIGH STREET SUITE 300
COLUMBUS, OH 43215

SWENEY CARTWRIGHT & CO
17 SOUTH HIGH STREET
COLUMBUS, OH 43215

SWIFT CASH INC
ATTN: DONALD CANFIELD
531 PARK ST
KENORA, ONTARIO
P9N 1A3 CANADA

SWISS BANK CORP. INV BANKING INC
ATTN: REORG. DEPT.
P.O. BOX 395
CHURCH STREET STATION
NEW YORK, NY 10008

SWISS BANK CORPORATION
MAIN BRANCH
6 PARADEPLATZ
ZURICH
SWITZERLAND

SWISS BANK CORPORATION
SECURITIES CUSTOMER SERVICE
PO BOX 8010
ZURICH
SWITZERLAND

SWISSQUOTE BANK
CORPORATE ACTION MNGR
16, ROUTE DES AVOUILLONS
1196 GLAND
SWITZERLAND

SWS FINANCIAL SERVICES
222 E CAPITOL AVE
SUITE 16
SHIRLEY JAVUREK
PIERRE, SD 57501

SWYTCH DELIVERY SOLUTIONS INC
ATTN: RON W CARR
511 MAPLE GROVE DR UNIT 19
OAKVILLE, ONTARIO
L6J 6X8 CANADA

SYCAMORE FINANCIAL GROUP
P.O. BOX 4058
KOKOMO, IN 46904-4058

SYDAN LP
ATTN: ARETHA GIBSON
440 S LASALLE ST
SUITE 1546
CHICAGO, IL 60605

SYDEHAM COMMUNITY CREDIT UNION
ATTN: ELVA MCLAUGHLIN
PO BOX 190 160 AILSA CRAIG MAIN
AILSA CRAIG, ONTARIO
N0M 1A0 CANADA

SYDNEY CREDIT UNION LIMITED
ATTN: ROBERT A COFFIN
PO BOX 1386 STN A
SYDNEY, NOVA SCOTIA
B1P 6K3 CANADA

SYSTEMATIC FINANCIAL MANAGEMENT, L.P.
300 FRANK W. BURR BLVD. 7TH FLOOR
ATTN ROSEMARIE FINNERAN
TEANECK, NJ 07666

SYSTÈMES ALCESTIS INC
ATTN: FOTIOS SPETSIERIS
4770 BOUL DE LA COTE-VERTU
SAINT-LAURENT, QUEBEC
H4S 1J9 CANADA

T D SECURITIES SERVICES
60 NORTH WIND PLACE
SCARBOROUGH ON M1S 5L4

T D SECURITIES SERVICES
60 NORTH WIND PLACE
SCARBOROUGH ON M1S 5L4

T ROWE PRICE & ASSOC
100 E PRATT STREET
BALTIMORE, MD 21202-1009

T ROWE PRICE & ASSOC
1776 HERITAGE DRIVE
N QUINCEY, MA 02171-2119

T. R. WINSTON & COMPANY, INC.
376 MAIN STREET
PO BOX 74
BEDMINSTER, NJ 07921

T. ROWE PRICE
ATTN: DONNA L. KAHOE
100 EAST PRATT STREET
BALTIMORE, MD 21202

T. ROWE PRICE BROKER
PO. BOX 17435
ATTN: JOE RATAJCZAK
BALTIMORE, MD 21297-1435

TACC FINANCIAL ENTERPRISES
ATTN: TOM CASTOR
2548 ST CLAIR AVE E
TORONTO, ONTARIO
M4B 1M1 CANADA

TAGUE (BERRY E.) & CO.
310 SOUTH ROBERTS ROAD
ROSEMOUNT, PA 19010

TAHERI FINANCE & EXCHANGE INC
ATTN: SAID TAHERI
5775 YONGE ST
TORONTO, ONTARIO
M2M 4J1 CANADA

TALKA LITHUANIAN CREDIT UNION LTD
ATTN: JOHN STANKUS
830 MAIN ST E
HAMILTON, ONTARIO
L8M 1L6 CANADA

TALOS SECURITIES
NEW PRIESTGATE HOUSE
57 PRIESTGATE
PETERBOROUGH, PE1 1JX
ENGLAND

TALOS SECURITIES LIMITED
BOATMAN'S HOUSE
2 SELSDON WAY
LONDON GREAT BRITAIN
E149LA

TANAKA CAPITAL MANAGEMENT
369 LEXINGTON AVE
NEW YORK, NY 10017-6506

TAXCOM MANAGEMENT INC
ATTN: MOHIN NAJARALI
1711 MCCOWAN RD SUITE 567
TORONTO, ONTARIO
M1S 2Y3 CANADA

TAYLOR SECURITIES CORP.
ATTN: REORG. DEPT.
100 WINNERS CIRCLE
SUITE 100
BRENTWOOD, TN 37027

TCH PROPERTY MANAGEMENT INC
ATTN: ANDREW NICKLIN
32 CAMMAY AVE
DUNDAS, ONTARIO
L9H 6M5 CANADA

TCU FINANCIAL GROUP
ATTN: MORRIS SMYSNUIK
PO BOX 5050 STN MAIN
SASKATOON, SASKATCHEWAN
S7K 4E3 CANADA

TD AMERITRADE
ATTN COMPLIANCE/JAMES VEESTAD
4211 S 102ND STREET
OMAHA, NE 68127

TD AMERITRADE
ATTN: GARY SWAIN
1005 NORTH AMERITRADE PLACE
BELLEVUE, NE 68005

TD AMERITRADE
ATTN: REGULATORY/COMPLIANCE DEPT.
P.O. BOX 2148
OMAHA, NE 68103-2148

TD AMERITRADE
P.O BOX 2207
OMAHA, NE 68103-2207

TD AMERITRADE INC
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

TD AMERITRADE INSTITUTIONAL
4075 SORRENTO VALLEY BLVD
SAN DIEGO, CA 92121

TD AMERITRADE INSTITUTIONAL
PO BOX 919094
SAN DIEGO, CA 92191

TD AMERTRADE TRUST COMPANY
717 17TH STREET
DENVER, CO 80202

TD BANK FINANCIAL GROUP
ATTN: GARRY CHRISTENSON
4880 TAHOE BLVD
MISSISSAUGA, ONTARIO
L4W 5P3 CANADA

TD BANK FINANCIAL GROUP
ATTN: GAY HALL
610 SIXTH ST SUITE 252
NEW WESTMINSTER, BRITISH COLUMBIA
V3L 5V1 CANADA

TD CANADA TRUST
ATTN: IAIN STRUMP
421 7 AVE SW 7TH FLOOR
CALGARY, ALBERTA
T2P 3Y8 CANADA

TD CANADA TRUST
ATTN: RANDY CLEMENS
1039 MEMORIAL AVE
THUNDER BAY, ONTARIO
P7B 4A4 CANADA

TD CANADA TRUST
ATTN: WALTER JURMAN
444 FAIRVIEW DR
BRANTFORD, ONTARIO
N3R 2X8 CANADA

TD FUTURES INC
ATTN: PAUL N LANGILL
77 KING ST E 19TH FL
TORONTO, ONTARIO
M5K 1A2 CANADA

TD OPTIONS, LLC
ATTN: ELIN SCHRIVER
230 S. LA SALLE STREET
SUITE 688
CHICAGO, IL 60604

TD SECURITIES INC.
66 WELLINGTON ST WEST 12TH FL
TD TOWER
TORONTO, ON   M5K 1A2
CANADA

TD SECURITIES LTD
PROXY DEPT DISTRIBUTION CENTRE
60 N WIND PLACE
SCARBOROUGH ON M1S 5L4

TD SECURITIES LTD
PROXY DEPT DISTRIBUTION CENTRE
60 N WIND PLACE
SCARBOROUGH ON M1S 5L4
ATTN: RODORA ALMERON

TD WATERHOUSE CANADA, INC.
ATTN  DORY ESPEDELLA
77 BLOOR ST W. 3RD FLOOR
TORONTO, ONTARIO M4Y2T1

TD WATERHOUSE CANADA, INC.
ATTN  DORY ESPEDELLA
77 BLOOR ST W. 3RD FLOOR
TORONTO, ONTARIO M4Y2T1
CANADA

TD WATERHOUSE CANADA, INC.
ATTN  MR. SUKHJIT JHUTTY
77 BLOOR ST W. 3RD FLOOR
TORONTO, ONTARIO M5S 1M2
CANADA

TD WATERHOUSE CANADA, INC.
MARK NARAYAN
60 NORTH WIND PLACE
SCARBOROUGH, ONTARIO, M1S 5L4

TD WATERHOUSE INVESTOR SERVICES INC
55 KING & BAY STREETS
PO BOX 1
TORONTO ON M5K 1A2
CANADA

TD WATERHOUSE INVESTOR SERVICES INC
ATTN: RODORA ALERMON
60 NORTHWIND PLACE
SCARBOROUGH ON M1S 5L4
CANADA

TD WATERHOUSE INVESTOR SERVICES INC
ATTN: RODORA ALERMON
60 NORTHWIND PLACE
SCARBOROUGH ON M1S 5L4
CANADA

TD WATERHOUSE INVESTOR SERVICES INC
C/O TD WATERHOUSE ASSET MGT INC
31 W 52ND STREET
NEW YORK, NY 10019-6118

TD WATERHOUSE PRIVATE INVESTMENT ADVICE
3100 STEELES AVE E, STE 801
MARKHAM, ONTARIO  L3R 8T3
ATTN: GRETA ALANIZ
CANADA

TDE STATES & TRUSTS
ATTN: KEITH AUGUSTINE
46 KING ST E
HAMILTON, ONTARIO
L8N 1A6 CANADA

TEACHER'S PENSION PLAN BOARD
ATTN: MICHAEL PADFIELD, ESQ.
5650 YONGE STREET
TORONTO, ONTARIO M2M 4H5

TEACHER'S PENSION PLAN BOARD
ATTN: MICHAEL PADFIELD, ESQ.
5650 YONGE STREET
TORONTO, ONTARIO M2M 4H5
CANADA

TEACHERS CREDIT UNION LIMITED
ATTN: DARYL ROBERTO
75 JAMES ST S
HAMILTON, ONTARIO
L8P 2Y9 CANADA

TEACHERS PLUS CREDIT UNION
ATTN: RAYMOND MOMBOURQUETTE
36 BROOKSHIRE CRT
BEDFORD, NOVA SCOTIA
B4A 4E9 CANADA

TELECOM ENTERPRISES CORPORATION
ATTN: BRIAN LOBASKIE
70 PITCARNIE CRES
LONDON, ONTARIO
N6G 4E9 CANADA

TEMPER OF THE TIMES INVESTOR SERVICE
ATTN: ROD DRYSDALE
555 THEORDORE FREMD AVE
SUITE B 103
RYE, NY 10580

TERRA NOVA FINANCIAL
100 SOUTH WACKER DRIVE SUITE 1550
ATTN: PAUL WASHER
CHICAGO, IL 60606

TERRACE & DISTRICT CREDIT UNION
ATTN: VALERIE GAUVIN
4650 LAZELLE AVE
TERRACE, BRITISH COLUMBIA
V8G 1S6 CANADA

TERRY MCDANIEL & COMPANY
2630 EXPOSITION BOULEVARD
SUITE 300
ATTN: LINDA STOELTJE
AUSTIN, TX 78703-1763

TETRAGEX HOLDINGS CANADA INC
ATTN: TARIQ ALI
9 RUE NOTRE-DAME O
MONTRÉAL, QUEBEC
H2Y 1S5 CANADA

TÉTREAULT,SERVICES FINANCIERS BERTRAND
ATTN: BERTRAND TÉTREAULT
100 RUE SAINT-JOSEPH O
THETFORD MINES, QUEBEC
G6G 3N9 CANADA

TEW CARDENAS LLP
ATTN YOHAMI LAM GUERRA
1441 BRICKELL AVENUE
FOUR SEASONS TOWER 15TH FLOOR
MIAMI, FL 33131

TEXARKANA NATIONAL BANK
ATTN: REORG. DEPT.
P. O. BOX 451
TEXARKANA, TX 75504

TEXAS TREASURY SAFEKEEPING TR CO
ATTN: JANIE DOMINGUEZ
208 E 10TH ST
FLOOR 4
AUSTIN, TX 78701

THAMESVILLE COMMUNITY CREDIT UNION LTD
ATTN: DAVID FORD
PO BOX 35
THAMESVILLE, ONTARIO
N0P 2K0 CANADA

THE BANK OF NEW YORK
2 HANSON PLACE
11TH FLOOR
ANNA LASKODY
BROOKLYN, NY 11217

THE BANK OF NEW YORK
MR. JAMES J. MANGIONE, AVP
INVESTMENT PLANS DIVISION
101 BARCLAY STREET, 11E
NEW YORK, NY 10286

THE BANK OF NEW YORK
ONE WALL STREET
ATTN: RAY CESTARO
ONE WALL STREET
NEW YORK, NY 10286

THE BANK OF NEW YORK
ONE WALL STREET , 6TH FLOOR
ATTN: REORG DEPT / ANNA LASKODY
NEW YORK, NY 10286

THE BANK OF NEW YORK MELLON
GLOBAL ASSET SERVICING
ATTN DAVID YEDLOWSKI
CLASS ACTION SPECIALIST
525 WILLIAM PENN PLACE ROOM 0400
PITTSBURGH, PA 15259-0001

THE BANK OF NEW YORK MELLON  CORP.
80 BROADWAY - 6TH FLOOR
ATTN: MICHAEL SOBEL
NEW YORK, NY 10286

THE BANK OF NEW YORK/
COUNTRYWIDE SEC
ATTN: ROSA MENDEZ
ONE WALL ST 5TH FLOOR
NEW YORK, NY 10015

THE BANK OF NEW YORK/
JAMES BAKER & CO
ATTN: SUSAN K EVANS
1601 NW EXPRESSWAY
SUITE 2000
OKLAHOMA CITY, OK 73118

THE BANK OF NEW YORK/
POPULAR SECURITIES
ATTN: DONNA STEINMAN
11486 CORPORATE BLVD
ORLANDO, FL 32817

THE BANK OF NEW YORK/
WAMU CAPITAL CO
ATTN: DONNA STEINMAN
1 WALL ST
NEW YORK, NY 10286

THE BANK OF NEW YORK/CWIBH INC
ATTN: DONNA STEINMAN
ONE WALL ST
NEW YORK, NY 10286

THE BANK OF NEW YORK/DLJ INTL
ATTN: ROSA MENDEZ
ONE WALL ST
NEW YORK, NY 10286

THE BANK OF NEW YORK/NEWMAN ASSOCIATES
ATTN: JESSICA HARTGRAVE
1801 CALIFORNIA ST
SUITE 3700
DENVER, CO 80202

THE BANK OF NEW YORK/UNION PLANTERS
ATTN: BETH OUSLEY
VICE PRESIDENT
775 RIDGE LAKE BLVD
SUITE 200
MEMPHIS, TN 38120

THE BANK OF NOVA SCOTIA
ATTN NORMITA RAMIREZ
40 KING ST WEST 23RD FLOOR SCOTIA PLAZA
TORONTO ON M5H 3Y2 CANADA

THE BANK OF NOVA SCOTIA
SCOTIA PLAZA
40 KING ST WEST 23RD FLOOR
TORONTO ON M5H 3Y2

THE BANK OF NOVA SCOTIA-TAXABLE ACCO
ATTN: LETTY ECHEVARRIA
23RD FL 40 KING STREET WEST
SCOTIA PLAZA
TORONTO ON M5H 1H1 CANADA

THE BANK OF NOVA SCOTIA-TAXABLE ACCO
ATTN: LETTY ECHEVARRIA
23RD FL 40 KING STREET WEST
SCOTIA PLAZA
TORONTO ON M5H 1H1 CANADA

THE BANK OF NOVA SCOTIA-TAXABLE ACCO
ATTN: LETTY ECHEVARRIA
40 KING STREET WEST
SCOTIA PLAZA PO BOX 4085, STATION A
TORONTO ON M5W 2X6 CANADA

THE BANKERS BANK
ATTN: MANDY HALLMAN
2410 PACES FERRY RD
600 PACES SUMMIT
ATLANTA, GA 30339-4098

THE CARLYLE GROUP
ATTN LEGAL DEPT
520 MADISON AVE, 41ST FLOOR
NEW YORK, NY 10022

THE CASH STORE INC
ATTN: LOUISE SAUVE
700 SIGNAL RD
FORT MCMURRAY, ALBERTA
T9H 4V8 CANADA

THE CENTRAL TRUST BANK
ATTN: REORG. DEPT.
P. O. BOX 779
JEFFERSON CITY, MO 65102-0779

THE CHASE MANHATTEN BANK
ATTN PAUL CORRELLI
3 METROTECH CENTER
8TH FLOOR
BROOKLYN, NY 11245

THE DRATEL GROUP, INC.
ATTN REORG DEPT.
300 PANTIGO PL STE 118
EAST HAMPTON, NY 11937

THE ENDOWMENT FOUNDATION
ATTN: DOREEN FUNDILLER-ZWEIG, EXEC.
333 BLOOMFIELD AVENUE
WEST HARTFORD, CT 06117

THE FIFTH THIRD BANK
ATTN: LEGAL DEPT. RICHARD HOLMES
FIFTH THIRD CENTER OFFICE
38 FOUNTAIN SQUARE PLAZA
CINCINNATI, OH 45263

THE GLENMEDE CORPORATION/
GLENMEDE TR
ATTN: DARLENE WARREN
1650 MARKET ST
ONE LIBERTY PL
PHILADELPHIA, PA 19103

THE GLENMEDE TRUST COMPANY
PAULA A. F. VOLPE
ONE LIBERTY PLACE
1650 MARKET STREET
SUITE 1200
PHILADELPHIA, PA 19103

THE GMS GROUP
ATTN: THOMAS REGENYE
5 N REGENT STREET, SUITE 513
LIVINGSTON, NJ 07039

THE GOLDMAN SACHS TRUST COMPANY/BOST
ATTN: DIARA OVERLAN
OLIVER STREET TOWER
125 HIGH ST SUITE 1700
BOSTON, MA 02110

THE HAVANA NATIONAL BANK
C/O LARRY THOMSON
TRUST DEPARTMENT
PO BOX 200
HAVANA, IL 62644

THE HEITNER CORPORATION
ATTN: REORG. DEPT.
18 PICARDY LANE
ST. LOUIS, MO 63124-1617

THE HUNTINGTON NATIONAL BANK
ATTN: REORG. DEPT.
17 S. HIGH STREET
COLUMBUS, OH 43215

THE HUNTINGTON SERVICE CENTER
ATTN:  RICH BURKHART
7 EASTON OVAL
COLUMBUS, OH 43219

THE LEGEND GROUP
4600 EAST PARK DRIVE
SUITE 3000
ATTN DANIEL W CARLSON
PALM BEACH GARDENS, FL 33410

THE MARSHALL GROUP
C/O BANKFIRST
1601 BRYAN ST
DALLAS, TX 75201-3430

THE MASTER TRUST BANK OF JAPAN LTD
YOSHINOBU  ITO
GLOBAL CORPORATE ACTION & INCOME COLLECT
2-11-3 HAMAMATSU-CHO MINATO-KU
TOKYO, JAPAN 105-8579

THE NATIONAL BANK OF BLACKSBURG
100 SOUTH MAIN STREET
ATTN: JENNIFER
BLACKSBURG, VA 24060

THE PATTERSON CAPITAL CORPORATION
ATTN: JEAN M. CLARK
2029 CENTURY PARK EAST
LOS ANGELES, CA 90067

THE PORTFOLIO STRATEGY GROUP
81 MAIN ST
SUITE 122
ATTN: JESSICA ABREU
WHITE PLAINS, NY 10601

THE PORTOLA GROUP, INC.
ATTN: KRISTEN SELNER
3000 SAND HILL ROAD
SUITE 2-145
MENLO PARK, CA 94025

THE PROVIDENT BANK
ATT W DEVINE
ONE EAST FOURTH STREET
MAIL STOP 666D
CINCINNATI, OH 45202

THE SMITH COUNTY STATE BANK & TRUST CO.
PO BOX 307
ATTN: SHANE T MCCALL
SMITH CENTER, KS 66967

THE STOCK EXCHANGE CLEARING HOUSE LT
ATTN: NIRA MEIR
54 AHAD HA'AM ST
TEL AVIV 65202 ISRAEL

THE TORONTO DOMINION BANK
IAN FLINDT - LEGAL & COMPLIANCE
TRITON COURT, 14/18 FINSBURY SQUARE
LONDON EC2A 1DB
UNITED KINGDOM

THE TRUST CO OF SALI
800 SHADES CREEK PARKWAY
BIRMINGTON, AL 35209

THE TRUST COMPANY OF OXFORD
DIANA FREEMAN
FIDUCIARY OPERATIONS SPECIALIST
THE TRUST CO OF OXFORD
PO BOX 40856
INDIANAPOLIS, IN 46240-0856

THE TRUST COMPANY OF TOLEDO
ATTN: PATRICIA RINGLE
6135 TRUST DRIVE
#206
HOLLAND, OH 43528

THE VANTAGE GROUP
ATTN: LEGAL DEPT.
288 UNION STREET
ROCKLAND, MA 02370

THOMAS COOK FOREIGN EXCHANGE
ATTN: CELESTE K
2130 GUILDFORD TOWN CTR
SURREY, BRITISH COLUMBIA
V3R 7B9 CANADA

THOMAS WEISEL PARTNERS LLC
ONE MONTGOMERY STREET SUITE 3700
SAN FRANCISCO, CA 94101

THOMAS WHITE ASSET MANAGEMENT
ONE FINANCIAL PLACE
440 SOUTH LASALLE STREET
ATTN: DOUG JACKMAN
SUITE 3900
CHICAGO, IL 60605

THOMPSON INVESTMENT MANAGEMENT INC
ATTN ANGELA WOLF
PO BOX 46520
MADISON, WI 53744-6520

THRESHOLD FINANCIAL TECHNOLOGIES INC
ATTN: MATTHEW MCIVER
3269 AMERICAN DR SUITE 1
MISSISSAUGA, ONTARIO
L4V 1V4 CANADA

THRIVENT FINANCIAL
4321 N BALLARD ROAD
APPLETON, WI 54919-0001

THUNDER BAY ELEVATOR EMPLOYEES CREDIT
UNION LIMITED
ATTN: JUNE GAW
417 FORT WILLIAM RD
THUNDER BAY, ONTARIO
P7B 2Z5 CANADA,

TICONDEROGA SECURTIES LLC
520 MADISON AVENUE
4TH FLOOR
NEW YORK, NY 10022

TIGER HILLS CREDIT UNION LIMITED
ATTN: HARRY BOWLER
PO BOX 163
TREHERNE, MANITOBA
R0G 2V0 CANADA

TILLSONBURG FINANCIAL SOLUTIONS
ATTN: ELVIRA KOTELES
44 HARVEY ST
TILLSONBURG, ONTARIO
N4G 3J8 CANADA

TIMBER HILL (EU) A.G.
GOTTHARDSTRASSE 3 POSTFACH 254
ZUG
SWITZERLAND

TIMBER HILL CANADACOMPANY
1800 MCGILL COLLEGE AVE
SUITE 2106
MONTREAL, QC   H3A 3J6
CANADA

TIMBER HILL INC.
ATTN: BRAD JACOBOWITZ
2 PICKWICK PLZ SUITE 200
GREENWICH, CT 06860-5576

TIMBER HILL LLC ACCOUNT 2
ATTN: JULIE
1 PICKWICK PLAZA
GREENWICH, CT 06830

TIMMINS REGIONAL CREDIT UNION LTD
ATTN: PAOLO MIRANDA
146 CEDAR ST S
TIMMINS, ONTARIO
P4N 2G8 CANADA

TISDALE CREDIT UNION LIMITED
ATTN: BETTY BAUHUIS
PO BOX 455
TISDALE, SASKATCHEWAN
S0E 1T0 CANADA

TISH & COMPANY
10 TWIN PINES LANE #205
BELMONT, CA 94002

TITUS FINANCIAL INCORPORATED
6850 TPC DR STE 112
MCKINNEY, TX 75070-3145

TNT USA INC.
PO BOX 710746
COLUMBUS, OH 43271-0746

TOBACCO WORKERS` (GUELPH) CREDIT UNION
LIMITED
ATTN: ROBERT SMITH
107 WOODLAWN RD W
GUELPH, ONTARIO
N1H 1B4 CANADA,

TOCQUEVILLE ASSET MANAGEMENT
CORPORATE ACTIONS MANAGER
40 WEST 57TH ST 19TH FLOOR
NEW YORK, NY 10019

TOLL CROSS SECURITIES INC
77 KING ST WEST, SUITE 3120
ROYAL TRUST TOWER
TORONTO, ON   M5K 1H1
CANADA

TORONTO CASH EXPRESS LTD
ATTN: VIJAY WIJEWARBENE
685 KENNEDY RD UNIT 4
TORONTO, ONTARIO
M1K 2B8 CANADA

TORONTO DOMINION BANK 2932
ATTN: CAROL GRIFFIN
972 HAMILTON RD
LONDON, ONTARIO
N5W 1V6 CANADA

TORONTO DOMINION BANK SEC
1130 RUE SHERBROOKE O BUREAU
MONTREAL QC H3A 2S7

TORONTO DOMINION BANK SEC
SECURITIES DEPT
500 ST JACQUES
MONTREAL QC H2Y 1S1

TORONTO ELECTRICAL UTILITIES CREDIT
UNION LTD
ATTN: PETER WATSON
14 CARLTON ST
TORONTO, ONTARIO
M5B 1K5 CANADA,

TORONTO MUNICIPAL EMPLOYEES CREDIT
UNION LIMITED
ATTN: BRUCE PULLEN
100 QUEEN ST W UNIT 10
TORONTO, ONTARIO
M5H 2N2 CANADA,

TORONTO-DOMINION BANK (THE)
ATTN: M JASON PEEL
TORONTO-DOMINION BANK (THE)
77 KING STREET WEST 16TH FLOOR
TORONTO ON M5K 1A2 CANADA

TORONTO-DOMINION BANK, THE
ATTN: EDMUND (ED) CLARK
PO BOX 1 STN TORONTO DOM
TORONTO, ONTARIO
M5K 1A2 CANADA

TORONTO-DOMINION BANK, THE
ATTN: OREST LOZOWSKIJ
60 NORTH WIND PL
TORONTO, ONTARIO
M1S 5L4 CANADA

TORQUAY CREDIT UNION LIMITED
ATTN: STEVEN BERG
PO BOX 30
TORQUAY, SASKATCHEWAN
S0C 2L0 CANADA

TOTH FINANCIAL ADVISORY CORP
608 SOUTH KING STREET
SUITE 300
ATTN: GWEN
LEESBURG, VA 20175

TOWER WEALTH MANAGEMENT
ATTN ELLEN MCCREARY
803 TOWER EAST
20600 CHAGRIN BOULEVARD
SHAKER HEIGHTS, OH 44122

TPM CORPORATION
101 KELLY LANE
MEDIA, PA 19063

TRADELINK L.L.C.
71 S WACKER DRIVE
SUITE 1
CHICAGO, IL 60606-4666

TRADESTATION SECURITIES
8050 SW 10TH STREET
SUITE 2000
RICK GORDON
PLANTATION, FL 33324-3205

TRADING DIRECT
ATTN DAVID CORCORAN
160 BROADWAY
EAST BUILDING 10TH FL
NEW YORK, NY 10038

TRADITION ASIEL & COMPANY
ATTN:  JIM JACOBY
75 PARK PLACE, 4TH FLOOR
NEW YORK, NY 10007-2146

TRADITION ASIEL SECURITIES
ATTN: CHIEF COMPLIANCE OFFICER
75 PARK PLACE, 4TH FLR
NEW YORK, NY 10007

TRADITION ASIEL SECURITIES
EILEEN MARTIN
75 PARK PLACE, 4TH FLOOR
NEW YORK, NY 10007

TRADITION ASIEL SECURITIES INC.
ATTN: EMIL SOLDATI
EXECUTIVE DIRECTOR
75 PARK PL
4TH FLOOR
NEW YORK, NY 10007

TRANS DIRECT ATMS INC
ATTN: KELLY MONTGOMERY
140 COMMERCIAL DR SUITE 111
KELOWNA, BRITISH COLUMBIA
V1X 7X6 CANADA

TRANSAC ENTERPRISE CORP
ATTN: JEFF KERLUKE
6165 HIGHWAY 17 SUITE 340
DELTA, BRITISH COLUMBIA
V4K 5B8 CANADA

TRANSAIGON COMPANY LTD
ATTN: JOHN NGO
981 COLLEGE ST
TORONTO, ONTARIO
M6H 1A6 CANADA

TRANSATLANTIC SECURITIES COMPANY
ATTN: KAREN PEACE
1000 SHERBROOK ST W
SUITE 2200
MONTREAL PQ H3A 3R7 CANADA

TRANSATLANTIC SECURITIES COMPANY
ATTN: NICOLE LEDUC
1000 SHERBROOK ST W
SUITE 2200
MONTREAL PQ H3A 3R7 CANADA

TRANSATLANTIC SECURITIES COMPANY
ATTN: NICOLE LEDUC
1000 SHERBROOK ST W
SUITE 2200
MONTREAL PQ H3A 3R7 CANADA

TRANS-PAQ INC
ATTN: CLAUDIA CRIST
419 RUE BÉLANGER
MONTRÉAL, QUEBEC
H2S 1G3 CANADA

TRANSTAX SERVICES
ATTN: EUGENE SCHWETZ
20 ASHDALE CRT
WATERDOWN, ONTARIO
L0R 2H3 CANADA

TRAVELEX AMERICA
ATTN: LYNN ISENOR
1 BELL BLVD SUITE 7
ENFIELD, NOVA SCOTIA
B2T 1K2 CANADA

TRAVELEX CANADA LIMITED
ATTN: LARRY TAYLOR
100 YONGE ST 15TH FL
TORONTO, ONTARIO
M5C 2W1 CANADA

TRENDTRADER
ATTN CLASS ACTION MANAGER
14500 N NORTHSIGHT BLVD
SUITE 229
SCOTTSDALE, AZ 85260-3662

TREUTLER OSWALD M. HOLDINGS LTD
ATTN: OSWALD TREUTLER
PO BOX 950 STN MAIN
BANFF, ALBERTA
T1L 1A9 CANADA

TRI CONTINENTAL CAPITAL LTD
ATTN: DAVID BERMAN
3 ROWANWOOD AVE
TORONTO, ONTARIO
M4W 1Y5 CANADA

TRI ISLAND CREDIT UNION LTD
ATTN: LUCY WHEELER
PO BOX 580
TWILLINGATE, NEWFOUNDLAND
A0G 4M0 CANADA

TRICO CREDIT UNION LTD
ATTN: CATHY LEGER
620 COVERDALE RD UNIT 6
RIVERVIEW, NEW BRUNSWICK
E1B 3K6 CANADA

TRICO CREDIT UNION LTD
ATTN: DON ROPER
10 RECORD ST
MONCTON, NEW BRUNSWICK
E1C 0B2 CANADA

TRICO FIRST COMMUNITY CREDIT UNION
ATTN: LINDA CORMIER
960 ST. GEORGE BLVD
MONCTON, NEW BRUNSWICK
E1E 3Y3 CANADA

TRIDENT ASSET MANAGEMENT
CORPORATE ACTIONS MANAGER
5755 N POINT PKWY SUITE 12
ALPHARETTA, GA 30022

TRILOGY ADVISORS
801 SOUTH CANAL STREET
CHICAGO, IL 60607-4515

TRILOGY ADVISORS LLC
1114 AVE OF THE AMERICAS
NEW YORK, NY 10036

TRI-MARK SECURITIES INC
ATTN:  REORG DEPT
100 MANHATTANVILLE RD
PURCHASE, NY 10577-2134

TRISTONE CAPITAL INC.
335 8TH AVENUE S.W, SUITE 1800
CALGARY, AB   T2P 1C9
CANADA

TRUSCO CAPITAL MANAGEMENT
50 HURT PLAZA SUITE 1400
ATLANTA, GA 30303

TRUST BANQUE NATIONALE
12-1100 RUE UNVERSITY
MONTREAL QUEBEC CANADA
H3B3A5

TRUST COMPANY OF AMERICA
7103 SOUTH REVERE PARKWAY
ATTN: WENDY JOHNSON-WARD
CENTENNIAL, CO 80112

TRUST COMPANY OF THE BANK OF MONTRÉAL,
THE
ATTN: JEFFREY CHISHOLON
100 KING ST W SUITE 5104
TORONTO, ONTARIO
M5X 1K7 CANADA,

TRUST INDUSTIRAL BANK
717 17TH STREET, SUITE 2600
DENVER, CO 80202

TRUST LA LAURENTIENNE DU CANADA INC
ATTN: RAYMOND MCMALUS
425 BOUL DE MAISONNEUVE O
MONTRÉAL, QUEBEC
H3A 3G5 CANADA

TRUST OPERATIONS ASSET CONTROL
ATT: FRED LUSKY
LOC 01-5312 3RD FL
4100 W 150TH STREET
CLEVELAND, OH 44135

TRUST OPS ASSET CONTROL
ATTN: FRED LUSKY
LOC 01-5312, 3RD FL
4100 W 150TH STREET
CLEVELAND, OH 44135

TRUST SERVICES OF AMERICA
ATTN: REORG. DEPT.
355 S. GRAND AVE.
SUITE 2600
LOS ANGELES, CA 90071

TRUSTEX PARTNERSHIP
ATTN: REORG. DEPT.
P. O. BOX 451
TEXARKANA, TX 75501

TRUSTMARK NATIONAL BANK
248 EAST CAPITOL STREET
SUITE 704
JACKSON, MS 39201

TRUSTMARK NATIONAL BANK
ATTN: TRUST OPERATIONS, STE 580
PO BOX 291
JACKSON, MS 39205

TUCKER ANTHONY INC.
ATTN: REORG. DEPT/STEVE SCHAFER
ONE BEACON STREET
BOSTON, MA 02108

TUCKER ARENSBERG, P.C.
ATTN: JEFFREY LEECH
1500 ONE PPG PLACE
PITTSBURGH, PA 15222

TUDOR INVESTMENT CORP
40 ROWES WHARF, SUITE 2000
BOSTON, MA 02110-3340

TURTLE MOUNTAIN CREDIT UNION LIMITED
ATTN: KEITH WOOLDRIDGE
PO BOX 640
BOISSEVAIN, MANITOBA
R0K 0E0 CANADA

TURTLEFORD CREDIT UNION LIMITED
ATTN: LUCILLE TETARENKO
PO BOX 370
TURTLEFORD, SASKATCHEWAN
S0M 2Y0 CANADA

TWEEDY BROWNE CLEARING CORP.
ATTN: REORG. DEPT/LAURA FORD
350 PARK AVENUE
9TH FLOOR
NEW YORK, NY 10022-6022

TWIN OAK CREDIT UNION LTD
ATTN: LINDA FLEMINGTON
PO BOX 463 STN MAIN
OAKVILLE, ONTARIO
L6J 5A8 CANADA

U. S. BANK N. A.
C/O US BANK TRUST NATIONAL ASSOC
60 LIVINGSTON AVENUE
SAINT PAUL, MN 55107-2292

U. S. BANK N.A.
C/O US BANCORP
60 LIVINGSTON AVENUE
SAINT PAUL, MN 55107-2292

U.S. BANK CLASS ACTIONS
1555 N RIVERCENTER DR
SUITE 302
ATTN: DENISE SHIELDS
MILWAUKEE, WI 53212

U.S.C. EDUCATION SAVINGS PLANS
ATTN: LARRY MOI
38 AURIGA DR UNIT 200
NEPEAN, ONTARIO
K2E 8A5 CANADA

UBS AG - NY BRANCH
NEWPORT OFFICE CENTER 3
499 WASHINGTON BLVD, 9TH FLOOR
JERSEY CITY, NJ 07310

UBS BANK (CANADA)
ATTN: GRANT RASMUSSEN
154 UNIVERSITY AVE 8TH FLOOR
TORONTO, ONTARIO
M5H 3Y9 CANADA

UBS BUNTING WARBURG INC
BCE PLACE
4100-161 BAY ST
TORONTO ON M5J 2S1

UBS BUNTING WARBURG INC
BCE PLACE
4100-161 BAY ST
TORONTO ON M5J 2S1

UBS FINANCIAL SERVICES INC
ONE MONARCH PLACE, SUITE 1400
ALEX TEECE
SPRINGFIELD, MA 01144

UBS FINANCIAL SERVICES INC
THE SPITZ MCGEE FINANCIAL GROUP
500 CAMPUS DRIVE
LARSSON DAVIS
FLORHAM PARK, NJ 07932

UBS FINANCIAL SERVICES PAINE WEBBER
ATTN: MIKE UTLEY
PO BOX 1228
WEST CHATAM, MA 02669-1228

UBS LAING & CRUICKSHANK LTD
KATHERINE LONGHURST
BROADWALK HOUSE
5 APPOLD STREET
LONDON   EC2A 2DA

UBS SECURITIES
ATTN: MIKE MARCIANO
480 WASHINGTON BLVD
JERSEY CITY, NJ 07310

UBS SECURITIES INC.
161 BAY STREET, SUITE 4100
BCE PLACE
TORONTO, ON   M5J 2S1
CANADA

UBS SECURITIES LLC
ATTN: CARLOS LEDE
677 WASHINGTON BLVD
STAMFORD, CT 06901

UBS SECURITIES LLC/CMO
ATTN: ROBERT O'MALLEY
299 PARK AVE
NEW YORK, NY 10171

UBS SECURITIES LLC/GLOBAL PORTFOLIO
ATTN: JANE FLOOD
1200 HARBOR BLVD
WEEHAWKEN, NJ 07086

UBS SECURITIES, LLC
ATTN: JOHN MALLOY
480 WASHINGTON BOULEVARD
12TH FLOOR
JERSEY CITY, NJ 07310

UBS SERVICES USA LLC
NEWPORT OFFICE CENTER 3
499 WASHINGTON BLVD
ATTN: CORPORATE ACTIONS
JERSEY CITY, NJ 07310

UBS TRUST (CANADA)
ATTN: JOHN A WELCH
154 UNIVERSITY AVE
TORONTO, ONTARIO
M5H 3Y9 CANADA

UBS WEALTH MANAGEMENT
ATTN: MAREK ZALESKI OR GARFIELD BARRETT
101 PARK AVENUE
7TH FLOOR
NEW YORK, NY 10178

UFI SECURITIES INC
2607 REGENT STREET
BERKELEY, CA 94704-3314

UFJ TRUST COMPANY OF NEW YORK
C/O MITSUBISHI UFJ TRUST & BANKING
ATTN: CLASS ACTION DEPT
420 FIFTH AVENUE # 6
NEW YORK, NY 10018-2729

UKRAINIAN CREDIT UNION LIMITED
ATTN: CY ZURBA
303 VICTORIA AVE E
THUNDER BAY, ONTARIO
P7C 1A4 CANADA

UKRAINIAN CREDIT UNION LIMITED
ATTN: GEORGE WODOSLAWSKY
145 EVANS AVE SUITE 200
TORONTO, ONTARIO
M8Z 5X8 CANADA

UKRAINIAN ST CATHARINES CREDIT UNION
LIMITED
ATTN: BRUCE FULCHER
118 NIAGARA ST
ST CATHARINES, ONTARIO
L2R 4L4 CANADA,

UMB BANK
ATTN:  JAN GUZMAN
P.O. BOX 419260
KANSAS CITY, MO 64141

UMB BANK NA
P.O. BOX 419260
ATTN: JAN GUZMAN
KANSAS CITY, MO 64141-6260

UMB BANK NA/ENOGEX MTM/IPA
ATTN: JAN GUZMAN
2401 GRAND BLVD
SUITE 200
KANSAS CITY, MO 64108

UMB BANK NATIONAL ASSOCIATION
1010 GRAND BLVD
KANSAS CITY, MO 64141-6226

UMB BANK NATIONAL ASSOCIATION
ATTN: JAN GUZMAN
928 GRAND BLVD
KANSAS CITY, MO 64106

UMB INVESTMENT ADVISORS
CORPORATE ACTIONS MANAGER
1010 GRAND AVENUE 3RD FLOOR
KANSAS CITY, MO 64106

UNIBANK FOR SAVINGS
ATT: RE ORG./ COMPLIANCE DEPT.
49 CHURCH STREET
WHITINSVILLE, MA 01588

UNICASH
ATTN: ELENA GOMEZ
1052 BLOOR ST W
TORONTO, ONTARIO
M6H 1M3 CANADA

UNICASH
ATTN: JOHN KIM
1735 KIPLING AVE
TORONTO, ONTARIO
M9R 2Y8 CANADA

UNICASH FINANCIAL CENTER
ATTN: JOHN MALICK
29E DUNDAS ST E
MISSISSAUGA, ONTARIO
L5A 1V9 CANADA

UNICASH LIMITED
ATTN: JUN DAVID
1474 QUEEN ST W
TORONTO, ONTARIO
M6K 1M4 CANADA

UNIFIED FINANCIAL FUNDS
ATTN: REORG. DEPT.
2960 N MERIDIAN ST
INDIANAPOLIS, IN 46208-4715

UNIFIED FUND SERVICES
2960 N MERIDIAN ST #300
INDIANAPOLIS, IN 46208-4715

UNIGASCO CREDIT UNION LIMITED
ATTN: TIM BOSSENCE
40 KEIL DR S
CHATHAM, ONTARIO
N7M 3G8 CANADA

UNION BANK
ATTN: KIMBERLY AHMANSON
SECURITIES PROCESSING SUPPORT
350 CALIFORNIA STREET, 8TH FLOOR
SAN FRANCISCO, CA 94104

UNION BANK & TRUST
312 CENTRAL AVE SE
STE 508
ATTN: D'ETE CARPENTIER
MINNEAPOLIS, MN 55414

UNION BANK & TRUST COMPANY
ATTN: MICHELLE BARTLING
6811 S 27TH ST
LINCOLN, NE 68522

UNION BANK AND TRUST CO
P.O. BOX 85484
ATTN: MELINDA PELLETIER
SAN DIEGO, CA 92186-5484

UNION BANK AND TRUST COMPANY
ATTN BERT R CRAMER
121 NORTH PROGRESS AVE
POTTSVILLE, PA 17901

UNION BANK AND TRUST COMPANY NEBRASKA
6801 SOUTH 27TH STREET
3RD FLOOR
LINCOLN, NE 68512

UNION BANK OF CA CAPITAL MKTS
ATTN: SABRINA ALVARADO
445 S FIGUERO ST 11TH FLOOR
LOS ANGELES, CA 90071

UNION BANK OF CALIFORNIA NA
ATTN: MARY KAY MORRISSION
530 B ST SUITE 242
SAN DIEGO, CA 92101

UNION BANK OF ISRAEL LTD
6-8 AHUZAT BAYIT ST.
TEL - AVIV  65143
ISRAEL

UNION BAY CREDIT UNION
ATTN: BRYAN FISHER
PO BOX 158
UNION BAY, BRITISH COLUMBIA
V0R 3B0 CANADA

UNION INSTITUTIONAL
ATTN: REORG. DEPT./CINDY
6801 S 27TH ST
LINCOLN, NE 68512

UNION PLANTERS TRUST
ATTN: JANE BURRIS
1 S CHURCH STREET
BELLEVILLE, IL 62222-2237

UNION SECURITIES LTD.
700 WEST GEORGIA ST, SUITE 900
VANCOUVER, BC   V7Y 1J7
CANADA

UNION SECURITIES LTD.
700 WEST GEORGIA ST, SUITE 900
VANCOUVER, BC   V7Y 1J7
CANADA

UNION TRUST COMPANY OF MD
ATTN: REORG. DEPT.
P. O. BOX 17034
BALTIMORE, MD 21203

UNITED COMMUNITY CREDIT UNION LIMITED
ATTN: JAMES LYNN
PO BOX 310
CLINTON, ONTARIO
N0M 1L0 CANADA

UNITED EMPLOYEES CREDIT UNION LIMITED
ATTN: DWIGHT BATKE
964 EASTERN AVE
TORONTO, ONTARIO
M4L 1A6 CANADA

UNITED MISSOURI BANK, INV DIV.
ATT: REORG. DEPT.
P.O. BOX 419226
KANSAS CITY, MO 64141

UNITED MIZRAHI BANK LTD
800 WILSHIRE BLVD., STE 1600
LOS ANGELES, CA 90017

UNITED STATES NATL BK OF OR
ATTN: SHEILA DELLA VEDOVA
TRUST OPERATIONS PL6
555 SW OAK STREET
PORTLAND, OR 97204

UNITED STATES TRUST COMPANY
ATTN: PAUL NEGLIO
499 WASHINGTON BLVD
JERSEY CITY, NJ 07310

UNITED STATES TRUST COMPANY OF NEW YORK
ATTN: EILEEN FRENCH
ASSISTANT VICE PRESIDENT
PROXY DEPARTMENT
499 WASHINGTON BLVD 7TH FL
JERSEY CITY, NJ 07310

UNITED UKRAINIAN (HAMILTON-WENT-HALTON)
CREDIT UNION LTD
ATTN: ANDY SKRYPNIAK
1252 BARTON ST E
HAMILTON, ONTARIO
L8H 2V9 CANADA,

UNITRUST CAPITAL CORPORATION
ATTN: HENRY PRIESMAN
1660 STEELES AVE W
VAUGHAN, ONTARIO
L4K 4M2 CANADA

UNITY CREDIT UNION LIMITED
ATTN: TIM SCHROH
PO BOX 370
UNITY, SASKATCHEWAN
S0K 4L0 CANADA

UNITY SAVINGS & CREDIT UNION
ATTN: SHAWN BOLT
2211 PARKEDALE AVE W
BROCKVILLE, ONTARIO
K6V 6B2 CANADA

UNITY SAVINGS & CREDIT UNION LTD
ATTN: DEBRA KERR
136 RICHMOND BLVD
NAPANEE, ONTARIO
K7R 3Z7 CANADA

UNITY SAVINGS & CREDIT UNION LTD
ATTN: MARK MICHENER
850 PRINCESS ST
KINGSTON, ONTARIO
K7L 1G3 CANADA

UNTERBERG CAPITAL LLC
126 EAST 56TH ST
26TH FLOOR
NEW YORK, NY 10022

UNUM
AVP RETIREMENT PROGRAMS
CARL GAGNON
2211 CONGRESS ST
PORTLAND, ME 04122

US BANCORP
ATTN: ALLAN CORBETT
60 LIVINGSTON AVENUE
WEST SIDE, 2ND FLOOR
ST PAUL, MN 55107-2292

US BANCORP
ATTN: KATHY DABRUZZI
60 LIVINGSTON AVE
SAINT PAUL, MN 55107-1419

US BANCORP
COMPLIANCE DEPT
800 NICOLLET MALL
SUITE 1500
MINNEAPOLIS, MN 55402-7014

US BANK
60 LIVINGSTON AVE
REORG DEPARTMENT
ATTN: SCOTT DEN BOER
ST. PAUL, MN 55107-2292

US BANK
ATTN: JOHN KEMPKER
1555 N. RIVER CENTER DRIVE
MILWAUKEE, WI 53212

US BANK
ATTN: REORG. DEPT.
PO BOX 1880
IOWA CITY, IA 52244

US BANK
C/O US BANCORP
ATTN JUDY GONSIOROSKI
60 LIVINGTON AVENUE
SAINT PAUL, MN 55107-2292

US BANK
C/O US BANK TRUST NATIONAL ASSOCIATION
ATTN JOUDY GONSIOROSKI
60 LIVINGSTON AVENUE
SAINT PAUL, MN 55107-2292

US BANK N.A.
60 LIVINGSTON AVENUE
REORG DEPARTMENT
ATTN: ALLAN CORBETT
SAINT PAUL, MN 55107-2292

US BANK NA
ATTN: KEITH FROHLICHER
ATTN SECURITIES CONTROL
1555 N RIVERCENTER DR SUITE 0300
MILWAUKEE, WI 53212

US BANK NATIONAL ASSOCIATION
60 LIVINGSTON AVENUE
SAINT PAUL, MN 55107-2292

US CLEARING CORP
CLASS ACTION DEPARTMENT
1981 MARCUS AVE STE 100
ATTN: YASMINE CASSEUS
NEW HYDE PARK, NY 11042-1045

US NATIONAL BANK OF OREGON
TRUST DEPT., P.O. BOX 3168
ATTN:  BEV JOY TR. OP.
INCOME PROC PL-6
PORTLAND, OR 97208

US TRUST COMPANY
499 WASHINGTON BLVD, 6TH FLOOR
JERSEY CITY, NJ 07310-1997

USAA CORPORATE ACTIONS
CLEAR VISIONS, INC.
ATTN: MARY GIBBENS
121 INTERPARK BLVD
SUITE 801
SAN ANTONIO, TX 78216

USAA INVESTMENT MANAGEMENT CO
ATTN: VICTOR LEAL
9800 FREDERICKSBURG ROAD
BROADRIDGE HANDLES AS OF 6/2008
SAN ANTONIO, TX 78288

USBANCORP TRUST & FINANCIAL
SERVICES CO
ATTN: NANCY APPLEY
216 FRANKLIN ST
JOHNSTOWN, PA 15901

UTILITIES EMPLOYEES (WINDSOR) CREDIT
UNION LIMITED
ATTN: MAUREEN SIKICH
4545 RHODES DR
WINDSOR, ONTARIO
N8W 5T1 CANADA,

V.M. MANNING & CO.
211 E WASHINGTON STREET
SUITE B
GREENVILLE, SC 29601

VAIL SECURITIES INVESTMENT, INC.
ATTN: REORG. DEPT.
232 WEST MEADOW DRIVE
VAIL, CO 81657

VALEURS MOBILIERES BANQUE LAURENTIANE
1981 MCGILL COLLEGE
ATT: MARC LEVASSEUR-OFFICE 100
MONTREAL  QC H3A 3K3
CANADA

VALEURS MOBILIERES DESJARDINS
ATTN: MR. STEVE ROUSSEAU
1 COMPLEXE DESJARDINS
SOUTH TOWER, LEVEL 52
MONTREAL, QC H5B 1E4  CANADA

VALIANT TRUST COMPANY
ATTN: ZINAT DAMJI
550 6 AVE SW UNIT 550
CALGARY, ALBERTA
T2P 0S2 CANADA

VALLEY CREDIT UNION
ATTN: CINDY PIDMAN
PO BOX 1319
MIDDLETON, NOVA SCOTIA
B0S 1P0 CANADA

VALLEY CREDIT UNION LIMITED
ATTN: MICHAEL H. WARK
PO BOX 70
WATERVILLE, NOVA SCOTIA
B0P 1V0 CANADA

VALLEY TRUST COMPANY
ATTN: REORG. DEPT.
BOX 239
BOX 239
APPLETON, WI 54912-0239

VALLEYFIRST CREDIT UNION
ATTN: HEIKKI HOLANTI
180 SEYMOUR ST SUITE 100
KAMLOOPS, BRITISH COLUMBIA
V2C 2E2 CANADA

VAN DER MOOLEN EFFECTEN SPECIALIST BV
KEIZERSGRACHT 307
1016 ED AMSTERDAM, THE NETHERLANDS

VAN DER MOOLEN SPEC
45 BROADWAY FL 32
PAUL
NEW YORK, NY 10006

VAN HULZEN ASSET MANAGEMENT
711 COURT STREET
ATTN: MARY JANE PETRICH
JACKSON, CA 95642-2129

VAN KAMPEN FUNDS INC
ATTN: THOMAS SAUERBORN
2 HARBORSIDE FINANCIAL CENTER
7TH FLOOR
JERSEY CITY, NJ 07311

VAN TEL/SAFEWAY CREDIT UNION
ATTN: MARIE LEWTHWAITE
15251 101 AVE SUITE 1D
SURREY, BRITISH COLUMBIA
V3R 9V8 CANADA

VANCOUVER BULLION & CURRENCY EXCHANGE
LTD
ATTN: TONY MA
402 HORNBY ST
VANCOUVER, BRITISH COLUMBIA
V6C 3J1 CANADA,

VANCOUVER CITY SAVINGS CREDIT UNION
ATTN: DAVID MOWAT
PO BOX 2120 STN TERMINAL
VANCOUVER, BRITISH COLUMBIA
V6B 5R8 CANADA

VANCOUVER FIRE FIGHTERS CREDIT UNION
ATTN: JEFF EPPLER
2801 QUEBEC ST SUITE 2
VANCOUVER, BRITISH COLUMBIA
V5T 3A8 CANADA

VANGUARD CREDIT UNION LIMITED
ATTN: ELAINE DIXON
PO BOX 490
ROSSBURN, MANITOBA
R0J 1V0 CANADA

VANGUARD FIDUCIARY TRUST COMPANY
C/O LEGAL M-39
ATTN JAE L SWENSON
100 VANGUARD BLVD
MALVERN, PA 19355

VANGUARD GROUP
ATTN SCOTT MILNE/COLLEEN DUFFY
PO BOX 2600, M39
VALLEY FORGE, PA 19482-1110

VARS INVESTMENT GROUP INC
ATTN: CLAUDE LEPAGE
1984 REGENT ST UNIT 125
SUDBURY, ONTARIO
P3E 5S1 CANADA

VECTRA BANK
ATTN: REORG. DEPT.
PO BOX 22479
DENVER, CO 80222-0479

VERNON & DISTRICT CREDIT UNION
ATTN: DON CLARIDGE
3108 33 AVE
VERNON, BRITISH COLUMBIA
V1T 2N7 CANADA

VERSANT PARTNERS INC.
1350 SHERBROOKE ST WEST
SUITE 1200
MONTREAL, QC   H3G 1J1
CANADA

VERTERIS CORPORATION
ATTN: DAVID SHINNICK
233 E EERIE, SUITE 405
CHICAGO, IL 60611

VERTO MANAGEMENT
ATTN ARCO KRIJGSMAN
PO BOX 383
3700 AJ ZEIST
THE NETHERLANDS

VESTOR CAPITAL CORP
ATTN: STACY DAVID
10 S RIVERSIDE PLZ
SUITE 1400
CHICAGO, IL 60606-3802

VICE PRESIDENT
ATTN: CHARLES ERRIGO
JEFFERIES & COMPANY INC
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
JERSEY CITY, NJ 07311

VICE PRESIDENT OPERATIONS
ATTN: JANICE BRENNAN
THE BANK OF NEW YORK/GRIFFIN KUBIK
233 S WACKER DR
SUITE 300
CHICAGO, IL 60606

VICTORY CREDIT UNION LTD
ATTN: DANIELLE RIANES
RR 1 5986 215 HWY
NEWPORT, NOVA SCOTIA
B0N 2A0 CANADA

VICTORY CREDIT UNION LTD
ATTN: HELEN DEVEAU
PO BOX 340
WINDSOR, NOVA SCOTIA
B0N 2T0 CANADA

VIKING GLOBAL EQUITIES
CORPORATE ACTIONS MANAGER
280 PARK AVENUE 35TH FLOOR
NEW YORK, NY 10017

VINING SPARKS
ATTN KAREN STOVAL
775 RIDGE LAKE BLVD
2ND FL
MEMPHIS, TN 38120-9403

VIRDEN CREDIT UNION LIMITED
ATTN: MARK WILTON
PO BOX 1660
VIRDEN, MANITOBA
R0M 2C0 CANADA

VIRGIL ASSET MANAGEMENT GROUP
ATTN: CATHY
510 N 17TH AVE #C
WAUSAU, WI 54401-2901

VIRTU FINANCIAL BD LLC
C/O HAN LEE
645 MADISON AVENUE
NEW YORK, NY 10022

VISION FINANCIAL MARKETS
4 HIGH RIDGE PARK
SUITE 100
STAMFORD, CT 06905

VNSM TRUST COMPANY
600 TRAVIS, SUITE 6300
ATTN: CARLOS
HOUSTON, TX 77002

W D LATIMER CO LIMITED
PO BOX 96 T-D CENTRE
TORONTO ON M5K 1G8

W H REAVES & CO INC
ATTN: SHERYL WOODS
10 EXCHANGE PL 18TH FLOOR
JERSEY CITY, NJ 07302

W J BONFANTI INC
60 BROAD STREET 34TH FLOOR
NEW YORK, NY 10004

W. F. DORING & CO INC
ATTN: COMLIANCE DEPT
866-868 BOARDWAY
BAYONNE, NJ 07002-3070

W. H. REAVES & CO., INC.
ATTN: ROBERT D. RAHM
10 EXCHANGE PLACE
JERSEY CITY, NJ 07302

W.A. LUCAS INVESTMENTS
100 EAST POPLAR ST.
GROVE CITY, PA 16127

W.D. LATIMER CO. LTD.
100 WELLINGTON ST WEST
SUITE 600
TORONTO, ON   M5K 1G8
CANADA

W.D. LATIMER CO. LTD.
100 WELLINGTON ST WEST
SUITE 600
TORONTO, ON   M5K 1G8
CANADA

W.P.P.C. INVESTMENTS CORPORATION
ATTN: PATRICK KILDUFF
403 22ND ST W
SASKATOON, SASKATCHEWAN
S7M 5T3 CANADA

WACHOVIA BANK NA
ATTN: VICTORIA STEWART
1525 W WT HARRIS BLVD.
CHARLOTTE, NC 28262-8522

WACHOVIA BANK NA
ONE NORTH JEFFERSON
ATTN SHANNON MCHUGH
ST LOUIS, MO 63103

WACHOVIA CAPITAL FINANCE  CORPORATION
CANADA
ATTN: WAYNE R. EHGOETZ
141 ADELAIDE ST W SUITE 1500
TORONTO, ONTARIO
M5H 3L5 CANADA,

WACHOVIA CAPITAL MARKETS
8739 RESEARCH DRIVE
CHARLOTTE, NC 28262

WACHOVIA CAPITAL MARKETS LLC
301 SOUTH COLLEGE STREET
ONE WACHOVIA CENTER 8TH FLOOR
CHARLOTTE, NC 28288

WACHOVIA SECURITIES
1 PENN PLAZA
NEW YORK, NY 10119-0002

WACHOVIA SECURITIES LLC
MAIL CODE WS1012
901 EAST BYRD STREET
RICHMOND, VA 23219

WACHTEL & CO
1101 14TH STREET NW
ATTN: WENDIE L. WACHTEL
WASHINGTON, DC 20005

WACHTEL & CO INC
ATTN: CHARLES ZIER
1101 14TH ST NW #800
WASHINGTON, DC 20005

WACHTEL & CO.
ATTN: JACQUELYN
1101 14TH STREET N.W.
SUITE 1450 - 8TH FLOOR
WASHINGTON, DC 20005

WADELL & REED ASSET MGMT
6300 LAMAR
OVERLAND PARK, KS 66202-4247

WAGNER CAPITAL MANAGEMENT
ATTN: CAROL SULLIVAN
1838 GREEN TREE RD
SUITE 280
BALTIMORE, MD 21208

WAINWRIGHT CREDIT UNION LTD
ATTN: GLENDA LAPIERRE
PO BOX 119
EDGERTON, ALBERTA
T0B 1K0 CANADA

WAINWRIGHT CREDIT UNION LTD
ATTN: KEN MORRIS
502 10 ST
WAINWRIGHT, ALBERTA
T9W 1P4 CANADA

WAINWRIGHT FEEDERS ASSOCIATION CO-OP LTD
ATTN: MIKE LAGACE
PO BOX 3040
WAINWRIGHT, ALBERTA
T9W 1T1 CANADA

WALKER CRIPS STOCKBROKERS LIMITED
ATTN KEVIN BIRCH
FINSBURY TOWER 103-105 BUNHILL ROW
LONDON EC1Y 8LZ
UNITED KINGDOM

WALL STREET INVESTOR SERVICES
ATTN: REORG. DEPT.
17 BATTERY PLACE
SUITE 2500 - 25TH FLOOR
NEW YORK, NY 10004

WALLSTREET ELECTRONICA
COMPLIANCE DEPT
4501 MONSERRATE ST
CORAL GABLES, FL 33146-1213

WANG INVESTMENTS
COMPLIANCE DEPT
183 MADISON AVE SUITE 204
NEW YORK, NY 10016

WARBURG DILLON READ
1 FINSBURY AVE
LONDON EC2MPP
UNITED KINGDOM

WARDLEY CHINA INVESTMENT TRUST
ATTN: DAVID F. MULLEN
885 GEORGIA ST W SUITE 1100
VANCOUVER, BRITISH COLUMBIA
V6C 3E8 CANADA

WASHINGTON MUTUAL BANK
P.O. BOX 91157
SEATTLE, WA 98111-9257

WATER PARKENSON & CO
ATTN: TRACY STEINBRINK
228 ST. CHARLES AVE
SUITE 512
NEW ORLEANS, LA 70130

WATERFRONT REGENERATION TRUST
ATTN: VICKI BARRON
207 QUEENS QUAY W SUITE 403
TORONTO, ONTARIO
M5J 1A7 CANADA

WATERLOO COUNTY EDUCATION CREDIT UNION
LTD
ATTN: SHARI FREIBURGER
51 ARDELT AVE
KITCHENER, ONTARIO
N2C 2R5 CANADA,

WATERS PARKERSON & CO INC
ATTN: JULIE BURLINGAME
228 ST CHARLES AVENUE
SUITE 512
NEW ORLEANS, LA 70130

WATROUS CREDIT UNION LIMITED
ATTN: DAN POLKINGHORNE
PO BOX 790
WATROUS, SASKATCHEWAN
S0K 4T0 CANADA

WATY, RENE ENR
ATTN: RENE WATY
931 RUE DU BELVÉDÈRE
SAINT-NICOLAS, QUEBEC
G7A 3V4 CANADA

WAYNE HUMMER & COMPANY
ATTN: ERIN -14TH FLOOR
300 S. WACKER DRIVE
CHICAGO, IL 60606

WAYNE HUMMER INVESTMENTS
ATTN: JONATHAN STANISLAW
300 SOUTH WACKER DRIVE
CHICAGO, IL 60606

WAYNE HUMMER INVESTMENTS
ATTN: MAUREEN VALENTINE
300 S WACKER DRIVE
14TH FLOOR
CHICAGO, IL 60606

WAYNE HUMMER INVESTMENTS LLC
1 JEFFERSON
ATTN TRISHA COWART
ST LOUIS, MO 63103

WAYNE HUMMER INVESTMENTS LLC
ATTN: MARKESHA MORGAN/JIM ZACZYK
P.O. BOX 750
CHICAGO, IL 60690

WB CAPITAL MANAGEMENT INC
1150 5TH ST STE 170
KELLANY COFFMAN
CORALVILLE, IA 52241-2929

WB NOMINEES LTD
ATTN KEVIN BIRCH
FINSBURG TOWER
103-105 BUNHILL ROW
LONDON ECIY 8LZ

WEALTH MANAGEMENT
C/O CHAD MORLEY
W6272 COMMUNICATION COURT
APPLETON, WI 54914

WEB STREET SECURITIES
COMPLIANCE DEPT
C/O ETRADE FINANCIAL
PO BOX 1542
MERRIFIELD, VA 22116-1542

WEB STREET SECURITY
C/O ETRADE FINANCIAL
PO BOX 1542
MERRIFIELD, VA 22116-1542

WEBER, HALL, SALE & ASSOC. INC.
ATTN: REORG. DEPT.
12720 HILLCREST ROAD
SUITE 108
DALLAS, TX 75230-2079

WEDBUSH MORGAN SECURITIES
1000 WILSHIRE BLVD
LOS ANGELES, CA 90017

WEDBUSH MORGAN SECURITIES
ATTN: ALICIA GONZALEZ
P.O. BOX 30014
LOS ANGELES, CA 90030

WEDBUSH MORGAN SECURITIES
ATTN: KATHLEEN SIMPSON
PO BOX 30014
LOS ANGELES, CA 90030-0014

WEDBUSH MORGAN SECURITIES
ATTN: REORG. DEPT.
CARMEN RIVERA
1000 WILSHIRE BLVD
LOS ANGELES, CA 90017

WEDBUSH MORGAN SECURITIES
INTERNAL CONTROLS DEPT
ATTN: CARMEN
PO BOX 30014
LOS ANGELES, CA 90030

WEDBUSH MORGAN SECURITIES INC
ATTN: ALICIA GONZALEZ/REORG DEPT
1000 WILSHIRE BLVD
SUITE 900
LOS ANGELES, CA 90017

WEDBUSH NOBLE COOKE INC.
ATTN: REORG. DEPT.
P. O. BOX 30014
TERMINAL ANNEX
LOS ANGELES, CA 90030

WEGELIN & CO. PRIVATBANKIERS
BOHL
9004 ST. GALLEN
SWITZERLAND

WEISS & LURIE
10940 WILSHIRE BLVD
23RD FLOOR
LOS ANGELES, CA 90024

WEISS & LURIE
THE FRENCH BUILDING
551 FIFTH AVENUE SUITE 1600
ATTN: MARY A. NASTASI
NEW YORK, NY 10176

WEISS, PECK & GREER
ATTN: REORG. DEPT.
909 3RD AVENUE
FLOOR 30
NEW YORK, NY 10022-4520

WELLINGTON FOREIGN EXCHANGE CORPORATION
ATTN: GUY THORNE
153 WELLINGTON ST
KINGSTON, ONTARIO
K7L 3E1 CANADA

WELLINGTON MANAGEMENT COMPANY, LLP
75 STATE STREET
ATTN: REGINA SCRIBLER
BOSTON, MA 02109

WELLINGTON MGMT CO
75 STATE STREET
BOSTON, MA 02109

WELLINGTON WEST CPTL MKTS
145 KING ST WEST, SUITE 700
TORONTO, ON   M5H 1J8
CANADA

WELLS FARGO BANK MINNESOTA NA/EB
ATTN: NICK DOOLEY
733 MARQUETTE AVE S
TRUST OPERATIONS CENTER
MINNEAPOLIS, MN 55479

WELLS FARGO BANK MN NA
ATTN: CANDIE THAI
NW 5009
PO BOX 1450
MINNEAPOLIS, MN 55485-5009

WELLS FARGO BANK MN NA
GAIL RICHARDSON
NW 5009
PO BOX 1450
MINEAPOLIS, MN 55485-5009

WELLS FARGO BROKERAGE SERVICES, LLC
ATTN KENT AMSBAUGH
608 SECOND AVE. SOUTH
5TH FLOOR
MINNEAPOLIS, MN 55402

WELLS FARGO INVESTMENTS
ATTN: KAMBRIA JOHNSON
MAC: N9311-139
625 MARQUETTE AVENUE S
13TH FLOOR
MINNEAPOLIS, MN 55402

WELLS FARGO/FIRST CLEARING
2801 MARKET STREET
8TH FLOOR - MO3535
ST LOUIS, MO 63103

WELLS LLC
ATTN: MARGARET KLASEN
625 MARQUETTE AVE.
13TH FLOOR
MINNEAPOLIS, MN 55402

WELLSPRING FINANCIAL MANAGEMENT LIMITED
ATTN: CHARLES SAVARY
PO BOX 1105 STN CENTRAL STA CENT
HALIFAX, NOVA SCOTIA
B3J 2X1 CANADA

WENTWORTH HAUSER & VIOLICH
CORPORATE ACTIONS MANAGER
301 BATTERY ST #400
SAN FRANCISCO, CA 94111-3203

WESBANCO BANK & TRUST
ATTN: PAM BUTTERWORTH
ONE BANK PLAZA
WHEELING, WV 26003

WESBANCO BANK WHEELING
ATTN: CINDY BOWMAN
C/O TRUST OPERATIONS
ONE BANK PLAZA
WHEELING, WV 26003

WEST BANK IOWA
ATTN KELLANEY COFFMAN
1601 22ND STREET
WEST DES MOINES, IA 50266

WEST FORT WILLIAM CREDIT UNION LIMITED
ATTN: MARY THILLMAN
111 FREDERICA ST W
THUNDER BAY, ONTARIO
P7E 3V8 CANADA

WESTCOAST CASH INC
ATTN: NANCY KOOPMAN
880 CHRISTINA PL SUITE 27
KELOWNA, BRITISH COLUMBIA
V1V 1S2 CANADA

WESTLB MELLON ASSET MANAGEMENT USA
825 3RD AVE., 10TH FLOOR
NEW YORK, NY 10022-9514

WESTMINSTER SAVINGS CREDIT UNION
ATTN: BARRY FORBEF
7488 KING GEORGE HWY SUITE 450
SURREY, BRITISH COLUMBIA
V3W 0H9 CANADA

WESTMINSTER SAVINGS CREDIT UNION
ATTN: BARRY FORBES
960 QUAYSIDE DR SUITE 108
NEW WESTMINSTER, BRITISH COLUMBIA
V3M 6G2 CANADA

WESTMINSTER SECURITIES CORPORATION
100 WALL STREET 7TH FLOOR
NEW YORK, NY 10005

WESTOBA CREDIT UNION LIMITED
ATTN: WAYNE MCLEOD
1020 PRINCESS AVE
BRANDON, MANITOBA
R7A 0P8 CANADA

WESTON ASSET MANAGEMENT
10645N N TATUM BLVD
#200-435
PHOENIX, AZ 85028-3017

WESTWIND PARTNERS INC
70 YORK STREET, 10TH FLOOR
TORONTO, ON   M5J 1S9
CANADA

WESTWOOD GROUP
WESTWOOD ASSET MANAGEMENT
200 CRESCENT COURT
SUITE 1200
DALLAS, TX 75201

WETASKIWIN CREDIT UNION LTD
ATTN: TOM LLOYD
5111 50 AVE
WETASKIWIN, ALBERTA
T9A 0S5 CANADA

WHEAT FIRST BUTCHER SINGER
ATTN: DONALD A RODENBAUGH
3731 BOARDMAN CANFIELD RD # C
CANFIELD, OH 44406-8018

WHEAT FIRST BUTCHER SINGER
ATTN: LARK G. SMITH
C/O WELLS FARGO ADVISORS
23372 COMMERCE DR, SUITE 1
ACCOMAC, VA 23301

WHEAT FIRST UNION
ATTN: BETH PHILLIPS
100 PASQUERELLA PLAZA
JOHNSTOWN, PA 15901

WHEAT FIRST UNION
ATTN: CHERI BREUER
2 LOGAN SQUARE
18TH & ARCH
7TH FLOOR
PHILADELPHIA, PA 19103

WHEAT FIRST UNION
ATTN: SHARITA THOMPSON
10700 WHEAT FIRST DRIVE
GLENN ALLEN, VA 23060

WHEAT FIRST UNION
REORG DEPT
4040 EMBASSY PKWY
STE 400
AKRON, OH 44333-8341

WHEATLAND INVESTMENTS LTD
ATTN: BRENT THERRIEN
1801 BROAD ST
REGINA, SASKATCHEWAN
S4P 1X7 CANADA

WHITE FOX SAVINGS & CREDIT UNION LTD
ATTN: GORDON WILMONT
PO BOX 310
WHITE FOX, SASKATCHEWAN
S0J 3B0 CANADA

WHITNEY CREDIT UNION LTD
ATTN: ROBERT MACLEAN
924 VICTORIA RD
SYDNEY, NOVA SCOTIA
B1N 1K4 CANADA

WHITNEY NATIONAL BANK
ATTN: MARY DAY
P. O. BOX 61260
NEW ORLEANS, LA 70160

WHITTIER TRUST COMPANY
ATTN KATHY BIRDWELL
1600 HUNTINGTON DR
SOUTH PASADENA, CA 91030

WIEN SECURITIES CORP
525 WASHINGTON BLVD
ATTN: WAYNE BURMASTER
JERSEY CITY, NJ 07310

WIEN SECURITIES CORP.
ATTN: REORG. DEPT.
111 PAVONIA AVENUE
NEWPORT FINANCIAL CENTER
JERSEY CITY, NJ 07302

WILDROSE CREDIT UNION LTD
ATTN: DENNIS HORRIGAN
10747 100 AVE NW
EDMONTON, ALBERTA
T5J 2W3 CANADA

WILDROSE CREDIT UNION LTD
ATTN: MARILYN NORMAN
PO BOX 389
LANCASTER PARK, ALBERTA
T0A 2H0 CANADA

WILEY BROTHERS, INC.
ATTN: REORG. DEPT./MELISSA SCROLL
40 BURTON HILLS BLVD
SUITE 350
NASHVILLE, TN 37215-6186

WILLIAM BLAIR & CO
ATTN: TERRY MULDOON
222 WEST ADAMS STREET
CHICAGO, IL 60606

WILLIAM BLAIR & COMPANY
222 WEST ADAMS STREET
JO ANN JAKAITIS
REORGANIZATION DEPT 14TH FL
CHICAGO, IL 60606

WILLIAM C RONEY & CO.
ATTN: JERRY BORDEN
C/O RAYMOND JAMES AND ASSOCIATES
PO BOX 3790
SOUTHFIELD, MI 48037-3790

WILLIAM J RHIND & ASSOCIATES LTD
ATTN: CHRISTOPHER BURNS
508 24 AVE SW SUITE 300
CALGARY, ALBERTA
T2S 0K4 CANADA

WILLIAM J RHIND & ASSOCIATES LTD
ATTN: STEVEN PONCHISHIN
508 24 AVE SW SUITE 300
CALGARY, ALBERTA
T2S 0K4 CANADA

WILLIAM K WOODRUFF & CO INC
REORG DEPT
PMB 276
8409 PICKWICK LANE
DALLAS, TX 75225-5323

WILLIAM ONEIL & CO INCORPORATED
12655 BEATRICE STREET
LOS ANGELES, CA 90066

WILLIAMS CAPITAL GROUP
CARMEN H OSSORIO
570 FASHION AVENUE
ROOM 504
NEW YORK, NY 10018-1659

WILLIAMS LAKE AND DISTRICT CREDIT UNION
ATTN: FRED WAGNER
139 THIRD AVE N
WILLIAMS LAKE, BRITISH COLUMBIA
V2G 2A5 CANADA

WILLIAMS TRADING LLC
860 CANAL STREET
STAMFORD, CT 06902-6953

WILMINGTON TRUST CO.
ATT: CAROLYN NELSON
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY
ATTN: CAROLYN NELSON
RODNEY SQUARE NORTH
1100 N MARKET ST
WILMINGTON, DE 19890-2212

WILSON DAVIS & CO
236 S MAIN
SALT LAKE CITY, UT 84101

WILSON DAVIS & CO
236 S. MAIN STREET
LYLE DAVIS
SALT LAKE CITY, UT 84101

WILSON-DAVIS CO INC
ATTN: LYLE DAVIS(CUSTODIAL REC)
ATTN: JIM SNOW (SECURITIES CASES)
236 S MAIN STREET
SALT LAKE CITY, UT 84101-2001

WINDSOR ESSEX COUNTY CATHOLIC PERISHES
CREDIT UNION
ATTN: MAREEN SIKICH
2275 WELLESLEY AVE
WINDSOR, ONTARIO
N8W 2G1 CANADA,

WINDSOR FAMILY CREDIT UNION LIMITED
ATTN: MARTY KOMSA
2800 TECUMSEH RD E
WINDSOR, ONTARIO
N8W 1G4 CANADA

WINDSOR STATION CURRENCY EXCHANGE
ATTN: BARBARA KOUKIS
298 WALKER RD
WINDSOR, ONTARIO
N8Y 2M9 CANADA

WINNIPEG POLICE CREDIT UNION LTD
ATTN: STAN SCARR
300 WILLIAM AVE
WINNIPEG, MANITOBA
R3A 1P9 CANADA

WISHART SAVINGS & CREDIT UNION
ATTN: TIM PILKEY
PO BOX 130
WISHART, SASKATCHEWAN
S0A 4R0 CANADA

WM C RONEY & CO. INC.
ATTN: REORG. DEPT.
C/O RAYMOND JAMES AND ASSOCIATES
PO BOX 3790
SOUTHFIELD, MI 48037-3790

WM V FRANKEL & CO INC
52 CAMBRIDGE AVE.
JERSEY CITY, NJ 07307-2207

WOLF HALDENSTEIN ADLER ET AL
270 MADISON AVENUE
ATTN: GUSTAVO BRUCKNER
NEW YORK, NY 10016

WOLFE & HURST BOND BROKERS INC
ATTN: VINCENTA WOLFE
30 MONTGOMERY ST
JERSEY CITY, NJ 07302

WOLFE & HURST BOND BROKERS INC-MUN
ATTN: VINCENTA WOLFE
30 MONTGOMERY ST
SUITE 1040
JERSEY CITY, NJ 07302

WOLVERTON SECURITIES
PO BOX 10115 PACIFIC CENTRE
777 DUNSMUIR ST 17TH FL
VANCOUVER BC V7Y 1J5

WOLVERTON SECURITIES
PO BOX 10115 PACIFIC CENTRE
777 DUNSMUIR ST 17TH FL
VANCOUVER BC V7Y 1J5

WOLVERTON SECURITIES LTD.
1700-777 DUNSMUIR ST
PO BOX 10115, PACIFIC CENTER
VANCOUVER, BC   V7Y 1J5-CANADA

WOLVERTON SECURITIES LTD.
777 DUNSMUIR ST, SUITE 1700
VANCOUVER, BC   V7Y 1J5
CANADA

WOOD GUNDY
22 FRONT STREET, 7TH FLOOR
ATTN: MARK LENNON
TORONTO, ONTARIO M5J 2W5
CANADA

WOOD GUNDY
22 FRONT STREET, 7TH FLOOR
TORONTO, ONTARIO M5J 2W5 CANADA
ATTN: MARK LENNON

WOODSLEE CREDIT UNION LIMITED
ATTN: DENNIS WIPP
148 TALBOT ST N
ESSEX, ONTARIO
N8M 2C7 CANADA

WOODSLEE CREDIT UNION LIMITED
ATTN: MICHELE PRONOBOST
328 MAIN ST E
KINGSVILLE, ONTARIO
N9Y 1A8 CANADA

WOODSTONE CAPITAL INC.
601 WEST CORDOVA STREET, SUITE 310
VANCOUVER, BC V6B 1G1
CANADA

WORLD ASSET MANAGEMENT
CORPORATE ACTIONS MANAGER
255 EAST BROWN STREET SUITE 250
BIRMINGHAM, MI 48009

WORLD CURRENCY EXCHANGE INC
ATTN: STEVE THOMAS
245 YONGE ST
TORONTO, ONTARIO
M5B 1N8 CANADA

WORLD MONEY ONLINE INC
ATTN: MOHAMAD AL-HARAZI
471 OUELLETTE AVE
WINDSOR, ONTARIO
N9A 4J2 CANADA

WORLD TRADE FINANCIAL
COMPLIANCE DEPT
2010 HANCOCK STREET
SAN DIEGO, CA 92110-2056

WORLDCO LLC
ATTN RICHARD BURKE
PO BOX 661
POINT PLEASANT, NJ 08742-0661

WULFF HANSEN & CO
351 CALIFORNIA STREET
SUITE 1000
SAN FRANCISCO, CA 94104

XCHANGING TRANSACTION BANK GMBH
CORPORATE EVENT PROCESSING
Z.HD. HERRN ANDREAS KRESSLEIN
WILHELM-FAY-STR. 31-37
65936 FRANKFURT AM MAIN

XCITEK CONSULTING SERVICES
ATTN: CLASS ACTIONS DEPT.
5 HANOVER SQUARE, 14TH FLOOR
NEW YORK, NY 10004

XE.COM INC
ATTN: STEVEN DENGLER
1145 NICHOLSON RD SUITE 200
NEWMARKET, ONTARIO
L3Y 7V1 CANADA

XTRA CASH LTD
ATTN: LINDA BOBINSKI
1091 DAWSON RD
THUNDER BAY, ONTARIO
P7B 1K8 CANADA

Y & W DEVISES ÉTRANGÈRES INC
ATTN: YOUSSES HAMOUDA
705 RUE SAINTE-CATHERINE O
MONTRÉAL, QUEBEC
H3B 4G5 CANADA

YACKTMAN ASSET MANAGEMENT
ATTN: DONALD YACKTMAN
6300 BRIDGE POINT PARKWAY
SUITE 1-320
AUSTIN, TX 78730-5016

YAMAICHI INTERNATIONAL, INC.
ATTN: REORG. DEPT.
250 W 57TH STREET
SUITE 2214
NEW YORK, NY 10107-2206

YAMAICHI INTL AMERICA
250 W 57TH ST STE 2214
NEW YORK, NY 10107-2206

YAMAICHI INTL AMERICA
ATTN: MEG KINNEY
250 W 57TH ST STE 2214
NEW YORK, NY 10107-2206

YELLOWHEAD CREDIT UNION LTD
ATTN: BILL PURDY
4707 49 AVE SUITE 113
STONY PLAIN, ALBERTA
T7Z 2L6 CANADA

YHB INVESTMENT ADVISORS, INC
ATTN: DIANE BENNETT
29 SOUTH MAIN ST SUITE 306
(FORMERLY JOHANSEN GROUP)
WEST HARTFORD, CT 06107-2420

YORK CAPITAL MANAGEMENT
767 FIFTH AVENUE
17TH FLOOR
ADAM SEMLER/OPERATIONS
NEW YORK, NY 10153

YORK CREDIT UNION
ATTN: LUC LEBRETON
PO BOX 17000 STN FORCES
OROMOCTO, NEW BRUNSWICK
E2V 4J5 CANADA

YORK CREDIT UNION LTD
ATTN: DENNIS WILLIAMS
494 QUEEN ST
FREDERICTON, NEW BRUNSWICK
E3B 1B6 CANADA

YORK SECURITIES INC
160 BROADWAY
NEW YORK, NY 10038

YORKTON SECURITIES, INC.
BCE PLACE
181 BAY STREET,  SUITE 3100
P.O. BOX 830
TORONTO ON M5J 2T3 CANADA

YORKTON SECURITIES, INC.
BCE PLACE
181 BAY STREET,  SUITE 3100
P.O. BOX 830
TORONTO ON M5J 2T3 CANADA

YORKTON SECURITIES, INC.
BCE PLACE
181 BAY STREET,  SUITE 3100
P.O. BOX 830
TORONTO ON M5J 2T3 CANADA

YOUR CREDIT UNION LTD
ATTN: KIMBERLEY ALLO
14 CHAMBERLAIN AVE
OTTAWA, ONTARIO
K1S 1V9 CANADA

YOUR CREDIT UNION LTD
ATTN: MARGE GALIPEAU
1500 ST LAURENT BLVD
OTTAWA, ONTARIO
K1G 0Z8 CANADA

YOUR MONEY STORE INC
ATTN: KIM KENNY
407 BLOOR ST E
TORONTO, ONTARIO
M4W 1H7 CANADA

ZENON PARK CREDIT UNION
ATTN: RAYMOND LAPAGE
PO BOX 143
AYLSHAM, SASKATCHEWAN
S0E 0C0 CANADA

ZEVENBERGEN CAPITAL INVESTMENTS LLC
601 UNION STREET, SUITE 4600
ATTN KATIE RUSSELL
SEATTLE, WA 98101

ZIONS FIRST NATIONAL BANK
ATTN: NICHOLAS P CIFUNI
ONE SOUTH MAIN ST
SUITE 1340
SALT LAKE CITY, UT 84111

ZIONS FIRST NATIONAL BANK
ATTN: TRUST OPERATIONS
PO BOX 30880
SALT LAKE CITY, UT 84130

ZIONS FIRST NATIONAL BANK/ZIONS INVE
ATTN: TRUDY SANDERS
1 S MAIN SUITE 1340
SALT LAKE CITY, UT 84111

ZIONS FIRST NATIONAL BANK-CT ISSUE &
ATTN: ANITTA SIMPSON
1 S MAIN ST
SALT LAKE CITY, UT 84111-1904

ZIONS-EPA
C/O DESERET TRUST COMPANY
P.O. BOX 11558
NICK LARSEN
SALT LAKE CITY, UT 84147-0558

ZIV INVESTMENT CO
ATTN: JAMES M GRIEGEL
141 W JACKSON BLVD
CHICAGO, IL 60604

ZIV INVESTMENT COMPANY
141 WEST JACKSON BOULEVARD
SUITE 2095
CHICAGO, IL 60604

ZURICH CANTONAL BANK
CORPORATE ACTIONS, LOAV3
ATTN MATTHIAS ZUERRER
BAHNHOFSTRASSE 9, CH-8001 ZURICH
SWITZERLAND

ZWEIBACK CAPITAL MANAGEMENT
9710 WOODRIDGE LANE
OMAHA, NE 68124-1941